**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Voucher Analysis Services | 20150105 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepared daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 01/05 at the request of client management. |
| 01276324 | Voucher Analysis Services | 20150105 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Draft daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 01/05 at the request of client management. |
| 01276324 | Voucher Analysis Services | 20150105 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzing the date range of new invoices in the Maximo all service category assigned by the client as of 1/05/15 for the purpose of delineating pre / post petition liability amounts. |
| 01276324 | Voucher Analysis Services | 20150105 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed 14 PMMS, RETAIL, PSAP vouchers assigned by the client on 1/05/15 in order to classify as PREO, POST or SPLIT. |
| 01276324 | Voucher Analysis Services | 20150105 | Douthey, Amy | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzed documentation provided by client as of 1/05/15 in order to identify vouchers that are being audited, per direction from R. Taylor (EFH) |
| 01276324 | Voucher Analysis Services | 20150105 | Milner, Aaron | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Continue to reconcile invoices / accounts for Vendor F2 as of 1/5/15 in order to address questions posed by EFH, per client direction. |
| 01276324 | Voucher Analysis Services | 20150105 | Milner, Aaron | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Address outstanding client questions relating to voucher analysis / claim process as of 1/5/15 |
| 01276324 | Voucher Analysis Services | 20150105 | Douthey, Amy | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Released 28 IMP (immediate pay) vouchers assigned by the client on 1/05/15 marking as POST, per client instruction. |
| 01276324 | Voucher Analysis Services | 20150105 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Continue to analyze documentation provided by client as of 1/05/15 in order to identify vouchers that are being audited, per direction from R. Taylor (EFH) |
| 01276324 | Voucher Analysis Services | 20150105 | Milner, Aaron | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Per client direction, reconcile invoices / accounts from Vendor F2 as of 1/5/15 in order to address questions posed by EFH |
| 01276324 | Voucher Analysis Services | 20150105 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Perform analysis of detail for journal number XXXXXX3385 from 11/31/14 to 12/31/14 to confirm journal accruals marked as "No longer to Accrue" had fallen off the journal, per client direction on 1/5/15. |
| 01276324 | Voucher Analysis Services | 20150105 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Perform analysis of detail for journal number XXXXXX8563, XXXXXX8577, XXXXXX8578, XXXXXX8675, XXXXXX8700, XXXXXX0598, XXXXXX8199, XXXXXX8415 from 11/31/14 to the most current journal uploaded in FIM to confirm journal accruals marked "No longer to Accrue" had fallen off the journal, per client's request on 1/5/15. |
| 01276324 | Voucher Analysis Services | 20150105 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Perform analysis of detail for journal number XXXXXX8677, XXXXXX0741, XXXXXX6540, XXXXXX8560 from 11/31/14 to the most current journal uploaded in FIM to confirm journal accruals marked "No longer to Accrue" had fallen off the journal, per client's request on 1/5/15. |
| 01276324 | Voucher Analysis Services | 20150105 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Perform analysis of detail for journal number XXXXXX3823 from 11/31/14 to 12/31/14 to confirm journal accruals marked as "No longer to Accrue" had fallen off the journal, per client direction on 1/5/15. |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Voucher Analysis Services | 20150105 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Perform analysis of detail for journal number XXXXXX7805 from 11/31/14 to 12/31/14 to confirm journal accruals marked as "No longer to Accrue" had fallen off the journal, per client direction on 1/5/15. |
| 01276324 | Voucher Analysis Services | 20150105 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Perform analysis of detail for journal number XXXXXX8396 from 11/31/14 to 12/31/14 to confirm journal accruals marked as "No longer to Accrue" had fallen off the journal, per client direction on 1/5/15. |
| 01276324 | Voucher Analysis Services | 20150106 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Meeting with B. Pollard (Sungard) to discuss improvements and updates to the Past Due Trends Daily Report. |
| 01276324 | Voucher Analysis Services | 20150106 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 01/06 at the request of client management. |
| 01276324 | Voucher Analysis Services | 20150106 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Prepare daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 01/06 at the request of client management. |
| 01276324 | Voucher Analysis Services | 20150106 | Douthey, Amy | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed 5 PMMS, RETAIL, PSAP vouchers assigned by the client on 1/06/15 in order to classify as PREO, POST or SPLIT. |
| 01276324 | Voucher Analysis Services | 20150106 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with R. Leal B. Johnson (EFH), B. Pollard (Sungard) P. Kineally (A&M) and M. Elliott (Pinnacle) to discuss the claims process including strategy and timeline. |
| 01276324 | Voucher Analysis Services | 20150106 | Milner, Aaron | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzing the date range of new invoices in the Maximo all service category assigned by the client as of 1/06/15 for the purpose of delineating pre / post petition liability amounts. |
| 01276324 | Voucher Analysis Services | 20150106 | Douthey, Amy | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzed 9 BATCH UPLOAD vouchers assigned by the client on 1/06/15 classifying them as POST. |
| 01276324 | Voucher Analysis Services | 20150106 | Douthey, Amy | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Released 16 IMP (immediate pay) vouchers assigned by the client on 1/06/15 marking as POST. |
| 01276324 | Voucher Analysis Services | 20150106 | Milner, Aaron | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Review the EFH claims reconciliation process environment focusing on the process, per client assignment on 1/6/15. |
| 01276324 | Voucher Analysis Services | 20150106 | Milner, Aaron | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Research the general claims process by setting analysis guidelines / thresholds for EFH audit purposes, per client's direction on 1/6/15. |
| 01276324 | Voucher Analysis Services | 20150106 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Addressed 25 emails from the Olympus mailbox received as of 1/06/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 01276324 | Voucher Analysis Services | 20150106 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzing the date range of invoices in the Maximo None-Service category as of 01/06/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx37033 through xx37034. |
| 01276324 | Voucher Analysis Services | 20150106 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Per client's request, analyze information related to specified Journal Accruals (with Maximo Purchase Order numbers ranging from xxF14 through xxxx909) in order to determine if accruals will fall off EFH accounting books or if further action is required. |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Voucher Analysis Services | 20150106 | Waggoner, Holly | Associate - Advisory | $  125 | 2.4 | $    300.00 | Performed analysis on Maximo journal accruals as of 1/6/15 in order to determine why specific action occurring for these accruals. |
| 01276324 | Voucher Analysis Services | 20150107 | Milner, Aaron | Associate - Advisory | $  125 | 0.1 | $      12.50 | Draft daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 01/07 at the request of client management. |
| 01276324 | Voucher Analysis Services | 20150107 | Milner, Aaron | Associate - Advisory | $  125 | 0.1 | $      12.50 | Drafted daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 01/07 at the request of client management. |
| 01276324 | Voucher Analysis Services | 20150107 | Milner, Aaron | Associate - Advisory | $  125 | 0.2 | $      25.00 | Researching proper coding / analysis of certain specified invoices (assigned as of 1/7/15) in order to address questions posed by J. Metzger (EFH). |
| 01276324 | Voucher Analysis Services | 20150107 | Douthey, Amy | Associate - Advisory | $  125 | 1.1 | $    137.50 | Analyzed 7 PMMS, RETAIL, PSAP vouchers assigned by the client on 1/07/15 in order to classify as PREO, POST or SPLIT. |
| 01276324 | Voucher Analysis Services | 20150107 | Milner, Aaron | Associate - Advisory | $  125 | 1.1 | $    137.50 | Meeting with EFH's (R. Leal B. Johnson R. Taylor) and B. Pollard (Sungard) to discuss the EFH claims reconciliation process and hierarchy of EFH organization. |
| 01276324 | Voucher Analysis Services | 20150107 | Milner, Aaron | Associate - Advisory | $  125 | 1.2 | $    150.00 | Analyzing the date range of new invoices in the Maximo all service category assigned by the client as of 1/07/15 for the purpose of delineating pre / post petition liability amounts. |
| 01276324 | Voucher Analysis Services | 20150107 | Milner, Aaron | Associate - Advisory | $  125 | 1.7 | $    212.50 | Continue to audit report from A&M in order to delineate invoices / vendors with zero dollar variance between claim amount / in-system invoice amount (as began on same day). |
| 01276324 | Voucher Analysis Services | 20150107 | Douthey, Amy | Associate - Advisory | $  125 | 1.7 | $    212.50 | Researched documentation provided by client as of 1/07/15 in order to identify vouchers that are being audited, per direction from R. Taylor (EFH) |
| 01276324 | Voucher Analysis Services | 20150107 | Douthey, Amy | Associate - Advisory | $  125 | 2.1 | $    262.50 | Addressed 18 emails from the Olympus mailbox received as of 1/07/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 01276324 | Voucher Analysis Services | 20150107 | Douthey, Amy | Associate - Advisory | $  125 | 3.1 | $    387.50 | Released 17 IMP (immediate pay) vouchers assigned by the client on 1/07/15 marking as POST. |
| 01276324 | Voucher Analysis Services | 20150107 | Milner, Aaron | Associate - Advisory | $  125 | 3.9 | $    487.50 | Auditing report from A&M in order to delineate invoices / vendors with zero dollar variance between claim amount / in-system invoice amount, per client request on 1/7/15. |
| 01276324 | Voucher Analysis Services | 20150107 | Waggoner, Holly | Associate - Advisory | $  125 | 0.2 | $      25.00 | Analyzed the date range of invoices in the Maximo Some-Service category as of 01/07/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx37344 through xx32744. |
| 01276324 | Voucher Analysis Services | 20150107 | Waggoner, Holly | Associate - Advisory | $  125 | 0.5 | $      62.50 | Analyzing the date range of invoices in the Maximo None-Service category as of 01/07/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx37038 through xx37344. |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Voucher Analysis Services | 20150107 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzing the date range of invoices in the Maximo None-Service category as of 01/07/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx95977 through xx37308. |
| 01276324 | Voucher Analysis Services | 20150107 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Continue to draft information request relating to specific Journal Accruals to determine if accruals will fall off EFH accounting books or if further action is required. Maximo purchase orders ranged from xx955 through xxx060 (as began on same day). |
| 01276324 | Voucher Analysis Services | 20150107 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Address email responses received from buyers regarding specific Journal Accruals to determine if accruals will fall off EFH accounting books or if further action is required, as assigned by the client on 1/7/15. |
| 01276324 | Voucher Analysis Services | 20150107 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Draft information request relating to specific Journal Accruals to determine if accruals will fall off EFH accounting books or if further action is required. Maximo purchase orders ranged from xx955 through xxx060. |
| 01276324 | Voucher Analysis Services | 20150108 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Prepare daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 01/08 at the request of client management. |
| 01276324 | Voucher Analysis Services | 20150108 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Prepare daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 01/08 at the request of client management. |
| 01276324 | Voucher Analysis Services | 20150108 | Douthey, Amy | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed 4 BATCH UPLOAD vouchers assigned by the client on 1/08/15 classifying them as POST. |
| 01276324 | Voucher Analysis Services | 20150108 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Address question posed by R. Leal (EFH) on 1/08/15 regarding invoice composition of Vendor F2 claim. |
| 01276324 | Voucher Analysis Services | 20150108 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Reconciling material invoices with invoices already on claim as of 1/8/15 for Vendor F2 for audit purposes, per client request. |
| 01276324 | Voucher Analysis Services | 20150108 | Douthey, Amy | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Released 12 IMP (immediate pay) vouchers assigned by the client on 1/08/15 marking as POST. |
| 01276324 | Voucher Analysis Services | 20150108 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed 8 PMMS, RETAIL, PSAP vouchers assigned by the client on 1/08/15 in order to classify as PREO, POST or SPLIT. |
| 01276324 | Voucher Analysis Services | 20150108 | Douthey, Amy | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Per direction from R. Taylor (EFH) researched documentation provided by client related to vouchers flagged for audit as of 1/8/15. |
| 01276324 | Voucher Analysis Services | 20150108 | Milner, Aaron | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Continue to audit report from A&M in order to delineate invoices / vendors with zero dollar variance between claim amount / in-system invoice amount, per client request on 1/8/15. |
| 01276324 | Voucher Analysis Services | 20150108 | Douthey, Amy | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Addressed 21 emails from the Olympus mailbox received as of 1/08/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 01276324 | Voucher Analysis Services | 20150108 | Milner, Aaron | Associate - Advisory | $ 125 | 4.2 | $ 525.00 | Auditing report from A&M in order to delineate invoices / vendors with zero dollar variance between claim amount / in-system invoice amount, per client request on 1/8/15. |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Voucher Analysis Services | 20150108 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzed the date range of new invoices in the Maximo Some-Service category as of 01/08/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher number was xx35816. |
| 01276324 | Voucher Analysis Services | 20150108 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzing the date range of new invoices in the Maximo None-Service category as of 01/08/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher number was xx38282. |
| 01276324 | Voucher Analysis Services | 20150108 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Draft information request related to specific Journal Accruals (as assigned by the client on 1/8/15) to determine if accruals will fall off EFH accounting books or if further action is required. Maximo purchase order numbers ranged from 73935 through 112047. |
| 01276324 | Voucher Analysis Services | 20150108 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Draft information request regarding specific Journal Accruals (assigned by the client as of 1/8/15) to determine if accruals will fall off EFH accounting books or if further action is required. Maximo purchase order numbers ranged from 85634 through 114275. |
| 01276324 | Voucher Analysis Services | 20150108 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Follow-up with buyers in regards to specific Journal Accruals to determine if accruals will fall off EFH accounting books or if further action is required as of 1/8/15 |
| 01276324 | Voucher Analysis Services | 20150109 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Prepared the daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 01/09 at the request of client management. |
| 01276324 | Voucher Analysis Services | 20150109 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Prepared the daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 01/09 at the request of client management. |
| 01276324 | Voucher Analysis Services | 20150109 | Milner, Aaron | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Prepare weekly status report including key metrics as of 1/9/15 to communicate status of voucher analysis project to EFH in order to determine needs going forward. |
| 01276324 | Voucher Analysis Services | 20150109 | Milner, Aaron | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with R. Leal and T. Williams-Dennis (EFH) and J. Dwyer (A&M) to review Vendor W3 invoice claim and go forward related to same. |
| 01276324 | Voucher Analysis Services | 20150109 | Milner, Aaron | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Auditing report from A&M in order to delineate invoices / vendors with zero dollar variance between claim amount / in-system invoice amount, per client request on 1/9/15. |
| 01276324 | Voucher Analysis Services | 20150109 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Addressed 15 emails from the Olympus mailbox received as of 1/09/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 01276324 | Voucher Analysis Services | 20150109 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed 15 PMMS, RETAIL, PSAP vouchers assigned by the client on 1/09/15 in order to classify as PREO, POST or SPLIT. |
| 01276324 | Voucher Analysis Services | 20150109 | Douthey, Amy | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Released 24 IMP (immediate pay) vouchers assigned by the client on 1/09/15 marking as POST. |
| 01276324 | Voucher Analysis Services | 20150109 | Milner, Aaron | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Researching dollar amounts / invoices associated with Vendor W3 for claim reconciliation purposes, per client direction on 1/9/15. |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Voucher Analysis Services | 20150109 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Analyzing the date range of new invoices in the Maximo None-Service category as of 01/09/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher number was xx38704. |
| 01276324 | Voucher Analysis Services | 20150109 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzing the date range of new invoices in the Maximo None-Service category as of 01/09/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx38031 through xx38370. |
| 01276324 | Voucher Analysis Services | 20150109 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzing the date range of new invoices in the Maximo None-Service category as of 01/09/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx38340 through xx38482. |
| 01276324 | Voucher Analysis Services | 20150109 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Draft information request related to specific Journal Accruals (as assigned by the client on 1/9/15) to determine if accruals will fall off EFH accounting books or if further action is required. Maximo purchase order numbers ranged from 48061 through 102191. |
| 01276324 | Voucher Analysis Services | 20150109 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Draft information request related to specific Journal Accruals (as assigned by the client on 1/9/15) to determine if accruals will fall off EFH accounting books or if further action is required. Maximo purchase order numbers ranged from 86701 through 66037. |
| 01276324 | Voucher Analysis Services | 20150109 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Draft information request related to specific Journal Accruals (as assigned by the client on 1/9/15) to determine if accruals will fall off EFH accounting books or if further action is required. Maximo purchase order numbers ranged from 64380 through 87937. |
| 01276324 | Voucher Analysis Services | 20150112 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzing the date range of new invoices in the Maximo all service category assigned by the client as of 1/12/15 for the purpose of delineating pre / post petition liability amounts. |
| 01276324 | Voucher Analysis Services | 20150112 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Drafted daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 01/12 at the request of client management. |
| 01276324 | Voucher Analysis Services | 20150112 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Prepare daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 01/12 at the request of client management. |
| 01276324 | Voucher Analysis Services | 20150112 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 7 PMMS, RETAIL, PSAP vouchers assigned by the client on 1/12/15 in order to classify as PREO, POST or SPLIT. |
| 01276324 | Voucher Analysis Services | 20150112 | Douthey, Amy | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Perform Ad Hoc research related to 2 vouchers auto - tagged as PREO, as assigned by the client on 1/12/15. |
| 01276324 | Voucher Analysis Services | 20150112 | Douthey, Amy | Associate - Advisory | $ 125 | 4.8 | $ 600.00 | Assembled view of top 10 / top 20 vendors with the highest voucher count / dollar amounts as of 1/12/15 per R. Leal's (EFH) request |
| 01276324 | Voucher Analysis Services | 20150112 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with R. Leal (EFH) and A. Douthey (KPMG) to discuss conducting a high level analysis project involving claims filed versus the Energy Future Holdings liabilities and the reporting of discrepancies between the two. |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Voucher Analysis Services | 20150112 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Per client's request, prepared Accounts Payable Journal Accrual project status report for A. Cassell (EFH). |
| 01276324 | Voucher Analysis Services | 20150112 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Draft information request related to specific Journal Accruals (as assigned by the client on 1/9/15) to determine if accruals will fall off EFH accounting books or if further action is required.  Maximo purchase order numbers ranged from 73935 through 115337. |
| 01276324 | Voucher Analysis Services | 20150112 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Follow-up with buyers regarding specific Journal Accruals to determine if accruals will fall off EFH accounting books or if further action is required, as assigned by the client on 1/12/15. |
| 01276324 | Voucher Analysis Services | 20150112 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Review RBNI (Receipt But Not Invoiced) accrual / closed dollar amounts for the purpose of determining the discrepancy between claims filed versus the Energy Future Holdings liabilities (if any) existed. Data to be pulled for a total of 877 vendors. |
| 01276324 | Voucher Analysis Services | 20150113 | Milner, Aaron | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzing the date range of new invoices in the Maximo all service category assigned by the client as of 1/13/15 for the purpose of delineating pre / post petition liability amounts. |
| 01276324 | Voucher Analysis Services | 20150113 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare the daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 01/13 at the request of client management. |
| 01276324 | Voucher Analysis Services | 20150113 | Milner, Aaron | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Prepare the daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 01/13 at the request of client management. |
| 01276324 | Voucher Analysis Services | 20150113 | Douthey, Amy | Associate - Advisory | $ 125 | 4.2 | $ 525.00 | Continue to review vendor claims (231-420 of 800 total vouchers) assigned on 1/13/15 in order to create a comparison to what EFH presently has on hold (as PREO or 503B9) for those vendors (as began on same day). |
| 01276324 | Voucher Analysis Services | 20150113 | Douthey, Amy | Associate - Advisory | $ 125 | 4.8 | $ 600.00 | Began to review vendor claims (1-230 of 800 total vouchers) in order to create a comparison to what EFH presently has on hold (as PREO or 503B9) for those vendors, per R. Leah's (EFH) request on 1/13/15. |
| 01276324 | Voucher Analysis Services | 20150113 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with R. Leal (EFH) and A. Douthey (KPMG) to discuss the findings related to discrepancies between claims filed and current liabilities showing for Energy Future Holdings. |
| 01276324 | Voucher Analysis Services | 20150113 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Analyzing the date range of new invoices in the Maximo None-Service category as of 01/13/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from M198193 through xx18964. |
| 01276324 | Voucher Analysis Services | 20150113 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Follow-up with buyers regarding specific Journal Accruals to determine if accruals will fall off EFH accounting books or if further action is required, as assigned by client on 1/13/15. |

Exhibit A1
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Voucher Analysis Services | 20150113 | Waggoner, Holly | Associate - Advisory | $ 125 | 4.6 | $ 575.00 | Review RBNI (Receipt But Not Invoiced) accrual / closed dollar amounts assigned as of 1/13/15 in order to identify the discrepancy between claims filed versus the Energy Future Holdings liabilities (if any). Data to be pulled for a total of 877 vendors. |
| 01276324 | Voucher Analysis Services | 20150114 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Prepare daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 01/14 at the request of client management. |
| 01276324 | Voucher Analysis Services | 20150114 | Milner, Aaron | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzing the date range of new invoices in the Maximo all service category assigned by the client as of 1/14/15 for the purpose of delineating pre / post petition liability amounts. |
| 01276324 | Voucher Analysis Services | 20150114 | Douthey, Amy | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Released 18 IMP (immediate pay) vouchers assigned by the client on 1/14/15 marking as POST. |
| 01276324 | Voucher Analysis Services | 20150114 | Douthey, Amy | Associate - Advisory | $ 125 | 5.0 | $ 625.00 | Continue to review vendor claims (421-650 of 800 total vouchers) in order to create a comparison to what EFH presently has on hold (as PREO or 503B9) for those vendors (as began on 1/13/15), per R. Leal's (EFH) request. |
| 01276324 | Voucher Analysis Services | 20150114 | Douthey, Amy | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Continue to review vendor claims (650-800 of 800 total vouchers) in order to create a comparison to what EFH presently has on hold (as PREO or 503B9) for those vendors (as began on 1/13/15), per R. Leal's (EFH) request. |
| 01276324 | Voucher Analysis Services | 20150114 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed the date range of new invoices in the Maximo None-Service category as of 01/14/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx39354 through xx39357. |
| 01276324 | Voucher Analysis Services | 20150114 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Created a list of vendors (and related dollar amounts) that are currently accruing, that did not file a claim with Energy Future Holdings, per client assignment on 1/14/15. |
| 01276324 | Voucher Analysis Services | 20150114 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Per client direction on 1/14/15, review RBNI (Receipt But Not Invoiced) accrual / closed dollar amounts in order to determine the discrepancy between claims filed versus the Energy Future Holdings liabilities (if any) existed. |
| 01276324 | Voucher Analysis Services | 20150114 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Perform follow-up with buyers regarding specific Journal Accruals to determine if accruals will fall off EFH accounting books or if further action is required, as assigned by the client on 1/14/15. |
| 01276324 | Voucher Analysis Services | 20150114 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Review journal accrual amounts assigned as of 1/14/15 in order to identify the discrepancy between claims filed versus the Energy Future Holdings liabilities (if any) existed. Data to be pulled for a total of 877 vendors. |
| 01276324 | Voucher Analysis Services | 20150115 | Milner, Aaron | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Prepare daily morning report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 01/15 at the request of client management. |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Voucher Analysis Services | 20150115 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Prepared daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 01/15 at the request of client management. |
| 01276324 | Voucher Analysis Services | 20150115 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzing the date range of new invoices in the Maximo all service category assigned by the client as of 1/15/15 for the purpose of delineating pre / post petition liability amounts. |
| 01276324 | Voucher Analysis Services | 20150115 | Douthey, Amy | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed 5 PMMS, RETAIL, PSAP vouchers assigned by the client on 1/15/15 in order to classify as PREO, POST or SPLIT. |
| 01276324 | Voucher Analysis Services | 20150115 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Perform Ad Hoc research related to 2 new vouchers auto - tagged as PREO, as assigned by the client on 1/15/15. |
| 01276324 | Voucher Analysis Services | 20150115 | Douthey, Amy | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Addressed 17 emails from the Olympus mailbox received as of 1/15/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 01276324 | Voucher Analysis Services | 20150115 | Douthey, Amy | Associate - Advisory | $ 125 | 4.8 | $ 600.00 | Perform research related to 4 vendors with biggest variance between their claim versus what EFH was holding as PREO, per request from R. Leal (EFH). |
| 01276324 | Voucher Analysis Services | 20150116 | Milner, Aaron | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Create the daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 01/16 at the request of client management. |
| 01276324 | Voucher Analysis Services | 20150116 | Milner, Aaron | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Create weekly status report including key metrics as of 1/16/15 to communicate status of voucher analysis project to EFH in order to determine needs going forward. |
| 01276324 | Voucher Analysis Services | 20150116 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 7 PMMS, RETAIL, PSAP vouchers assigned by the client on 1/16/15 in order to classify as PREO, POST or SPLIT. |
| 01276324 | Voucher Analysis Services | 20150116 | Douthey, Amy | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Addressed 13 emails from the Olympus mailbox received as of 1/16/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 01276324 | Voucher Analysis Services | 20150116 | Douthey, Amy | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Continue to perform research related to 4 vendors with biggest variance between their claim versus what EFH was holding as PREO, per request from R. Leal (EFH), as began on 1/15/15. |
| 01276324 | Voucher Analysis Services | 20150116 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzing the date range of new invoices in the Maximo None-Service category as of 01/16/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx39356 through xx40783. |
| 01276324 | Voucher Analysis Services | 20150116 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | At client's request, performed high level review of select claims filed to determine if there was a large invoice on the claims that comprised the variance between claims filed / Energy Future Holdings liabilities. |
| 01276324 | Voucher Analysis Services | 20150116 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Assembled view of top 10 / top 20 vendors with the highest voucher count / dollar amounts as of 1/16/15, per R. Leal's (EFH) request. |

Exhibit A1
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Voucher Analysis Services | 20150116 | Waggoner, Holly | Associate - Advisory | $    125 | 1.4 | $    175.00 | Drafted information request for specific Journal Accruals (assigned as of 1/16/15) to determine if accruals will fall off EFH accounting books or if further action is required. Invoice numbers included XXXXX924, XXXXXXXX954, XXXXXXXX081. |
| 01276324 | Voucher Analysis Services | 20150116 | Waggoner, Holly | Associate - Advisory | $    125 | 2.6 | $    325.00 | Prepare weekly Voucher Analysis project status report outlining logistics, completed tasks and next steps as of 1/19/15, at client's request. |
| 01276324 | Voucher Analysis Services | 20150116 | Waggoner, Holly | Associate - Advisory | $    125 | 2.8 | $    350.00 | Follow-up with certain buyers regarding specific Journal Accruals to determine if accruals will fall off EFH accounting books or if further action is required, as assigned by the client on 1/16/15. |
| 01276324 | Voucher Analysis Services | 20150119 | Douthey, Amy | Associate - Advisory | $    125 | 0.5 | 62.50 | Created trend report as of 1/19/15 detailing EFH vouchers under review / past due, per client request |
| 01276324 | Voucher Analysis Services | 20150119 | Douthey, Amy | Associate - Advisory | $    125 | 0.9 | 112.50 | Released 8 IMP (immediate pay) vouchers assigned by the client on 1/19/15 marking as POST. |
| 01276324 | Voucher Analysis Services | 20150119 | Douthey, Amy | Associate - Advisory | $    125 | 1.1 | 137.50 | Reviewed vouchers to be released under TX01 / TX02 per request from R. Leal (EFH). |
| 01276324 | Voucher Analysis Services | 20150119 | Douthey, Amy | Associate - Advisory | $    125 | 2.3 | 287.50 | Analyzed 15 PMMS, RETAIL, PSAP vouchers assigned by the client on 1/19/15 in order to classify as PREO, POST or SPLIT. |
| 01276324 | Voucher Analysis Services | 20150119 | Douthey, Amy | Associate - Advisory | $    125 | 3.2 | 400.00 | Addressed 19 emails from the Olympus mailbox received as of 1/19/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 01276324 | Voucher Analysis Services | 20150119 | Waggoner, Holly | Associate - Advisory | $    125 | 0.2 | 25.00 | Analyzed the date range of new invoices in the Maximo Some-Service category as of 01/19/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher number was xx40258. |
| 01276324 | Voucher Analysis Services | 20150119 | Waggoner, Holly | Associate - Advisory | $    125 | 0.6 | 75.00 | Analyze the date range of new invoices in the Maximo All-Service category as of 01/19/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from M198240 through xx40312. |
| 01276324 | Voucher Analysis Services | 20150119 | Waggoner, Holly | Associate - Advisory | $    125 | 0.7 | 87.50 | Analyzing the date range of new invoices in the Maximo None-Service category as of 01/19/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx41657 through xx41703. |
| 01276324 | Voucher Analysis Services | 20150119 | Waggoner, Holly | Associate - Advisory | $    125 | 0.9 | 112.50 | Revised draft of weekly Voucher Analysis project status report to include updates as of 1/19/15 prior to sending to client for review. |
| 01276324 | Voucher Analysis Services | 20150119 | Waggoner, Holly | Associate - Advisory | $    125 | 1.2 | 150.00 | Analyzed the date range of new invoices in the Maximo All-Service category as of 01/19/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx39116 through xx41674. |
| 01276324 | Voucher Analysis Services | 20150119 | Waggoner, Holly | Associate - Advisory | $    125 | 1.4 | 175.00 | Per client direction, draft information request to accounts payable to request additional documentation/guidance on analysis for Liabilities Subject to Compromise pre-petition journal accruals. (invoice numbers ranged from xxxxx2058 through xxxxx2058. |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 01276324 | Voucher Analysis Services | 20150119 | Waggoner, Holly | Associate - Advisory | $ | 125 | 5.0 | $ | 625.00 | Researched Liabilities Subject to Compromise (LSTC) accruals as of 1/19/15 to determine the reasoning behind the accruing of the amounts. Purchase order numbers for the accruals researched ranged from xx646 through xx9680. |
| 01276324 | Voucher Analysis Services | 20150120 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.9 | $ | 112.50 | Analyzed 8 PMMS, RETAIL, PSAP vouchers assigned by the client on 1/20/15 in order to classify as PREO, POST or SPLIT. |
| 01276324 | Voucher Analysis Services | 20150120 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.1 | $ | 137.50 | Created trend report as of 1/20/15 detailing EFH vouchers under review / past due, per client request |
| 01276324 | Voucher Analysis Services | 20150120 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.3 | $ | 412.50 | Continue to analyze 63 claim invoice numbers (to identify a critical vendor) in order to compare reconciled amounts of each invoice to the Purchase Order amounts (as began on same day) per client direction. |
| 01276324 | Voucher Analysis Services | 20150120 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.9 | $ | 487.50 | Analyzed 63 claim invoice numbers (to identify a critical vendor) in order to compare reconciled amounts of each invoice to the Purchase Order amounts, per client direction on 1/20/15. |
| 01276324 | Voucher Analysis Services | 20150120 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.3 | $ | 37.50 | Released 4 IMP (immediate pay) vouchers assigned by the client on 1/20/15 marking as POST. |
| 01276324 | Voucher Analysis Services | 20150120 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.5 | $ | 62.50 | Reconciled accrual differences between October 2014 Liabilities Subject to Compromise pre-petition accruals / December 2014 Liabilities Subject to Compromise pre-petition accruals (noting changes in master spreadsheet). Journal numbers reviewed ranged from xxxx723823 through xxxx922432. |
| 01276324 | Voucher Analysis Services | 20150120 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.6 | $ | 200.00 | For pre-petition accruals, contact journal preparers in order to request accruals for services rendered that are invoiced be removed from the pre-petition journal (Purchase order numbers  xx422 through xx906) |
| 01276324 | Voucher Analysis Services | 20150120 | Waggoner, Holly | Associate - Advisory | $ | 125 | 3.8 | $ | 475.00 | Researched Liabilities Subject to Compromise (LSTC) accruals (assigned as of 1/20/15) in order to determine the reasoning behind the accruing of the amounts (purchase order numbers for the accruals researched ranged from xx186 through xxx693) |
| 01276324 | Voucher Analysis Services | 20150120 | Waggoner, Holly | Associate - Advisory | $ | 125 | 4.1 | $ | 512.50 | For pre-petition accruals assigned as of 1/20/15 request (1) documentation for purchase order service dates, (2) vendor notification for the submission of a final invoice for services performed for purchase order numbers xx186 through xxx693 |
| 01276324 | Voucher Analysis Services | 20150121 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.6 | $ | 75.00 | Walked through EFH critical vendors with B. Murawski (Deloitte), per client request |
| 01276324 | Voucher Analysis Services | 20150121 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Prepared trend report detailing EFH vouchers under review / past due as of 1/21/14, per client request |
| 01276324 | Voucher Analysis Services | 20150121 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.8 | $ | 100.00 | Per client request, create report of all deferred vouchers in EFH system as of 1/21/15 in preparation to send to J. Dwyer (Alvarez & Marsal) to review / approve release. |
| 01276324 | Voucher Analysis Services | 20150121 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.2 | $ | 150.00 | Released 6 IMP (immediate pay) vouchers assigned by the client on 1/21/15 marking as POST. |

Exhibit A1
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Voucher Analysis Services | 20150121 | Douthey, Amy | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Perform research related to WG01 accounting methodology documentation for two vouchers in order to provide to B. Murawski (Deloitte), as assigned by the client on 1/21/15. |
| 01276324 | Voucher Analysis Services | 20150121 | Douthey, Amy | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Addressed 21 emails from the Olympus mailbox received as of 1/21/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 01276324 | Voucher Analysis Services | 20150121 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | For pre-petition accruals assigned as of 1/21/15 request (1) documentation for purchase order service dates, (2) vendor notification for the submission of a final invoice for services performed for purchase order numbers xx935 through xxx072. |
| 01276324 | Voucher Analysis Services | 20150121 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Analyze October 2014 Liabilities Subject to Compromise pre-petition accruals / December 2014 Liabilities Subject to Compromise pre-petition accruals in order to create a report citing the differences between the USD dollar amounts / voucher counts. |
| 01276324 | Voucher Analysis Services | 20150121 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Request additional information regarding pre-petition LSTC (Liabilities Subject to Compromise) accruals from journal preparers of pre-petition accruals for journal entries ranging from xxxxx08396 through xxxxx17716 focusing on reasoning behind these accruals. |
| 01276324 | Voucher Analysis Services | 20150121 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Continue to reconcile (as began on 1/20) accrual differences between October 2014 Liabilities Subject to Compromise pre-petition accruals and December 2014 Liabilities Subject to Compromise pre-petition accruals (noting changes in master spreadsheet). Journal entry numbers ranged from xxxxx23823 through xxxxx22432. |
| 01276324 | Voucher Analysis Services | 20150122 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Created daily trend report detailing EFH vouchers under review / past due, as assigned by the client on 1/22/15. |
| 01276324 | Voucher Analysis Services | 20150122 | Douthey, Amy | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Released 15 IMP (immediate pay) vouchers assigned by the client on 1/22/15, marking as POST. |
| 01276324 | Voucher Analysis Services | 20150122 | Douthey, Amy | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyzed 12 PMMS, RETAIL, PSAP vouchers assigned by the client on 1/22/15 in order to classify as PREO, POST or SPLIT. |
| 01276324 | Voucher Analysis Services | 20150122 | Douthey, Amy | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Addressed 19 emails from the Olympus mailbox received as of 1/22/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 01276324 | Voucher Analysis Services | 20150122 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyze date ranges of new invoices in the Maximo All-Service category as of 01/22/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xxx2240 through xxx2942. |
| 01276324 | Voucher Analysis Services | 20150122 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed the date range of new invoices in the Maximo Some-Service category as of 01/22/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xxx2100 through xxx2165. |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Voucher Analysis Services | 20150122 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzing the date range of new invoices in the Maximo None-Service category as of 01/22/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from M174048 through xx42606. |
| 01276324 | Voucher Analysis Services | 20150122 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Prepared Journal Accrual project status report as of 1/22/15 for A. Cassell (EFH), per client request. |
| 01276324 | Voucher Analysis Services | 20150122 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Per client direction, request additional information on journal accruals from related journal preparer (as no purchase order number or invoice number were listed on the journal) for research purposes as of 1/22/14. Journal numbers ranged from xxxxx23823 through xxxxx22940. |
| 01276324 | Voucher Analysis Services | 20150122 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Assembled view of top 10 / top 20 vendors with the highest voucher count / dollar amounts as of 1/22/15, per R. Leal's (EFH) request. |
| 01276324 | Voucher Analysis Services | 20150122 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Address information request from buyers / journal preparers regarding the removal of Liabilities Subject to Compromise pre-petition accruals from the pre-petition journal. |
| 01276324 | Voucher Analysis Services | 20150122 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Analyzed the date range of new invoices in the Maximo All-Service category as of 01/22/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx23912 through xx42603. |
| 01276324 | Voucher Analysis Services | 20150122 | Waggoner, Holly | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Researched LSTC accruals (assigned as of 1/22/15) to determine the reasoning behind the accruing of the amounts. Purchase order numbers for the accruals researched ranged from 30550 through 1942909. |
| 01276324 | Voucher Analysis Services | 20150123 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, as assigned by the client on 1/23/15. |
| 01276324 | Voucher Analysis Services | 20150123 | Douthey, Amy | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Released 17 IMP (immediate pay) vouchers assigned by the client on 1/23/15 marking as POST. |
| 01276324 | Voucher Analysis Services | 20150123 | Douthey, Amy | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed 15 PMMS, RETAIL, PSAP vouchers assigned by the client on 1/23/15 in order to classify as PREO, POST or SPLIT. |
| 01276324 | Voucher Analysis Services | 20150123 | Douthey, Amy | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Addressed 10 emails from the Olympus mailbox received as of 1/23/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 01276324 | Voucher Analysis Services | 20150123 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzing the date range of new invoices in the Maximo None-Service category as of 01/23/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from M175039 through xx43089. |
| 01276324 | Voucher Analysis Services | 20150123 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with L. Lindsey (EFH) to discuss specific LSTC accrual issues. Purchase order numbers ranged from 72784 through 116932. |
| 01276324 | Voucher Analysis Services | 20150123 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed the date range of new invoices in the Maximo All-Service category as of 01/23/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx23912 through xx42603. |

Exhibit A1
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Voucher Analysis Services | 20150123 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Drafted weekly Voucher Analysis project status report outlining logistics, completed tasks and next steps as of 1/23/15, at client's request. |
| 01276324 | Voucher Analysis Services | 20150123 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Perform additional researched related to LTSC accruals to determine if any changes in accrual status had occurred as of 1/23/15 in preparation for meeting with L. Lindsey (EFH). Purchase order numbers for the accruals researched ranged from 72784 through 116932. |
| 01276324 | Voucher Analysis Services | 20150126 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzing the date range of new invoices in the Maximo None-Service category as of 01/26/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx43468 through xx43477. |
| 01276324 | Voucher Analysis Services | 20150126 | Douthey, Amy | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Created trend report detailing EFH vouchers under review / past due, as assigned by the client on 1/26/15. |
| 01276324 | Voucher Analysis Services | 20150126 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Per client direction, addressed emails from approvers requesting documentation that delineates a date range for services rendered for Maximo all-service invoices lacking sufficient documentation for classification as pre / post petition. Voucher numbers ranged from xx40584 through xx44076. |
| 01276324 | Voucher Analysis Services | 20150126 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Released 10 IMP (immediate pay) vouchers assigned by the client on 1/26/15 marking as POST. |
| 01276324 | Voucher Analysis Services | 20150126 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyzed the date range of new invoices in the Maximo All-Service category as of 01/26/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx23912 through xx43004. |
| 01276324 | Voucher Analysis Services | 20150126 | Douthey, Amy | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Analyzed 16 PMMS, RETAIL, PSAP vouchers assigned by the client on 1/26/15 in order to classify as PREO, POST or SPLIT. |
| 01276324 | Voucher Analysis Services | 20150126 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Addressed 29 emails from the Olympus mailbox received as of 1/26/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 01276324 | Voucher Analysis Services | 20150126 | Waggoner, Holly | Associate - Advisory | $ 125 | 4.7 | $ 587.50 | Researched Liabilities Subject to Compromise (LSTC) accruals to determine the reasoning behind the accruing of the amounts. Purchase order numbers for the accruals researched ranged from 65565 through 116932. |
| 01276324 | Voucher Analysis Services | 20150127 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, as assigned by the client on 1/27/15. |
| 01276324 | Voucher Analysis Services | 20150127 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 7 BATCH UPLOAD vouchers assigned by the client on 1/27/15 classifying them as POST. |
| 01276324 | Voucher Analysis Services | 20150127 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Per client direction, addressed emails from approvers requesting documentation that delineates a date range for services rendered for Maximo all-service invoices lacking sufficient documentation for classification as pre / post petition. Voucher number was xx43004. |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Voucher Analysis Services | 20150127 | Douthey, Amy | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Released 15 IMP (immediate pay) vouchers assigned by the client on 1/27/15 marking as POST. |
| 01276324 | Voucher Analysis Services | 20150127 | Douthey, Amy | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Analyzed 18 PMMS, RETAIL, PSAP vouchers assigned by the client on 1/27/15 in order to classify as PREO, POST or SPLIT. |
| 01276324 | Voucher Analysis Services | 20150127 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Drafted information request to journal preparers requesting additional information on journal accruals for research purposes (as assigned by the client on 1/27/15). Purchase order numbers for the accruals researched from xx301 through xx3497. |
| 01276324 | Voucher Analysis Services | 20150127 | Douthey, Amy | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Addressed 18 emails from the Olympus mailbox received as of 1/27/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 01276324 | Voucher Analysis Services | 20150127 | Waggoner, Holly | Associate - Advisory | $ 125 | 5.0 | $ 625.00 | Researched Liabilities Subject to Compromise accruals to determine the reasoning behind the accruing of the amounts. Purchase order numbers for the accruals researched ranged from 58301 through 113497. |
| 01276324 | Voucher Analysis Services | 20150128 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyze the date range of new invoices in the Maximo None-Service category as of 01/28/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers was xx45060. |
| 01276324 | Voucher Analysis Services | 20150128 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.1 | $ 12.50 | Analyzed date range of new invoices in the Maximo Some-Service category as of 01/28/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher number was xx35799. |
| 01276324 | Voucher Analysis Services | 20150128 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzing the date range of new invoices in the Maximo None-Service category as of 01/28/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx07757 through xx44549. |
| 01276324 | Voucher Analysis Services | 20150128 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Addressed information request from approvers requesting documentation that delineates a date range for services rendered for Maximo all-service invoices lacking sufficient documentation for classification as pre / post petition. Voucher numbers ranged from xxx0445 through xxx0448. |
| 01276324 | Voucher Analysis Services | 20150128 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, as assigned by the client on 1/28/15. |
| 01276324 | Voucher Analysis Services | 20150128 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Analyzed the date range of new invoices in the Maximo All-Service category as of 01/28/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx00121 through xx44448. |
| 01276324 | Voucher Analysis Services | 20150128 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Released 5 IMP (immediate pay) vouchers assigned by the client on 1/28/15 marking as POST. |
| 01276324 | Voucher Analysis Services | 20150128 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed the date range of new invoices in the Maximo All-Service category as of 01/28/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx08606 through xx44073. |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Voucher Analysis Services | 20150128 | Douthey, Amy | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzed 19 PMMS, RETAIL, PSAP vouchers assigned by the client on 1/28/15 in order to classify as PREO, POST or SPLIT. |
| 01276324 | Voucher Analysis Services | 20150128 | Douthey, Amy | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Addressed 22 emails from the Olympus mailbox received as of 1/28/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific inventory and their status). |
| 01276324 | Voucher Analysis Services | 20150128 | Waggoner, Holly | Associate - Advisory | $ 125 | 4.6 | $ 575.00 | Drafted information request to journal preparers requesting additional information on journal accruals for research purposes (as assigned by the client on 1/28/15). Purchase order numbers for the accruals researched ranged from 58301 through 113497. |
| 01276324 | Voucher Analysis Services | 20150129 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzed the date range of new invoices in the Maximo All-Service category as of 01/29/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx44155 through xx45506. |
| 01276324 | Voucher Analysis Services | 20150129 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzing the date range of new invoices in the Maximo None-Service category as of 01/29/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx45139 through xx45429. |
| 01276324 | Voucher Analysis Services | 20150129 | Douthey, Amy | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Created trend report detailing EFH vouchers under review / past due, as assigned by the client on 1/29/15. |
| 01276324 | Voucher Analysis Services | 20150129 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Draft information request for documentation that delineates a date range for services rendered for Maximo all-service invoices lacking sufficient documentation as of 1/29/15 for classification as pre / post petition. Voucher numbers ranged from xxx0445 through xxx0448. |
| 01276324 | Voucher Analysis Services | 20150129 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Address information request from approvers requesting documentation that delineates a date range for services rendered for Maximo all-service invoices lacking sufficient documentation for classification as pre / post petition. Voucher numbers ranged from xxx4076 through xxx4727. |
| 01276324 | Voucher Analysis Services | 20150129 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed 8 PMMS, RETAIL, PSAP vouchers assigned by the client on 1/29/15 in order to classify as PREO, POST or SPLIT. |
| 01276324 | Voucher Analysis Services | 20150129 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Assembled view of top 10 / top 20 vendors with the highest voucher count / dollar amounts as of 1/29/15, per R. Leal's (EFH) request. |
| 01276324 | Voucher Analysis Services | 20150129 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Consolidate/prepare CapGemini claim invoices per R. Leal's (EFH) request. Claim numbers ranged from PB310 through PB340. |
| 01276324 | Voucher Analysis Services | 20150129 | Douthey, Amy | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Continue to research utility company vouchers assigned as of 1/29/15 in order to reconcile POST vouchers to a schedule provided by the utility company. |
| 01276324 | Voucher Analysis Services | 20150129 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Researched Liabilities Subject to Compromise accruals (assigned as of 1/29/15) in order to determine the reasoning behind the accruing of the amounts. Purchase order numbers for the accruals researched ranged from 62020 through 119703. |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Voucher Analysis Services | 20150129 | Douthey, Amy | Associate - Advisory | $  125 | 1.8 | $  225.00 | Addressed 13 emails from the Olympus mailbox received as of 1/29/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 01276324 | Voucher Analysis Services | 20150129 | Waggoner, Holly | Associate - Advisory | $  125 | 2.7 | $  337.50 | Follow-up with journal preparers requesting additional information on journal accruals for research purposes (as assigned by the client on 1/29/15). Purchase order numbers for the accruals researched ranged from xx020 through xxx703. |
| 01276324 | Voucher Analysis Services | 20150129 | Douthey, Amy | Associate - Advisory | $  125 | 3.9 | $  487.50 | Researched utility company vouchers assigned as of 1/29/15 in order to reconcile POST vouchers to a schedule from the utility company. |
| 01276324 | Voucher Analysis Services | 20150130 | Milner, Aaron | Associate - Advisory | $  125 | 0.6 | $  75.00 | Prepare daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 01/30 at the request of client management. |
| 01276324 | Voucher Analysis Services | 20150130 | Waggoner, Holly | Associate - Advisory | $  125 | 0.4 | $  50.00 | Analyzing the date range of new invoices in the Maximo None-Service category as of 01/30/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx21613 through xx21618. |
| 01276324 | Voucher Analysis Services | 20150130 | Waggoner, Holly | Associate - Advisory | $  125 | 0.5 | $  62.50 | Analyzed the date range of new invoices in the Maximo All-Service category as of 01/30/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx45597 through xx45730. |
| 01276324 | Voucher Analysis Services | 20150130 | Waggoner, Holly | Associate - Advisory | $  125 | 0.6 | $  75.00 | Extract CapGemini claim invoices per R. Leal's (EFH) request. Claim numbers ranged from PB310 through PB340. |
| 01276324 | Voucher Analysis Services | 20150130 | Waggoner, Holly | Associate - Advisory | $  125 | 0.8 | $  100.00 | Analyze date range of new invoices in the Maximo All-Service category as of 01/30/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx45593 through xx45975. |
| 01276324 | Voucher Analysis Services | 20150130 | Waggoner, Holly | Associate - Advisory | $  125 | 0.8 | $  100.00 | Analyzing the date range of new invoices in the Maximo None-Service category as of 01/30/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx45487 through xx45803. |
| 01276324 | Voucher Analysis Services | 20150130 | Waggoner, Holly | Associate - Advisory | $  125 | 1.6 | $  200.00 | Analyzed the date range of new invoices in the Maximo All-Service category as of 01/30/15 for the purpose of delineating Pre / Post petition liability amounts. Voucher numbers ranged from xx40584 through xx45554. |
| 01276324 | Voucher Analysis Services | 20150130 | Douthey, Amy | Associate - Advisory | $  125 | 1.9 | $  237.50 | Analyzed 42 PMMS, RETAIL, PSAP vouchers assigned by the client on 1/30/15 in order to classify as PREO, POST or SPLIT. |
| 01276324 | Voucher Analysis Services | 20150130 | Waggoner, Holly | Associate - Advisory | $  125 | 2.3 | $  287.50 | Address information request from journal preparers requesting additional information on journal accruals for research purposes, as assigned by the client on 1/30/15. Purchase order numbers for the accruals researched ranged from 82710 through 11313. |
| 01276324 | Voucher Analysis Services | 20150130 | Douthey, Amy | Associate - Advisory | $  125 | 3.6 | $  450.00 | Researched utility company vouchers assigned as of 1/30/15 in order to reconcile POST vouchers to a schedule provided by the utility company. |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Voucher Analysis Services | 20150202 | Douthey, Amy | Associate - Advisory | $  125 | 3.4 | $     425.00 | Addressed 21 emails from the Olympus mailbox received as of 2/02/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 02329505 | Voucher Analysis Services | 20150202 | Douthey, Amy | Associate - Advisory | $  125 | 1.3 | $     162.50 | Analyze 17 PMMS, RETAIL, PSAP vouchers assigned by the client on 2/02/15 in order to classify as PREO, POST or SPLIT. |
| 02329505 | Voucher Analysis Services | 20150202 | Douthey, Amy | Associate - Advisory | $  125 | 0.7 | $      87.50 | Created trend report detailing EFH vouchers under review / past due, as of 2/02/15 to provide to EFH |
| 02329505 | Voucher Analysis Services | 20150202 | Douthey, Amy | Associate - Advisory | $  125 | 2.4 | $     300.00 | Per client direction on 02/02/15, released 10 Immediate Pay (IMP) invoices as POST |
| 02329505 | Voucher Analysis Services | 20150202 | Waggoner, Holly | Associate - Advisory | $  125 | 2.8 | $     350.00 | Addressed information request from journal preparers requesting additional information on journal accruals for research purposes, as assigned by the client on 2/02/15 (purchase order numbers for the accruals researched ranged from xx020 through xx9703. |
| 02329505 | Voucher Analysis Services | 20150202 | Waggoner, Holly | Associate - Advisory | $  125 | 2.5 | $     312.50 | Analyzing the date range of new invoices in the Maximo in queue all-service category as of 02/02/15 for the purpose of delineating Pre / Post petition liability amounts (voucher numbers ranged from xx08563 through xx43984. |
| 02329505 | Voucher Analysis Services | 20150202 | Waggoner, Holly | Associate - Advisory | $  125 | 0.8 | $     100.00 | Analyzing the date range of new invoices in the Maximo in queue none-service category as of 02/02/15 for the purpose of delineating Pre / Post petition liability amounts (voucher numbers ranged from xx83994 through xx45768. |
| 02329505 | Voucher Analysis Services | 20150202 | Waggoner, Holly | Associate - Advisory | $  125 | 0.3 | $      37.50 | Analyzing the date range of new invoices in the Maximo in queue none-service category as of 02/02/15 for the purpose of delineating Pre / Post petition liability amounts (voucher number xx44935. |
| 02329505 | Voucher Analysis Services | 20150202 | Waggoner, Holly | Associate - Advisory | $  125 | 1.6 | $     200.00 | Create weekly Voucher Analysis project status report for week ending 1/30/15 outlining logistics, completed tasks, as well as plans for the following week, at client's request. |
| 02329505 | Voucher Analysis Services | 20150203 | Douthey, Amy | Associate - Advisory | $  125 | 3.2 | $     400.00 | Addressed 19 emails from the Olympus mailbox received as of 2/03/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 02329505 | Voucher Analysis Services | 20150203 | Douthey, Amy | Associate - Advisory | $  125 | 1.6 | $     200.00 | Analyzed 16 PMMS, RETAIL, PSAP vouchers assigned by the client on 2/03/15 in order to classify as PREO, POST or SPLIT. |
| 02329505 | Voucher Analysis Services | 20150203 | Douthey, Amy | Associate - Advisory | $  125 | 0.8 | $     100.00 | Analyzed 4 BATCH UPLOAD vouchers assigned by the client on 2/03/15 in order to classify as PREO, POST or SPLIT. |
| 02329505 | Voucher Analysis Services | 20150203 | Douthey, Amy | Associate - Advisory | $  125 | 0.6 | $      75.00 | Created trend report detailing EFH vouchers under review / past due, as of 2/03/15 to provide to EFH |
| 02329505 | Voucher Analysis Services | 20150203 | Douthey, Amy | Associate - Advisory | $  125 | 2.1 | $     262.50 | Per client direction on 02/03/15, released 12 Immediate Pay (IMP) invoices as POST. |
| 02329505 | Voucher Analysis Services | 20150203 | Douthey, Amy | Associate - Advisory | $  125 | 0.7 | $      87.50 | Researched utility company vouchers assigned as of 2/03/15 in order to reconcile POST vouchers to a schedule from the utility company. |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Voucher Analysis Services | 20150203 | Waggoner, Holly | Associate - Advisory | $  125 | 2.7 | $    337.50 | Address information request from journal preparers requesting additional information on journal accruals for research purposes, as assigned by the client on 2/03/15 (Purchase order numbers for the accruals researched ranged from xx663 through xxx523). |
| 02329505 | Voucher Analysis Services | 20150203 | Waggoner, Holly | Associate - Advisory | $  125 | 0.6 | $     75.00 | Analyzing the date range of new invoices in the Maximo in queue none-service category as of 02/03/15 for the purpose of delineating Pre / Post petition liability amounts  )Voucher numbers ranged from xx46918 through xx47025). |
| 02329505 | Voucher Analysis Services | 20150203 | Waggoner, Holly | Associate - Advisory | $  125 | 1.7 | $    212.50 | Per client direction, address request from approvers regarding documentation that delineates a date range for services rendered for Maximo all-service invoices lacking sufficient documentation for classification as pre / post petition (Voucher numbers ranged from xxx6918 through xxx7025) |
| 02329505 | Voucher Analysis Services | 20150203 | Waggoner, Holly | Associate - Advisory | $  125 | 0.9 | $    112.50 | Per client's request, prepared Accounts Payable Journal Accrual project status report as of 2/3/15 for A. Cassell (EFH). |
| 02329505 | Voucher Analysis Services | 20150203 | Waggoner, Holly | Associate - Advisory | $  125 | 2.6 | $    325.00 | Researched Liabilities Subject to Compromise (LSTC) accruals as of 2/3/15 to determine the reasoning behind the accruing of the amounts (purchase order numbers for the accruals researched ranged from xx506 through xxx932). |
| 02329505 | Voucher Analysis Services | 20150204 | Douthey, Amy | Associate - Advisory | $  125 | 2.1 | $    262.50 | Addressed 25 emails from the Olympus mailbox received as of 2/04/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 02329505 | Voucher Analysis Services | 20150204 | Douthey, Amy | Associate - Advisory | $  125 | 3.3 | $    412.50 | Reconcile 70 utility company vouchers (assigned by the client as of 2/4/15) to vouchers in the EFH invoice log. |
| 02329505 | Voucher Analysis Services | 20150204 | Douthey, Amy | Associate - Advisory | $  125 | 0.7 | $     87.50 | Created trend report detailing EFH vouchers under review / past due, as of 2/04/15 for communication to EFH |
| 02329505 | Voucher Analysis Services | 20150204 | Douthey, Amy | Associate - Advisory | $  125 | 1.4 | $    175.00 | Per client direction on 02/04/15, released 12 Immediate Pay (IMP) invoices as POST. |
| 02329505 | Voucher Analysis Services | 20150204 | Waggoner, Holly | Associate - Advisory | $  125 | 2.7 | $    337.50 | Address information request from journal preparers requesting additional information on journal accruals for research purposes, as assigned by the client on 2/04/15 (purchase order numbers for the accruals researched ranged from xx301 through xxx703). |
| 02329505 | Voucher Analysis Services | 20150204 | Waggoner, Holly | Associate - Advisory | $  125 | 0.8 | $    100.00 | Analyzing the date range of new invoices in the Maximo in queue none-service category as of 02/04/15 for the purpose of delineating Pre / Post petition liability amounts (voucher numbers ranged from xx47947 through xx47992). |
| 02329505 | Voucher Analysis Services | 20150204 | Waggoner, Holly | Associate - Advisory | $  125 | 0.2 | $     25.00 | Analyzing the date range of new invoices in the Maximo in queue all-service category as of 02/04/15 for the purpose of delineating Pre / Post petition liability amounts, voucher number xx47999. |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 02329505 | Voucher Analysis Services | 20150204 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.5 | $ | 187.50 | Analyzing the date range of new invoices in the Maximo in queue all-service category as of 02/04/15 for the purpose of delineating Pre / Post petition liability amounts (voucher numbers ranged from xx44073 through xx47441) |
| 02329505 | Voucher Analysis Services | 20150204 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.3 | $ | 37.50 | Analyzing the date range of new invoices in the Maximo in queue none-service category as of 02/04/15 for the purpose of delineating Pre / Post petition liability amounts (voucher number xx47245). |
| 02329505 | Voucher Analysis Services | 20150204 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.0 | $ | 125.00 | Analyzing the date range of new invoices in the Maximo in queue some-service category as of 02/04/15 for the purpose of delineating Pre / Post petition liability amounts (voucher numbers ranged from xx46253 through xx47781). |
| 02329505 | Voucher Analysis Services | 20150204 | Waggoner, Holly | Associate - Advisory | $ | 125 | 2.6 | $ | 325.00 | At client's request, analyze outstanding Vendor M7 invoices in order to reconcile to EFH logs as of 2/4/15, document payment status of vouchers. |
| 02329505 | Voucher Analysis Services | 20150204 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.4 | $ | 50.00 | Meeting with R. Leal (EFH) to discuss reconciliation project related to outstanding invoices from Vendor M7 (for services provided after the bankruptcy filing date). |
| 02329505 | Voucher Analysis Services | 20150205 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.9 | $ | 237.50 | Addressed 12 emails from the Olympus mailbox received as of 2/05/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 02329505 | Voucher Analysis Services | 20150205 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.6 | $ | 325.00 | Analyze 32 PMMS, RETAIL, PSAP vouchers assigned by the client on 2/05/15 in order to classify as PREO, POST, SPLIT or DEFERRED. |
| 02329505 | Voucher Analysis Services | 20150205 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.8 | $ | 475.00 | Continue to reconcile 70 utility company vouchers (assigned by the client on 2/4/15) to vouchers in the EFH invoice log, per client's request. |
| 02329505 | Voucher Analysis Services | 20150205 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Created trend report detailing EFH vouchers under review / past due, as of 2/05/15 to provide to EFH |
| 02329505 | Voucher Analysis Services | 20150205 | Waggoner, Holly | Associate - Advisory | $ | 125 | 2.6 | $ | 325.00 | Address information request from journal preparers requesting additional information on journal accruals for research purposes, as assigned by the client on 2/05/15 (purchase order numbers for the accruals researched ranged from xxx104 through xxx542). |
| 02329505 | Voucher Analysis Services | 20150205 | Waggoner, Holly | Associate - Advisory | $ | 125 | 0.3 | $ | 37.50 | Analyzing the date range of new invoices in  the Maximo in queue all-service category as of 02/05/15 for the purpose of delineating Pre / Post petition liability amounts (voucher number xx48515). |
| 02329505 | Voucher Analysis Services | 20150205 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.7 | $ | 212.50 | Analyzing the date range of new invoices in  the Maximo in queue none-service category as of 02/04/15 for the purpose of delineating Pre / Post petition liability amounts (voucher numbers ranged from xx48533 through xx48566). |
| 02329505 | Voucher Analysis Services | 20150205 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.4 | $ | 175.00 | Assembled view of EFH top 10, top 20 vendors with the highest voucher count / dollar amounts as of 2/5/15, per R. Leal's (EFH) request. |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Voucher Analysis Services | 20150205 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Per client direction, address information request from approvers regarding documentation that delineates a date range for services rendered for Maximo all-service invoices lacking sufficient documentation for classification as pre / post petition (voucher numbers ranged from xx46354 through xx47983) |
| 02329505 | Voucher Analysis Services | 20150205 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Research Liabilities Subject to Compromise (LSTC) accruals as of 2/5/15 to determine the reasoning behind the accruing of the amounts (purchase order numbers for the accruals researched ranged from xx273 through xxx728). |
| 02329505 | Voucher Analysis Services | 20150206 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Addressed 8 emails from the Olympus mailbox received as of 2/06/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 02329505 | Voucher Analysis Services | 20150206 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed 11 PMMS, RETAIL, PSAP vouchers assigned by the client on 2/06/15 in order to classify as PREO, POST or SPLIT. |
| 02329505 | Voucher Analysis Services | 20150206 | Douthey, Amy | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | At client's request, reconcile 42 utility company vouchers (assigned by the client as of 2/6/15) to vouchers in the EFH invoice log. |
| 02329505 | Voucher Analysis Services | 20150206 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, as of 2/06/15 for EFH |
| 02329505 | Voucher Analysis Services | 20150206 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzing the date range of new invoices in the Maximo in queue none-service category as of 02/06/15 for the purpose of delineating Pre / Post petition liability amounts (voucher number xx84685). |
| 02329505 | Voucher Analysis Services | 20150206 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzing the date range of new invoices in the Maximo in queue all-service category as of 02/06/15 for the purpose of delineating Pre / Post petition liability amounts (voucher numbers ranged from xx85009 through xx48904). |
| 02329505 | Voucher Analysis Services | 20150206 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Create weekly Voucher Analysis project status report for week ending 2/06/15 outlining logistics, completed tasks, as well as plans for the following week, at client's request. |
| 02329505 | Voucher Analysis Services | 20150206 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Per client direction, addressed information request from approvers requesting documentation that delineates a date range for services rendered for Maximo all-service invoices lacking sufficient documentation for classification as pre / post petition (purchase orders ranged from xx46354 through xx47983). |
| 02329505 | Voucher Analysis Services | 20150206 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Per client's request, prepared Accounts Payable Journal Accrual project status report as of 2/6/15 for A. Cassell (EFH). |
| 02329505 | Voucher Analysis Services | 20150209 | Douthey, Amy | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Addressed 29 emails from the Olympus mailbox received as of 2/09/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 02329505 | Voucher Analysis Services | 20150209 | Douthey, Amy | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzed 12 PMMS, RETAIL, PSAP vouchers assigned by the client on 2/09/15 in order to classify as PREO, POST or SPLIT. |
| 02329505 | Voucher Analysis Services | 20150209 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, as of 2/09/15 to provide to EFH |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Voucher Analysis Services | 20150209 | Douthey, Amy | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with A. Galvis and R. Leal (EFH) to discuss best process to proceed with analyzing EFH utilities invoices as of 2/9/15. |
| 02329505 | Voucher Analysis Services | 20150209 | Douthey, Amy | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Released 6 Immediate Pay (IMP) invoices as POST, per client direction on 02/09/15. |
| 02329505 | Voucher Analysis Services | 20150209 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Addressed information request from journal preparers requesting additional information on journal accruals for research purposes, as assigned by the client on 2/09/15 (purchase order numbers for the accruals researched ranged from xxx6354 through xxx7983). |
| 02329505 | Voucher Analysis Services | 20150209 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzing the date range of new invoices in the Maximo in queue all-service category as of 02/09/15 for the purpose of delineating Pre / Post petition liability amounts (voucher number xx45632). |
| 02329505 | Voucher Analysis Services | 20150209 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyzing the date range of new invoices in the Maximo in queue all-service category as of 02/09/15 for the purpose of delineating Pre / Post petition liability amounts (voucher numbers ranged from xx48034 through xx49048). |
| 02329505 | Voucher Analysis Services | 20150209 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Analyzing the date range of new invoices in the Maximo in queue none-service category as of 02/09/15 for the purpose of delineating Pre / Post petition liability amounts (voucher numbers ranged from xx48550 through xx49392). |
| 02329505 | Voucher Analysis Services | 20150209 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Analyzing the date range of new invoices in the Maximo in queue none-service category as of 02/09/15 for the purpose of delineating Pre / Post petition liability amounts (voucher numbers ranged from xx63757 through xx49316). |
| 02329505 | Voucher Analysis Services | 20150210 | Douthey, Amy | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Addressed 16 emails from the Olympus mailbox received as of 2/10/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 02329505 | Voucher Analysis Services | 20150210 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 6 PMMS, RETAIL, PSAP vouchers assigned by the client on 2/10/15 in order to classify as PREO, POST or SPLIT. |
| 02329505 | Voucher Analysis Services | 20150210 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, as of 2/10/15 to provide to EFH |
| 02329505 | Voucher Analysis Services | 20150210 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Per client direction on 02/10/15, released 3 Immediate Pay (IMP) invoices as POST. |
| 02329505 | Voucher Analysis Services | 20150210 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Per client direction, reconciled invoices for specific utilities company (in relation to their drawdown on Line of Credit) to vouchers in the EFH invoice log as of 2/10/15. |
| 02329505 | Voucher Analysis Services | 20150211 | Douthey, Amy | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Addressed 28 emails from the Olympus mailbox received as of 2/11/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 02329505 | Voucher Analysis Services | 20150211 | Douthey, Amy | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzed 12 PMMS, RETAIL, PSAP vouchers assigned by the client on 2/11/15 in order to classify as PREO, POST or SPLIT. |

Exhibit A1
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Voucher Analysis Services | 20150211 | Douthey, Amy | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Contacted representative from specific utilities company in order to request information required to reconcile invoices to EFH's records, per client's direction on 2/11/15. |
| 02329505 | Voucher Analysis Services | 20150211 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, as of 2/11/15 per client request |
| 02329505 | Voucher Analysis Services | 20150211 | Douthey, Amy | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Per client direction on 02/11/15, released 7 Immediate Pay (IMP) invoices as POST. |
| 02329505 | Voucher Analysis Services | 20150211 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzing the date range of new invoices in the Maximo in queue all-service category as of 02/11/15 for the purpose of delineating Pre / Post petition liability amounts (voucher numbers ranged from xx49051 through xx50167). |
| 02329505 | Voucher Analysis Services | 20150211 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzing the date range of new invoices in the Maximo in queue all-service category as of 02/11/15 for the purpose of delineating Pre / Post petition liability amounts (voucher numbers ranged from xx49914 through xx50412). |
| 02329505 | Voucher Analysis Services | 20150211 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzing the date range of new invoices in the Maximo in queue none-service category as of 02/11/15 for the purpose of delineating Pre / Post petition liability amounts (voucher numbers ranged from xx82604 through xx50183). |
| 02329505 | Voucher Analysis Services | 20150211 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Perform analysis of detail for specific journal numbers from 12/31/14 to the most current journal uploaded in FIM to determine if journal accruals determined "No longer to Accrue" had fallen off the journal, per client's request on 2/11/15. |
| 02329505 | Voucher Analysis Services | 20150211 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Perform analysis of detail for journal number xxxx908681, xxxx908689, xxxx908700, xxxx922410, xxxx922432, xxxx922940, xxxx923142 from 12/31/14 to the most current journal uploaded in FIM to determine if journal accruals determined "No longer to Accrue" had fallen off the journal, per client's request on 2/11/15 |
| 02329505 | Voucher Analysis Services | 20150212 | Douthey, Amy | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Addressed 12 emails from the Olympus mailbox received as of 2/12/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 02329505 | Voucher Analysis Services | 20150212 | Douthey, Amy | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Analyzed 10 PMMS, RETAIL, PSAP vouchers assigned by the client on 2/12/15 in order to classify as PREO, POST or SPLIT. |
| 02329505 | Voucher Analysis Services | 20150212 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, as of 2/12/15 for communication to EFH |
| 02329505 | Voucher Analysis Services | 20150212 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Per client direction on 02/12/15, released 3 Immediate Pay (IMP) invoices as POST. |
| 02329505 | Voucher Analysis Services | 20150212 | Douthey, Amy | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Released DEFERRED invoices that were actually POST, as directed by the client on 2/12/15. |

Exhibit A1
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Voucher Analysis Services | 20150212 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Analyzing the date range of new invoices in the Maximo in queue all-service category as of 02/12/15 for the purpose of delineating Pre / Post petition liability amounts (voucher numbers ranged from xx47477 through xx47484). |
| 02329505 | Voucher Analysis Services | 20150212 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Assembled view of EFH top 10 / top 20 vendors with the highest voucher count / dollar amounts as of 2/12/15, per R. Leal's (EFH) request. |
| 02329505 | Voucher Analysis Services | 20150212 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Continue to research Liabilities Subject to Compromise (LSTC) accruals as of 2/12/15 to determine the reasoning behind the accruing of the amounts (purchase order numbers for the accruals researched ranged from xxx182 through xxx815), as began on same day. |
| 02329505 | Voucher Analysis Services | 20150212 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Researched Liabilities Subject to Compromise (LSTC) accruals as of 2/12/15 to determine the reasoning behind the accruing of the amounts (purchase order numbers for the accruals researched ranged from xx565 through xxxxxx013). |
| 02329505 | Voucher Analysis Services | 20150213 | Douthey, Amy | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Addressed 31 emails from the Olympus mailbox received as of 2/13/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 02329505 | Voucher Analysis Services | 20150213 | Douthey, Amy | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Analyzed 16 PMMS, RETAIL, PSAP vouchers assigned by the client on 2/13/15 in order to classify as PREO, POST or SPLIT. |
| 02329505 | Voucher Analysis Services | 20150213 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, as of 2/13/15 per client request |
| 02329505 | Voucher Analysis Services | 20150213 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Create weekly Voucher Analysis project status report for week ending 2/13/15 outlining logistics, completed tasks, as well as plans for the following week, at client's request. |
| 02329505 | Voucher Analysis Services | 20150213 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Per client direction, address information request from approvers regarding documentation that delineates a date range for services rendered for Maximo all-service invoices lacking sufficient documentation for classification as pre / post petition (related voucher numbers ranged from xx45632 through xx51204) |
| 02329505 | Voucher Analysis Services | 20150213 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Per client's request, prepared Accounts Payable Journal Accrual project status report as of 2/13/15 for A. Cassell (EFH). |
| 02329505 | Voucher Analysis Services | 20150213 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Researched Liabilities Subject to Compromise (LSTC) accruals as of 2/13/15 to determine the reasoning behind the accruing of the amounts (purchase order numbers for the accruals researched ranged from xxx82 through xxx857). |
| 02329505 | Voucher Analysis Services | 20150216 | Douthey, Amy | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Addressed 22 emails from the Olympus mailbox received as of 2/16/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 02329505 | Voucher Analysis Services | 20150216 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed 10 PMMS, RETAIL, PSAP vouchers assigned by the client on 2/16/15 in order to classify as PREO, POST or SPLIT. |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 02329505 | Voucher Analysis Services | 20150216 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Created trend report detailing EFH vouchers under review / past due, as of 2/16/15 per client request |
| 02329505 | Voucher Analysis Services | 20150216 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.1 | $ | 262.50 | Per client direction on 02/16/15, released 7 Immediate Pay (IMP) invoices as POST. |
| 02329505 | Voucher Analysis Services | 20150216 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.3 | $ | 162.50 | Released 16 DEFERRED invoices that were actually POST, as directed by the client on 2/16/15. |
| 02329505 | Voucher Analysis Services | 20150216 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.8 | $ | 225.00 | Addressed information request from journal preparers requesting additional information on journal accruals for research purposes, as assigned by the client on 2/16/15 (purchase order numbers for the accruals researched ranged from xxx55 through xxx179) |
| 02329505 | Voucher Analysis Services | 20150216 | Waggoner, Holly | Associate - Advisory | $ | 125 | 2.2 | $ | 275.00 | Analyzing the date range of new invoices in the Maximo in queue all-service category as of 02/16/15 for the purpose of delineating Pre / Post petition liability amounts (voucher numbers ranged from xx51673 through xx51686). |
| 02329505 | Voucher Analysis Services | 20150216 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.4 | $ | 175.00 | Analyzing the date range of new invoices in the Maximo in queue none-service category as of 02/16/15 for the purpose of delineating Pre / Post petition liability amounts (voucher numbers ranged from xx88736 through xx48537) |
| 02329505 | Voucher Analysis Services | 20150216 | Waggoner, Holly | Associate - Advisory | $ | 125 | 2.4 | $ | 300.00 | Per client direction, addressed information request from approvers requesting documentation that delineates a date range for services rendered for Maximo all-service invoices lacking sufficient documentation for classification as pre / post petition (voucher numbers ranged from xxx1673 through xxx1686). |
| 02329505 | Voucher Analysis Services | 20150216 | Waggoner, Holly | Associate - Advisory | $ | 125 | 1.2 | $ | 150.00 | Researched Liabilities Subject to Compromise (LSTC) accruals as of 2/16/15 to determine the reasoning behind the accruing of the amounts (purchase order numbers for the accruals researched ranged from xx555 through xxx179). |
| 02329505 | Voucher Analysis Services | 20150217 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.3 | $ | 412.50 | Addressed 27 emails from the Olympus mailbox received as of 2/17/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 02329505 | Voucher Analysis Services | 20150217 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.8 | $ | 225.00 | Analyzed 15 PMMS, RETAIL, PSAP vouchers assigned by the client on 2/17/15 in order to classify as PREO, POST or SPLIT. |
| 02329505 | Voucher Analysis Services | 20150217 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Created trend report detailing EFH vouchers under review / past due, as of 2/17/15 to provide to EFH |
| 02329505 | Voucher Analysis Services | 20150217 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.8 | $ | 100.00 | Per client direction on 02/17/15, released 3 Immediate Pay (IMP) invoices as POST |
| 02329505 | Voucher Analysis Services | 20150217 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.9 | $ | 237.50 | Released 22 DEFERRED invoices that were actually POST, as directed by the client on 2/17/15. |
| 02329505 | Voucher Analysis Services | 20150217 | Waggoner, Holly | Associate - Advisory | $ | 125 | 2.3 | $ | 287.50 | Addressed information request from journal preparer requesting additional information on journal accruals for research purposes, as assigned by the client on 2/17/15 (journal number xxxxxxxx78). |

Exhibit A1
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Voucher Analysis Services | 20150217 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Analyzing the date range of new invoices in the Maximo in queue all-service category as of 02/16/15 for the purpose of delineating Pre / Post petition liability amounts (voucher numbers ranged from xx47159 through xx52409). |
| 02329505 | Voucher Analysis Services | 20150217 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Analyzing the date range of new invoices in the Maximo in queue some-service category as of 02/16/15 for the purpose of delineating Pre / Post petition liability amounts (voucher number xx34449). |
| 02329505 | Voucher Analysis Services | 20150217 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Per client direction, address information request from approvers regarding documentation that delineates a date range for services rendered for Maximo all-service invoices lacking sufficient documentation for classification as pre / post petition (voucher numbers ranged from xxx7159 through xxx2409). |
| 02329505 | Voucher Analysis Services | 20150217 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Research Liabilities Subject to Compromise (LSTC) accruals as of 2/17/15 to determine the reasoning behind the accruing of the amounts (purchase order numbers for the accruals researched ranged from xx808 through xxx728). |
| 02329505 | Voucher Analysis Services | 20150218 | Douthey, Amy | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Addressed 26 emails from the Olympus mailbox received as of 2/18/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 02329505 | Voucher Analysis Services | 20150218 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed 7 PMMS, RETAIL, PSAP vouchers assigned by the client on 2/18/15 in order to classify as PREO, POST or SPLIT. |
| 02329505 | Voucher Analysis Services | 20150218 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, as of 2/18/15. |
| 02329505 | Voucher Analysis Services | 20150218 | Douthey, Amy | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Released 27 DEFERRED invoices that were actually POST, as directed by the client on 2/18/15. |
| 02329505 | Voucher Analysis Services | 20150218 | Douthey, Amy | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Released 4 Immediate Pay (IMP) invoices as POST, per client direction on 02/18/15. |
| 02329505 | Voucher Analysis Services | 20150218 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Address information request from journal preparers requesting additional information on specific journal accruals for research purposes, as assigned by the client on 2/18/15. (referencing journal number xxxxxxxx96). |
| 02329505 | Voucher Analysis Services | 20150218 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzing the date range of new invoices in the Maximo in queue all-service category as of 02/18/15 for the purpose of delineating Pre / Post petition liability amounts (voucher number xx52731). |
| 02329505 | Voucher Analysis Services | 20150218 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzing the date range of new invoices in the Maximo in queue none-service category as of 02/18/15 for the purpose of delineating Pre / Post petition liability amounts (voucher number xx52993). |
| 02329505 | Voucher Analysis Services | 20150218 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzing the date range of new invoices in the Maximo in queue none-service category as of 02/18/15 for the purpose of delineating Pre / Post petition liability amounts (voucher numbers ranged from xx52025 through xx53172). |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Voucher Analysis Services | 20150218 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Analyzing the date range of new invoices in the Maximo in queue none-service category as of 02/18/15 for the purpose of delineating Pre / Post petition liability amounts (voucher numbers ranged from xx74819 through xx52913). |
| 02329505 | Voucher Analysis Services | 20150218 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Per client direction, address information request from approvers regarding documentation that delineates a date range for services rendered for Maximo all-service invoices lacking sufficient documentation for classification as pre / post petition (voucher numbers ranged from xxx159 through xxx449). |
| 02329505 | Voucher Analysis Services | 20150218 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Research Liabilities Subject to Compromise (LSTC) accruals as of 2/18/15 to determine the reasoning behind the accruing of the amounts (purchase order numbers for the accruals researched ranged from xx845 through xxx078. |
| 02329505 | Voucher Analysis Services | 20150218 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Send information request to L. Lindsey (EFH) related to vouchers in which the buyer, approver, vendor were unable or had not provided services dates for vouchers (vouchers ranged from xx48034 through xx48040). |
| 02329505 | Voucher Analysis Services | 20150219 | Douthey, Amy | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Addressed 20 emails from the Olympus mailbox received as of 2/19/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 02329505 | Voucher Analysis Services | 20150219 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 5 PMMS, RETAIL, PSAP vouchers assigned by the client on 2/19/15 in order to classify as PREO, POST or SPLIT. |
| 02329505 | Voucher Analysis Services | 20150219 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, as of 2/19/15 for communication to EFH |
| 02329505 | Voucher Analysis Services | 20150219 | Douthey, Amy | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Released 17 DEFERRED invoices that were actually POST, as directed by the client on 2/19/15. |
| 02329505 | Voucher Analysis Services | 20150219 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Released 4 Immediate Pay (IMP) invoices as POST, per client direction on 02/19/15. |
| 02329505 | Voucher Analysis Services | 20150219 | Douthey, Amy | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Revise SPLIT invoice that had been incorrectly split prior to receiving itemized invoice from Legal invoice vendor, per request from client on 2/19/15. |
| 02329505 | Voucher Analysis Services | 20150219 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Analyzing the date range of new invoices in the Maximo in queue all-service category as of 02/19/15 for the purpose of delineating Pre / Post petition liability amounts (voucher number xx51603 through xx52193). |
| 02329505 | Voucher Analysis Services | 20150219 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Analyzing the date range of new invoices in the Maximo in queue none-service category as of 02/19/15 for the purpose of delineating Pre / Post petition liability amounts (voucher number xx52193 through xx53608). |
| 02329505 | Voucher Analysis Services | 20150219 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzing the date range of new invoices in the Maximo in queue none-service category as of 02/19/15 for the purpose of delineating Pre / Post petition liability amounts (voucher number xx53372). |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Voucher Analysis Services | 20150219 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzing the date range of new invoices in the Maximo in queue some-service category as of 02/19/15 for the purpose of delineating Pre / Post petition liability amounts (voucher number xx52865). |
| 02329505 | Voucher Analysis Services | 20150219 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Assembled view of EFH top 10 / top 20 vendors with the highest voucher count / dollar amounts as of 2/19/15, per R. Leal's (EFH) request. |
| 02329505 | Voucher Analysis Services | 20150219 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.0 | $ 250.00 | Researched Liabilities Subject to Compromise (LSTC) accruals as of 2/19/15 to determine the reasoning behind the accruing of the amounts (purchase order numbers for the accruals researched ranged from xx422 through xx094). |
| 02329505 | Voucher Analysis Services | 20150220 | Douthey, Amy | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Addressed 27 emails from the Olympus mailbox received as of 2/20/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 02329505 | Voucher Analysis Services | 20150220 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, as of 2/20/15 to provide to EFH |
| 02329505 | Voucher Analysis Services | 20150220 | Douthey, Amy | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Released 21 DEFERRED invoices that were actually POST, as directed by the client on 2/20/15. |
| 02329505 | Voucher Analysis Services | 20150220 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Analyzing the date range of new invoices in the Maximo in queue none-service category as of 02/20/15 for the purpose of delineating Pre / Post petition liability amounts (voucher number xx53643). |
| 02329505 | Voucher Analysis Services | 20150220 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzing the date range of new invoices in the Maximo in queue none-service category as of 02/20/15 for the purpose of delineating Pre / Post petition liability amounts (voucher numbers ranged from xx54107 through xx54114). |
| 02329505 | Voucher Analysis Services | 20150220 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Continue to research Liabilities Subject to Compromise (LSTC) accruals as of 2/20/15 to determine the reasoning behind the accruing of the amounts (purchase order numbers for the accruals researched ranged from xx285 through xxx404) as began on same day. |
| 02329505 | Voucher Analysis Services | 20150220 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Created weekly Voucher Analysis project status report for week ending 2/20/15 outlining logistics, completed tasks, as well as plans for the following week, at client's request. |
| 02329505 | Voucher Analysis Services | 20150220 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Researched Liabilities Subject to Compromise (LSTC) accruals as of 2/20/15 to determine the reasoning behind the accruing of the amounts (purchase order numbers for the accruals researched ranged from xx646 through xxx803). |
| 02329505 | Voucher Analysis Services | 20150224 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Addressed 7 emails from the Olympus mailbox received as of 2/24/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 02329505 | Voucher Analysis Services | 20150224 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Analyzed 5 PMMS, RETAIL, PSAP vouchers assigned by the client on 2/24/15 in order to classify as PREO, POST or SPLIT. |
| 02329505 | Voucher Analysis Services | 20150224 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, as of 2/24/15 for EFH |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Voucher Analysis Services | 20150224 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Released 18 DEFERRED invoices that were actually POST, as directed by the client on 2/24/15. |
| 02329505 | Voucher Analysis Services | 20150224 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Addressed information request from journal preparers requesting additional information on journal accruals for research purposes, as assigned by the client on 2/24/15 (referencing journal number xxx0922410). |
| 02329505 | Voucher Analysis Services | 20150224 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Analyzing the date range of new invoices in the Maximo in queue all-service category as of 02/24/15 for the purpose of delineating Pre / Post petition liability amounts (voucher numbers ranged from xx52419 through xx52430). |
| 02329505 | Voucher Analysis Services | 20150224 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzing the date range of new invoices in the Maximo in queue none-service category as of 02/24/15 for the purpose of delineating Pre / Post petition liability amounts (voucher number xx54767) |
| 02329505 | Voucher Analysis Services | 20150224 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Per client direction, addressed information request from approvers requesting documentation that delineates a date range for services rendered for Maximo all-service invoices lacking sufficient documentation for classification as pre / post petition (voucher numbers ranged from xxx2419 through xxx2430). |
| 02329505 | Voucher Analysis Services | 20150225 | Douthey, Amy | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Addressed 25 emails from the Olympus mailbox received as of 2/25/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 02329505 | Voucher Analysis Services | 20150225 | Douthey, Amy | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzed 18 PMMS, RETAIL, PSAP vouchers assigned by the client on 2/25/15 in order to classify as PREO, POST or SPLIT. |
| 02329505 | Voucher Analysis Services | 20150225 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, as of 2/25/15 to provide to EFH |
| 02329505 | Voucher Analysis Services | 20150225 | Douthey, Amy | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Perform research related to TX01 motion with specific regards to 3 EFH invoices, marked them as Released, per client direction on 2/25/15. |
| 02329505 | Voucher Analysis Services | 20150225 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Analyzing the date range of new invoices in the Maximo in queue none-service category as of 02/25/15 for the purpose of delineating Pre / Post petition liability amounts (voucher number xx55024). |
| 02329505 | Voucher Analysis Services | 20150225 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Consolidate Voucher Analysis project materials, documentation collected as of 2/25/15 in order to provide to A. Douthey (KPMG). |
| 02329505 | Voucher Analysis Services | 20150225 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Continued to research Liabilities Subject to Compromise accruals to determine the reasoning behind the accruing of the amounts (referencing journal number xxxxxx7805). |
| 02329505 | Voucher Analysis Services | 20150225 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Draft process document to ensure a smooth transition of resources in the EFH Voucher Analysis project. |
| 02329505 | Voucher Analysis Services | 20150225 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Researched Liabilities Subject to Compromise accruals as of 2/25/15 in order to determine the reasoning behind the accruing of the amounts (referencing journal number xxxxxx7805). |

Exhibit A1
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Voucher Analysis Services | 20150226 | Douthey, Amy | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Addressed 27 emails from the Olympus mailbox received as of 2/26/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 02329505 | Voucher Analysis Services | 20150226 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed 8 PMMS, RETAIL, PSAP vouchers assigned by the client on 2/26/15 in order to classify as PREO, POST or SPLIT. |
| 02329505 | Voucher Analysis Services | 20150226 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, as of 2/26/15 to provide to client |
| 02329505 | Voucher Analysis Services | 20150226 | Douthey, Amy | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with H. Waggoner (KPMG) to walkthrough process to assemble view of EFH top 10 / top 20 vendors with the highest voucher count and dollar amounts. |
| 02329505 | Voucher Analysis Services | 20150226 | Douthey, Amy | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Met with L. Lindsey (EFH) for training session related to Vendor H1, per client's request. |
| 02329505 | Voucher Analysis Services | 20150226 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Met with H. Waggoner (KPMG) to review process to perform Liabilities Subject to Compromise (LSTC) pre-petition accrual analysis. |
| 02329505 | Voucher Analysis Services | 20150226 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Analyzing the date range of new invoices in the Maximo in queue none-service category as of 02/26/15 for the purpose of delineating Pre / Post petition liability amounts (voucher numbers ranged from xx93526 through xx54902). |
| 02329505 | Voucher Analysis Services | 20150226 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Assembled view of EFH top 10 / top 20 vendors with the highest voucher count / dollar amounts as of 2/26/15, per R. Leal's (EFH) request. |
| 02329505 | Voucher Analysis Services | 20150226 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Continue to reconcile accrual difference between October 2014 Liabilities Subject to Compromise / December 2014 Liabilities Subject To Compromise for the Vendor H1 to determine reasoning behind status of certain liabilities, per R. Leal's (EFH) request (as began on same day). |
| 02329505 | Voucher Analysis Services | 20150226 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with A. Douthey (KPMG) to review process to assemble view of EFH top 10 / top 20 vendors with the highest voucher count and dollar amounts. |
| 02329505 | Voucher Analysis Services | 20150226 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Met with A. Douthey (KPMG) to discuss best method to analyze the date range of new invoices in the EFH Maximo none-service, all-service, some-service categories |
| 02329505 | Voucher Analysis Services | 20150226 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Met with A. Douthey (KPMG) to discuss process to perform Liabilities Subject to Compromise (LSTC) pre-petition accrual analysis. |
| 02329505 | Voucher Analysis Services | 20150226 | Douthey, Amy | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Met with H. Waggoner (KPMG) to discuss best method to analyze the date range of new invoices in the EFH Maximo none-service, all-service, some-service categories |
| 02329505 | Voucher Analysis Services | 20150226 | Waggoner, Holly | Associate - Advisory | $ 125 | 2.9 | 362.50 | Reconciled accrual difference between October 2014 Liabilities Subject to Compromise / December 2014 Liabilities Subject To Compromise for the Vendor H1 to determine reasoning behind status of certain liabilities, per R. Leal's (EFH) request. |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Voucher Analysis Services | 20150227 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Addressed 7 emails from the Olympus mailbox received as of 2/27/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 02329505 | Voucher Analysis Services | 20150227 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, as of 2/27/15 of r EFH |
| 02329505 | Voucher Analysis Services | 20150227 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with B. Hoy (EFH) and H. Waggoner (KPMG) to discuss Journal Accrual Project status and resources as of 2/27/15. |
| 02329505 | Voucher Analysis Services | 20150227 | Waggoner, Holly | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Create weekly Voucher Analysis project status report for week ending 2/27/15 outlining logistics, completed tasks, as well as plans for the following week, at client's request. |
| 02329505 | Voucher Analysis Services | 20150227 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with B. Hoy (EFH) and A. Douthey (KPMG) to discuss Journal Accrual Project status and resources as of 2/27/15. |
| 02329505 | Voucher Analysis Services | 20150227 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Prepared Journal Accrual project process document related to access/use of the Energy Future Holding systems Ariba. |
| 02329505 | Voucher Analysis Services | 20150227 | Waggoner, Holly | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Reviewed the EFH Master Journal database as well as status of journal accrual review project, in preparation for upcoming Journal Accrual Project meeting. |
| 03371421 | Voucher Analysis Services | 20150302 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, as assigned by the client on 3/02/15. |
| 03371421 | Voucher Analysis Services | 20150302 | Douthey, Amy | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Released 10 IMP (immediate pay) vouchers assigned by the client on 3/02/15, marking as POST. |
| 03371421 | Voucher Analysis Services | 20150302 | Douthey, Amy | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Analyzed 22 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 3/02/15 in order to classify as PREO, POST or SPLIT |
| 03371421 | Voucher Analysis Services | 20150302 | Douthey, Amy | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Addressed 18 emails from the Olympus mailbox received as of 3/02/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 03371421 | Voucher Analysis Services | 20150303 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, as assigned by the client on 3/03/15. |
| 03371421 | Voucher Analysis Services | 20150303 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Per client request, reviewed deferred invoices assigned as of 3/03/15 in order to determine if they can be released as POST. |
| 03371421 | Voucher Analysis Services | 20150303 | Douthey, Amy | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Analyzed 15 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 3/03/15 in order to classify as PREO, POST or SPLIT |
| 03371421 | Voucher Analysis Services | 20150303 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Addressed 21 emails from the Olympus mailbox received as of 3/03/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 03371421 | Voucher Analysis Services | 20150304 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, as assigned by the client on 3/04/15. |
| 03371421 | Voucher Analysis Services | 20150304 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Released 4 IMP (immediate pay) vouchers assigned by the client on 3/04/15, marking as POST. |
| 03371421 | Voucher Analysis Services | 20150304 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Per client request, reviewed deferred invoices assigned as of 3/04/15 in order to determine if they can be released as POST. |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 03371421 | Voucher Analysis Services | 20150304 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.4 | $ | 300.00 | Analyzed 19 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 3/04/15 in order to classify as PREO, POST or SPLIT |
| 03371421 | Voucher Analysis Services | 20150309 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.2 | $ | 25.00 | Create morning trend report detailing EFH vouchers under review / past due, as assigned by the client on 3/09/15. |
| 03371421 | Voucher Analysis Services | 20150309 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.2 | $ | 25.00 | Created afternoon trend report detailing EFH vouchers under review / past due, as assigned by the client on 3/09/15. |
| 03371421 | Voucher Analysis Services | 20150309 | Milner, Aaron | Associate - Advisory | $ | 125 | 3.3 | $ | 412.50 | Perform voucher date range analysis for Maximo vouchers as assigned by the client on 03/09/15 in order to classify as PREO, POST or SPLIT |
| 03371421 | Voucher Analysis Services | 20150310 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.3 | $ | 37.50 | Created afternoon trend report detailing EFH vouchers under review / past due, as assigned by the client on 3/10/15. |
| 03371421 | Voucher Analysis Services | 20150310 | Milner, Aaron | Associate - Advisory | $ | 125 | 1.4 | $ | 175.00 | Perform voucher date range analysis for Maximo vouchers as assigned by the client on 03/10/15 in order to classify as PREO, POST or SPLIT |
| 03371421 | Voucher Analysis Services | 20150311 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.2 | $ | 25.00 | Create morning trend report detailing EFH vouchers under review / past due, as assigned by the client on 3/11/15. |
| 03371421 | Voucher Analysis Services | 20150311 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.2 | $ | 25.00 | Created afternoon trend report detailing EFH vouchers under review / past due, as assigned by the client on 3/11/15. |
| 03371421 | Voucher Analysis Services | 20150311 | Milner, Aaron | Associate - Advisory | $ | 125 | 2.9 | $ | 362.50 | Performed voucher date range analysis for Maximo vouchers as assigned by the client on 03/11/15 in order to classify as PREO, POST or SPLIT |
| 03371421 | Voucher Analysis Services | 20150312 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.2 | $ | 25.00 | Create morning trend report detailing EFH vouchers under review / past due, as assigned by the client on 3/12/15. |
| 03371421 | Voucher Analysis Services | 20150312 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.3 | $ | 37.50 | Created afternoon trend report detailing EFH vouchers under review / past due, as assigned by the client on 3/12/15. |
| 03371421 | Voucher Analysis Services | 20150312 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.3 | $ | 37.50 | Perform voucher date range analysis for Maximo vouchers as assigned by the client on 03/12/15 in order to classify as PREO, POST or SPLIT |
| 03371421 | Voucher Analysis Services | 20150313 | Milner, Aaron | Associate - Advisory | $ | 125 | 0.1 | $ | 12.50 | Create morning trend report detailing EFH vouchers under review / past due, as assigned by the client on 3/13/15. |
| 03371421 | Voucher Analysis Services | 20150313 | Milner, Aaron | Associate - Advisory | $ | 175 | 1.2 | $ | 210.00 | Performed voucher date range analysis for Maximo vouchers as assigned by the client on 03/13/15 in order to classify as PREO, POST or SPLIT |
| 03371421 | Voucher Analysis Services | 20150316 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Created trend report detailing EFH vouchers under review / past due, as assigned by the client on 3/16/15. |
| 03371421 | Voucher Analysis Services | 20150316 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.6 | $ | 200.00 | Released 6 IMP (immediate pay) vouchers assigned by the client on 3/16/15, marking as POST. |
| 03371421 | Voucher Analysis Services | 20150316 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.3 | $ | 412.50 | Analyzed 21 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 3/16/15 in order to classify as PREO, POST or SPLIT |
| 03371421 | Voucher Analysis Services | 20150316 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.4 | $ | 425.00 | Addressed 19 emails from the Olympus mailbox received as of 3/16/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 03371421 | Voucher Analysis Services | 20150317 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.2 | $ | 150.00 | Created trend report detailing EFH vouchers under review / past due, as assigned by the client on 3/17/15. |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 03371421 | Voucher Analysis Services | 20150317 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.6 | $ | 450.00 | Addressed 21 emails from the Olympus mailbox received as of 3/17/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 03371421 | Voucher Analysis Services | 20150317 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.7 | $ | 462.50 | Analyzed 24 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 3/17/15 in order to classify as PREO, POST or SPLIT |
| 03371421 | Voucher Analysis Services | 20150318 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.5 | $ | 62.50 | Meeting with J. Avendano (EFH) to discuss status of journal accrual project as of 3/18/15 and next steps. |
| 03371421 | Voucher Analysis Services | 20150318 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Created trend report detailing EFH vouchers under review / past due, as assigned by the client on 3/18/15. |
| 03371421 | Voucher Analysis Services | 20150318 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.8 | $ | 225.00 | Assembled view of top 20 vendors with the highest voucher count / dollar amounts as of 3/18/15, per R. Leal's (EFH) request. |
| 03371421 | Voucher Analysis Services | 20150318 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.1 | $ | 262.50 | Addressed 11 emails from the Olympus mailbox received as of 3/18/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 03371421 | Voucher Analysis Services | 20150318 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.4 | $ | 300.00 | Analyzed 13 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 3/18/15 in order to classify as PREO, POST or SPLIT |
| 03371421 | Voucher Analysis Services | 20150319 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.4 | $ | 50.00 | Prepared weekly Voucher Analysis project status report outlining logistics, completed tasks and next steps as of 3/19/15, per R. Leal's (EFH) request. |
| 03371421 | Voucher Analysis Services | 20150319 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Created trend report detailing EFH vouchers under review / past due, as assigned by the client on 3/19/15. |
| 03371421 | Voucher Analysis Services | 20150319 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.7 | $ | 462.50 | Addressed 23 emails from the Olympus mailbox received as of 3/19/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 03371421 | Voucher Analysis Services | 20150319 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.7 | $ | 462.50 | Analyzed 24 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 03/19/15 in order to classify as PREO, POST or SPLIT |
| 03371421 | Voucher Analysis Services | 20150320 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Created trend report detailing EFH vouchers under review / past due, as assigned by the client on 3/20/15. |
| 03371421 | Voucher Analysis Services | 20150320 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.3 | $ | 162.50 | Prepare weekly Voucher Analysis project status report outlining logistics, completed tasks and next steps as of 3/20/15, per R. Leal's (EFH) request. |
| 03371421 | Voucher Analysis Services | 20150320 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.9 | $ | 237.50 | Addressed 12 emails from the Olympus mailbox received as of 3/20/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 03371421 | Voucher Analysis Services | 20150320 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.6 | $ | 325.00 | Analyzed 17 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 3/20/15 in order to classify as PREO, POST or SPLIT |
| 03371421 | Voucher Analysis Services | 20150323 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Created trend report detailing EFH vouchers under review / past due, as assigned by the client on 3/23/15. |
| 03371421 | Voucher Analysis Services | 20150323 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.3 | $ | 287.50 | Addressed 9 emails from the Olympus mailbox received as of 3/23/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Voucher Analysis Services | 20150323 | Douthey, Amy | Associate - Advisory | $  125 | 2.7 | $   337.50 | Analyzed 17 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 3/23/15 in order to classify as PREO, POST or SPLIT |
| 03371421 | Voucher Analysis Services | 20150323 | Douthey, Amy | Associate - Advisory | $  125 | 3.3 | $   412.50 | Per request from R. Leal (EFH) for liabilities subject to compromise as of 3/23/15, contacted respective EFH internal approver in order to determine why certain actions occuring with respect to accruals |
| 03371421 | Voucher Analysis Services | 20150324 | Milner, Aaron | Associate - Advisory | $  125 | 0.1 | $   12.50 | Create morning trend report detailing EFH vouchers under review / past due, per client request on 3/24/15. |
| 03371421 | Voucher Analysis Services | 20150324 | Milner, Aaron | Associate - Advisory | $  125 | 0.2 | $   25.00 | Created afternoon trend report detailing EFH vouchers under review / past due, per client request on 3/24/15. |
| 03371421 | Voucher Analysis Services | 20150325 | Milner, Aaron | Associate - Advisory | $  125 | 0.2 | $   25.00 | Create morning trend report detailing EFH vouchers under review / past due, per client request on 3/25/15. |
| 03371421 | Voucher Analysis Services | 20150325 | Milner, Aaron | Associate - Advisory | $  125 | 0.3 | $   37.50 | Created afternoon trend report detailing EFH vouchers under review / past due, per client request on 3/25/15. |
| 03371421 | Voucher Analysis Services | 20150326 | Milner, Aaron | Associate - Advisory | $  125 | 0.2 | $   25.00 | Create morning trend report detailing EFH vouchers under review / past due, per client request on 3/26/15. |
| 03371421 | Voucher Analysis Services | 20150326 | Milner, Aaron | Associate - Advisory | $  125 | 0.2 | $   25.00 | Created afternoon trend report detailing EFH vouchers under review / past due, per client request on 3/26/15. |
| 03371421 | Voucher Analysis Services | 20150327 | Douthey, Amy | Associate - Advisory | $  125 | 0.7 | $   87.50 | Created trend report detailing EFH vouchers under review / past due, per client request on 3/27/15. |
| 03371421 | Voucher Analysis Services | 20150327 | Douthey, Amy | Associate - Advisory | $  125 | 1.1 | $   137.50 | Prepare weekly Voucher Analysis project status report outlining logistics, completed tasks and next steps as of 3/27/15, per R. Leal's (EFH) request. |
| 03371421 | Voucher Analysis Services | 20150327 | Douthey, Amy | Associate - Advisory | $  125 | 1.2 | 150.00 | Analyzed 11 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 3/27/15 in order to classify as PREO, POST or SPLIT |
| 03371421 | Voucher Analysis Services | 20150327 | Douthey, Amy | Associate - Advisory | $  125 | 1.6 | 200.00 | Assembled view of top 20 vendors with the highest voucher count / dollar amounts as of 3/27/15, per R. Leal's (EFH) request. |
| 03371421 | Voucher Analysis Services | 20150327 | Douthey, Amy | Associate - Advisory | $  125 | 2.4 | 300.00 | Addressed 12 emails from the Olympus mailbox received as of 3/27/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status) |
| 03371421 | Voucher Analysis Services | 20150330 | Douthey, Amy | Associate - Advisory | $  125 | 0.7 | 87.50 | Created trend report detailing EFH vouchers under review / past due, as assigned by the client on 3/30/15. |
| 03371421 | Voucher Analysis Services | 20150330 | Douthey, Amy | Associate - Advisory | $  125 | 3.6 | 450.00 | Addressed 25 emails from the Olympus mailbox received as of 3/30/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 03371421 | Voucher Analysis Services | 20150330 | Douthey, Amy | Associate - Advisory | $  125 | 3.7 | 462.50 | Analyzed 28 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 03/30/15 in order to classify as PREO, POST or SPLIT |
| 03371421 | Voucher Analysis Services | 20150331 | Douthey, Amy | Associate - Advisory | $  125 | 0.7 | 87.50 | Created trend report detailing EFH vouchers under review / past due, as assigned by the client on 3/31/15. |
| 03371421 | Voucher Analysis Services | 20150331 | Douthey, Amy | Associate - Advisory | $  125 | 4.0 | 500.00 | Addressed 28 emails from the Olympus mailbox received as of 3/31/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Voucher Analysis Services | 20150331 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 26 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 03/31/15 in order to classify as PREO, POST or SPLIT |
| 04342774 | Voucher Analysis Services | 20150401 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, per client request on 4/1/15 |
| 04342774 | Voucher Analysis Services | 20150401 | Douthey, Amy | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Participated in status meeting with (EFH) R. Leal, J. Mezger, M. Elliot in order to discuss updates and next steps as of 4/1/15 related to voucher analysis project, focusing on end of month and end of quarter. |
| 04342774 | Voucher Analysis Services | 20150401 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Addressed 31 emails from the Olympus mailbox received as of 4/01/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 04342774 | Voucher Analysis Services | 20150401 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 23 vouchers (MAXIMO, PMMS, RETAIL or PSAP) assigned by the client on 4/1/15 in order to classify as PREO, POST or SPLIT. |
| 04342774 | Voucher Analysis Services | 20150402 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, per client request on 4/2/15. |
| 04342774 | Voucher Analysis Services | 20150402 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Performed research over client specified utilities vouchers with specific regards to a Line of Credit draw down taken by the vendor, as assigned by the client as of 4/2/15. |
| 04342774 | Voucher Analysis Services | 20150402 | Douthey, Amy | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Addressed 15 emails from the Olympus mailbox received as of 4/02/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 04342774 | Voucher Analysis Services | 20150402 | Douthey, Amy | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Analyzed 23 vouchers (MAXIMO, PMMS, RETAIL or PSAP) assigned by the client on 4/2/15 in order to classify as PREO, POST or SPLIT. |
| 04342774 | Voucher Analysis Services | 20150403 | Douthey, Amy | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with R. Leal and J. Mezger (both EFH) to discuss a specific EFH vendor's drawdown on a line of credit and next steps in order to reconcile. |
| 04342774 | Voucher Analysis Services | 20150403 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, per client request on 4/3/15. |
| 04342774 | Voucher Analysis Services | 20150403 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Addressed 9 emails from the Olympus mailbox received as of 4/03/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 04342774 | Voucher Analysis Services | 20150403 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed 11 vouchers (MAXIMO, PMMS, RETAIL or PSAP) assigned by the client on 4/3/15 in order to classify as PREO, POST or SPLIT. |
| 04342774 | Voucher Analysis Services | 20150403 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Created status report for voucher analysis project as of 4/3/15 for presentation to EFH Bankruptcy team. |
| 04342774 | Voucher Analysis Services | 20150403 | Douthey, Amy | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Prepared report detailing view of top 20 vendors with the highest dollar amounts as of 4/03/15, per R. Leal's (EFH) request. |
| 04342774 | Voucher Analysis Services | 20150406 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, per client request on 4/6/15. |
| 04342774 | Voucher Analysis Services | 20150406 | Douthey, Amy | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed vouchers for client specified vendor assigned on 4/6/15 in order to determine if the invoices were contract related or not, simultaneously noting whether the invoices were materials or services related |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Voucher Analysis Services | 20150406 | Douthey, Amy | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Addressed 16 emails from the Olympus mailbox received as of 4/06/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 04342774 | Voucher Analysis Services | 20150406 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 31 MAXIMO, PMMS, RETAIL, PSAP vouchers assigned by the client on 4/06/15 in order to classify as PREO, POST or SPLIT. |
| 04342774 | Voucher Analysis Services | 20150407 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, per client request on 4/7/15. |
| 04342774 | Voucher Analysis Services | 20150407 | Douthey, Amy | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting with J. Dwyer, T. Dennis-Williams and C. Gooch (EFH) to discuss items to be addressed related to specific EFH vendor including missing invoices. |
| 04342774 | Voucher Analysis Services | 20150407 | Douthey, Amy | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Addressed 22 emails from the Olympus mailbox received as of 4/07/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 04342774 | Voucher Analysis Services | 20150407 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 26 vouchers (MAXIMO, PMMS, RETAIL or PSAP) assigned by the client on 4/7/15 in order to classify as PREO, POST or SPLIT. |
| 04342774 | Voucher Analysis Services | 20150408 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, per client request on 4/8/15. |
| 04342774 | Voucher Analysis Services | 20150408 | Douthey, Amy | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Addressed 9 emails from the Olympus mailbox received as of 4/08/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 04342774 | Voucher Analysis Services | 20150408 | Douthey, Amy | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Began to analyze 70 invoices assigned by client on 4/8/15 from specified vendor in order to determine why they were excluded from EFH voucher log (task continued). |
| 04342774 | Voucher Analysis Services | 20150408 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 33 vouchers (MAXIMO, PMMS, RETAIL or PSAP) assigned by the client on 4/8/15 in order to classify as PREO, POST or SPLIT. |
| 04342774 | Voucher Analysis Services | 20150409 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, per client request on 4/9/15. |
| 04342774 | Voucher Analysis Services | 20150409 | Douthey, Amy | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Meeting with R. Leal and J. Mezger (EFH) to discuss claims to balance sheet reconciliation status as of 4/9/15. |
| 04342774 | Voucher Analysis Services | 20150409 | Douthey, Amy | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Addressed 11 emails from the Olympus mailbox received as of 4/09/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 04342774 | Voucher Analysis Services | 20150409 | Douthey, Amy | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Analyzed 22 vouchers (MAXIMO, PMMS, RETAIL or PSAP) assigned by the client on 4/9/15 in order to classify as PREO, POST or SPLIT. |
| 04342774 | Voucher Analysis Services | 20150409 | Douthey, Amy | Associate - Advisory | $ 125 | 2.9 | $ 362.50 | Continue to analyze 70 invoices assigned by client from specified vendor in order to determine why they were excluded from EFH voucher log (as began on 4/8/15). |
| 04342774 | Voucher Analysis Services | 20150410 | Douthey, Amy | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Analyzed claim amounts in order to compare to balance sheet reconciliation amounts for certain vendors, as assigned on 4/10/15 by R. Leal (EFH). |
| 04342774 | Voucher Analysis Services | 20150410 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, per client request on 4/10/15. |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Voucher Analysis Services | 20150410 | Douthey, Amy | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Analyzed 24 vouchers (MAXIMO, PMMS, RETAIL or PSAP) assigned by the client on 4/10/15 in order to classify as PREO, POST or SPLIT. |
| 04342774 | Voucher Analysis Services | 20150413 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, per client request on 4/13/15. |
| 04342774 | Voucher Analysis Services | 20150413 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed 29 vouchers (MAXIMO, PMMS, RETAIL or PSAP) assigned by the client on 4/13/15 in order to classify as PREO, POST or SPLIT. |
| 04342774 | Voucher Analysis Services | 20150413 | Douthey, Amy | Associate - Advisory | $ 125 | 4.5 | $ 562.50 | Addressed 32 emails from the Olympus mailbox received as of 4/13/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 04342774 | Voucher Analysis Services | 20150414 | Douthey, Amy | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with K. Dixon (EFH) to discuss instructions related to use of the EFH Ariba database. |
| 04342774 | Voucher Analysis Services | 20150414 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, per client request on 4/14/15. |
| 04342774 | Voucher Analysis Services | 20150414 | Douthey, Amy | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Analyzed 9 vouchers (MAXIMO, PMMS, RETAIL or PSAP) assigned by the client on 4/14/15 in order to classify as PREO, POST or SPLIT. |
| 04342774 | Voucher Analysis Services | 20150414 | Douthey, Amy | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Addressed 17 emails from the Olympus mailbox received as of 4/14/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 04342774 | Voucher Analysis Services | 20150414 | Douthey, Amy | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Researched 71 invoices in Ariba per client request on 4/14/15 in order to determine why they were excluded from the EFH voucher review log. |
| 04342774 | Voucher Analysis Services | 20150415 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, per client request on 4/15/15. |
| 04342774 | Voucher Analysis Services | 20150415 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Continued to research 71 invoices in Ariba in order to determine why they were excluded from the EFH voucher review log (as began on 4/14/15). |
| 04342774 | Voucher Analysis Services | 20150415 | Douthey, Amy | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed 12 vouchers (MAXIMO, PMMS, RETAIL or PSAP) assigned by the client on 4/15/15 in order to classify as PREO, POST or SPLIT. |
| 04342774 | Voucher Analysis Services | 20150415 | Douthey, Amy | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Addressed 23 emails from the Olympus mailbox received as of 4/15/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 04342774 | Voucher Analysis Services | 20150416 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, per client request on 4/16/15. |
| 04342774 | Voucher Analysis Services | 20150416 | Douthey, Amy | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Continued to research 71 invoices in Ariba in order to determine why they were excluded from the EFH voucher review log (continued from 4/15). |
| 04342774 | Voucher Analysis Services | 20150416 | Douthey, Amy | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Addressed 19 emails from the Olympus mailbox received as of 4/16/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 04342774 | Voucher Analysis Services | 20150416 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 32 vouchers (MAXIMO, PMMS, RETAIL or PSAP) assigned by the client on 4/16/15 in order to classify as PREO, POST or SPLIT. |
| 04342774 | Voucher Analysis Services | 20150417 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Created trend report detailing EFH vouchers under review / past due, per client request on 4/17/15. |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Voucher Analysis Services | 20150417 | Douthey, Amy | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Addressed 8 emails from the Olympus mailbox received as of 4/17/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 04342774 | Voucher Analysis Services | 20150417 | Douthey, Amy | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Analyzed 10 vouchers (MAXIMO, PMMS, RETAIL or PSAP) assigned by the client on 4/17/15 in order to classify as PREO, POST or SPLIT. |
| 04342774 | Voucher Analysis Services | 20150417 | Douthey, Amy | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Create report comparing March EFH Accruals, Received but Not Invoiced (RBNI) Voucher along with Total Accounts Payable for December, per request from R. Leal (EFH) on 4/17/15. |
| 04342774 | Voucher Analysis Services | 20150420 | Douthey, Amy | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Create trend report detailing EFH vouchers under review / past due, as assigned by the client on 4/20/15. |
| 04342774 | Voucher Analysis Services | 20150420 | Douthey, Amy | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Addressed 19 emails from the Olympus mailbox received as of 4/20/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 04342774 | Voucher Analysis Services | 20150420 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed 29 vouchers (MAXIMO, PMMS, RETAIL or PSAP) assigned by the client on 4/20/15 in order to classify as PREO, POST or SPLIT. |
| 04342774 | Voucher Analysis Services | 20150421 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Create trend report detailing EFH vouchers under review / past due, as assigned by the client on 4/21/15. |
| 04342774 | Voucher Analysis Services | 20150421 | Douthey, Amy | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Analyzed 21 vouchers (MAXIMO, PMMS, RETAIL or PSAP) assigned by the client on 4/21/15 in order to classify as PREO, POST or SPLIT. |
| 04342774 | Voucher Analysis Services | 20150421 | Douthey, Amy | Associate - Advisory | $ 125 | 4.3 | $ 537.50 | Addressed 25 emails from the Olympus mailbox received as of 4/21/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 04342774 | Voucher Analysis Services | 20150422 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Create trend report detailing EFH vouchers under review / past due, as assigned by the client on 4/22/15. |
| 04342774 | Voucher Analysis Services | 20150422 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Addressed 6 emails from the Olympus mailbox received as of 4/22/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 04342774 | Voucher Analysis Services | 20150422 | Douthey, Amy | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Analyzed 14 vouchers (MAXIMO, PMMS, RETAIL or PSAP) assigned by the client on 4/22/15 in order to classify as PREO, POST or SPLIT. |
| 04342774 | Voucher Analysis Services | 20150422 | Douthey, Amy | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Analyzed claim reconciliations (as assigned on 4/22/15) for 3 client specified vendors per request of R. Leal (EFH). |
| 04342774 | Voucher Analysis Services | 20150422 | Douthey, Amy | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Continued (from same day) to analyze claim reconciliations for 3 client specified vendors (assigned on 4/22/15) per request of R. Leal (EFH). |
| 04342774 | Voucher Analysis Services | 20150423 | Douthey, Amy | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Create trend report detailing EFH vouchers under review / past due, as assigned by the client on 4/23/15. |
| 04342774 | Voucher Analysis Services | 20150423 | Douthey, Amy | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Addressed 5 emails from the Olympus mailbox received as of 4/23/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 04342774 | Voucher Analysis Services | 20150423 | Douthey, Amy | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Continued (from same day) to analyze claim reconciliations for 3 client specified vendors (assigned on 4/23/15) per request of R. Leal (EFH). |
| 04342774 | Voucher Analysis Services | 20150423 | Douthey, Amy | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Analyzed 11 vouchers (MAXIMO, PMMS, RETAIL or PSAP) assigned by the client on 4/23/15 in order to classify as PREO, POST or SPLIT. |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 04342774 | Voucher Analysis Services | 20150423 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.9 | $ | 487.50 | Analyzed claim reconciliations (as assigned on 4/23/15) for 3 client specified vendors per request of R. Leal (EFH). |
| 04342774 | Voucher Analysis Services | 20150424 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Create trend report detailing EFH vouchers under review / past due, as assigned by the client on 4/24/15. |
| 04342774 | Voucher Analysis Services | 20150424 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.3 | $ | 162.50 | Analyzed claim reconciliation (as assigned on 4/24/15) for 1 client specified vendor per request of R. Leal (EFH). |
| 04342774 | Voucher Analysis Services | 20150424 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.6 | $ | 200.00 | Analyzed 16 vouchers (MAXIMO, PMMS, RETAIL or PSAP) assigned by the client on 4/24/15 in order to classify as PREO, POST or SPLIT. |
| 04342774 | Voucher Analysis Services | 20150424 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.4 | $ | 300.00 | Addressed 10 emails from the Olympus mailbox received as of 4/24/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 04342774 | Voucher Analysis Services | 20150427 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Create trend report detailing EFH vouchers under review / past due, as assigned by the client on 4/27/15. |
| 04342774 | Voucher Analysis Services | 20150427 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.6 | $ | 200.00 | Create report detailing changes in pre-petition liabilities for an additional client specified vendor as requested by for R. Leal (EFH) on 4/27/15. |
| 04342774 | Voucher Analysis Services | 20150427 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.3 | $ | 287.50 | Analyzed 12 vouchers (MAXIMO, PMMS, RETAIL or PSAP) assigned by the client on 4/27/15 in order to classify as PREO, POST or SPLIT. |
| 04342774 | Voucher Analysis Services | 20150427 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.9 | $ | 487.50 | Create report detailing changes in pre-petition liabilities for a client specified vendor as requested by for R. Leal (EFH) on 4/27/15. |
| 04342774 | Voucher Analysis Services | 20150428 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.4 | $ | 50.00 | Create report detailing changes in pre-petition liabilities an additional client specified vendor as requested by for R. Leal (EFH) on 4/28/15. |
| 04342774 | Voucher Analysis Services | 20150428 | Douthey, Amy | Associate - Advisory | $ | 125 | 1.6 | $ | 200.00 | Analyzed 15 vouchers (MAXIMO, PMMS, RETAIL or PSAP) assigned by the client on 4/28/15 in order to classify as PREO, POST or SPLIT. |
| 04342774 | Voucher Analysis Services | 20150428 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.6 | $ | 325.00 | Addressed 19 emails from the Olympus mailbox received as of 4/28/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 04342774 | Voucher Analysis Services | 20150428 | Douthey, Amy | Associate - Advisory | $ | 125 | 3.9 | $ | 487.50 | Create report detailing changes in pre-petition liabilities for a client specified vendor as requested by for R. Leal (EFH) on 4/28/15. |
| 04342774 | Voucher Analysis Services | 20150429 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.5 | $ | 62.50 | Meeting with R. Leal (EFH) to discuss accruals for a client specified vendor as of 4/29/15. |
| 04342774 | Voucher Analysis Services | 20150429 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Create trend report detailing EFH vouchers under review / past due, as assigned by the client on 4/29/15. |
| 04342774 | Voucher Analysis Services | 20150429 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.1 | $ | 262.50 | Addressed 8 emails from the Olympus mailbox received as of 4/29/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 04342774 | Voucher Analysis Services | 20150429 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.6 | $ | 325.00 | Analyzed 16 vouchers (MAXIMO, PMMS, RETAIL or PSAP) assigned by the client on 4/29/15 in order to classify as PREO, POST or SPLIT. |
| 04342774 | Voucher Analysis Services | 20150429 | Douthey, Amy | Associate - Advisory | $ | 125 | 2.6 | $ | 325.00 | Performed reconciliation over PRE / POST petition amounts for a client specified utility company, as assigned on 4/29/15. |
| 04342774 | Voucher Analysis Services | 20150430 | Douthey, Amy | Associate - Advisory | $ | 125 | 0.7 | $ | 87.50 | Create trend report detailing EFH vouchers under review / past due, as assigned by the client on 4/30/15. |

**Exhibit A1**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Voucher Analysis Services | 20150430 | Douthey, Amy | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Addressed 5 emails from the Olympus mailbox received as of 4/30/15 (A shared Accounts Payable email box where EFH employees can ask bankruptcy questions about specific vouchers and their status). |
| 04342774 | Voucher Analysis Services | 20150430 | Douthey, Amy | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Analyzed 18 vouchers (MAXIMO, PMMS, RETAIL or PSAP) assigned by the client on 4/30/15 in order to classify as PREO, POST or SPLIT. |
| 04342774 | Voucher Analysis Services | 20150430 | Douthey, Amy | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Prepared report detailing view of top 20 vendors by dollar amounts as of 4/30/15, per R. Leal's (EFH) request. |
| **Total** | | | | | | **943.3** | **$ 117,972.50** | |

**Exhibit A3**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Sales and Use Tax Examination Consulting Services | 20150324 | Fulmer, Brandon T | Manager - Tax | $ 437 | 0.5 | $ 218.50 | Discussion with B. Cobb and E. O'Brien (both EFH) regarding Texas audits. |
| 03371421 | Sales and Use Tax Examination Consulting Services | 20150330 | Jones, Virginia | Associate - Tax | $ 241 | 3.2 | $ 771.20 | Perform review of EFH tax audit documentation in order to prepare summary documentation related to same. |
| 03371421 | Sales and Use Tax Examination Consulting Services | 20150330 | Fulmer, Brandon T | Manager - Tax | $ 437 | 1.0 | $ 437.00 | Reviewed documentation related to Texas audit provided by EFH Tax Counsel in order to catalogue. |
| 03371421 | Sales and Use Tax Examination Consulting Services | 20150330 | Huang, Hayley | Associate - Tax | $ 241 | 1.0 | $ 241.00 | Drafted documentation related to specified EFH tax issues on behalf of EFH Tax Counsel. |
| 04342774 | Sales and Use Tax Examination Consulting Services | 20150402 | Jones, Virginia | Associate - Tax | $ 241 | 3.0 | $ 723.00 | Reviewed additional materials provided by EFH Tax Counsel as of 4/2/15 related to Texas audit support in preparation for performing reconciliation. |
| 04342774 | Sales and Use Tax Examination Consulting Services | 20150403 | Jones, Virginia | Associate - Tax | $ 241 | 4.1 | $ 988.10 | Began to perform EFH tax account reconciliation related to Texas audit (task not completed). |
| 04342774 | Sales and Use Tax Examination Consulting Services | 20150406 | Jones, Virginia | Associate - Tax | $ 241 | 4.2 | $ 1,012.20 | Continued to perform EFH tax account reconciliation related to Texas audit (as began on 4/3/15). |
| 04342774 | Sales and Use Tax Examination Consulting Services | 20150406 | Jones, Virginia | Associate - Tax | $ 241 | 3.8 | $ 915.80 | Performed research over findings identified during reconciliation of EFH tax accounts related to Texas audit in order resolve. |
| 04342774 | Sales and Use Tax Examination Consulting Services | 20150406 | Jones, Virginia | Associate - Tax | $ 241 | 1.2 | $ 289.20 | Analyzed Texas audit reconciliation details comparing to workpapers provided by EFH. |
| 04342774 | Sales and Use Tax Examination Consulting Services | 20150407 | Jones, Virginia | Associate - Tax | $ 241 | 1.0 | $ 241.00 | Finalized EFH tax account reconciliation related to Texas audit for inclusion in workpapers. |
| | | | **Total** | | | 23.0 | $ 5,837.00 | |

**Exhibit A8**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | 2013 Tax Return Review | 20150109 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.3 | $ 172.50 | Discussion with H. Costin (KPMG) regarding the approach taken (with respect to timing of deductibility of professional fees) in transaction cost study as well as the draft report in connection therewith. |
| 01276324 | 2013 Tax Return Review | 20150109 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.3 | $ 172.50 | Discussion with K. Ashby (EFH) and M. Oltmanns (EFH) to address their questions related to deductibility of professional fees / proper timing to deduct for income tax purposes under Internal Revenue Code (IRC) Section 461. |
| 01276324 | 2013 Tax Return Review | 20150109 | Crockett, Clifford M | Partner - Tax | $ 575 | 0.4 | $ 230.00 | Research proper timing to deduct professional fees under IRC Section 461 in bankruptcy proceedings as it applies to EFH. |
| 01276324 | 2013 Tax Return Review | 20150112 | Crockett, Clifford | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Discussion with W. Li (EFH) regarding findings related to proper treatment under ASC 740 for Non-Controlling Interest (NCI) losses. |
| 01276324 | 2013 Tax Return Review | 20150112 | Crockett, Clifford | Partner - Tax | $ 575 | 0.5 | $ 287.50 | Review email from K. Ashby (EFH) posing ASC 740 question related to proper income tax provision treatment of NCI losses, research ASC 740 literature to determine proper treatment. |
| | | | **Total** | | | 2.0 | $ 1,150.00 | |

**Exhibit A9**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Loan Staff Services | 20150105 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Per direction from S. Carter (EFH), review statement received from Childress Central Appraisal District on 1/5/15 in order to verify tax due information in client software (V-Tax) matches the statement received, mark account for payment in V-Tax. |
| 01276324 | Loan Staff Services | 20150105 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Per S. Carter (EFH), verify amounts listed in client software (V-Tax) for Johnson County accounts match the amounts due per Corrected Statements received as of 1/5/15 |
| 01276324 | Loan Staff Services | 20150105 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per S. Carter (EFH), review EFH office mail in order to identify new or corrected property tax data received as of 1/5/15. |
| 01276324 | Loan Staff Services | 20150105 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Review client software (V-Tax) in order to verify proper jurisdictions are listed for account collected by Montague Central Appraisal District / Montague County as of 1/5/15, per direction from S. Carter (EFH). |
| 01276324 | Loan Staff Services | 20150105 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Per the direction of S. Carter (EFH), review client software (V-tax) focusing on all outstanding accounts by collector (as of 1/5/15), mark any statement found for payment. |
| 01276324 | Loan Staff Services | 20150105 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.8 | $ 315.00 | Analyze EFH software (V-Tax) data tracing outstanding accounts by collector in order to mark any statement found (as of 1/5/15) for payment, per S. Carter's (EFH) request. |
| 01276324 | Loan Staff Services | 20150105 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.8 | $ 665.00 | Per the direction of S Carter (EFH) contact all collectors with statements outstanding according to the client software (V-Tax) as of 1/5/15 |
| 01276324 | Loan Staff Services | 20150106 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Per S. Carter (EFH), review mail received as of 1/6/15 in order to identify new property tax data and/or rendition forms for 2015. |
| 01276324 | Loan Staff Services | 20150106 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.6 | $ 630.00 | Continue to document the legal description / property address (to facilitate EFH Software Conversion process) based on review of property tax data received from collectors (as of 1/06/15) as began on same day. |
| 01276324 | Loan Staff Services | 20150106 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.8 | $ 665.00 | Per direction from S. Carter (EFH), document the legal description / property address (to facilitate EFH Software Conversion process) based on review of property tax data received from collectors (as of 1/06/15) |
| 01276324 | Loan Staff Services | 20150107 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.1 | $ 542.50 | Continue to document the legal description / property address (to facilitate EFH Software Conversion process) based on review of property tax data received from collectors (as of 1/07/15) as began on same day. |
| 01276324 | Loan Staff Services | 20150107 | Cobb, Caitlin L | Associate - Tax | $ 175 | 4.9 | $ 857.50 | Per direction from S. Carter (EFH), document the legal description / property address (to facilitate EFH Software Conversion process) based on review of property tax data received from collectors (as of 1/07/15) |
| 01276324 | Loan Staff Services | 20150108 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Per S. Carter (EFH), review mail received as of 1/8/15 in order to identify new property tax data and/or rendition forms for 2015 |

**Exhibit A9**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Loan Staff Services | 20150108 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Continued to document the legal description / property address (to facilitate EFH Software Conversion process) based on review of property tax data received from collectors (as of 1/08/15) as began on same day. |
| 01276324 | Loan Staff Services | 20150108 | Cobb, Caitlin L | Associate - Tax | $ 175 | 5.0 | $ 875.00 | Per direction from S. Carter (EFH), document the legal description / property address (to facilitate EFH Software Conversion process) based on review of property tax data received from collectors (as of 1/08/15). |
| 01276324 | Loan Staff Services | 20150109 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Per S. Carter (EFH), verify tax due on Baca County- Colorado statement matches the amount listed in the client software (V-tax) as of 1/9/15, mark for payment. |
| 01276324 | Loan Staff Services | 20150109 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Per direction from S. Carter (EFH), review mail received as of 1/9/15 in order to identify new property tax data and/or rendition forms for 2015. |
| 01276324 | Loan Staff Services | 20150109 | Cobb, Caitlin L | Associate - Tax | $ 175 | 2.7 | $ 472.50 | Continued to document the legal description / property address (to facilitate EFH Software Conversion process) based on review of property tax data received from collectors (as of 1/09/15) as began on same day. |
| 01276324 | Loan Staff Services | 20150109 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.8 | $ 665.00 | Per S. Carter (EFH), document the legal description / property address (to facilitate EFH Software Conversion process) based on review of property tax data received from collectors (as of 1/09/15). |
| 01276324 | Loan Staff Services | 20150112 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Review new data received as of 1/12/15 from Dallas, Tarrant, McLennan Counties in order to verify the amounts due tie to the amounts in EFH software (V-Tax), as assigned by S. Carter (EFH). |
| 01276324 | Loan Staff Services | 20150112 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Review mail received as of 1/12/15 in order to identify new property tax data and/or rendition forms for 2015, per direction from S. Carter (EFH). |
| 01276324 | Loan Staff Services | 20150112 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.7 | $ 647.50 | Per instruction from S. Carter (EFH), document the legal description / property address (to facilitate EFH Software Conversion process) based on review of property tax data received from collectors (as of 1/12/15). |
| 01276324 | Loan Staff Services | 20150112 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.8 | $ 665.00 | Continued to document the legal description / property address (to facilitate EFH Software Conversion process) based on review of property tax data received from collectors (as of 1/12/15) as began on same day. |
| 01276324 | Loan Staff Services | 20150113 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Perform review of new data received as of 1/13/15 from Johnson, McLennan Counties in order to verify the amounts due tie to the amounts in EFH software (V-Tax), as assigned by S. Carter (EFH). |
| 01276324 | Loan Staff Services | 20150113 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Review mail received as of 1/13/15 in order to identify new property tax data and/or rendition forms for 2015, per direction from S. Carter (EFH). |

Exhibit A9
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Loan Staff Services | 20150113 | Cobb, Caitlin L | Associate - Tax | $ 175 | 2.3 | $ 402.50 | Continue to document the legal description / property address (to facilitate EFH Software Conversion process) based on review of property tax data received from collectors (as of 1/13/15) as began on same day. |
| 01276324 | Loan Staff Services | 20150113 | Cobb, Caitlin L | Associate - Tax | $ 175 | 5.0 | $ 875.00 | Per instruction from S. Carter (EFH), document the legal description / property address (to facilitate EFH Software Conversion process) based on review of property tax data received from collectors (as of 1/13/15). |
| 01276324 | Loan Staff Services | 20150114 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.2 | $ 35.00 | Review all mail received as of 1/14/15 in order to identify new property tax data and/or rendition forms for 2015, per direction from S. Carter (EFH). |
| 01276324 | Loan Staff Services | 20150114 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Review new data received as of 1/14/15 from Prowers, Colorado, Pubelo Counties in order to verify the amounts due tie to the amounts in EFH software (V-Tax), as assigned by S. Carter (EFH). |
| 01276324 | Loan Staff Services | 20150114 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.9 | $ 157.50 | Per S. Kraker (EFH), contact Somervell County (.3), Somervell County Hospital District (.3), Somervell County Water District (.3) on 1/14/15 to request copies of the current year's wire transfer instructions. |
| 01276324 | Loan Staff Services | 20150114 | Cobb, Caitlin L | Associate - Tax | $ 175 | 2.9 | $ 507.50 | Continued to document the legal description / property address (to facilitate EFH Software Conversion process) based on review of property tax data received from collectors (as of 1/14/15) as began on same day. |
| 01276324 | Loan Staff Services | 20150114 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.7 | $ 647.50 | Per instruction from S. Carter (EFH), document the legal description / property address (to facilitate EFH Software Conversion process) based on review of property tax data received from collectors (as of 1/14/15). |
| 01276324 | Loan Staff Services | 20150115 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Per S. Kraker (EFH), contact Somervell County / Glen Rose Independent School District (ISD) for copies of the current year's wire transfer instructions. |
| 01276324 | Loan Staff Services | 20150115 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.5 | $ 262.50 | Continued to document the legal description / property address (to facilitate EFH Software Conversion process) based on review of property tax data received from collectors (as of 1/15/15) as began on same day. |
| 01276324 | Loan Staff Services | 20150115 | Cobb, Caitlin L | Associate - Tax | $ 175 | 2.1 | $ 367.50 | Review Texas 84th Regular Session House Bill 654 in order to analyze it's applicability to EFH, per S. Carter's (EFH) request on 1/15/15. |
| 01276324 | Loan Staff Services | 20150115 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Per direction from S. Carter (EFH), document the legal description / property address (to facilitate EFH Software Conversion process) based on review of property tax data received from collectors (as of 1/15/15). |

Exhibit A9
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Loan Staff Services | 20150116 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.4 | $ 70.00 | Reviewed all mail received as of 1/16/15 in order to identify new property tax data and/or rendition forms for 2015, per direction from S. Carter (EFH). |
| 01276324 | Loan Staff Services | 20150116 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.6 | $ 280.00 | Continued to document the legal description / property address (to facilitate EFH Software Conversion process) based on review of property tax data received from collectors (as of 1/16/15) as began on same day. |
| 01276324 | Loan Staff Services | 20150116 | Cobb, Caitlin L | Associate - Tax | $ 175 | 2.1 | $ 367.50 | Review Texas 84th Regular Session House Bill (TX84RHB) 660, TX84RHB683, TX84RHB 706, TX84R House Joint Resolution (TX84RHJR) 66,  TX84RHJR 67 in order to analyze potential effects to the client, per direction from S. Carter (EFH). |
| 01276324 | Loan Staff Services | 20150116 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Per direction from S. Carter (EFH), document the legal description / property address (to facilitate EFH Software Conversion process) based on review of property tax data received from collectors (as of 1/16/15). |
| 01276324 | Loan Staff Services | 20150119 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.8 | $ 140.00 | Per S. Carter's EFH) request, review property tax data received from Irving ISD on 1/19/15 in order to verify they are duplicates which were previously marked for payment in the client software (V-tax). |
| 01276324 | Loan Staff Services | 20150119 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.2 | $ 560.00 | Per direction from S. Carter EFH), review property tax data received from collectors (as of 1/19/15) in order to document the legal description / property address of each (to facilitate EFH Software Conversion process). |
| 01276324 | Loan Staff Services | 20150119 | Cobb, Caitlin L | Associate - Tax | $ 175 | 4.0 | $ 700.00 | Continue to review property tax data received from collectors (as of 1/19/15) in order to document the legal description / property address of each (to facilitate EFH Software Conversion process), as began on same day. |
| 01276324 | Loan Staff Services | 20150120 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.0 | $ 175.00 | Perform reconciliation to address differences in client specified property tax checks in client software (V-Tax) to amounts that do not tie to collector reports /  Accounts Payable documentation as of 1/20/15, per direction from S. Carter (EFH). |
| 01276324 | Loan Staff Services | 20150120 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Per direction from S. Carter (EFH), print off payment report for each collector (created on same day) for Anderson County to Young Central Appraisal District, to be used to request payment of property taxes for EFH/Luminant. |
| 01276324 | Loan Staff Services | 20150120 | Cobb, Caitlin L | Associate - Tax | $ 175 | 2.5 | $ 437.50 | Per S. Carter (EFH), create payment report for each collector (Anderson County to Young Central Appraisal District) to be used for payment of property taxes for EFH/Luminant. |

**Exhibit A9**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Loan Staff Services | 20150120 | Cobb, Caitlin L | Associate - Tax | $    175 | 2.8 | $    490.00 | At the request of S. Carter (EFH), record each client specified property tax check number next to the appropriate collector in order to ensure amounts on check tie out to amounts listed on the accounts payable documentation provided by the client as of 1/20/15. |
| 01276324 | Loan Staff Services | 20150121 | Cobb, Caitlin L | Associate - Tax | $    175 | 0.2 | $    35.00 | Per direction from S. Carter (EFH), aggregate client specified property tax collector reports / checks in preparation for review by client, as assigned on 1/21/15. |
| 01276324 | Loan Staff Services | 20150121 | Cobb, Caitlin L | Associate - Tax | $    175 | 0.6 | $    105.00 | Reviewed mail received as of 1/20/15 in order to identify new property tax data and/or rendition forms for 2015, per direction from S. Carter (EFH). |
| 01276324 | Loan Staff Services | 20150121 | Cobb, Caitlin L | Associate - Tax | $    175 | 1.2 | $    210.00 | Per S. Kraker (EFH), perform research related to missing Reeves County / Franklin ISD account documentation as of 1/21/15, update Collector Payment reports along with client software (V-tax) based on findings. |
| 01276324 | Loan Staff Services | 20150121 | Cobb, Caitlin L | Associate - Tax | $    175 | 1.8 | $    315.00 | Perform research to determine why the Reeves County check was printed / where the collector report is as of 1/21/15, per request from S. Carter (EFH). |
| 01276324 | Loan Staff Services | 20150121 | Cobb, Caitlin L | Associate - Tax | $    175 | 1.9 | $    332.50 | At S. Kraker's (EFH) request, review EFH Payment Listing documentation (as of 1/21/15) in order to reconcile with checks to collectors for EFH. |
| 01276324 | Loan Staff Services | 20150121 | Cobb, Caitlin L | Associate - Tax | $    175 | 2.3 | $    402.50 | Per direction from S. Carter (EFH), print off payment report for each collector (Anderson County to Young Central Appraisal District) received as of 1/21/15 to be used for payment of property taxes for Oncor Electric. |
| 01276324 | Loan Staff Services | 20150122 | Cobb, Caitlin L | Associate - Tax | $    175 | 0.4 | $    70.00 | Per direction from S. Carter's (EFH), review mail received on 1/21/15, marking new tax data for payment if tax due amount on statement ties to client software (V-Tax), |
| 01276324 | Loan Staff Services | 20150122 | Cobb, Caitlin L | Associate - Tax | $    175 | 1.1 | $    192.50 | Per S. Carter (EFH), review tax documentation received from City of Coppell (0.4), Coppell ISD (0.3) Terry County (0.4) in order to verify they are duplicates / were previously marked for payment in the client software (V-tax). |
| 01276324 | Loan Staff Services | 20150122 | Cobb, Caitlin L | Associate - Tax | $    175 | 1.3 | $    227.50 | Contact the state of Colorado's Property Tax department to discuss/ request a copy of the 2014 Assessment notification for Luminant Generation, per S. Kraker's (EFH) request as of 1/22/15. |
| 01276324 | Loan Staff Services | 20150122 | Cobb, Caitlin L | Associate - Tax | $    175 | 1.4 | $    245.00 | Per S. Carter (EFH), marked all new property tax data received from Logan County, Colorado as of 1/22/15 for payment in client software (V-tax). |
| 01276324 | Loan Staff Services | 20150122 | Cobb, Caitlin L | Associate - Tax | $    175 | 3.8 | $    665.00 | Mark all new property tax data received from Arapahoe County as of 1/22/15 for payment in the client software (V-tax), at S. Carter's request. |

Exhibit A9
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Loan Staff Services | 20150123 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.4 | $ 70.00 | At S. Carter's (EFH) request, review all mail as of 1/23/15 in order to identify new property tax data and/or rendition forms for 2015, per direction from S. Carter (EFH). |
| 01276324 | Loan Staff Services | 20150123 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.5 | $ 87.50 | Per direction from S. Kraker (EFH), update Colorado property assessment values utilizing statement data received as of 1/23/15); noting due payments by county in client software (V-Tax). |
| 01276324 | Loan Staff Services | 20150123 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Per S. Kraker (EFH), update all assessment values for all Colorado properties to match the Notice of Value received by the State of Colorado as of 1/23/15. |
| 01276324 | Loan Staff Services | 20150123 | Cobb, Caitlin L | Associate - Tax | $ 175 | 2.6 | $ 455.00 | Per S. Kraker (EFH), update tax rates for Colorado properties for the following counties:  Logan (0.4) Jefferson (0.4), Baca (0.4), Denver (0.3), Washington (0.4), Otero (0.3) and Arapahoe (0.4), mark corresponding statement for payment in client software (V-Tax). |
| 01276324 | Loan Staff Services | 20150123 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Per S. Carter (EFH), research requirements, rules for agricultural exemptions / wildlife management plans in the Texas State Tax Code for applicability to EFH. |
| 01276324 | Loan Staff Services | 20150126 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.0 | $ 175.00 | Per direction from S. Carter's (EFH), review mail received on 1/24/15, marking new tax documentation for payment if tax due amount on statement ties to client software (V-Tax). |
| 01276324 | Loan Staff Services | 20150126 | Cobb, Caitlin L | Associate - Tax | $ 175 | 2.9 | $ 507.50 | Research Agricultural Exemptions / Wildlife Management Plans in the Texas State Tax Code for applicability to EFH, per request from S. Carter (EFH) on 1/26/15. |
| 01276324 | Loan Staff Services | 20150127 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.6 | $ 105.00 | Per S. Carter's (EFH) request, prepare Wildlife Management Plans received from Robertson County Appraisal District as of 1/27/15 to be mailed to Luminant Mining in Fairfield, Texas. |
| 01276324 | Loan Staff Services | 20150127 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.4 | $ 245.00 | Per direction from S. Carter (EFH),  capture the market value along with agricultural / wildlife management exemption(s) that exist on each piece of real estate property owned by EFH or Luminant based on review of property tax data (as of 1/27/15)(as began on same day). |
| 01276324 | Loan Staff Services | 20150127 | Cobb, Caitlin L | Associate - Tax | $ 175 | 1.6 | $ 280.00 | Per S. Carter (EFH), review mail received on 1/27/15, marking new tax documentation for payment if tax due on statement ties to client software (V-Tax). |
| 01276324 | Loan Staff Services | 20150127 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Per direction from S. Carter (EFH),  capture the market value along with agricultural / wildlife management exemption(s) that exist on each piece of real estate property owned by EFH or Luminant based on review of property tax data (as of 1/27/15). |
| 01276324 | Loan Staff Services | 20150128 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Draft a letter to Freestone County Tax Office to request a refund for taxes paid on property no longer owned by the client, per direction from S. Carter (EFH) on 1/28/15. |

**Exhibit A9**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Loan Staff Services | 20150128 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.8 | $ 665.00 | Per S. Carter (EFH), capture the market value (along with any related agricultural or wildlife management exemption) for each piece of real estate property owned by EFH / Luminant utilizing information obtained from Central Appraisal District (CAD) website or relevant property tax data received as of 1/28/15. |
| 01276324 | Loan Staff Services | 20150128 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.9 | $ 682.50 | Continue to capture the market value (along with any related agricultural or wildlife management exemption) for each piece of real estate property owned by EFH / Luminant utilizing information obtained from Central Appraisal District (CAD) website or relevant property tax data, per direction from S. Carter (EFH), as began on same day. |
| 01276324 | Loan Staff Services | 20150129 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per direction from S. Carter's (EFH), review mail received on 1/28/15, marking new tax documentation for payment if tax due amount on statement ties to client software (V-Tax). |
| 01276324 | Loan Staff Services | 20150129 | Cobb, Caitlin L | Associate - Tax | $ 175 | 3.0 | $ 525.00 | Match collector report / corresponding check to be mailed (for Anderson County to Young Central Appraisal District), placing in envelopes to be mailed on 1/30/15, per direction from S. Carter (EFH). |
| 01276324 | Loan Staff Services | 20150129 | Cobb, Caitlin L | Associate - Tax | $ 175 | 4.7 | $ 822.50 | Per direction from S. Carter (EFH), capture the market value (along with any related agricultural or wildlife management exemption) for each piece of real estate property owned by EFH / Luminant utilizing information obtained from Central Appraisal District (CAD) website or relevant property tax data received as of 1/29/15. |
| 01276324 | Loan Staff Services | 20150130 | Cobb, Caitlin L | Associate - Tax | $ 175 | 0.3 | $ 52.50 | Per S. Carter (EFH), review mail received on 1/29/15, marking new tax documentation for payment if tax due amount on statement ties to client software (V-Tax). |
| 01276324 | Loan Staff Services | 20150130 | Cobb, Caitlin L | Associate - Tax | $ 175 | 2.7 | $ 472.50 | Continue (from same day) to create a spreadsheet that ties the Tarrant County workbook to accounts Oncor paid by check as of 1/30/15, per S. Carter (EFH). |
| 01276324 | Loan Staff Services | 20150130 | Cobb, Caitlin L | Associate - Tax | $ 175 | 5.0 | $ 875.00 | Per direction from S. Carter (EFH), create a spreadsheet that ties the Tarrant County workbook to accounts Oncor paid by check as of 1/30/15. |
| | | **Total** | | | | 155.1 | **$ 27,142.50** | |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150105 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Follow-up with the TXU's Control Owner (R. Brown) regarding the terminated users that should be removed from the SAP System per SOX Control xxx48 as requested by the client. |
| 01276324 | SOX Phase II - On-Going Controls | 20150105 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Meeting to discuss tasks to be performed by the EFH IT Controls engagement team for week ending 01/09/15.  KPMG (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150105 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting to discuss tasks to be performed by the EFH IT Controls engagement team for week ending 01/09/15.  KPMG (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150105 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with EFH (S. Oakley) to review control updates to the Control Assessment tool as of 1/5/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150105 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (T. Coker) to discuss plan to clean-up non-SOX teams in the Termination Access Management Distribution List. |
| 01276324 | SOX Phase II - On-Going Controls | 20150105 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Prepare weekly management status summary documentation for SOX Phase 2 Ongoing controls for presentation to EFH as of 1/05/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150105 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Perform Director review of potential Data Center Physical Access control changes, draft review notes as needed. |
| 01276324 | SOX Phase II - On-Going Controls | 20150105 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Attended the TXU IT Security team status meeting to discuss planned activities for week ending 1/9/15, per client request. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia), Accenture (H. Akwari). |
| 01276324 | SOX Phase II - On-Going Controls | 20150105 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Review control updates made to the Control Assessment tool in preparation for meeting with EFH Internal Audit. |
| 01276324 | SOX Phase II - On-Going Controls | 20150105 | Nebel, Bob | Associate - Advisory | $ 125 | 3.0 | $ 375.00 | Reviewed the application FIM user access review document to ensure that all reviewers responded in a timely manner to ensure the review was completed. (Continued on 1/6/15). |
| 01276324 | SOX Phase II - On-Going Controls | 20150105 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Perform testing of Monthly SOX Control (CMT xxx52) as a 3rd reviewer, as requested by client on 1/5/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150105 | Adedeji, Peju | Contractor | $ 104 | 1.9 | $ 197.60 | Reviewed updated PMMS user list as of  1/5/15 to confirm that all changes requested during the User Access Review were performed appropriately. |
| 01276324 | SOX Phase II - On-Going Controls | 20150105 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Perform testing of Monthly SOX Control CMT xxx59 (1.4); CMTxxx04 (1.5);  as a 3rd Reviewer, as requested by client on 1/05/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150105 | Nebel, Bob | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Created the application Lodestar future state de-provisioning Job Aid to reflect the new de-provisioning process as of 1/5/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150105 | Nebel, Bob | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Created the application Sabrix future state de-provisioning Job Aid to reflect the new de-provisioning process as of 1/5/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150105 | Adedeji, Peju | Contractor | $ 104 | 3.9 | $ 405.60 | Consolidate documentation related to SOX Phase 2 Ongoing Controls project in preparation to complete the required work paper deliverables for retention as of 1/5/15. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150105 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Perform testing of Monthly SOX Controls CMT xxx69 (2.0); CMT xxx46 (1.9); as a 3rd Reviewer, as requested by client on 1/5/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Adedeji, Peju | Contractor | $ 104 | 0.2 | $ 20.80 | Meeting with EFH (T. Coker) to review the cleaned-up  Termination Access Management Distribution List and address questions posed by EFH. |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Cargile, David | Managing Di | $ 325 | 0.4 | $ 130.00 | Participate in discussion with External Audit team to discuss SOX Phase 2 Ongoing Controls project status and action items to be addressed as of 1/06/15. EFH attendees: (K. Adams, M. Wilson, B. Moore). PwC: (S. Matragrano). KPMG (N. Seeman, D. Cargile). |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Participate in discussion with External Audit team to discuss SOX Phase 2 Ongoing Controls project status and action items to be addressed as of 1/06/15. EFH attendees: (K. Adams, M. Wilson, B. Moore). PwC: (S. Matragrano). KPMG (N. Seeman, D. Cargile). |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Attend TXU IT Security team meeting to discuss issues/concerns and planned activities for SOX Phase 2 Ongoing Controls project as of 1/6/15. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia), Accenture: (H. Akwari) |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Partial attendance of discussion with M. Shah and N. Seeman (both KPMG) to clarify the steps taken to perform the Hyperion quarterly access review along with researching questions Deloitte / EFH Internal Audit had in regards to the Q4 Hyperion user access review. |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Meeting with EFH (B. Moore) to review SOX Phase 2 project status, open items, and key requests from client related to same as of 1/06/15. KPMG: (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Meeting with EFH (B. Moore) to review SOX Phase 2 project status, open items, and key requests from client related to same as of 1/06/15. KPMG: (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Follow-up with EFH J. Allen (Quarterly Access Review Preparer for Hyperion Cubes) to discuss an issue identified by EFH Internal Audit. |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Reviewed each monthly HR Termination List (provided for the monthly control assessments) focusing on completeness / accuracy. |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Meeting with EFH (S. Van Dyke) to discuss the new EFH HR termination lists and questions posed regarding how to perform validation checks for terminated user access. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Participated in discussion with EFH Internal Audit team to discuss status and open items related to SOX Phase 2 Ongoing Controls project as of 1/6/15. EFH attendees:  (B. Moore, K. Adams, M. Wilson). PwC attendee: (S. Matragrano). KPMG attendees: (N. Seeman, D. Cargile). |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Participated in discussion with EFH Internal Audit team to discuss status and open items related to SOX Phase 2 Ongoing Controls project as of 1/6/15. EFH attendees:  (B. Moore, K. Adams, M. Wilson). PwC attendee: (S. Matragrano). KPMG attendees: (N. Seeman, D. Cargile). |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Meeting with EFH (J. Hartleroad) and PwC's (S. Matragrano) to discuss results of the PMMS User Access Review and current plan to close out the review. |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Cargile, David | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Attended IT Compliance Leadership Meeting to discuss current status of EFH compliance efforts and 2015 EFH IT compliance objectives. EY: (E. Kim, M. Haider), EFH: (B. Moore), HCL: (A. Pawar, V. Ghandi), KPMG: (D. Cargile, N. Seeman) |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Seeman, Nick | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Attended IT Compliance Leadership Meeting to discuss current status of EFH compliance efforts and 2015 EFH IT compliance objectives. EY: (E. Kim, M. Haider), EFH: (B. Moore), HCL: (A. Pawar, V. Ghandi), KPMG: (D. Cargile, N. Seeman) |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Shah, Meghna | Associate - A | $ 125 | 1.2 | $ 150.00 | Review new controls added to the Close Management Tool (CMT) in order to verify they were assigned to respective control owners/preparers, per client's request. |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Shah, Meghna | Associate - A | $ 125 | 1.4 | $ 175.00 | Discussion with N. Seeman and D. Cargile (both KPMG) to clarify the steps taken to perform the Hyperion quarterly access review along with researching questions Deloitte / EFH Internal Audit had in regards to the Q4 Hyperion user access review. |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Seeman, Nick | Director - Ad | $ 290 | 1.4 | $ 406.00 | Discussion with M. Shah and D. Cargile (both KPMG) to clarify the steps taken to perform the Hyperion quarterly access review along with researching questions Deloitte / EFH Internal Audit had in regards to the Q4 Hyperion user access review. |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Adedeji, Peju | Contractor | $ 104 | 1.6 | $ 166.40 | Reviewed EFH Control Assessment tool  focusing on additional control updates applied in order to provide EFH Internal Audit a response to questions they posed around specific control assessments. |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Shah, Meghna | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Updated Hyperion Quarterly Access Review Job Aid to incorporate changes in the process as of 1/6/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Shah, Meghna | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Reviewed Quarterly Access Review Document, specifically Hyperion Cubes assigned to EFH J. Allen, in order to verify exception identified by EFH Internal Audit. |

Exhibit A12
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Perform analysis to determine if the HR terminated users access has been appropriately revoked per SOX Control xxx48 in the SAP / Redwood systems, per client's request. |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Nebel, Bob | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Created the application Nodal Settlement Systems future state de-provisioning Job Aid to reflect the new de-provisioning process as of 1/6/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Perform testing of Monthly SOX Controls (CMT xxx05, xxx08) as a 3rd Reviewer, per direction from client on 1/6/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Nebel, Bob | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Reviewed the application Lodestar user access review as of 1/6/15 to ensure that all reviewers responded in a timely manner as required by the control. |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Adedeji, Peju | Contractor | $ 104 | 3.7 | $ 384.80 | Continue to consolidate documentation related to SOX Phase 2 Ongoing Controls project in preparation to complete the required work paper deliverables for retention purposes (as began on 1/5/15). |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Perform testing of Monthly SOX Controls CMT xxx05 (1.8); CMTxxx08 (2.1); as a 3rd Reviewer, per direction from client on 1/6/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Shah, Meghna | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Discussion with Internal Audit (PwC's S. Matragrano) to address gap identified in Quarterly Access Review for Hyperion Cubes (assigned to EFH's M. Groover). |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Shah, Meghna | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Follow-up with EFH's M. Groover to provide an update on the EFH Quarterly Access Review based response received from Internal Audit as of 1/7/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Shah, Meghna | Associate - A | $ 125 | 0.3 | $ 37.50 | Meeting to discuss the possibility of performing a quantitative analysis around the issue identified around the Hyperion user access review. KPMG attendees: (N. Seeman, P. Adedeji, M. Shah) |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Seeman, Nick | Director - Ad | $ 290 | 0.3 | $ 87.00 | Meeting to discuss the possibility of performing a quantitative analysis around the issue identified around the Hyperion user access review. KPMG attendees: (N. Seeman, P. Adedeji, M. Shah) |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting to discuss the possibility of performing a quantitative analysis around the issue identified around the Hyperion user access review. KPMG attendees: (N. Seeman, P. Adedeji, M. Shah) |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting with EFH's (D. Rakestraw) to discuss the action items related to reviewing the control assessments in the new assessment tool (Archer) focusing on completeness and accuracy. |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Met with EFH's (B. Moore) for SOX Phase 2 Ongoing Controls status meeting to discuss project open items to be addressed and key client requests as of 1/7/15. KPMG (N. Seeman, D. Cargile) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Met with EFH's (B. Moore) for SOX Phase 2 Ongoing Controls status meeting to discuss project open items to be addressed and key client requests as of 1/7/15. KPMG (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Shah, Meghna | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Reviewed Hyperion Cubes (assigned to EFH's M. Groover) EFH Quarterly Access Review Document to verify issue identified by EFH Internal Audit. |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Met to discuss client requested response related to SOX issue identified during testing. KPMG: (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting to discuss issue identified around the Hyperion Q4 User Access Review in order to provide a response to EFH Internal Audit. KPMG (P. Adedeji, M. Shah). |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to discuss issue identified around the Hyperion Q4 User Access Review in order to provide a response to EFH Internal Audit. KPMG (P. Adedeji, M. Shah). |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Met to discuss client requested response related to SOX issue identified during testing. KPMG: (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Participate in TXU IT Security team meeting to discuss issues/concerns and planned activities for SOX Phase 2 Ongoing Controls project as of 1/7/15. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia), Accenture: (H. Akwari) |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Shah, Meghna | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Call with EFH's M. Groover (Quarterly Access Review Preparer for Hyperion Cubes) to discuss an issue identified by EFH Internal Audit. |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Nebel, Bob | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Reviewed the application Sabrix user access review documentation as of 1/7/15 in order to confirm all reviewers responded in a timely manner. |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH's (S. Van Dyke) to review results of validation effort to confirm terminated employees had their access disabled appropriately. |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Seeman, Nick | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Discussion with P. Adedeji (KPMG) regarding quantitative analysis performed for issue identified during testing |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Discussion with N. Seeman (KPMG) regarding quantitative analysis performed for issue identified during testing |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Shah, Meghna | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Prepared analysis data report for KPMG Management / EFH Management Teams in order to assist them in preparing their responses to EFH External Audit teams. |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Draft documentation describing the application FIM expense role provisioning to be utilized to document FIM expense role assignments. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Meeting with EFH's (B. Moore, E. Kim) to discuss the Operational Control rationalization effort in order to provide guidance related to same. KPMG (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Meeting with EFH's (B. Moore, E. Kim) to discuss the Operational Control rationalization effort in order to provide guidance related to same. KPMG (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Reviewed documentation related to the Hyperion User Access review (focusing on the root cause of the issue identified by Internal Audit) in order to perform a quantitative analysis on the impact. |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Continued to execute Monthly SOX Controls (CMT xxx93) as a 3rd Reviewer, as requested by client on 1/7/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Follow-up with the appropriate TXU Control Owners (R. Brown, N. Thouda, B. Geeding) to identify / discuss any potential issues including failed background jobs, SAP client open/close periods, gathering proper Control Standard evidence that might impact successful control execution. |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Shah, Meghna | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Reviewed updated EFH Hyperion Cubes as of 1/7/15 (specifically those assigned to EFH M. Groover) Quarterly Access Review Document to verify issue identified by Internal Audit. |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Shah, Meghna | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Analyze data (from initial reports provided by EFH's J. Mezger) to understand the scope of the exception for Hyperion Cubes (assigned to EFH's J. Allen) in order to prepare response to EFH Internal Audit / External Audit regarding same. |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | As part of the SOX Control xxx07 testing, reviewed the list of pending SAP GRC Firefighter Logs for the period of 12/24-1/06 to ensure the log has been reviewed on time / the activity performed matches the Firefighter Log. |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Adedeji, Peju | Contractor | $ 104 | 2.9 | $ 301.60 | Compare the list of terminated users provided by EFH IT and HR as of 1/7/15 in order to perform an analysis on discrepancies between the two lists. |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Nebel, Bob | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Reviewed change management tickets as of 1/7/15 to ensure that changes were appropriately authorized as per the control. |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Continued to perform analysis to determine if the HR terminated users access has been appropriately revoked per SOX Control xxx48 in the SAP / Redwood systems, per client's request. |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Met for status meeting to discuss TXU control performance, challenges and next steps as of 1/8/15 KPMG (J. Kowalski, D. Cargile) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Kowalski, John | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Met for status meeting to discuss TXU control performance, challenges and next steps as of 1/8/15 KPMG (J. Kowalski, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Follow-up HCL's (S. Mandal) to request clarification related to EFH Backup Control's assessment documentation. |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with EFH's (J. Finley) to review the ZaiNet provisioning / de-provisioning control assessments as of 1/8/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Attend meeting with EFH's (B. Moore) to review SOX Phase 2 project status, open items, and next steps as of 1/08/15. KPMG: (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Attended TXU IT Security team meeting to discuss issues/concerns and planned activities for SOX Phase 2 Ongoing Controls project as of 1/8/15. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia), Accenture: (H. Akwari) |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Kowalski, John | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Prepare for management discussion regarding TXU control status as of 1/8/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Discussion with EFH (B. Moore) regarding response to a Deloitte user access review observation. |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with EFH's (J. Hartleroad) to review the PMMS User Access Review files that were being sent to the EFH external auditors. |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Discussion regarding compliance impacts of security structure modifications planned for an EFH business applications. EFH attendees: (L. Woeber, E. Trapp, E. Kim, B. Moore, D. Elliott) |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Discuss SOX Phase 2 project tasks necessary to be completed as of 1/8/15 in order to finalize client engagement deliverables. KPMG (D. Cargile, N. Seeman) |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Discuss SOX Phase 2 project tasks necessary to be completed as of 1/8/15 in order to finalize client engagement deliverables. KPMG (D. Cargile, N. Seeman) |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Review evidence uploaded for the EFH Mainframe Q4 user access review focusing on accuracy / completeness. |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Reviewed Assessment test documentation for Physical Security Access Authorization to confirm control is assessed / tested per new processes. |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | In preparation to complete the required work paper deliverables in compliance with document retention requirements, consolidate additional documentation related to SOX Phase 2 Ongoing Controls project as of 1/8/15 |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Shah, Meghna | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Reviewed Assessment test documentation (related to EFH Backup Controls) to confirm control is assessed / tested per new processes. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Shah, Meghna | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Updated EFH Hyperion Job aid to included updates in the process (based on the gap review on the process as of 1/8/15). |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Shah, Meghna | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Reviewed Assessment test documentation (for Physical Security Access Termination) in order to confirm control is assessed / tested per new processes. |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Executing Quarterly SOX Controls (CMT xxx32) as a 3rd Reviewer, per client direction on 1/8/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Shah, Meghna | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Reviewed Hyperion Job Aid documentation to identify gaps in the process as of 1/8/15 (in response to exception noted by EFH Internal Audit). |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Performed Quarterly SOX Controls CMT xxx27 (1.8); CMTxxx28 (1.9); as a 3rd Reviewer, as requested by client on 1/8/15 |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Adedeji, Peju | Contractor | $ 104 | 3.9 | $ 405.60 | Review new control assessment tool (Archer) focusing on the controls populated to determine if the controls were accurately migrated from the prior system. |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Executing Quarterly SOX Controls CMT xxx13 (2.0); CMTxxx24 (1.9); as a 3rd Reviewer, per client direction on 1/8/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150109 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting with EFH's (B. Moore) to discuss potential EFH internal audit findings as of 1/9/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150109 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Attend TXU IT Security team status meeting to discuss issues/concerns and planned activities for SOX Phase 2 Ongoing Controls project as of 1/9/15. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia), Accenture: (H. Akwari) |
| 01276324 | SOX Phase II - On-Going Controls | 20150109 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (T. Coker, B. Bailey, L. Dowell, B. Veluri, V. Subramanian) to review resolution of issue identified regarding Identity Management interaction with Active Directory. |
| 01276324 | SOX Phase II - On-Going Controls | 20150109 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH's (S. Oakley) to address questions he posed related to changes made to the control assessments in the control assessment tool. |
| 01276324 | SOX Phase II - On-Going Controls | 20150109 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Met with the EFH Control Preparer (S. Dyer) to verify the action plan for executing the Monthly SOX Controls, as requested by the client. |
| 01276324 | SOX Phase II - On-Going Controls | 20150109 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Review documentation related to the SAP control assessments in order to provide EFH's (S. Oakley) with feedback regarding the changes made to the control assessment. |
| 01276324 | SOX Phase II - On-Going Controls | 20150109 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Executing yearly SOX Controls (CMT xxx17) as a 3rd Reviewer, per client's request on 1/9/15. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150109 | Adedeji, Peju | Contractor | $ 104 | 1.8 | $ 187.20 | Perform Lead Review of work paper deliverables uploaded as of 1/9/15 focusing on completeness, draft feedback regarding required updates. |
| 01276324 | SOX Phase II - On-Going Controls | 20150109 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Performed secondary check of HR terminated users to verify their access to SAP / Redwood were properly revoked, per SOX Control xxx48, at client's request on 1/9/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150109 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Performed testing of Quarterly SOX Controls (CMT xxx59, xxx01) as a 3rd Reviewer, as requested by client on 1/09/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150109 | Adedeji, Peju | Contractor | $ 104 | 3.9 | $ 405.60 | Review of documentation related to the Q4 User Access Review for databases to confirm that the review was performed appropriately. |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to discuss the MyWorkday post go- live issue related to employee terminations and next steps to address. KPMG (P. Adedeji, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Meeting to discuss the MyWorkday post go- live issue related to employee terminations and next steps to address. KPMG (P. Adedeji, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Seeman, Nick | Director - Ad | $ 290 | 0.4 | $ 116.00 | Meeting with C. Myrick (KPMG) to discuss EFH IT SOX compliance progress and history as of 1/12/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting with N. Seeman (KPMG) to discuss EFH IT SOX compliance progress and history as of 1/12/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Review of EFH IT SOX compliance workflow / process diagram in preparation for upcoming meetings on same day. |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Seeman, Nick | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Meeting to discuss EFH's IT management performance related to IT SOX controls performed during the holiday break. (KPMG N. Seeman, P. Adedeji, C. Myrick) |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting to discuss EFH's IT management performance related to IT SOX controls performed during the holiday break. (KPMG N. Seeman, P. Adedeji, C. Myrick) |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Shah, Meghna | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Revised the Archer File to include SOX control  Updates as of 1/12/15 to be utilized by EFH Internal Audit to perform Control updates in Archer. |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting to discuss EFH's IT management performance related to IT SOX controls performed during the holiday break. (KPMG N. Seeman, P. Adedeji, J. Zanini, C. Myrick) |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Prepared weekly management status summary documentation for SOX Phase 2 Ongoing controls for presentation to EFH as of 1/12/15. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Nebel, Bob | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH's (M. Annand) and HCL's (S. Mandal and A. Pawar) to discuss the December mainframe review steps for provisioning / de-provisioning and the 4th quarter 2014 account access review as of 1/12/15. KPMG attendees: P. Adedeji and B. Nebel |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with EFH's (M. Annand) and HCL's (S. Mandal and A. Pawar) to discuss the December mainframe review steps for provisioning / de-provisioning and the 4th quarter 2014 account access review as of 1/12/15. KPMG attendees: P. Adedeji and B. Nebel |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH's (P. Brandt, K. Lafferty) to discuss current status of SOX Phase 2 Ongoing Controls project as of 1/12/15 and determine next steps. |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Shah, Meghna | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Revised the SOX Phase 2 Ongoing Controls status tracker to include project updates as of 1/12/15 in preparation for Status meeting with KPMG / EFH management teams. |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting with EFH's (C. Rice, D. Blasingame) to discuss Q4 user access review for completion / upload to Close Management Tool (CMT). |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Shah, Meghna | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Review Control updates on Close Management Tool (CMT) as of 1/12/15 in order to confirm that updates are implemented for current assessment period. |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Tested the design of the SOX Control xxx69 as of 1/12/15 to determine if the New user provisioning process is designed appropriately, aligning with Audit requirements, per client's request. |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Cargile, David | Managing Director - Advisory | $ 325 | 1.4 | $ 455.00 | Meeting to discuss status of SOX Phase 2 Ongoing Controls project, planned activities for remainder of January 2015, and status of ongoing extension efforts as of 1/12/15. KPMG Attendees: (D. Cargile, N. Seeman, P. Adedeji, R. Nebel, J. Zanini, M. Shah, H. Rangwala, S. Isakulov, M. Lariscy, J. Ferguson, W. Weaver, M. Amadei, C. Myrick) |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting to discuss status of SOX Phase 2 Ongoing Controls project, planned activities for remainder of January 2015, and status of ongoing extension efforts as of 1/12/15. KPMG Attendees: (D. Cargile, N. Seeman, P. Adedeji, R. Nebel, J. Zanini, M. Shah, H. Rangwala, S. Isakulov, M. Lariscy, J. Ferguson, W. Weaver, M. Amadei, C. Myrick) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Shah, Meghna | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting to discuss status of SOX Phase 2 Ongoing Controls project, planned activities for remainder of January 2015, and status of ongoing extension efforts as of 1/12/15. KPMG Attendees: (D. Cargile, N. Seeman, P. Adedeji, R. Nebel, J. Zanini, M. Shah, H. Rangwala, S. Isakulov, M. Lariscy, J. Ferguson, W. Weaver, M. Amadei, C. Myrick) |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Seeman, Nick | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Meeting to discuss status of SOX Phase 2 Ongoing Controls project, planned activities for remainder of January 2015, and status of ongoing extension efforts as of 1/12/15. KPMG Attendees: (D. Cargile, N. Seeman, P. Adedeji, R. Nebel, J. Zanini, M. Shah, H. Rangwala, S. Isakulov, M. Lariscy, J. Ferguson, W. Weaver, M. Amadei, C. Myrick) |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Meeting to discuss status of SOX Phase 2 Ongoing Controls project, planned activities for remainder of January 2015, and status of ongoing extension efforts as of 1/12/15. KPMG Attendees: (D. Cargile, N. Seeman, P. Adedeji, R. Nebel, J. Zanini, M. Shah, H. Rangwala, S. Isakulov, M. Lariscy, J. Ferguson, W. Weaver, M. Amadei, C. Myrick) |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Meeting with EFH's (T. Coker, M. Wallace, B. Veluri, S. Van Dyke) to discuss the issues identified around the completeness and accuracy of termination reports from the old / new Human Resource systems. |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Meeting to discuss status of SOX Phase 2 Ongoing Controls project, planned activities for remainder of January 2015, and status of ongoing extension efforts as of 1/12/15. KPMG Attendees: (D. Cargile, N. Seeman, P. Adedeji, R. Nebel, J. Zanini, M. Shah, H. Rangwala, S. Isakulov, M. Lariscy, J. Ferguson, W. Weaver, M. Amadei, C. Myrick) |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Meeting to discuss status of SOX Phase 2 Ongoing Controls project, planned activities for remainder of January 2015, and status of ongoing extension efforts as of 1/12/15. KPMG Attendees: (D. Cargile, N. Seeman, P. Adedeji, R. Nebel, J. Zanini, M. Shah, H. Rangwala, S. Isakulov, M. Lariscy, J. Ferguson, W. Weaver, M. Amadei, C. Myrick) |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Tested the design of the SOX Control xxx46 as of 1/12/15 in order to determine if the SAP GRC Access Control Parameter Values designed appropriately, aligning with Audit requirements, per client's request. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Attended TXU IT Security team meeting to discuss SOX Phase 2 Ongoing Controls planned activities for week ending 1/16/15, as requested by the client. TXU attendees: (R. Brown, S. Dyer, K. Ketha, P. Khajotia), Accenture attendees: (H. Akwari, S. Veerareddy). |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Shah, Meghna | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Updated the EFH Hyperion Access Review Job Aid to include changes in the process to finalize the project deliverables as of 1/12/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Updated the ITGC SOX Controls tracker with the latest observations, findings, questions as of 1/12/15 in order to present it to EFH management. |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Tested the effectiveness of the SOX Control xxx69 as of 1/12/15 in order to determine if the New user provisioning process is operating effectively, including whether appropriate approvals exist for sampled users, at client's request. |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Review monthly user provisioning control data as of 1/12/15 in order to identify new users added during month of December along with corresponding incident tickets for SOX controls. |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Shah, Meghna | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Updated the EFH Hyperion Access Provisioning Job Aid to include changes in the process to finalize deliverables as of 1/12/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Review Q4 Post Validation account termination documentation in order to confirm accounts were appropriately disabled following the User Access Review. |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Adedeji, Peju | Contractor | $ 104 | 3.3 | $ 343.20 | Review additional documentation provided by EFH's (M. Wallace) to explain the differences between the two HR termination lists in order to determine if additional actions need to be taken. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Participate in meeting with EFH's (B. Moore) to review SOX Phase 2 project status, open items, and key client requests as of 1/20/15. KPMG: (N. Seeman, D. Cargile). |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Participate in meeting with EFH's (B. Moore) to review SOX Phase 2 project status, open items, and key client requests as of 1/20/15. KPMG: (N. Seeman, D. Cargile). |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Attended meeting with EFH's (B. Moore) to review SOX Phase 2 project status, open items, and client key requests as of 1/13/15. KPMG: (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Attended meeting with EFH's (B. Moore) to review SOX Phase 2 project status, open items, and client key requests as of 1/13/15. KPMG: (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with N. Seeman (KPMG) to discuss possibilities / processes involved with potentially automating UNIX access controls (per client request). |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Met with H. Rangwala (KPMG) to discuss possibilities / processes involved with potentially automating UNIX access controls (per client request). |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting to discuss status of EFH Archer file review and SOX controls as of 1/13/15. KPMG attendees (H. Rangwala, P. Adedeji). |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to discuss status of EFH Archer file review and SOX controls as of 1/13/15. KPMG attendees (H. Rangwala, P. Adedeji). |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Participated in discussion with EFH External Audit team to discuss status and open items related to SOX Phase 2 Ongoing Controls project as of 1/13/15. EFH: (K. Adams, M. Wilson, B. Moore) PwC: (S. Matragrano). KPMG: (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Participated in discussion with EFH External Audit team to discuss status and open items related to SOX Phase 2 Ongoing Controls project as of 1/13/15. EFH: (K. Adams, M. Wilson, B. Moore) PwC: (S. Matragrano). KPMG: (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH's (M. Annand), Deloitte's (M. Reynolds), and PWC's (S. Matragrano) to address questions posed by Deloitte concerning EFH Mainframe user access review. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Seeman, Nick | Director - Ad | $ 290 | 0.6 | $ 174.00 | Met with D. Cargile (KPMG) to prepare weekly SOX Phase 2 Ongoing Controls Status Report as of 1/13/15 for presentation to EFH management. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (C. Ewert, M. Beroset, and A. Yowell) to discuss challenges related to transition from ePeople to MyWorkday. KPMG Attendees – P. Adedeji, J. Ferguson |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Met to discuss current status of SOX termination process challenges as of 1/13/15. KPMG (P. Adedeji, N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Seeman, Nick | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Met to discuss current status of SOX termination process challenges as of 1/13/15. KPMG (P. Adedeji, N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Met to discuss current status of SOX termination process challenges as of 1/13/15. KPMG (P. Adedeji, N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Participate in discussion with EFH Internal Audit team to discuss status of SOX Phase 2 Ongoing Controls project and open questions posed by the client as of 1/13/15. EFH: (B. Moore, K. Adams). PwC: (S. Matragrano). KPMG: (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Participate in discussion with EFH Internal Audit team to discuss status of SOX Phase 2 Ongoing Controls project and open questions posed by the client as of 1/13/15. EFH: (B. Moore, K. Adams). PwC: (S. Matragrano). KPMG: (N. Seeman, D. Cargile) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Participated in TXU IT Security team meeting to discuss issues/concerns to be addressed and task assignments as of 1/13/15, as requested by the client. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia), Accenture: (H. Akwari, S. Veerareddy) |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Tested the design of the SOX Control xxx52 as of 1/13/15 to determine if the Redwood Termination process is designed appropriately / aligns with Audit requirements, per client request. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH's (D. Field, J. Suarez, C. Rice and D. Blasingame) to upload / sign off O4 user access review for all infrastructure components. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Met to prepare Sox Phase 2 Ongoing Controls weekly status report for presentation to EFH Management. KPMG (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Met to prepare Sox Phase 2 Ongoing Controls weekly status report for presentation to EFH Management. KPMG (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH's (C. Rice) to discuss status of December SOX control assessment and data required to complete assessments. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Tested the effectiveness of the SOX Control xxx52 as of 1/13/15 in order to determine if the Redwood Terminations process is working as designed (whether users are removed from the system within 5 business days as documented in the design), per client request. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Tested the design of the SOX Control xxx04 as of 1/13/15 to determine if the SAP Production Environment Client Opening/Closing settings requirements are designed appropriately, aligning with Audit requirements, per client request. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Discussion with EFH's (T. Coker) regarding additional action items needed to complete the clean-up of the Termination Access Management distribution list as of 1/13/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Tested the design of the SOX Control xxx59 as of 1/13/15 in order to determine if SAP Application log changes to table setting requirements are designed appropriately (aligning with Audit requirements), per client request. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Shah, Meghna | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Perform final review of Physical Security's Access Review Control test documentation (focusing on accuracy / completeness) prior to sending to control owner for approval. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Tested the effectiveness of the SOX Control xxx04 as of 1/13/15 to determine if the SAP Production Environment Client Opening/Closing settings are set according to the design document, per client request. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Tested the effectiveness of the SOX Control xxx59 as of 1/13/15 in order to determine if the SAP Application log changes to table setting values are set according to the design document, as requested by the client. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Test the effectiveness of the SOX Control xxx46 as of 1/13/15 in order to determine if SAP GRC Access Control Parameter Values are set correctly by comparing it to the design document, at client's request. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Shah, Meghna | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Research missing incident ticket documentation related to EFH backup for December assessment period with HCL backup Team. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Draft the Termination Access Management job aid for the new termination control, including assessment steps for EFH control owner. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Shah, Meghna | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Review EFH SOX Phase II Backup log to confirm issues reported (via incident tickets) by IT compliance is a complete list. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Adedeji, Peju | Contractor | $ 104 | 2.4 | $ 249.60 | Reviewed additional documentation provided by EFH's (S. Mandal) for the Mainframe provisioning / de-provisioning assessments focusing on completeness / accuracy. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Shah, Meghna | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Perform review of the updated EFH Backup Controls' test documentation in order to confirm accuracy in processes functionality. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Nebel, Bob | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | At the request of EFH Security, review current controls in the Archer file, updating control language / control procedures to reflect current control language as part of review as of 1/13/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Review the SOX infrastructure scope document as of 1/13/15 in order to determine if all servers / databases for 2015 SOX assessment been incorporated. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Adedeji, Peju | Contractor | $ 104 | 3.1 | $ 322.40 | Perform additional analysis on the termination reports from the two EFH HR systems (based on additional information provided by EFH) in order to determine if there are discrepancies between the two lists. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Met to discuss current status of AD SOX group identification in preparation for upcoming EFH Executive status meeting. KPMG (H. Rangwala, P. Adedeji) |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Met to discuss current status of AD SOX group identification in preparation for upcoming EFH Executive status meeting. KPMG (H. Rangwala, P. Adedeji) |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to discuss updated terminations information and the approach needed to address termination reports generated by the EFH Human Resource systems. KPMG Attendees – P. Adedeji, J. Ferguson |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH's (C. Rice) to review status of the Unix termination control as of 1/14/15 and documentation for control evidence. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Shah, Meghna | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with the HCL IT Compliance Team to review the Physical Security Access Authorization Job Aid. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Nebel, Bob | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting to discuss updates to EFH control language to reflect the current control environment in the control file used by the application Archer. KPMG: (P. Adedeji and B. Nebel). |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting to discuss updates to EFH control language to reflect the current control environment in the control file used by the application Archer. KPMG: (P. Adedeji and B. Nebel). |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Attended EFH executive meeting to discuss SOX Phase 2 Ongoing Controls project status, goals and outstanding items to be addressed as of 1/14/15. EFH: (K. Chase, E. Trapp, B. Moore). |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Met with EFH's (B. Moore) to discuss SOX Phase 2 Ongoing Controls Status Report in preparation for upcoming EFH Executive meeting. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Follow-up with EFH's (N. Sales) to request a status update on issue related to the EFH Backup Automated failure notification received by HCL Backup Team. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Attend the TXU IT Security team meeting to discuss tasks to be performed and challenges to be addressed on 1/14/15, as requested by the client. TXU (R. Brown, S. Dyer, K. Ketha, P. Khajotia), Accenture (H. Akwari, S. Veerareddy). |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Met with EFH's (M. Annand) and HCL's (S. Mandal, B. Veluri) to review the December mainframe review steps for provisioning / de-provisioning and the 4th quarter 2014 account access review based on information received as of 1/14/15. KPMG attendees: P. Adedeji and B. Nebel |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Met with EFH's (M. Annand) and HCL's (S. Mandal, B. Veluri) to review the December mainframe review steps for provisioning / de-provisioning and the 4th quarter 2014 account access review based on information received as of 1/14/15. KPMG attendees: P. Adedeji and B. Nebel |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Adedeji, Peju | Contractor | $ | 104 | 0.8 | $ | 83.20 | Performed a review of the Q4 Mainframe User Access Review to confirm there were no unaddressed items (from an audit perspective). |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Cargile, David | Managing Director - Advisory | $ | 325 | 0.8 | $ | 260.00 | Met to review results of EFH IT SOX Compliance status meeting with CIO (K. Chase) and discuss next steps on outstanding tasks as of 1/14/15. KPMG (N. Seeman, D. Cargile). |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Seeman, Nick | Director - Advisory | $ | 290 | 0.8 | $ | 232.00 | Met to review results of EFH IT SOX Compliance status meeting with CIO (K. Chase) and discuss next steps on outstanding tasks as of 1/14/15. KPMG (N. Seeman, D. Cargile). |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Test design of the SOX Control xxx08 as of 1/14/15 in order to determine if the SAP GRC Firefighter User Access Review process is designed appropriately (aligning with Audit requirements), per client's request. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 1.0 | $ | 125.00 | Meeting with EFH's (B. Veluri) to review / gather additional information related to EFH mainframe termination account issue as well as a review of current mainframe logs. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 1.2 | $ | 150.00 | Meeting with Internal Audit (PwC's S. Matragrano) to discuss issue related to EFH mainframe termination (identified during testing) and related account status as of 1/14/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Shah, Meghna | Associate - Advisory | $ | 125 | 1.2 | $ | 150.00 | Updated the Physical Security Access Authorization Job Aid with specific regards to changes in the process as of 1/14/15 as precursor to finalizing the project deliverables. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 1.2 | $ | 228.00 | Tested the effectiveness of the SOX Control xxx08 as of 1/14/15 in order to determine if the SAP GRC Firefighter User Access Review process is operating effectively, including all the SAP data needed to complete this review process, as requested by client. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 1.3 | $ | 162.50 | Meeting with EFH's (J. Suarez) to discuss SOX "flagging" of infrastructure components in the CMDB (Configuration Management Database); there is a "flag" in CMDB which needs to be set for every asset. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 1.5 | $ | 285.00 | Test the design of the SOX Control xxx05 as of 1/14/15 in order to determine if the SAP GRC Firefighter Provisioning process is designed appropriately, aligning with Audit requirements, per client's request. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Adedeji, Peju | Contractor | $ | 104 | 1.6 | $ | 166.40 | Review the EFH IT Entity Level Controls in order to provide guidance to EFH's (B. Moore) regarding which IT General controls addressed the Entity Level Controls. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Shah, Meghna | Associate - Advisory | $ | 125 | 1.6 | $ | 200.00 | Updated TXUE Backup Job Aid to include changes in the process to finalize deliverables as of 1/14/15. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Test the design of the SOX Control xxx10 as of 1/14/15 in order to determine if the SAP GRC Admin access provisioning process is designed appropriately (aligning with Audit requirements), As requested by client. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Update the Automation spreadsheet incorporating the solutions / recommendations on ways to automate the SOX Controls processes. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Adedeji, Peju | Contractor | $ 104 | 1.9 | $ 197.60 | Discussion with EFH's (G. Douglas, V. Rastogi) to review/confirm their understanding of the EFH termination access management process. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Updated the GRC Archer Upload file to include information related to latest SOX Control changes as of 1/14/15 in order to ensure the approved changes are implemented in the system for February Control assessment. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Adedeji, Peju | Contractor | $ 104 | 2.1 | $ 218.40 | Review EFH documentation related to the termination process in order to evaluate processing timeliness. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Tested the effectiveness of the SOX Control xxx05 as of 1/14/15 in order to determine if the SAP GRC Firefighter Provisioning process is operating effectively, including whether the new Firefighter users have the appropriate approvals for the sampled users selected, per client's request. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Shah, Meghna | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Reviewed EFH back up log documentation from December 2014 in order to confirm revisions to automated alerting were successful. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Shah, Meghna | Associate - Advisory | $ 125 | 2.5 | $ 312.50 | Reviewed TXU Backup Control test documentation (focusing on accuracy / completeness) prior to being sent for approval by the TXU control owner. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Tested the effectiveness of the SOX Control xxx10 as of 1/14/15 in order to determine if the SAP GRC Admin access provisioning process is operating effectively, including whether new GRC Administrators have appropriate approvals for the sample population selected for testing, per client's request. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Review SOX Active Directory (AD) groups documentation as of 1/14/1/5 to determine if all AD groups have been captured, nested, included appropriately. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | As part of SOX Control xxx48, reviewed the SAP / Redwood systems to determine if the HR terminated users access has been appropriately revoked as of 1/14/15, per client's request. |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Met to discuss EFH IT Security status on IT SOX policies and procedures as of 1/15/15. KPMG (N. Seeman, H. Rangwala). |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Met to discuss EFH IT Security status on IT SOX policies and procedures as of 1/15/15. KPMG (N. Seeman, H. Rangwala). |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with EFH's (J. Finley) to finalize the December assessment for the ZaiNet provisioning / de-provisioning controls. |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH's (M. Wallace) to discuss EFH HR termination reports and retirement records for EFH's Termination controls. KPMG attendees: (P. Adedeji, H. Rangwala) |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with EFH's (M. Wallace) to discuss EFH HR termination reports and retirement records for EFH's Termination controls. KPMG attendees: (P. Adedeji, H. Rangwala) |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with C. Myrick (KPMG) to discuss SOX Phase 2 Ongoing Controls project accomplishments as of 1/15/14 |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with P. Adedeji (KPMG) to discuss SOX Phase 2 Ongoing Controls project accomplishments as of 1/15/15 |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Attended GovernanceMinder Demonstration meeting to review procedures to operate the governance minder tool. EFH: (J. Suarez, C. Rice, T. Coker) and Simejo (V. Subramanian, N. Parekh). |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Shah, Meghna | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to discuss the issues identified around the SOX Backup monitoring control for the December assessment. KPMG attendees: P. Adedeji, M. Shah |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting to discuss the issues identified around the SOX Backup monitoring control for the December assessment. KPMG attendees: P. Adedeji, M. Shah |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to discuss the results of the review of the EFH IT control assessment file for 2015 IT SOX controls. KPMG:  P. Adedeji, B. Nebel, C. Myrick |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting to discuss the results of the review of the EFH IT control assessment file for 2015 IT SOX controls. KPMG:  P. Adedeji, B. Nebel, C. Myrick |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting to discuss the results of the review of the EFH IT control assessment file for 2015 IT SOX controls. KPMG:  P. Adedeji, B. Nebel, C. Myrick |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Perform follow-up review of the Maximo/ SAP / PeopleSoft user list documentation to confirm that terminated individuals were appropriately processed. |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with EFH's (T. Coker, B. Veluri) and HCL's (S. Mandal) to review EFH Active Directory Termination assessment data for the month of December. KPMG attendees: (P. Adedeji, H. Rangwala) |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting with EFH's (T. Coker, B. Veluri) and HCL's (S. Mandal) to review EFH Active Directory Termination assessment data for the month of December. KPMG attendees: (P. Adedeji, H. Rangwala) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Attended the TXU IT Security team meeting to discuss issues, challenges and planned activities related to SOX Phase 2 Ongoing Controls project (on 1/15/15), at client's request. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khaiotia), Accenture: (H. Akwari, S. Veerareddy) |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met to discuss SOX Requirements for Identity Access Management Servers / Applications / Scripts. EFH: (M. Eddy, L. Dowell, C. Gutierrez, D. Blasingame). KPMG: (N. Seeman, H. Rangwala, J. Zanini), |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Perform lead review of testing file created for the December Active Directory assessments focusing on completeness / accuracy. |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Performed lead review of the testing file created for the December ZaiNet assessments focusing on completeness / accuracy. |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Participate in TXU IT Security team meeting to discuss SOX Phase 2 Ongoing Controls planned activities as well as items to be addressed on 1/15/15, as requested by the client. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khaiotia), Accenture: (H. Akwari, S. Veerareddy) |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Meeting to discuss Identity Access Management (IAM) application Segregation of Duties approach to compliance and subsequent implications. KPMG: (M. Amadei, J. Zanini, N. Seeman), EFH: (B. Bailey, V. Mohite, L. Dowell, M. Eddy), Simeio team members (via phone). |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Shah, Meghna | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Meeting with EFH's (N. Sales), HCL's (V. Maini, R. Duggal, and A. Chabra) to discuss process for automated alerting (for EFH Backup) and the root cause of issue related to same. |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting with EFH's (L. Woeber, B. Bailey, L. Dowell, J. Jones) to discuss status of service account assessment and password controls. |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Perform lead review of updated EFH testing file created for the December Mainframe assessments focusing on completeness / accuracy. |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Adedeji, Peju | Contractor | $ 104 | 1.5 | $ 156.00 | Reviewed the results of the weekly validations performed for the EFH applications regarding timely processing of terminations to determine if additional follow-up was needed. |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Shah, Meghna | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Updated Hyperion de-provisioning Job Aid documentation for the control preparer / control owner to include updates in the control testing procedure as of 1/15/15 as precursor to finalizing the project deliverables. |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Shah, Meghna | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Updated EFH Backup Job Monitoring / Alerting Job Aid for the control performer to include updates in the control testing procedure as of 1/15/15 as precursor to finalizing the project deliverables. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Nebel, Bob | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Revised the application Archer control tracking document to include updated control ownership / procedural steps based on client feedback as of 1/15/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Shah, Meghna | Associate - Advisory | $ 125 | 2.2 | $ 275.00 | Updated EFH Hyperion de-provisioning to include updates in the control performance procedure as of 1/15/15 as precursor to finalizing the project deliverables. |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Shah, Meghna | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Updated the Hyperion provisioning Job Aid for the control performer to included updates in the control performance procedure as of 1/15/15 as precursor to finalizing the project deliverables. |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Shah, Meghna | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Updated EFH Hyperion Access Review Job Aid to include updates in the control testing procedure as of 1/15/15 as precursor to finalizing the project deliverables. |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Review of Identity Access Management roadmap as of 1/15/15 focusing on deployment timelines / prioritization of SOX controls. |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 4.5 | $ 855.00 | Review list of pending SAP GRC Firefighter Logs (for the period of 1/7-1/15), including status of each log, to determine if the log has been reviewed on time / that the activity performed matches the Firefighter Log as of 1/15, as part of the SOX Control xxx07 Execution. |
| 01276324 | SOX Phase II - On-Going Controls | 20150116 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting to discuss updates to EFH Archer control file as of 1/16/15 and next steps. KPMG attendees: (H. Rangwala, P. Adedeji). |
| 01276324 | SOX Phase II - On-Going Controls | 20150116 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting to discuss updates to EFH Archer control file as of 1/16/15 and next steps. KPMG attendees: (H. Rangwala, P. Adedeji). |
| 01276324 | SOX Phase II - On-Going Controls | 20150116 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting with EFH's (L. Woeber) to discuss the Site minder tool for use in SOX scoping. |
| 01276324 | SOX Phase II - On-Going Controls | 20150116 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Reviewed evidence provided by EFH's (B. Veluri) to confirm that there were no issues around terminating an individual who was subsequently rehired by EFH. |
| 01276324 | SOX Phase II - On-Going Controls | 20150116 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (A. Yowell, M. Wallace) to discuss issues around how Retired individuals were coded in the EFH Human Resource system and the process to address from a terminated user perspective. |
| 01276324 | SOX Phase II - On-Going Controls | 20150116 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting with EFH's (C. Rice, J. Suarez) to upload control evidence data as well as draft evidence requirement for new servers added to SOX scope. |
| 01276324 | SOX Phase II - On-Going Controls | 20150116 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Follow-up with the TXU Control Owner N. Thouda (who is responsible for SAP Basis related SOX Controls) in order to discuss potential issues such as failed background jobs, SAP client open/close periods, gathering Control Standard evidence that might impact successful control execution as of 1/16/15. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150116 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Follow-up discussion with TXU Control Owner B. Geeding (responsible for Computer Operations SOX Controls) in order to identify / discuss potential issues related to failed background jobs, SAP client open/close periods, gathering of proper Control Standard evidence that might impact successful control execution as of 1/16/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150116 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Review new EFH IT Security policies as of 1/16/15 in order to determine the requirements needed to create underlying security standards for EFH. |
| 01276324 | SOX Phase II - On-Going Controls | 20150116 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Test the design of the SOX Control xxx93 as of 1/16/15 in order to determine if the Redwood tool access provisioning process is designed appropriately and whether it meets Audit requirements, per client request. |
| 01276324 | SOX Phase II - On-Going Controls | 20150116 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Test the effectiveness of the SOX Control xxx93 as of 1/16/15 in order to determine if the Redwood tool access provisioning process is operating as designed, including whether the appropriate approvals exist for the selected sample of Redwood users, per client request. |
| 01276324 | SOX Phase II - On-Going Controls | 20150116 | Adedeji, Peju | Contractor | $ 104 | 2.9 | $ 301.60 | Continue to review the updated EFH Internal Audit control assessment file to confirm that the changes requested were appropriate (as began on same day). |
| 01276324 | SOX Phase II - On-Going Controls | 20150116 | Adedeji, Peju | Contractor | $ 104 | 3.9 | $ 405.60 | Review the updated EFH Internal Audit control assessment file to confirm that the changes requested were appropriate. |
| 01276324 | SOX Phase II - On-Going Controls | 20150116 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Updated the Archer control file to incorporate changes to existing SOX controls, new IAM controls as of 1/16/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Follow-up with H. Rangwala (KPMG) regarding status updates on specified security initiatives at EFH. |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to discuss status of IT standards and automation effort for EFH's controls as of 1/19/15. KPMG attendees:  (H. Rangwala, N. Seeman). |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Seeman, Nick | Director - Ad | $ 290 | 0.6 | $ 174.00 | Meeting to discuss status of IT standards and automation effort for EFH's controls as of 1/19/15. KPMG attendees:  (H. Rangwala, N. Seeman). |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Cargile, David | Managing Di | $ 325 | 0.6 | $ 195.00 | Attend status discussion with TXU leadership team to discuss current status of control performance, feedback from EFH external audit, and items to be addressed as of 1/19/15. TXU: (T. Coots, R. Brown). KPMG (S. Isakulov, J. Kowalski, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Kowalski, John | Director - Ad | $ 290 | 0.6 | $ 174.00 | Attend status discussion with TXU leadership team to discuss current status of control performance, feedback from EFH external audit, and items to be addressed as of 1/19/15. TXU: (T. Coots, R. Brown). KPMG (S. Isakulov, J. Kowalski, D. Cargile) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Isakulov, Shokhrukh | Senior Assoc | $ 190 | 0.6 | $ 114.00 | Attend status discussion with TXU leadership team to discuss current status of control performance, feedback from EFH external audit, and items to be addressed as of 1/19/15. TXU: (T. Coots, R. Brown). KPMG (S. Isakulov, J. Kowalski, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Meeting with EFH's (L. Woeber, T. Coker) to discuss the current status of the issues identified around the EFH termination notifications from HR to the IT team. KPMG: P. Adedeji, C. Myrick |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Myrick, Cristina | Manager - Ad | $ 250 | 0.8 | $ 200.00 | Meeting with EFH's (L. Woeber, T. Coker) to discuss the current status of the issues identified around the EFH termination notifications from HR to the IT team. KPMG: P. Adedeji, C. Myrick |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Prepare weekly management status summary documentation for SOX Phase 2 Ongoing controls for presentation to EFH as of 1/19/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with C. Myrick (KPMG) to discuss current status of SOX project deliverables as of 1/19/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with TXU IT Security Manager (R. Brown) to discuss status of SOX Phase 2 Ongoing Controls project as of 1/19/15 and upcoming activities at TXU. |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with P. Adedeji (KPMG) to discuss the current status of SOX project deliverables as of 1/19/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH's (J. Jones, B. Baily, L. Dowell and J. Allen) to discuss current status of EFH IT security standards and policies as of 1/19/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Met with the TXU IT Security team to discuss the potential of removing the redundant IT SOX Control (CMT xxx08). TXU: (S. Dyer, B Sonntag) |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Review Quarterly SOX Control Evidence in CMT System (CMT xxx13) to determine if the evidence appropriately supports the SOX Control assessment / meets Audit requirements. |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Participate in TXU IT Security team status meeting to discuss issues/concerns and planned activities for SOX Phase 2 Ongoing Controls project as of 1/19/15. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia), Accenture: (H. Akwari) |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Reviewed the Quarterly SOX Control Evidence in CMT System (CMT xxx24) in order to determine if the evidence appropriately supports the SOX Control assessment / meets Audit requirements. |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Review Quarterly SOX Control Evidence in CMT System (CMT xxx27) in order to determine if the evidence appropriately supports the SOX Control assessment, aligns with Audit requirements. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Attend TXU IT Security team status meeting to discuss Sox Phase 2 Ongoing Controls project planned activities for week ending 1/23/15. TXU (R. Brown, S. Dyer, K. Ketha, P. Khajotia), Accenture (H. Akwari) |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Adedeji, Peju | Contractor | $ 104 | 2.2 | $ 228.80 | Review updated EFH Mainframe / Active Directory de-provisioning control assessment to confirm the required updates were made appropriately. |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | Review EFH IT Security Policies / Standards Framework as of 1/19/15 focusing on implementation timeline / status of completion. |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Seeman, Nick | Director - Advisory | $ 290 | 3.3 | $ 957.00 | Perform Director Review of EFH IT SOX controls prior to being uploaded into Archer. |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Draft the stakeholder matrix for EFH IT Security standards in order to identify ownership for each standard. |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Adedeji, Peju | Contractor | $ 104 | 3.9 | $ 405.60 | Updated the IT SOX Control Listing at the request of EFH's (B. Moore) in order to compare to the updated Control Assessment matrix. |
| 01276324 | SOX Phase II - On-Going Controls | 20150120 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Attend meeting with EFH's (B. Moore) to review SOX Phase 2 Ongoing Controls project status, open items, and key client requests as of 1/20/15. KPMG: (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150120 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Attend meeting with EFH's (B. Moore) to review SOX Phase 2 Ongoing Controls project status, open items, and key client requests as of 1/20/15. KPMG: (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150120 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Meeting with EFH HR to discuss process to reconcile system access removal of terminated employees during the transition from the old HR system (ePeople) to the new HR system (MyWorkday).  EFH attendees: (C. Ewert, B. Moore). KPMG attendees: (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150120 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting with EFH HR to discuss process to reconcile system access removal of terminated employees during the transition from the old HR system (ePeople) to the new HR system (MyWorkday).  EFH attendees: (C. Ewert, B. Moore). KPMG attendees: (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150120 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Reviewed requested updates to specific control assessments at the request of EFH's (S. Oakley) to confirm that the updates were in accordance with EFH policy. |
| 01276324 | SOX Phase II - On-Going Controls | 20150120 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | Reviewed Quarterly SOX Control Evidence in CMT System (CMT xxx16) in order to determine if the evidence appropriately supports the SOX Control assessment / aligns with Audit requirements. |
| 01276324 | SOX Phase II - On-Going Controls | 20150120 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Review initial draft of EFH IT security policy / asset management policy to understand requirements for technical standards, compliance. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150120 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Reviewed the SAP / Redwood systems to determine if the EFH HR terminated users access has been appropriately revoked per SOX Control xxx48 as of 1/20, per client's request. |
| 01276324 | SOX Phase II - On-Going Controls | 20150120 | Adedeji, Peju | Contractor | $ 104 | 3.8 | $ 395.20 | Updated final SOX Phase 2 Ongoing Controls job aides, training documentation, control matrices focusing on application security / user access review controls. |
| 01276324 | SOX Phase II - On-Going Controls | 20150120 | Myrick, Cristina | Manager - Advisory | $ 250 | 4.4 | $ 1,100.00 | Attend EFH IT G2 Summit (per client request) regarding EFH IT strategic objectives, road map, and deployment objectives in order to identify impacts on compliance activities. Meeting included numerous EFH IT and Vendor personnel. KPMG: (D. Cargile, H. Rangwala, N. Seeman). |
| 01276324 | SOX Phase II - On-Going Controls | 20150120 | Cargile, David | Managing Director - Advisory | $ 325 | 4.4 | $ 1,430.00 | Attend EFH IT G2 Summit (per client request) regarding EFH IT strategic objectives, road map, and deployment objectives in order to identify impacts on compliance activities. Meeting included numerous EFH IT and Vendor personnel. KPMG: (D. Cargile, H. Rangwala, N. Seeman). |
| 01276324 | SOX Phase II - On-Going Controls | 20150120 | Rangwala, Hussain | Associate - A | $ 125 | 4.4 | $ 550.00 | Attend EFH IT G2 Summit (per client request) regarding EFH IT strategic objectives, road map, and deployment objectives in order to identify impacts on compliance activities. Meeting included numerous EFH IT and Vendor personnel. KPMG: (D. Cargile, H. Rangwala, N. Seeman). |
| 01276324 | SOX Phase II - On-Going Controls | 20150120 | Seeman, Nick | Director - Ad | $ 290 | 4.4 | $ 1,276.00 | Attend EFH IT G2 Summit (per client request) regarding EFH IT strategic objectives, road map, and deployment objectives in order to identify impacts on compliance activities. Meeting included numerous EFH IT and Vendor personnel. KPMG: (D. Cargile, H. Rangwala, N. Seeman). |
| 01276324 | SOX Phase II - On-Going Controls | 20150121 | Cargile, David | Managing Di | $ 325 | 0.2 | $ 65.00 | Attended meeting with EFH's (B. Moore) to review SOX Phase 2 project status, open items, and key requests from client related to same as of 1/21/15. KPMG: (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150121 | Seeman, Nick | Director - Ad | $ 290 | 0.2 | $ 58.00 | Attended meeting with EFH's (B. Moore) to review SOX Phase 2 project status, open items, and key requests from client related to same as of 1/21/15. KPMG: (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150121 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with EFH's (T. Coker) to review and complete the monthly EFH Active Directory termination control assessment. |
| 01276324 | SOX Phase II - On-Going Controls | 20150121 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Discussion with N. Seeman (KPMG) regarding updates related to SOX Phase 2 Ongoing Controls project status, discussion items, and challenges related to same as of 1/21/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150121 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Discussion with D. Cargile (KPMG) regarding updates related to SOX Phase 2 Ongoing Controls project status, discussion items, and challenges related to same as of 1/21/15. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150121 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Participated in discussion with EFH Internal Audit team to discuss status and open items to be addressed related to SOX Phase 2 Ongoing Controls project as of 1/21/15. EFH: (B. Moore, S. Oakley). PwC: (S. Matragrano). |
| 01276324 | SOX Phase II - On-Going Controls | 20150121 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (T. Coker) to discuss assessment requirements for Identity & Access Management Application suite controls. |
| 01276324 | SOX Phase II - On-Going Controls | 20150121 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Prepare summary impact analysis for ongoing IT Compliance SOX effort for 2015, per client request. |
| 01276324 | SOX Phase II - On-Going Controls | 20150121 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Attend the TXU IT Security team status meeting to discuss issues/concerns and planned activities for SOX Phase 2 Ongoing Controls project as of 1/21/15. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia), Accenture: (H. Akwari). |
| 01276324 | SOX Phase II - On-Going Controls | 20150121 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Reviewed the list of pending SAP GRC Firefighter Logs for the period of 1/15-1/21 to ensure the log has been reviewed on time / the activity performed matches the Firefighter Log, as part of the SOX Control xxx07 Execution. |
| 01276324 | SOX Phase II - On-Going Controls | 20150121 | Adedeji, Peju | Contractor | $ 104 | 2.1 | $ 218.40 | Review results of validation performed on 2014 terminations to confirm that access was disabled as appropriate for in-scope SOX applications. |
| 01276324 | SOX Phase II - On-Going Controls | 20150121 | Adedeji, Peju | Contractor | $ 104 | 2.3 | $ 239.20 | At client's request, perform analysis of 2014 terminated employee access in order to determine if terminated employees were removed by the EFH application Security Administration teams. |
| 01276324 | SOX Phase II - On-Going Controls | 20150121 | Adedeji, Peju | Contractor | $ 104 | 2.6 | $ 270.40 | Review results of the weekly application validations performed (related to timely processing of terminations) to determine if additional follow-up was needed for the week of 1/19. |
| 01276324 | SOX Phase II - On-Going Controls | 20150121 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Researched EFH HP Service Manager tickets to determine if appropriate approvals exist to assign re-hired users SAP access (per SOX Control xxx48), per client's request. |
| 01276324 | SOX Phase II - On-Going Controls | 20150121 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Reviewed the list of pending SAP GRC Firefighter Logs for the period of 1/07-1/14 to ensure the log has been reviewed on time / the activity performed matches the Firefighter Log, as part of the SOX Control xxx07 Execution. |
| 01276324 | SOX Phase II - On-Going Controls | 20150121 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Draft the SOX in-scope server documentation detailing all EFH infrastructure servers deemed in-scope for SOX. |
| 01276324 | SOX Phase II - On-Going Controls | 20150121 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Determine if appropriate approvals exist for the sample SAP User population by researching EFH HP Service Manager tickets, as requested by Internal Audit on 1/21/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150121 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Draft the EFH control automation plan focusing on plans for short term automation of SOX controls for EFH control owners. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Cargile, David | Managing Director - Advisory | $ 325 | 0.2 | $ 65.00 | Meeting with EFH's (B. Moore) to review SOX Phase 2 Ongoing Controls project status, open items to be addressed, and key requests from client related to same as of 1/22/15. KPMG: (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Seeman, Nick | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Meeting with EFH's (B. Moore) to review SOX Phase 2 Ongoing Controls project status, open items to be addressed, and key requests from client related to same as of 1/22/15. KPMG: (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Follow-up with TXU Control Owner (B. Geeding) to discuss / address potential issues including SAP client open/close periods, failed background jobs, gathering of proper Control Standard evidence (as of 1/22/15) that might impact successful control execution. |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH's (J. Suarez) to discuss Application server access request and potential segregation of duties issues. |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with EFH (L. Woeber and L. Dowell) to determine if SiteMinder and AuthMinder should be included in sox scope. |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH's (S. Oakley) to review control exceptions identified for the PMMS provisioning control and determine the root cause of the exception. |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Update the EFH User Access Review (UAR) Checklist for SOX Control xxx56, per client request. |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Attended TXU IT Security team status meeting to discuss issues/concerns and planned activities for SOX Phase 2 Ongoing Controls project as of 1/22/15. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia), Accenture: (H. Akwari) |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Isakulov, Shokhrukh | Senior Assoc | $ 190 | 0.6 | $ 114.00 | Followed up with TXU Control Owner (R. Brown) to discuss issues to be addressed related to failed background jobs, SAP client open/close periods, collection of proper Control Standard evidence to be addressed (as of 1/22/15) that might impact successful control execution. |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Rangwala, Hussain | Associate - A | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (B. Veluri) to discuss status of daily active directory termination reconciliation control. KPMG attendees: KPMG (P. Adedeji, H. Rangwala). |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (B. Veluri) to discuss status of daily active directory termination reconciliation control. KPMG attendees: KPMG (P. Adedeji, H. Rangwala). |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting with EFH (J. Hartleroad) to identify the root cause of the issue identified during the PMMS provisioning control assessment. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Cargile, David | Managing Di | $ 325 | 0.7 | $ 227.50 | Meeting with new EFH IT Compliance Director (D. Taggert) and EFH's (B. Moore) to discuss transition and understanding of IT SOX program at EFH as of 1/22/15. KPMG: (D. Cargile, N. Seeman) |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Seeman, Nick | Director - Ad | $ 290 | 0.7 | $ 203.00 | Meeting with new EFH IT Compliance Director (D. Taggert) and EFH's (B. Moore) to discuss transition and understanding of IT SOX program at EFH as of 1/22/15. KPMG: (D. Cargile, N. Seeman) |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Rangwala, Hussain | Associate - A | $ 125 | 0.8 | $ 100.00 | Meeting with EFH's (J. Jones) to discuss EFH IT Standards project work breakdown structure and project approach as of 1/22/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Rangwala, Hussain | Associate - A | $ 125 | 1.0 | $ 125.00 | Meeting with EFH's (J. Suarez, C. Mclemore, L. Dowell, B. Veluri, A. Pawar) to discuss resolution that will allow the service account used by infrastructure team to run active directory reports. |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH's (C. Rice) to discuss status of monthly controls and data required to complete project goals / timelines related to same. |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Updated the Job Aid document for SOX Control xxx56 to include the new Control Assessment description as of 1/22, as requested by the client. |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | As part of the SOX Control xxx07 execution, continue (as began on 1/21/) to review the list of pending SAP GRC Firefighter Logs for the period of 1/15-1/21 to ensure the log has been reviewed on time / the activity performed matches the Firefighter Log. |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Adedeji, Peju | Contractor | $ 104 | 1.6 | $ 166.40 | Review report from EFH Human Resources (HR) to confirm employee changes made in the old HR system were made in the new HR system, related terminations were communicated to IT for appropriate processing. |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Adedeji, Peju | Contractor | $ 104 | 2.1 | $ 218.40 | Draft documentation detailing current status of tasks performed (as of 1/22/15) for the SOX Phase 2 Ongoing Controls project to provide to C. Myrick (KPMG). |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Adedeji, Peju | Contractor | $ 104 | 2.3 | $ 239.20 | Reviewed the control assessments in the new Archer control assessment tool to confirm appropriateness of the assessments, at the request of EFH (D. Rakestraw). |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Research HPSM ticket for the sample of SAP Users in order to verify the appropriate approvals exist for their SAP access, per request from EFH Internal Audit. |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Performed testing of Q4 (January) User Access Review (UAR) Control Evidence for SOX Control xxx56 (in order to verify actions taken by the TXU IT Security including SAP users, roles, responses received from Role Owners) as of 1/22/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Draft the EFH IT security standards project plan / timeline for EFH control owner, per client direction. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150123 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Perform review of Identity Management Tool (SiteMinder) in order to provide input as to whether it should be considered in-scope for EFH IT SOX. |
| 01276324 | SOX Phase II - On-Going Controls | 20150123 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Performed follow-up analysis to confirm terminated individual access was removed from the EFH in-scope systems. |
| 01276324 | SOX Phase II - On-Going Controls | 20150123 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Met with TXU's Control Preparer and Owner (S. Dyer and R. Brown) and EFH Internal Audit (PwC: S. Matragrano) to address outstanding issues / questions related to SOX Phase 2 Ongoing Controls project as of 1/23/15 (per Internal Audit's request). |
| 01276324 | SOX Phase II - On-Going Controls | 20150123 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Participate in TXU IT Security team status meeting to discuss issues/concerns and planned activities for SOX Phase 2 Ongoing Controls project as of 1/23/15, per client's request. TXU: (R. Brown, S. Dyer, K. Ketha, P. Bolia). Accenture: (H. Akwari). |
| 01276324 | SOX Phase II - On-Going Controls | 20150123 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Draft the automated termination workflow for Unix / database for EFH control owner. |
| 01276324 | SOX Phase II - On-Going Controls | 20150123 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Perform testing of Q4 (January) User Access Review (UAR) Control Evidence for SOX Control xxx56 in order to verify SAP Users, Roles, Responses received from Role Owners, Actions taken by the TXU IT Security as of 1/23/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150123 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Perform analysis by researching HP Service Manager tickets to determine if appropriate approvals exist to re-assign re-hired users SAP access per SOX Control xxx48, per client's request on 1/23/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150123 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Performed secondary check of HR terminated users (for the week of 1.19) to verify they were properly revoked from SAP / Redwood access per SOX Control xxx48. |
| 01276324 | SOX Phase II - On-Going Controls | 20150123 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | As precursor to drafting underlying standards, review EFH IT Access management policy, vulnerability management policy, incident management policy in order to understand / suggest additional compliance requirements will need to be incorporated into EFH policies (from a Regulatory Compliance standpoint). |
| 01276324 | SOX Phase II - On-Going Controls | 20150123 | Adedeji, Peju | Contractor | $ 104 | 3.7 | $ 384.80 | Performed lead review of final SOX Phase 2 Ongoing Controls engagement documentation deliverables focusing on change management / computer operations control job aides (1.3), control matrices (1.2), training documentation (1.2). |
| 01276324 | SOX Phase II - On-Going Controls | 20150123 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Draft detailed project plan (including timeline) for the EFH IT standards development project to be utilized by the EFH control owner, per client's request. |
| 01276324 | SOX Phase II - On-Going Controls | 20150123 | Adedeji, Peju | Contractor | $ 104 | 3.9 | $ 405.60 | Performed lead review of final SOX Phase 2 Ongoing Controls engagement documentation deliverables focusing on Access to Programs / Data control job aides (1.3), training documentation (1.3), and control matrices(1.3). |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150126 | Cargile, David | Managing Di | $ 325 | 0.8 | $ 260.00 | Prepared weekly management status summary documentation for SOX Phase 2 Ongoing controls for presentation to EFH as of 1/26/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150126 | Rangwala, Hussain | Associate - A | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (P. Brandt, K. Lafferty) to discuss segregation of duties within oracle database servers. |
| 01276324 | SOX Phase II - On-Going Controls | 20150126 | Seeman, Nick | Director - Ad | $ 290 | 1.3 | $ 377.00 | Draft the EFH Charter for role design assessment, per client request. |
| 01276324 | SOX Phase II - On-Going Controls | 20150126 | Rangwala, Hussain | Associate - A | $ 125 | 1.4 | $ 175.00 | Meeting with EFH (J. Suarez, J. Pothuri) to discuss issues related to application maintenance, specifically EFH personnel's access to production servers. |
| 01276324 | SOX Phase II - On-Going Controls | 20150126 | Isakulov, Shokhrukh | Senior Assoc | $ 190 | 1.5 | $ 285.00 | Attend TXU IT Security team status meeting to discuss SOX Phase 2 Ongoing Controls project issues/concerns and planned activities as of 1/26/15. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia), Accenture: (H. Akwari) |
| 01276324 | SOX Phase II - On-Going Controls | 20150126 | Rangwala, Hussain | Associate - A | $ 125 | 1.7 | $ 212.50 | Perform IT Operational controls mapping for EFH SOX controls in order to identify duplicate controls / remove them from Archer tool. |
| 01276324 | SOX Phase II - On-Going Controls | 20150126 | Isakulov, Shokhrukh | Senior Assoc | $ 190 | 1.7 | $ 323.00 | Create document detailing all the findings discovered during testing of the Q4 User Access Review (UAR) SOX Control xxx56 (as of 1/26/15) to be utilized for EFH Management reporting purposes. |
| 01276324 | SOX Phase II - On-Going Controls | 20150126 | Adedeji, Peju | Contractor | $ 104 | 2.1 | $ 218.40 | Perform lead review final list of SOX control assessments as of 1/26/15 in order to confirm that all requested changes were made appropriately. |
| 01276324 | SOX Phase II - On-Going Controls | 20150126 | Adedeji, Peju | Contractor | $ 104 | 2.3 | $ 239.20 | Updated the SOX Phase 2 Control Status document to include additional details needed for the status report for EFH IT Management as of 1/26/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150126 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Continue (as began on same day) to perform testing of Q4 (January) User Access Review (UAR) Control Evidence for SOX Control xxx56 in order to verify SAP Users, Roles, Responses received from Role Owners, Actions taken by the TXU IT Security as of 1/26/15 |
| 01276324 | SOX Phase II - On-Going Controls | 20150126 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Perform testing of Q4 (January) User Access Review (UAR) Control Evidence for SOX Control xxx56 in order to verify SAP Users, Roles, Responses received from Role Owners, Actions taken by the TXU IT Security as of 1/26/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150126 | Adedeji, Peju | Contractor | $ 104 | 3.6 | $ 374.40 | Draft documentation detailing current status of tasks performed (as of 1/26/15) for the SOX Phase 2 Ongoing Controls project as part of the transition of activities to new KPMG team members. |
| 01276324 | SOX Phase II - On-Going Controls | 20150126 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Mapping of PCI (Payment Card Industry) controls to SOX controls in order to identify potential overlap in preparation for discussion with EFH IT Compliance. |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Perform Manager review of SOX Phase 2 Ongoing Controls status tracker focusing on completeness / accuracy of assignments performed as of 1/27/15. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Attend meeting with EFH External Audit team to discuss status and open items related to SOX Phase 2 Ongoing Controls project as of 1/27/15. EFH: (K. Adams). PwC: (S. Matragrano), KPMG: (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Attend meeting with EFH External Audit team to discuss status and open items related to SOX Phase 2 Ongoing Controls project as of 1/27/15. EFH: (K. Adams). PwC: (S. Matragrano), KPMG: (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with SIMEO's (U. Akkinapalli) to discuss SiteMinder configuration for SOX scoping. |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Revised document detailing all the findings discovered during testing of the Q4 User Access Review (UAR) SOX Control xxx56 (based on testing updates as of 1/27/15) to be utilized for EFH Management Reporting purposes. |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Participate in discussion with EFH Internal Audit team to discuss SOX Phase 2 Ongoing Controls project status and open items to be addressed as of 1/27/15. EFH: (B. Moore, K. Adams, S. Oakley). PwC: (S. Matragrano). KPMG: (D. Cargile and N. Seeman) |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Participate in discussion with EFH Internal Audit team to discuss SOX Phase 2 Ongoing Controls project status and open items to be addressed as of 1/27/15. EFH: (B. Moore, K. Adams, S. Oakley). PwC: (S. Matragrano). KPMG: (D. Cargile and N. Seeman) |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Attended TXU IT Security team status meeting to discuss SOX Phase 2 Ongoing Controls project issues/concerns and planned activities as of 1/27/15. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia), Accenture: (H. Akwari) |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Seeman, Nick | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Attended IT Compliance Leadership Meeting to discuss IT Compliance initiative status as of 1/27/15. EY attendees: (E. Kim, V. Ghandi, M. Haider), HCL attendee: (A. Pawar). |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Reviewed updated documentation provided by EFH's (M. Wallace) to confirm that issues identified around the distribution of terminations were appropriately addressed. |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Perform lead review on the SOX Phase 2 Control Status document to confirm the document was appropriately updated by KPMG team members as of 1/27/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Meeting with C. Myrick (KPMG) to review documentation and current status of specified SOX Phase 2 project deliverables as of 1/27/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Meeting with P. Adedeji (KPMG) to review documentation and current status of specified SOX Phase 2 project deliverables as of 1/27/15. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Cargile, David | Managing Director - Advisory | $ 325 | 2.3 | $ 747.50 | Met for further discussion / analysis regarding background and root causes surrounding TXU user access review issue noted by EFH Internal Audit. KPMG (N. Seeman, S. Isakulov, P. Adedeji, C. Myrick, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Seeman, Nick | Director - Advisory | $ 290 | 2.3 | $ 667.00 | Met for further discussion / analysis regarding background and root causes surrounding TXU user access review issue noted by EFH Internal Audit. KPMG (N. Seeman, S. Isakulov, P. Adedeji, C. Myrick, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.4 | $ 600.00 | Analyzed the TXU Access Review focusing on roles / responsibilities of the individual role owner to determine which roles / responsibilities were reviewed (as well as by whom) in order to provide updates related to EFH internal audit inquiries. |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Perform testing of Q4 (January) User Access Review (UAR) Control Evidence for SOX Control xxx56 in order to verify SAP Users, Roles, Responses received from Role Owners, Actions taken by the TXU IT Security as of 1/27/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Performed testing of SAP / Redwood User provisioning SOX Control (CMT xxx69) to review the list of New Users as of 1/27/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Researched HP Service Manager ticketing system for tickets associated with new SAP / Redwood users, confirming appropriate approvals exists for new SAP Users. |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Rangwala, Hussain | Associate - A | $ 125 | 3.5 | $ 437.50 | Analyze the EFH Q3 SAP user access review to investigate potential findings communicated by EFH internal audit. |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Rangwala, Hussain | Associate - A | $ 125 | 3.8 | $ 475.00 | For the  EFH Q3 SAP access review, examine documentation for 71 reviewers to match every account, confirming each was reviewed by corresponding reviewer. |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Myrick, Cristina | Manager - Ad | $ 250 | 3.8 | $ 950.00 | Perform Manager review of TXU User Access Review focusing on issue identified by EFH Internal Audit, draft notes regarding same. |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Adedeji, Peju | Contractor | $ 104 | 4.4 | $ 457.60 | Analyzed documentation related to the Q3 SAP application user access review to determine the root cause of gaps identified in the review. |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Cargile, David | Managing Di | $ 325 | 0.4 | $ 130.00 | Attend EFH executive meeting to discuss SOX Phase 2 Ongoing Controls project status and any outstanding items to be addressed as of 1/28/15. EFH: (K. Chase, B. Moore). |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Cargile, David | Managing Di | $ 325 | 0.4 | $ 130.00 | Discussion with TXU IT management regarding issue identified by Internal Audit. TXU: (T. Coots, R. Brown). |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Cargile, David | Managing Di | $ 325 | 0.5 | $ 162.50 | Meeting to prepare documentation and talking points for  upcoming SOX Phase 2 Ongoing Controls executive status meeting presentation.  KPMG: (N. Seeman, D. Cargile) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Seeman, Nick | Director - Ad | $ 290 | 0.5 | $ 145.00 | Meeting to prepare documentation and talking points for upcoming SOX Phase 2 Ongoing Controls executive status meeting presentation. KPMG: (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Further discussion regarding background, root causes surrounding TXU user access review issue noted by Internal Audit. KPMG attendees: (N. Seeman, S. Isakulov, P. Adedeji, C. Myrick, D. Cargile). |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Review SOX Phase 2 control matrix / process flows as part of process to facilitate transition of activities from P. Adedeji (KPMG). |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met with D. Cargile (KPMG) for discussion regarding SOX Phase 2 Ongoing Controls project status, challenges and next steps as of 1/28/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Met with N. Seeman (KPMG) for discussion regarding SOX Phase 2 Ongoing Controls project status, challenges and next steps as of 1/28/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Met with EFH's (L. Woeber, B. Moore, M. Williams) and PwC's (S. Matragrano) to discuss draft Charter for role design assessment, per client request. KPMG (N. Seeman, M. Amadei, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Seeman, Nick | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Met with EFH's (L. Woeber, B. Moore, M. Williams) and PwC's (S. Matragrano) to discuss draft Charter for role design assessment, per client request. KPMG (N. Seeman, M. Amadei, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Meeting with EFH project leader (B. Moore) to discuss SOX project next steps based on results/findings related to EFH executive status meeting. |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Update process map depicting TXU user access review. |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Attend TXU IT Security team status meeting to discuss SOX Phase 2 Ongoing Controls project issues, action items to be addressed and planned activities as of 1/28/15. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia), Accenture: (H. Akwari) |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Perform follow-up review of documentation related to the Q3 SAP application user access review in order to evaluate results |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH's (J. Suarez, C. Rice, M. Eddy, A. Foreman) to discuss Control Minder impact on sox controls. |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Seeman, Nick | Director - Advisory | $ 290 | 1.3 | $ 377.00 | Perform Director review of the client requested EFH IT control automation plan created by KPMG, document review notes as needed. |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | Met with the TXU Control Owner and Preparer (R. Brown and S. Dyer) to discuss the latest findings related to the Q4 User Access Review as of 1/28/15. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Cargile, David | Managing Director - Advisory | $ 325 | 1.6 | $ 520.00 | Follow-up discussion regarding root causes surrounding TXU user access review issue noted by EFH Internal Audit. KPMG (N. Seeman, S. Isakulov, P. Adedeji, C. Myrick, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Seeman, Nick | Director - Advisory | $ 290 | 1.6 | $ 464.00 | Follow-up discussion regarding root causes surrounding TXU user access review issue noted by EFH Internal Audit. KPMG (N. Seeman, S. Isakulov, P. Adedeji, C. Myrick, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Follow-up discussion regarding root causes surrounding TXU user access review issue noted by EFH Internal Audit. KPMG (N. Seeman, S. Isakulov, P. Adedeji, C. Myrick, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Follow-up discussion regarding root causes surrounding TXU user access review issue noted by EFH Internal Audit. KPMG: (N. Seeman, S. Isakulov, P. Adedeji, C. Myrick, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Request additional information regarding the usage of the SAP Firefighter ID as well as the transactions executed during the usage from the SAP Firefighter User base. |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Perform research in SAP application in order to address questions / to determine the root cause of the TXU user access review issue based on results of follow-up discussion on same day with KPMG team. |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Adedeji, Peju | Contractor | $ 104 | 2.6 | $ 270.40 | Reviewed weekly validation results (performed for the applications) regarding timely processing of terminations in order to determine if additional follow-up was needed for the week of 1/26/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Rangwala, Hussain | Associate - A | $ 125 | 3.0 | $ 375.00 | As precursor to the creation of IT Security standards for EFH IT Security, reviewed current EFH IT Security policies. |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Isakulov, Shokhrukh | Senior Assoc | $ 190 | 3.5 | $ 665.00 | Review the list of pending SAP GRC Firefighter Logs for the period of 1/22-1/28 to ensure the log has been reviewed on time / the activity performed matches the Firefighter Log, as part of the SOX Control xxx07 Execution. |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Rangwala, Hussain | Associate - A | $ 125 | 3.9 | $ 487.50 | Review of infrastructure controls as of 1/28/15 to identify automation opportunities as well as ways to leverage current EFH tool set for Automation. |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Adedeji, Peju | Contractor | $ 104 | 3.9 | $ 405.60 | Perform follow-up review of documentation related to the Q3 SAP application user access review in order to evaluate results |
| 01276324 | SOX Phase II - On-Going Controls | 20150129 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Met to discuss concern raised by EFH Internal Audit regarding SOX application provisioning and next steps to address. KPMG (H. Rangwala, B. Nebel, N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150129 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met to discuss concern raised by EFH Internal Audit regarding SOX application provisioning and next steps to address. KPMG (H. Rangwala, B. Nebel, N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150129 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Met to discuss concern raised by EFH Internal Audit regarding SOX application provisioning and next steps to address. KPMG (H. Rangwala, B. Nebel, N. Seeman, D. Cargile) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150129 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Discussion with EFH's (S. Van Dyke) regarding the status of the clean-up of the Termination Access Management distribution list as of 1/29/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150129 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Follow-up with D. Cargile (KPMG) regarding SOX Phase 2 Ongoing Controls project status, challenges and next steps as of 1/29/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150129 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Reviewed the Application FIM provisioning documentation as of 1/29/15 to determine if the provisioning authorization process reduces the risk of unauthorized access to the application FIM. |
| 01276324 | SOX Phase II - On-Going Controls | 20150129 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting with PwC's (S. Matragrano) to discuss potential issue with access provisioning control for PeopleSoft application. |
| 01276324 | SOX Phase II - On-Going Controls | 20150129 | Adedeji, Peju | Contractor | $ 104 | 1.0 | $ 104.00 | Confirm terminated individual access was removed from the in-scope system by performing follow-up activities. |
| 01276324 | SOX Phase II - On-Going Controls | 20150129 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Updated list of findings discovered during testing of the Q4 User Access Review (UAR) SOX Control xxx56 to be utilized for Management reporting purposes. |
| 01276324 | SOX Phase II - On-Going Controls | 20150129 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Attend TXU IT Security team status meeting to discuss SOX Phase 2 Ongoing Controls project issues, action items to be addressed and planned activities as of 1/29/15. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia), Accenture: (H. Akwari) |
| 01276324 | SOX Phase II - On-Going Controls | 20150129 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Create documentation detailing the number of risk violations that exists in the client's SAP Production Environment as of 1/29/15, per client's request. |
| 01276324 | SOX Phase II - On-Going Controls | 20150129 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Performed testing over the Q4 (January) User Access Review (UAR) Control Evidence for SOX Control xxx56 in order to verify SAP Users, Roles, Responses received from Role Owners, Actions taken by the TXU IT Security as of 1/29/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150129 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Performed testing of the SAP SOX Control (CMT xxx27) to ensure access is restricted to authorized personnel, per client assignment on 1/29/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150129 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Performed testing of the SAP SOX Control (CMT xxx28) to ensure access is restricted to authorized personnel, per client direction on 1/29/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150129 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Draft summary documentation regarding the access termination control automation proposed solution workflow, to be presented to EFH management. |
| 01276324 | SOX Phase II - On-Going Controls | 20150129 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Review the SAP SOX controls to identify potential automation opportunities. |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Seeman, Nick | Director - Advisory | $ 290 | 0.2 | $ 58.00 | Discussion with PwC's (S. Matragrano) regarding sample selection / determination for sample size with EFH Internal Audit. |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Follow-up regarding status of documentation gathering efforts related to the PeopleSoft provisioning control, as requested by EFH internal audit. KPMG (B. Nebel) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Follow-up discussion with TXU Control Owner (R. Brown) regarding issues that might impact successful control execution due in February 2015, including failed background jobs, SAP client open/close periods, gathering of proper Control Standard evidence. |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Review the updated control assessment process in the new CMT as of 1/30/15 in preparation to kick-off the January assessments (that are performed in February). |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting to discuss status and planned activities related to SOX Phase 2 Controls project as of 1/30/15. KPMG Attendees: (D. Cargile, N. Seeman, P. Adedeji, R. Nebel, J. Zanini, H. Rangwala, S. Isakulov, M. Lariscy, J. Ferguson, W. Weaver, M. Amadei, C. Myrick, J. Kowalski). |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Meeting to discuss status and planned activities related to SOX Phase 2 Controls project as of 1/30/15. KPMG Attendees: (D. Cargile, N. Seeman, P. Adedeji, R. Nebel, J. Zanini, H. Rangwala, S. Isakulov, M. Lariscy, J. Ferguson, W. Weaver, M. Amadei, C. Myrick, J. Kowalski). |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Meeting to discuss status and planned activities related to SOX Phase 2 Controls project as of 1/30/15. KPMG Attendees: (D. Cargile, N. Seeman, P. Adedeji, R. Nebel, J. Zanini, H. Rangwala, S. Isakulov, M. Lariscy, J. Ferguson, W. Weaver, M. Amadei, C. Myrick, J. Kowalski). |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Meeting to discuss status and planned activities related to SOX Phase 2 Controls project as of 1/30/15. KPMG Attendees: (D. Cargile, N. Seeman, P. Adedeji, R. Nebel, J. Zanini, H. Rangwala, S. Isakulov, M. Lariscy, J. Ferguson, W. Weaver, M. Amadei, C. Myrick, J. Kowalski). |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Meeting to discuss status and planned activities related to SOX Phase 2 Controls project as of 1/30/15. KPMG Attendees: (D. Cargile, N. Seeman, P. Adedeji, R. Nebel, J. Zanini, H. Rangwala, S. Isakulov, M. Lariscy, J. Ferguson, W. Weaver, M. Amadei, C. Myrick, J. Kowalski). |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Discussion with TXU Control Owner (B. Geeding) to discuss potential issues that may impact successful control execution (as of 1/30/15) such as failed background jobs, SAP client open/close periods, collection of proper Control Standard evidence. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting to discuss status and planned activities related to SOX Phase 2 Controls project as of 1/30/15. KPMG Attendees: (D. Cargile, N. Seeman, P. Adedeji, R. Nebel, J. Zanini, H. Rangwala, S. Isakulov, M. Lariscy, J. Ferguson, W. Weaver, M. Amadei, C. Myrick, J. Kowalski). |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Nebel, Bob | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting with EFH internal audit and EFH PeopleSoft security to discuss concern regarding application provisioning documentation provided by PeopleSoft security. EFH: (R. Leal,  Y. Phongserepithaya, K. Stone, C. Dobry), PwC: (S. Matragrano). KPMG: (B. Nebel, N. Seeman). |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Meeting with EFH internal audit and EFH PeopleSoft security to discuss concern regarding application provisioning documentation provided by PeopleSoft security. EFH: (R. Leal,  Y. Phongserepithaya, K. Stone, C. Dobry), PwC: (S. Matragrano). KPMG: (B. Nebel, N. Seeman). |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Attend TXU IT Security team status meeting to discuss SOX Phase 2 Ongoing Controls project issues, action items to be addressed and planned activities as of 1/30/15. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia), Accenture: (H. Akwari) |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Cargile, David | Managing Director - Advisory | $ 325 | 1.7 | $ 552.50 | Met to update the 2015 EFH IT Compliance automation plan in preparation for presentation to EFH leadership. KPMG (H. Rangwala, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Rangwala, Hussain | Associate - A | $ 125 | 1.7 | $ 212.50 | Met to update the 2015 EFH IT Compliance automation plan in preparation for presentation to EFH leadership. KPMG (H. Rangwala, D. Cargile) |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Rangwala, Hussain | Associate - A | $ 125 | 1.9 | $ 237.50 | Meeting with SIMEO's (D. Coudros and Team) to discuss IAM sox controls and job aid walkthrough. KPMG: H. Rangwala, J. Zanini. |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Isakulov, Shokhrukh | Senior Assoc | $ 190 | 1.9 | $ 361.00 | Per client request, performed testing of the SAP SOX Control (CMT xxx10) in order to determine if access was appropriately approved before provisioning in the SAP GRC SMP Environment. |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Isakulov, Shokhrukh | Senior Assoc | $ 190 | 2.5 | $ 475.00 | Performed testing of the SAP SOX Control (CMT xxx22) to ensure access is restricted to authorized personnel, as instructed by the client on 1/30/15. |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Nebel, Bob | Associate - A | $ 125 | 2.7 | $ 337.50 | Continue to meet with EFH's (Y. Phongserepithay) to identify FIM user access documentation / supporting application FIM provisioning screen shots in support of Auditors request for additional information on selected new FIM users (as began on same day). |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Isakulov, Shokhrukh | Senior Assoc | $ 190 | 2.8 | $ 532.00 | Performed testing of the SAP SOX Control (CMT xxx28) to ensure the access is restricted to authorized personnel, as instructed by the client on 1/30/15. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Nebel, Bob | Associate - A | $ 125 | 3.6 | $ 450.00 | Met with EFH's (Y. Phongserepithay) to identify FIM user access documentation / supporting application FIM provisioning screen shots in support of Auditors request for additional information on selected new FIM users |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Updated the EFH control automation summary documentation by incorporating additional information related to user access review automation plans as of 1/30/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.5 | $ 285.00 | At client's request, attended TXU IT Security team status meeting to discuss SOX Phase 2 Ongoing Controls project issues, action items to be addressed and planned activities for week ending 2/6/15. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia). Accenture (H. Akwari, S. Veerareddy) |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Draft Automation approach summary documentation (including potential benefits) to be presented to EFH management for review. |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Draft documentation detailing break-up of SOX controls in automation categories in order to identify which controls are candidates for automation for EFH Control owners. |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Seeman, Nick | Director - Advisory | $ 290 | 1.8 | $ 522.00 | Meeting to discuss further updates to the EFH 2015 IT Compliance automation plan, in preparation for presentation to EFH leadership KPMG (N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Cargile, David | Managing Director - Advisory | $ 325 | 1.8 | $ 585.00 | Meeting to discuss further updates to the EFH 2015 IT Compliance automation plan, in preparation for presentation to EFH leadership. KPMG (N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Meeting to discuss SOX control automation plan and approach as of 2/2/15. KPMG: (D. Cargile, H. Rangwala) |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting to discuss SOX control automation plan and approach as of 2/2/15. KPMG: (D. Cargile, H. Rangwala) |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting to discuss the initial results of the EFH Q4 SAP user access review and go forward plan in order to re-perform the control. KPMG (C. Myrick, S. Isakulov, P. Adedeji) |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to discuss the initial results of the EFH Q4 SAP user access review and go forward plan in order to re-perform the control. KPMG (C. Myrick, S. Isakulov, P. Adedeji) |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss the initial results of the EFH Q4 SAP user access review and go forward plan in order to re-perform the control. KPMG (C. Myrick, S. Isakulov, P. Adedeji) |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Meeting to discuss the status of the reviews being performed as of 2/2/15 to address issues identified by EFH Internal Audit related to user access reviews and user provisioning process. KPMG (N. Seeman, P. Adedeji) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting to discuss the status of the reviews being performed as of 2/2/15 to address issues identified by EFH Internal Audit related to user access reviews and user provisioning process. KPMG (N. Seeman, P. Adedeji) |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.2 | $ 550.00 | Meeting to discuss work expectations and assign responsibilities related to the engagement transitioning efforts. KPMG (D. Cargile, P. Adedeji, C. Myrick) |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH (Y. Phongserepithaya, and J. Pothuri) to review available evidence to address findings of EFH Internal Audit in the PeopleSoft user access provisioning process. KPMG (P. Adedeji, C. Myrick, B. Nebel) |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting with EFH (Y. Phongserepithaya, and J. Pothuri) to review available evidence to address findings of EFH Internal Audit in the PeopleSoft user access provisioning process. KPMG (P. Adedeji, C. Myrick, B. Nebel) |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with EFH (Y. Phongserepithaya, and J. Pothuri) to review available evidence to address findings of EFH Internal Audit in the PeopleSoft user access provisioning process. KPMG (P. Adedeji, C. Myrick, B. Nebel) |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Performed a review of the EFH HP Service Manager ticketing system in order to identify corresponding tickets related to the new SAP Users that were assigned access for the week of 1/26, per client's request on 2/2/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Performed testing of the EFH SAP SOX Control (CMT xxx26) in order to determine if SAP Users that were inactive for over 30 days have been successfully locked out of the SAP system, per client's request on 2/2/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Performed testing of the EFH SAP SOX Control (CMT xxx69) in order to confirm SAP access was appropriately approved by the manager/role owner before granting access to the sampled users for the week, per client's request on 2/2/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Prepared weekly management status summary documentation for SOX Phase 2 Ongoing controls for presentation to EFH as of 2/02/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Myrick, Cristina | Manager - Advisory | $ 250 | 3.2 | $ 800.00 | Review EFH PeopleSoft user access review documentation for 2nd/3rd quarter of 2014 focusing on any user that was identified by EFH Internal Audit as requiring additional information. |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Adedeji, Peju | Contractor | $ 104 | 1.9 | $ 197.60 | Reviewed documentation related to the PeopleSoft provisioning issue identified by EFH Internal Audit in order to identify approaches to address the issue. |

Exhibit A12
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Nebel, Bob | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Reviewed EFH PeopleSoft user access provisioning supporting documentation in order to determine if appropriate authorizations of access occurred as of 2/2/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Reviewed PeopleSoft user access provisioning documentation provided by EFH auditors as of 2/2/15 with specific regards to the testing process, the appropriateness of information provided to EFH Auditors related to same. |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Reviewed status documentation related to the clean-up of the Termination Access Management Distribution List in order to provide feedback on how to improve the approach to EFH (S. Van Dyke). |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Reviewed work expectations, responsibilities, task assignments related to the SOX Phase 2 Ongoing Controls engagement transitioning efforts to determine next steps. |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Adedeji, Peju | Contractor | $ 104 | 3.1 | $ 322.40 | Revised the Sox Phase II Ongoing Controls Status Tracker to reflect updates related to IT controls review / project assignments as of 2/2/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Update EFH control status matrix based on findings related to PeopleSoft user access review. |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.7 | $ 675.00 | Analyzed the EFH PeopleSoft Expense Profile Load Data file focusing on users identified per request from EFH Internal Audit. |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Discussion with D. Cargile (KPMG) regarding updates related to SOX Phase 2 Ongoing Controls project status, discussion items, and challenges related to same as of 2/03/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discussion with N. Seeman (KPMG) regarding updates related to SOX Phase 2 Ongoing Controls project status, discussion items, and challenges related to same as of 2/03/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Discussion with PwC (M. Williams) regarding current status of File Integrity Monitoring (FIM) internal audit review and next steps as of as of 2/3/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Nebel, Bob | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Draft information requests to specified EFH personnel regarding the PeopleSoft user provisioning / system development life cycle. |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Seeman, Nick | Director - Ad | $ 290 | 0.4 | $ 116.00 | Meeting to discuss best process to implement the changes requested by EFH Internal Audit related to the termination control assessment. KPMG: (P. Adedeji, C. Myrick, B. Nebel, H. Rangwala, S. Isakulov, J. Zanini) |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Nebel, Bob | Associate - A | $ 125 | 0.4 | $ 50.00 | Meeting to discuss best process to implement the changes requested by EFH Internal Audit related to the termination control assessment. KPMG: (P. Adedeji, C. Myrick, B. Nebel, H. Rangwala, S. Isakulov, J. Zanini) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Myrick, Cristina | Manager - Ad | $ 250 | 0.4 | $ 100.00 | Meeting to discuss best process to implement the changes requested by EFH Internal Audit related to the termination control assessment. KPMG: (P. Adedeji, C. Myrick, B. Nebel, H. Rangwala, S. Isakulov, J. Zanini) |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Rangwala, Hussain | Associate - A | $ 125 | 0.4 | $ 50.00 | Meeting to discuss best process to implement the changes requested by EFH Internal Audit related to the termination control assessment. KPMG: (P. Adedeji, C. Myrick, B. Nebel, H. Rangwala, S. Isakulov, J. Zanini) |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to discuss best process to implement the changes requested by EFH Internal Audit related to the termination control assessment. KPMG: (P. Adedeji, C. Myrick, B. Nebel, H. Rangwala, S. Isakulov, J. Zanini) |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Isakulov, Shokhrukh | Senior Assoc | $ 190 | 0.4 | $ 76.00 | Meeting to discuss best process to implement the changes requested by EFH Internal Audit related to the termination control assessment. KPMG: (P. Adedeji, C. Myrick, B. Nebel, H. Rangwala, S. Isakulov, J. Zanini) |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Nebel, Bob | Associate - A | $ 125 | 0.6 | $ 75.00 | Meeting to discuss the approach to address the findings identified by EFH Internal Audit related to the PeopleSoft user access provisioning process. KPMG (P. Adedeji, B. Nebel) |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting to discuss the approach to address the issues identified by EFH Internal Audit related to the PeopleSoft user access provisioning process. KPMG (P. Adedeji, B. Nebel) |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Cargile, David | Managing Director - Advisory | $ 325 | 0.8 | $ 260.00 | Met with EFH (B. Moore and Z. Kaniewski) to discuss a response to the EFH auditors request for more information on the FIM provisioning process. (KPMG: D. Cargile, B. Nebel) |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met with EFH (B. Moore and Z. Kwasniewski) to discuss a response to the EFH auditors request for more information on the FIM provisioning process. (KPMG: D. Cargile, B. Nebel) |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Met with EFH Internal Audit team (B. Moore, K. Adams, S. Oakley, S. Matragrano) to discuss progress and open items to be addressed related to SOX Phase 2 Ongoing Controls project as of 2/3/15. KPMG ( D. Cargile, N. Seeman) |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met with EFH Internal Audit team (B. Moore, K. Adams, S. Oakley, S. Matragrano) to discuss progress and open items to be addressed related to SOX Phase 2 Ongoing Controls project as of 2/3/15. KPMG ( D. Cargile, N. Seeman) |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Per client request, attend TXU IT Security team status meeting to discuss SOX Phase 2 Ongoing Controls project issues, action items to be addressed and planned activities as of 2/03/15. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia). Accenture (H. Akwari, S. Veerareddy) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Per client's request, review the EFH Close Management Tool (CMT) system (focusing on SOX Control assessments) to determine if the Controls were approved in a timely manner / Control Owners complete their SOX Control testing on time |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Perform follow-up to address open items related to December control assessments per request from EFH (S. Oakley). |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.4 | $ 600.00 | Perform independent validation of 4th quarter SAP user access review focusing on completeness/accuracy. |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Performed testing of the EFH SAP SOX Control (CMT xxx01) to ensure SAP Sensitive Access is restricted to SAP BASIS team only, as of 2/03/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.1 | $ 589.00 | Performed testing of the EFH SAP SOX Control (CMT xxx04), focusing on the SAP client open/close logs, in order to determine if the SAP client changes were appropriately authorized for the month of January as of 2/03/15 |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Performed testing of the EFH SAP SOX Control (CMT xxx59) in order to confirm SAP parameters are set correctly to log changes for unauthorized access, as of 2/3/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Nebel, Bob | Associate - Advisory | $ 125 | 3.1 | $ 387.50 | Review EFH PeopleSoft supporting documentation in preparation for meeting with EFH management on PeopleSoft user provisioning. |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Reviewed additional documentation related to the status of EFH management's response to the PeopleSoft provisioning issue for the purpose of determining the adequacy of the response. |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Adedeji, Peju | Contractor | $ 104 | 2.9 | $ 301.60 | Revised documentation related to EFH termination control assessment status as of 2/3/15 in preparation for the meeting to discuss changes being requested by EFH Internal Audit. |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Updated the EFH Status control matrix based on current findings / understanding related to the SAP 3rd Quarter Access Review as of 2/3/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Myrick, Cristina | Manager - Advisory | $ 250 | 3.1 | $ 775.00 | Analyze evidence provided by PeopleSoft Security Team in order to identify evidence requested by EFH Internal Audit. |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.3 | $ 437.00 | As part of per SOX Control xxx52 testing, researched EFH HP Service Manager tickets to determine if appropriate approvals exist to re-assign rehired users Redwood access as of 2/4/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | As part of SOX Control (CMT xxx93) testing, researched the EFH HPSM ticketing system to identify tickets associated with new Redwood users in order to confirm appropriate approvals exists for new Users as of 2/4/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | As part of SOX Control xxx52, performed secondary review of EFH of HR terminated users (for the week of 1.26) in order to confirm they were properly revoked Redwood access as of 2/4/15. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | At client's request, attended TXU IT Security team status meeting to discuss SOX Phase 2 Ongoing Controls project issues, action items to be addressed and planned activities for 2/04/15. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia). Accenture (H. Akwari, S. Veerareddy) |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Met with KPMG (C. Myrick, B. Nebel, D. Cargile) to discuss observations based on available documentation and control owner conversations to plan and establish next steps and focus areas for further analysis |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Cargile, David | Managing Director - Advisory | $ 325 | 1.9 | $ 617.50 | Met with KPMG (C. Myrick, B. Nebel, D. Cargile) to discuss observations based on available documentation and control owner conversations to plan and establish next steps and focus areas for further analysis |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Nebel, Bob | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Met with KPMG (C. Myrick, B. Nebel, D. Cargile) to discuss observations based on available documentation and control owner conversations to plan and establish next steps and focus areas for further analysis |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Nebel, Bob | Associate - Advisory | $ 125 | 1.9 | $ 237.50 | Draft information request to specified EFH personnel related to auditor identified PeopleSoft provisioning findings (1.1); review responses received (.8). |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting to discuss the current status of efforts to address provisioning requests made by the EFH auditors as of 2/4/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, B. Nebel) |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting to discuss the current status of efforts to address provisioning requests made by the EFH auditors as of 2/4/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, B. Nebel) |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Meeting to discuss the current status of efforts to address provisioning requests made by the EFH auditors as of 2/4/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, B. Nebel) |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Seeman, Nick | Director - Ad | $ 290 | 0.7 | $ 203.00 | Meeting to discuss the current status of efforts to address provisioning requests made by the EFH auditors as of 2/4/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, B. Nebel) |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Rangwala, Hussain | Associate - A | $ 125 | 0.4 | $ 50.00 | Meeting with EFH (P. Brandt, C. Rice) to determine under which control the database active directory groups will be assessed. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (S. Oakley) to discuss updates to the EFH Internal Audit requests related to control assessments and the role assignments in the new control assessment tool. |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Seeman, Nick | Director - Ad | $ 290 | 0.2 | $ 58.00 | Met with C. Myrick (KPMG) to discuss next steps to research File Integrity Monitoring (FIM) user access findings. |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Seeman, Nick | Director - Ad | $ 290 | 0.5 | $ 145.00 | Met with D. Cargile (KPMG) for follow-up discussion regarding EFH audit result / control owner responses, Ongoing Controls project next steps and  assignments as of 2/4/15. KPMG: (N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Cargile, David | Managing Di | $ 325 | 0.4 | $ 130.00 | Met with EFH (B. Moore) to discuss recent developments with project sponsor and current understanding related to status of EFH internal audit results. |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Nebel, Bob | Associate - A | $ 125 | 0.6 | $ 75.00 | Met with EFH (R. Leal, B. Moore, R. Gupta, K. Adams) and PWC (S. Matragrano, M. Wilson) to discuss application FIM provisioning and system development life cycle processes in response to questions posed by PWC. KPMG:  (D. Cargile, C. Myrick, B. Nebel) |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Myrick, Cristina | Manager - Ad | $ 250 | 0.6 | $ 150.00 | Met with EFH (R. Leal, B. Moore, R. Gupta, K. Adams) and PWC (S. Matragrano, M. Wilson) to discuss application FIM provisioning and system development life cycle processes in response to questions posed by PWC. KPMG:  (D. Cargile, C. Myrick, B. Nebel) |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Cargile, David | Managing Di | $ 325 | 0.6 | $ 195.00 | Met with EFH (R. Leal, B. Moore, R. Gupta, K. Adams) and PWC (S. Matragrano, M. Wilson) to discuss application FIM provisioning and system development life cycle processes in response to questions posed by PWC. KPMG:  (D. Cargile, C. Myrick, B. Nebel) |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Nebel, Bob | Associate - A | $ 125 | 0.9 | $ 112.50 | Met with EFH (Y. Phongserepithaya, C. Martin, J. Pothuri) to discuss the process to gather information to address EFH auditor's requests for more information related to provisioning.<br>KPMG:  (C. Myrick, B. Nebel) |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Myrick, Cristina | Manager - Ad | $ 250 | 0.9 | $ 225.00 | Met with EFH (Y. Phongserepithaya, C. Martin, J. Pothuri) to discuss the process to gather information to address EFH auditor's requests for more information related to provisioning.<br>KPMG:  (C. Myrick, B. Nebel) |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Cargile, David | Managing Director - Advisory | $ 325 | 0.5 | $ 162.50 | Met with N. Seeman (KPMG) for follow-up discussion regarding EFH audit result / control owner responses, Ongoing Controls project next steps and  assignments as of 2/4/15. KPMG (N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Met with N. Seeman (KPMG) to discuss next steps to research File Integrity Monitoring (FIM) user access findings. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Adedeji, Peju | Contractor | $ 104 | 2.7 | $ 280.80 | Perform lead review of weekly validation findings performed over EFH applications (focusing on timely processing of terminations) in order to determine if additional follow-up is needed for the week of 2/06/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Adedeji, Peju | Contractor | $ 104 | 1.8 | $ 187.20 | Perform lead review of the EFH Q4 SAP User Access review, focusing on completeness / accuracy. |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Cargile, David | Managing Director - Advisory | $ 325 | 1.4 | $ 455.00 | Review EFH internal audit test results along with business team historical evidence, focusing on background, events that transpired. |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Met with EFH (M. Wallace, A. Yowell) to perform follow-up activities to confirm the termination status of a former employee (in order to communicate the details to the EFH IT teams to disable access). |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Performed testing of the EFH SOX Control (CMT xxx93) in order to confirm Redwood access was appropriately approved by manager/role owner before granting access to sampled users for the week. |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Review EFH SOX monthly controls, focusing on infrastructure, in order to determine the new assessment frequencies required to match with Archer tool. |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Review the EFH SQL (Structured Query Language) database AD groups to determine permission on database, privileges on server in preparation for discussion with EFH control owner. |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Analyze the SAP termination validation results as of 2/5/15 in order to compare to the SAP user listing / current Human Resource listing in order to aid in the completion of the EFH monthly control assessment. |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyzed the EFH PeopleSoft application user listing in order to determine the change in sample size needed from interim testing to roll forward testing. |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | As part of SOX Control xxx48, performed secondary review of EFH HR terminated users (for the week of 1.26.15) in order to verify they properly revoked SAP / Redwood access, as of 2/5/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | As part of the SOX Control xxx07 testing, reviewed the list of pending SAP GRC Firefighter Log for the period of 1/28-2/4 to ensure the log has been reviewed on time / the activity performed matches the Firefighter Log. |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | At client's request, attend the TXU IT Security team status meeting to discuss SOX Phase 2 Ongoing Controls project issues, action items to be addressed and planned activities for 2/05/15. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia). Accenture (H. Akwari, S. Veerareddy) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Discussion with EFH (B. Moore) regarding results/findings related to meetings on 2.05.15 to determine next steps to address key outstanding activities related to Sox Phase 2 Ongoing Controls project. |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Discussion with EFH (P. Brandt) regarding best approach to implement Segregation of duties (SOD) within Oracle databases. |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Follow-up discussion with EFH Internal Audit (K. Adams, S. Oakley) regarding latest Internal Audit finding concerns and next steps as of 2/5/15. KPMG (N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Follow-up discussion with EFH Internal Audit (K. Adams, S. Oakley) regarding latest Internal Audit finding concerns and next steps as of 2/5/15. KPMG (N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Follow-up with the SAP Firefighter User base regarding the usage of the SAP Firefighter ID as of 2/05/15, including transactions executed during the usage. |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Meeting to discuss historic project efforts associated with Accounts Payable system rollout in order to determine best practices to be applied at EFH. KPMG (N. Seeman, D. Cargile, W. Weaver) |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Seeman, Nick | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Meeting to discuss historic project efforts associated with Accounts Payable system rollout in order to determine best practices to be applied at EFH. KPMG (N. Seeman, D. Cargile, W. Weaver) |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting to discuss response to questions posed by EFH Internal Audit related to the Lodestar termination control in the control assessment tool. KPMG (P. Adedeji, B. Nebel) |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to discuss response to questions posed by EFH Internal Audit related to the Lodestar termination control in the control assessment tool. KPMG (P. Adedeji, B. Nebel) |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting with EFH (C. Rice) to discuss monthly SOX controls, specifically EFH IT Infrastructure. |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Cargile, David | Managing Director - Advisory | $ 325 | 1.6 | $ 520.00 | Met with EFH (J. Pothuri, Y. Phongserepithaya) and Cap Gemini (S. Ramanathan) to discuss the user provisioning process and results associated with the 2014 accounts payable implementation. KPMG:  D. Cargile, N. Seeman, C. Myrick, B. Nebel |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Seeman, Nick | Director - Advisory | $ 290 | 1.6 | $ 464.00 | Met with EFH (J. Pothuri, Y. Phongserepithaya) and Cap Gemini (S. Ramanathan) to discuss the user provisioning process and results associated with the 2014 accounts payable implementation. KPMG:  D. Cargile, N. Seeman, C. Myrick, B. Nebel |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting with EFH (N. Sales) to discuss the January assessment of the backup management control (related to scheduling and monitoring backup jobs). KPMG: (P. Adedeji, C. Myrick). |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with EFH (N. Sales) to discuss the January assessment of the backup management control (related to scheduling and monitoring backup jobs). KPMG: (P. Adedeji, C. Myrick). |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Meeting with EFH (S. Van Dyke) discuss the January assessment of the Termination Access Management control (specifically, distributing the list of terminated employees). KPMG (P. Adedeji, C. Myrick) |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting with EFH (S. Van Dyke) discuss the January assessment of the Termination Access Management control (specifically, distributing the list of terminated employees). KPMG (P. Adedeji, C. Myrick) |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Nebel, Bob | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Meeting with EFH (J. Pothuri, Y. Phongserepithaya) and Cap Gemini (S. Ramanathan) to discuss the user provisioning process and results associated with the 2014 accounts payable implementation. KPMG:  D. Cargile, N. Seeman, C. Myrick, B. Nebel |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Meeting with EFH (J. Pothuri, Y. Phongserepithaya) and Cap Gemini (S. Ramanathan) to discuss the user provisioning process and results associated with the 2014 accounts payable implementation. KPMG:  D. Cargile, N. Seeman, C. Myrick, B. Nebel |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with EFH (R. Leal and Y. Phongserepithaya) to capture PeopleSoft screen shots of users access. |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Cargile, David | Managing Di | $ 325 | 0.4 | $ 130.00 | Met with EFH External Audit team to discuss status and open questions related to SOX Phase 2 Ongoing Controls project as of 2/5/15. EFH (K. Adams, S. Oakley, S. Matragrano). KPMG (N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Seeman, Nick | Director - Ad | $ 290 | 0.4 | $ 116.00 | Met with EFH External Audit team to discuss status and open questions related to SOX Phase 2 Ongoing Controls project as of 2/5/15. EFH (K. Adams, S. Oakley, S. Matragrano). KPMG (N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Adedeji, Peju | Contractor | $ 104 | 2.6 | $ 270.40 | Perform lead review of the EFH Q4 SAP User Access review, focusing on completeness / accuracy, as began on 2/4/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Performed follow-up procedure to confirm terminated individual access was removed from the in-scope systems as of 2/5/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Isakulov, Shokhrukh | Senior Assoc | $ 190 | 2.5 | $ 475.00 | Researched HP Service Manager tickets to determine if appropriate approvals exist to re-assign rehired users SAP access as part of SOX Control xxx48, per client's request on 2/5/15. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Nebel, Bob | Associate - A | $ 125 | 1.8 | $ 225.00 | Reviewed EFH PeopleSoft documentation (including screen shot information) related to user access in order to determine if screenshot demonstrates the utilization of specific roles as of 2/5/15 that will be used by EFH Management to determine access appropriateness. |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Nebel, Bob | Associate - A | $ 125 | 3.7 | $ 462.50 | Reviewed EFH PeopleSoft screen shot data as well as supporting documentation related to the PeopleSoft user provisioning process /system development lifecycle in order to identify information requested by EFH internal auditors. |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Myrick, Cristina | Manager - Ad | $ 250 | 1.6 | $ 400.00 | Reviewed PeopleSoft Role Difference file created from the third, fourth quarter EFH user access review comparing to the fourth quarter user access review for additional analysis to role differences for any users in the fourth quarter. |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Myrick, Cristina | Manager - Ad | $ 250 | 2.8 | $ 700.00 | Reviewed the EFH application active user listing for applications deemed in-scope by EFH Internal Audit in order to compare to terminated user listing provided by Human Resources. |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Rangwala, Hussain | Associate - A | $ 125 | 3.0 | $ 375.00 | Revised the EFH Archer Control file to include updated control frequency in order to send to EFH control owner. |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Update the EFH Job Aid related to the distribution of the termination list control, in preparation to send to EFH control owner for review. |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Analyzed comparison of PeopleSoft Q4 User Access Review with the PeopleSoft Project go-live access listing to assist EFH management in identifying all deltas. |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Analyzed PeopleSoft roles with audit capability enabled to compare with users from the Q4 Access review in an effort to provide evidence to address issues identified by EFH Internal Audit. |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Nebel, Bob | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Analyzed PeopleSoft user / permission listings to identify specific account permission changes over period of time specified by client. |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting to discuss Q4 SAP user access review status and issues related to EFH internal assessment. KPMG attendees: (H. Rangwala, S. Isakulov, C. Myrick, P. Adedeji). |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to discuss Q4 SAP user access review status and issues related to EFH internal assessment. KPMG attendees: (H. Rangwala, S. Isakulov, C. Myrick, P. Adedeji). |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting to discuss Q4 SAP user access review status and issues related to EFH internal assessment. KPMG attendees: (H. Rangwala, S. Isakulov, C. Myrick, P. Adedeji). |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss Q4 SAP user access review status and issues related to internal assessment. KPMG attendees: (H. Rangwala, S. Isakulov, C. Myrick, P. Adedeji). |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Meeting to discuss SOX Phase 2 Ongoing Controls project status and action items to be addressed as of 2/6/15, related to control execution and monitoring at TXU. KPMG attendees: (N. Seeman, S. Isakulov, P. Adedeji, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Seeman, Nick | Director - Advisory | $ 290 | 0.7 | $ 203.00 | Meeting to discuss SOX Phase 2 Ongoing Controls project status and action items to be addressed as of 2/6/15, related to control execution and monitoring at TXU. KPMG attendees: (N. Seeman, S. Isakulov, P. Adedeji, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting to discuss SOX Phase 2 Ongoing Controls project status and action items to be addressed as of 2/6/15, related to control execution and monitoring at TXU. KPMG attendees: (N. Seeman, S. Isakulov, P. Adedeji, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to discuss SOX Phase 2 Ongoing Controls project status and action items to be addressed as of 2/6/15, related to control execution and monitoring at TXU. KPMG attendees: (N. Seeman, S. Isakulov, P. Adedeji, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Meeting to discuss the approach to re-performing the SAP Q4 user access review in order to confirm internal review completed appropriately. KPMG (P. Adedeji, C. Myrick, H. Rangwala) |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting to discuss the approach to re-performing the SAP Q4 user access review in order to confirm internal review completed appropriately. KPMG (P. Adedeji, C. Myrick, H. Rangwala) |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting to discuss the approach to re-performing the SAP Q4 user access review in order to confirm internal review completed appropriately. KPMG (P. Adedeji, C. Myrick, H. Rangwala) |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting with EFH (A. Foreman, M. Eddy) and H. Rangwala (KPMG) to discuss potential controls for Tripwire application. |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with EFH (A. Foreman, M. Eddy) and N. Seeman (KPMG) to discuss potential controls for Tripwire application. |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with EFH (N. Sales, S. Mandal) to review documentation related to the January assessment of the backup management control around scheduling / monitoring of backup jobs. KPMG (P. Adedeji, C. Myrick) |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (N. Sales, S. Mandal) to review documentation related to the January assessment of the backup management control around scheduling / monitoring of backup jobs. KPMG (P. Adedeji, C. Myrick) |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting with EFH (P. Brandt) to discuss kick-off of the January assessment of the backup management control (related to scheduling) and the monitoring of backup jobs in the TXU environment. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting with EFH (P. Brandt, K. Lafferty) to discuss monthly database controls and upcoming assessment timeline. |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (S. Matragrano) to discuss results of the analysis performed related to findings identified within the Q3 SAP user access review.  KPMG (P. Adedeji, S. Isakulov) |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with EFH (S. Matragrano) to discuss results of the analysis performed related to issues identified within the Q3 SAP user access review.  KPMG (P. Adedeji, S. Isakulov) |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Meeting with H. Rangwala (KPMG) to discuss EFH automation matrix for all SOX controls. |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting with N. Seeman (KPMG) to discuss EFH automation matrix for all SOX controls. |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH (R. Leal) to review the PeopleSoft user provisioning process in support of the auditors request for more information with all data available as of 2/5/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Nebel, Bob | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Met with EFH (Y. Phongserepithaya) to review specific PeopleSoft reports on user access. |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Per client's request, attended the TXU IT Security team meeting to discuss SOX Phase 2 Ongoing Controls project issues/concerns and planned activities as of 2/6/15. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia), Accenture (H. Akwari, S. Veerareddy) |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Perform analysis of Q4 SAP User access review documentation (related to the review tracker) focusing on completeness / accuracy prior to providing to EFH Control owner. |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Perform lead review of findings related to the re-performance of the Q4 SAP User Access Review in order to provide EFH with the information necessary to update the control. |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Perform manager review of EFH SAP Q4 Access Review performed by EFH management, focusing on completeness and accuracy. |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Perform testing of the EFH SAP SOX Control (CMT xxx55) in order to confirm the passwords for SAP Default accounts are changed on a regular basis, as of 2/6/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Performed testing of the SAP SOX Control (CMT xxx50) to verify if the passwords / security configurations for SAP are set in accordance to company policy, as of 2/6/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Nebel, Bob | Associate - A | $ 125 | 3.1 | $ 387.50 | Review documentation received to date related to EFH auditor identified PeopleSoft provisioning, in order to determine if the information fulfills the auditors request for additional information. |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Review EFH infrastructure / backup control which was not functioning correctly in the new control assessment tool in order to provide EFH Internal Audit with the information needed to load the controls properly. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Rangwala, Hussain | Associate - A | $ 125 | 2.0 | $ 250.00 | In order to identify matching records transmitted during review, review responses to request for information related to the EFH SAP Q4 access review . |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Reviewed current listing of EFH controls in the new assessment tool in order to identify the root cause of specific control assessments that will be utilized to perform required updates. |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Reviewed documentation related to the EFH backup management control assessment in preparation for upcoming meeting with EFH. |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Cargile, David | Managing Di | $ 325 | 1.3 | $ 422.50 | Revised the EFH FIM Accounts Payable module provisioning efforts memorandum focusing on analysis of results. |
| 02329505 | SOX Phase II - On-Going Controls | 20150209 | Adedeji, Peju | Contractor | $ 104 | 3.1 | $ 322.40 | Analyze additional evidence provided by EFH (S. Dyer) related to the Q4 SAP user access review to determine if the documentation appropriately addresses the issues identified in the prior review. |
| 02329505 | SOX Phase II - On-Going Controls | 20150209 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Prepared the cost / error reduction analysis matrix for EFH SOX control automation matrix. |
| 02329505 | SOX Phase II - On-Going Controls | 20150209 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Drafted the SOX automation matrix focusing on automation opportunities for 110 SOX controls for EFH Automation Plan. |
| 02329505 | SOX Phase II - On-Going Controls | 20150209 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Follow-up with EFH (R. Brown) in order to confirm the SAP related control assessments for December were appropriately completed. |
| 02329505 | SOX Phase II - On-Going Controls | 20150209 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting with EFH (G. Douglas) to review the results of the EFH Physical Security assessments, plan for the completion of the assessment. KPMG (P. Adedeji, C. Myrick) - Partial attendance |
| 02329505 | SOX Phase II - On-Going Controls | 20150209 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting with EFH (G. Douglas) to review the results of the EFH Physical Security assessments,  plan for the completion of the assessment. KPMG (P. Adedeji, C. Myrick). |
| 02329505 | SOX Phase II - On-Going Controls | 20150209 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with EFH (K. Adams, S. Oakley, S. Matragrano) to discuss updates to the EFH provisioning and de-provisioning controls that are being requested by EFH Internal Audit. KPMG (P. Adedeji, C. Myrick) |
| 02329505 | SOX Phase II - On-Going Controls | 20150209 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting with EFH (K. Adams, S. Oakley, S. Matragrano) to discuss updates to the EFH provisioning and de-provisioning controls that are being requested by EFH Internal Audit. KPMG (P. Adedeji, C. Myrick) |
| 02329505 | SOX Phase II - On-Going Controls | 20150209 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with EFH (T. Coker) to review the results of the EFH Termination Access Management control assessment and discuss go forward plan to complete the assessment. KPMG (P. Adedeji, C. Myrick) |
| 02329505 | SOX Phase II - On-Going Controls | 20150209 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (T. Coker) to review the results of the EFH Termination Access Management control assessment and discuss go forward plan to complete the assessment. KPMG (P. Adedeji, C. Myrick) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150209 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Perform lead review of final documentation related to clean-up of the Termination Access Management Distribution List as of 2/9/15 |
| 02329505 | SOX Phase II - On-Going Controls | 20150209 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Prepare weekly management status summary documentation for SOX Phase 2 Ongoing controls for presentation to EFH as of 2/09/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150209 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Updated the Archer GRC (Governance Risk and Compliance) tool to reflect monthly control for February. |
| 02329505 | SOX Phase II - On-Going Controls | 20150210 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Analyze the EFH Q3 PeopleSoft user access review in order to compare with PeopleSoft account access related to accounts added after go-live. |
| 02329505 | SOX Phase II - On-Going Controls | 20150210 | Adedeji, Peju | Contractor | $ 104 | 2.4 | $ 249.60 | Continued to review additional evidence provided by EFH (S. Dyer) on the Q4 SAP user access review to determine if the documentation addresses the issues that were noted from the prior review. |
| 02329505 | SOX Phase II - On-Going Controls | 20150210 | Adedeji, Peju | Contractor | $ 104 | 1.6 | $ 166.40 | Documented the control performers for provisioning / de-provisioning controls, per request from EFH Internal Audit to update the related control assessments. |
| 02329505 | SOX Phase II - On-Going Controls | 20150210 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Follow-up with EFH (J. Finley) to request status of the ZaiNet control assessments for January. |
| 02329505 | SOX Phase II - On-Going Controls | 20150210 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting to discuss the plan to complete EFH Internal Audit's request for changes to the control assessments for provisioning and de-provisioning controls as of 2/10/15. KPMG (C. Myrick, P. Adedeji) |
| 02329505 | SOX Phase II - On-Going Controls | 20150210 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting to discuss the plan to complete EFH Internal Audit's request for changes to the control assessments for provisioning and de-provisioning controls as of 2/10/15. KPMG (C. Myrick, P. Adedeji) |
| 02329505 | SOX Phase II - On-Going Controls | 20150210 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (C. Rice) to discuss Q1 user access review timeline for SOX Controls. |
| 02329505 | SOX Phase II - On-Going Controls | 20150210 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (C. Rice, J. Suarez) and Simeio (R. Streets) to discuss Governance Minder SOD (Segregation of Duties) integration. |
| 02329505 | SOX Phase II - On-Going Controls | 20150210 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with EFH (C. Rice, J. Suarez) to discuss monthly provisioning controls and GPO (Group Policy Orchestrator) push on SOX servers. |
| 02329505 | SOX Phase II - On-Going Controls | 20150210 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting with EFH (Y. Phongserepithaya) and H. Rangwala (KPMG) to discuss PeopleSoft issue and the related analysis required for EFH. |
| 02329505 | SOX Phase II - On-Going Controls | 20150210 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with EFH (Y. Phongserepithaya) and C. Myrick (KPMG) to discuss PeopleSoft issue and the related analysis required for EFH. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150210 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Meeting with H. Rangwala (KPMG) to discuss regulatory compliance in order to determine it's applicability to assets in the EFH CMDB (Configuration Management Database). |
| 02329505 | SOX Phase II - On-Going Controls | 20150210 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting with N. Seeman (KPMG) to discuss regulatory compliance in order to determine it's applicability to assets in the EFH CMDB (Configuration Management Database). |
| 02329505 | SOX Phase II - On-Going Controls | 20150210 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Meeting with new EFH director (D. Taggart) to discuss compliance department foundation. |
| 02329505 | SOX Phase II - On-Going Controls | 20150210 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Met with EFH (E. Trapp, B. Moore, D. Taggart) to discuss EFH 2015 IT Compliance plan and approach to SOX.  KPMG (N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150210 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Met with EFH (E. Trapp, B. Moore, D. Taggart) to discuss EFH 2015 IT Compliance plan and approach to SOX.  KPMG (N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150210 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Met with EFH (S. Matragrano) to discuss status and open questions related to SOX Phase 2 Ongoing controls project as of 2/10/15. KPMG: (D. Cargile, N. Seeman) |
| 02329505 | SOX Phase II - On-Going Controls | 20150210 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met with EFH (S. Matragrano) to discuss status and open questions related to SOX Phase 2 Ongoing controls project as of 2/10/15. KPMG: (D. Cargile, N. Seeman) |
| 02329505 | SOX Phase II - On-Going Controls | 20150210 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Prepare PeopleSoft Accounts Payable Analysis Memo in an effort to provide evidence to address the findings identified by EFH Internal Audit on the PeopleSoft user access provisioning process. |
| 02329505 | SOX Phase II - On-Going Controls | 20150210 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Review documentation related to EFH backup management control assessment as of 2/10/15 in preparation for upcoming meeting with EFH. |
| 02329505 | SOX Phase II - On-Going Controls | 20150210 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Review PeopleSoft account data (focusing on PeopleSoft monthly assessments) in order to identify accounts added in the month of September, October, November. |
| 02329505 | SOX Phase II - On-Going Controls | 20150210 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Review EFH responses related to their review of the SAP 4th quarter user access review in order to address any differences. |
| 02329505 | SOX Phase II - On-Going Controls | 20150210 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Revised memorandum summarizing the EFH Accounts Payable module provisioning efforts (by team) to include analysis of results related to same as of 2/10/14. |
| 02329505 | SOX Phase II - On-Going Controls | 20150210 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Revised the PeopleSoft Accounts Payable Analysis Memo (to address issues identified by EFH Internal Audit on the PeopleSoft user access provisioning process) based on managing director review comments. |
| 02329505 | SOX Phase II - On-Going Controls | 20150211 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Analyze documentation related to the EFH identity management control assessments in order verify the evidence was complete / appropriate for the controls. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150211 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Attend EFH Executive meeting on 2.11.15 to discuss EFH 2015 IT Compliance plan. EFH attendees: (K. Chase, D. Taggart, B. Moore, E. Trapp). KPMG attendees: (N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150211 | Seeman, Nick | Director - Advisory | $ 290 | 1.2 | $ 348.00 | Attend EFH Executive meeting on 2.11.15 to discuss EFH 2015 IT Compliance plan. EFH attendees: (K. Chase, D. Taggart, B. Moore, E. Trapp). KPMG attendees: (N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150211 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | As precursor to preparing FIM provisioning memorandum that will be used by EFH Management to describe the deployment of new application FIM capabilities, consolidate supporting documentation . |
| 02329505 | SOX Phase II - On-Going Controls | 20150211 | Nebel, Bob | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to discuss status of SOX Phase 2 Ongoing Controls project and status of various project initiatives at EFH as of 2/11/15. KPMG attendees: (D. Cargile, R. Nebel, C. Myrick, J. Zanini, N. Seeman, H. Rangwala, P. Adedeji, M. Amadei) |
| 02329505 | SOX Phase II - On-Going Controls | 20150211 | Myrick, Cristina | Manager - Ad | $ 250 | 1.0 | $ 250.00 | Meeting to discuss status of SOX Phase 2 Ongoing Controls project and status of various project initiatives at EFH as of 2/11/15. KPMG attendees: (D. Cargile, R. Nebel, C. Myrick, J. Zanini, N. Seeman, H. Rangwala, P. Adedeji, M. Amadei) |
| 02329505 | SOX Phase II - On-Going Controls | 20150211 | Cargile, David | Managing Di | $ 325 | 1.0 | $ 325.00 | Meeting to discuss status of SOX Phase 2 Ongoing Controls project and status of various project initiatives at EFH as of 2/11/15. KPMG attendees: (D. Cargile, R. Nebel, C. Myrick, J. Zanini, N. Seeman, H. Rangwala, P. Adedeji, M. Amadei) |
| 02329505 | SOX Phase II - On-Going Controls | 20150211 | Rangwala, Hussain | Associate - A | $ 125 | 1.0 | $ 125.00 | Meeting to discuss status of SOX Phase 2 Ongoing Controls project and status of various project initiatives at EFH as of 2/11/15. KPMG attendees: (D. Cargile, R. Nebel, C. Myrick, J. Zanini, N. Seeman, H. Rangwala, P. Adedeji, M. Amadei) |
| 02329505 | SOX Phase II - On-Going Controls | 20150211 | Seeman, Nick | Director - Ad | $ 290 | 1.0 | $ 290.00 | Meeting to discuss status of SOX Phase 2 Ongoing Controls project and status of various project initiatives at EFH as of 2/11/15. KPMG attendees: (D. Cargile, R. Nebel, C. Myrick, J. Zanini, N. Seeman, H. Rangwala, P. Adedeji, M. Amadei) |
| 02329505 | SOX Phase II - On-Going Controls | 20150211 | Adedeji, Peju | Contractor | $ 104 | 1.0 | $ 104.00 | Meeting to discuss status of SOX Phase 2 Ongoing Controls project and status of various project initiatives at EFH as of 2/11/15. KPMG attendees: (D. Cargile, R. Nebel, C. Myrick, J. Zanini, N. Seeman, H. Rangwala, P. Adedeji, M. Amadei) |
| 02329505 | SOX Phase II - On-Going Controls | 20150211 | Rangwala, Hussain | Associate - A | $ 125 | 1.0 | $ 125.00 | Meeting with EFH (R. Rice, D. Blasingame, M. Eddy, A. Foreman) to discuss automation and Tripwire integration with Remedy tool. |
| 02329505 | SOX Phase II - On-Going Controls | 20150211 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with EFH (N. Sales) to discuss status of the backup management control assessment and updated information available for the control. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150211 | Rangwala, Hussain | Associate - A | $ 125 | 1.3 | $ 162.50 | Meeting with Simeio (D. Cuadros, N. Parikh, D. Pierce) and EFH (T. Coker) to discuss Identity and Access Management SOX controls and their required assessment, KPMG: (H. Rangwala, P. Adedeji, J. Zanini) |
| 02329505 | SOX Phase II - On-Going Controls | 20150211 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Meeting with Simeio (D. Cuadros, N. Parikh, D. Pierce) and EFH (T. Coker) to discuss Identity and Access Management SOX controls and their required assessment, KPMG: (H. Rangwala, P. Adedeji) |
| 02329505 | SOX Phase II - On-Going Controls | 20150211 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Met with EFH (S. Matragrano) to discuss updated memo related to FIM Accounts Payable provisioning with EFH Internal Audit and the additional information EFH is requesting. KPMG: (N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150211 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Met with EFH (S. Matragrano) to discuss updated memo related to FIM Accounts Payable provisioning with EFH Internal Audit and the additional information EFH is requesting. KPMG: (N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150211 | Seeman, Nick | Director - Advisory | $ 290 | 2.2 | $ 638.00 | Perform director review of updated memorandum regarding the FIM Accounts Payable provisioning, including supporting data. |
| 02329505 | SOX Phase II - On-Going Controls | 20150211 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Perform follow-up to confirm terminated individual access was removed from the EFH in-scope systems. |
| 02329505 | SOX Phase II - On-Going Controls | 20150211 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Review EFH IAM (Identity and Access Management) control documentation, focusing on appropriateness of control performance. |
| 02329505 | SOX Phase II - On-Going Controls | 20150211 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Review EFH IT Operational control documentation in order to identify potential for overlap with SOX controls. |
| 02329505 | SOX Phase II - On-Going Controls | 20150211 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Review January ZaiNet documentation provided by EFH to ensure all evidence required is uploaded / approved, as part of the monthly control assessment. |
| 02329505 | SOX Phase II - On-Going Controls | 20150211 | Adedeji, Peju | Contractor | $ 104 | 2.8 | $ 291.20 | Review results of EFH weekly application validation process (related to timely processing of terminations) in order to determine if additional follow-up is needed for the week ending 2/13/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150211 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Revised the EFH control status matrix with specific regards to findings from the SAP 4th Quarter User Access Review Analysis. |
| 02329505 | SOX Phase II - On-Going Controls | 20150211 | Nebel, Bob | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Updated the EFH termination control documentation to reflect current termination processes as of 2/11/15, per direction from EFH Internal Audit. |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Analyze the EFH TAM Distribution List, specifically the Members Listing, in order to compare to system information as of 2/12/15 as part of the integration of a new control, per monthly assessment requirements. |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Compiled a listing of PeopleSoft permissions for unique roles identified by EFH Internal Audit. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Update the EFH System Administration Tasks Matrix by completing required fields to aid in compliance of required monthly assessments. |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Nebel, Bob | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Continue to consolidate documentation in support of a FIM provisioning memorandum that will be used by EFH Management to describe the deployment of new application FIM capabilities, as began on 2/11/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Discussion with EFH (D. Taggart) regarding communication strategy and kickoff meeting expectations with project sponsor |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Discussion with EFH Internal Audit (S. Matragrano) regarding action items to be addressed related to the FIM Accounts Payable module incremental testing. KPMG: (N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Discussion with EFH Internal Audit (S. Matragrano) regarding action items to be addressed related to the FIM Accounts Payable module incremental testing. KPMG: (N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Adedeji, Peju | Contractor | $ 104 | 3.9 | $ 405.60 | As part of the compliance effort for the termination control as requested by EFH (T. Coker), documented the control assessments related to members of the newly created Termination Access Management distribution lists |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Draft EFH System Administration task documentation (used to track EFH employees in System Administrator roles), per request from EFH control owner on 2.12.15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Nebel, Bob | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Draft information request to determine if EFH control owners / control performers are performing control assessment steps appropriately as of 2/12/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Meeting to discuss documentation and next steps required to finalize Accounts Payable provisioning analysis for EFH Internal Audit. KPMG (N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting to discuss documentation and next steps required to finalize Accounts Payable provisioning analysis for EFH Internal Audit. KPMG (N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting to review EFH expectations and activities for 2015 IT compliance program KPMG: (H. Rangwala, C. Myrick, P. Dabral, N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Meeting to review EFH expectations and activities for 2015 IT compliance program KPMG: (H. Rangwala, C. Myrick, P. Dabral, N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting to review EFH expectations and activities for 2015 IT compliance program KPMG: (H. Rangwala, C. Myrick, P. Dabral, N. Seeman, D. Cargile) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Meeting to review EFH expectations and activities for 2015 IT compliance program KPMG: (H. Rangwala, C. Myrick, P. Dabral, N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting to review EFH expectations and activities for 2015 IT compliance program KPMG: (H. Rangwala, C. Myrick, P. Dabral, N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting with EFH (C. Rice, J. Suarez) to discuss monthly provisioning control for windows and the uploading of documentation to Archer. |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with EFH (R. Leal) to discuss evidence to be included in the PeopleSoft Users Access Analysis memo (to address findings identified by EFH Internal Audit related to the access provisioning process). |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Adedeji, Peju | Contractor | $ 104 | 0.2 | $ 20.80 | Meeting with EFH (S. Dyer) to review findings related to the SAP termination control assessment (based on items identified in the validation process) as of 2/12/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Meeting with EFH (Y. Phongserepithaya) to discuss the additional evidence required for the PeopleSoft Users Access Analysis memo to address findings identified by EFH Internal Audit. |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Met with EFH External Audit team to discuss status and open questions related to SOX Phase 2 Ongoing Controls project as of 2/5/15. EFH (K. Adams, B. Moore, S. Matragrano) KPMG (N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Met with EFH External Audit team to discuss status and open questions related to SOX Phase 2 Ongoing Controls project as of 2/5/15. EFH (K. Adams, B. Moore, S. Matragrano). KPMG (N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Participate in Governance Minder Demo meeting with EFH (D. Taggert, T. Coker, C. Rice, J. Suarez), Simeio (V. Subramanian, R. Streets, N. Parikh) to walk through the capability of Governance Minder tool and how related certifications take place. |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Confirm terminated individual access was removed from the in-scope systems as appropriate as of 2.12.15 by performing required follow-up protocol. |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Nebel, Bob | Associate - A | $ 125 | 3.2 | $ 400.00 | Perform detailed review of the new Archer application control assessment, in order to address client questions related to same. |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Cargile, David | Managing Di | $ 325 | 0.7 | $ 227.50 | Perform director review of analysis detail as well as communication regarding Accounts Payable provisioning. |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Rangwala, Hussain | Associate - A | $ 125 | 3.6 | $ 450.00 | Review database control documentation as of 2/12/15 prior to sending to EFH Control Owner / uploading to Archer. |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Cargile, David | Managing Di | $ 325 | 0.6 | $ 195.00 | Perform director review Accounts Payable provisioning deliverable for EFH Internal Audit focusing on additional analysis results |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Myrick, Cristina | Manager - Ad | $ 250 | 0.7 | $ 175.00 | Review EFH backup documentation as of 2/12/15 as part of the monthly control assessment in order address outstanding questions from EFH. |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Myrick, Cristina | Manager - Ad | $ 250 | 1.2 | $ 300.00 | As part of the required monthly assessment of the Identity Access Management, review evidence provided in order to clarify the approach that should be required in future assessments. |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Myrick, Cristina | Manager - Ad | $ 250 | 0.4 | $ 100.00 | Reviewed an extract from Archer Government Risk and Compliance of each assessment control status to identify status for each control to ensure compliance requirements are being met. |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Adedeji, Peju | Contractor | $ 104 | 1.6 | $ 166.40 | Revised the SOX Phase 2 Ongoing Controls status tracker to include project updates as of 2/12/15 in preparation for Status meeting with KPMG / EFH management teams. |
| 02329505 | SOX Phase II - On-Going Controls | 20150212 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Update provisioning / de-provisioning controls documentation outlining the control performers based on additional feedback received from the KPMG team members working directly with the EFH system administration team. |
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Myrick, Cristina | Manager - Ad | $ 250 | 1.4 | $ 350.00 | Analyzed EFH Control Testing documentation related to Mainframe Terminations / Provisioning (created as a result of the required monthly control assessments) in order to compare users identified as requiring additional information to current Human Resource Listings. |
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Nebel, Bob | Associate - A | $ 125 | 4.0 | $ 500.00 | Create documentation detailing access to application FIM journal tables in order to provide information on the activities of specific accounts identified by EFH management. |
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Draft the SOD (Segregation of Duties ) rules for governance minder tool in preparation to send to EFH control owner for review. |
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Meeting to discuss current status of the tasks being performed related to updating the provisioning / de-provisioning control assessments as of 2/13/15 and next steps. KPMG: (P. Adedeji, C. Myrick). |
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting to discuss current status of the tasks being performed related to updating the provisioning / de-provisioning control assessments as of 2/13/15 and next steps. KPMG: (P. Adedeji, C. Myrick). |
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with EFH (B. Veluri) to discuss the evidence available for the key control around Active directory daily termination reconciliations. KPMG (P. Adedeji, H. Rangwala) |
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (B. Veluri) to discuss the evidence available for the key control around Active directory daily termination reconciliations. KPMG (P. Adedeji, H. Rangwala) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Meeting with EFH (J. Suarez) to discuss developer access to production server and approvals to prevent Segregation of Duties violation. |
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (M. Annand, V. Kureel, A. Pawar, B. Veluri) to review results of the Mainframe provisioning / de-provisioning assessments and plan for the completion of the assessment. |
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with EFH (N. Sales) to discuss current EFH backup policies to ensure compliance with required monthly control assessments. |
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with EFH (N. Sales) to discuss the status of the EFH backup management control assessment as of 2/13/15 and new documentation received for the control. KPMG (P. Adedeji, C. Myrick) |
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (N. Sales) to discuss the status of the EFH backup management control assessment as of 2/13/15 and new documentation received for the control. KPMG (P. Adedeji, C. Myrick) |
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with EFH (P. Brandt) to discuss questions and evidence resulting from required monthly control assessment of Backup Operations by the control owner. |
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting with EFH (R. Brown) to discuss questions related to how users in high turnover positions are set up in the SAP system and related controls that need to be implemented. |
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Meeting with EFH (T. Coker) to review the evidence requirements and new roles associated with the new compliance assessment tool. |
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with EFH (T. Coker, A. Garg, B. Veluri) to review the results of the Active directory de-provisioning assessment and go forward plan to complete the assessment. |
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with EFH (Y. Phongserepithaya) to discuss additional evidence requests from EFH Internal Audit to support the PeopleSoft User Access Analysis Memo. |
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Meeting with J. Zanini (KPMG) to discuss EFH SOX Phase 2 Ongoing Controls Status tracker as of 2/13/15 and addition of IAM controls. |
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Performed analysis of EFH PeopleSoft Account documentation (related to new implementation) focusing on roles, responsibilities, timing of creation in order to prepare documentation requested by EFH Internal Audit. |
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Met with EFH (P. Brandt) to perform follow-up activities for TXU backup control assessments for January. |
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Review of IAM (Identity and Access Management) password control documentation in order to identify appropriate screenshots of authentication for January SOX assessment. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Reviewed documentation related to the Active directory de-provisioning control assessment in order to confirm the evidence was complete / appropriate for the controls as of 2/13/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Reviewed documentation related to the EFH Mainframe provisioning / de-provisioning control assessments in order to verify the evidence was complete as well as appropriate for the controls. |
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Reviewed documentation related to the evidence maintained for the key control around Active directory termination reconciliations in order to verify the evidence was complete as well as appropriate for the controls. |
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.1 | $ 25.00 | Revised the EFH control status matrix to reflect updates from control owners as of 2/13/15 related to the monthly compliance requirements for control assessments. |
| 02329505 | SOX Phase II - On-Going Controls | 20150213 | Nebel, Bob | Associate - Advisory | $ 125 | 4.1 | $ 512.50 | Updated application FIM documentation to include new accounts added in the second half of year 2014 that will be used by EFH Management. |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Analyze EFH 2014 engagement plan (with specific regards to TXU) for project accomplishments as of 2/16/15 in order to determine go forward project action plans for 2015. |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Nebel, Bob | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Analyze permissions assigned to roles in the FIM application in order to assist EFH Management with identifying role capabilities, per EFH Internal Audit's request. |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Meeting to review the control assessments for the Termination Access Management list in preparation for meeting with the EFH. KPMG (P. Adedeji, C. Myrick) |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Adedeji, Peju | Contractor | $ 104 | 0.3 | $ 31.20 | Meeting to review the control assessments for the Termination Access Management list in preparation for meeting with the EFH. KPMG (P. Adedeji, C. Myrick) |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Meeting with EFH (C. Rice, J Suarez) to discuss completion of SOX monthly controls and upload to Archer. |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting with EFH (K. Lafferty) to discuss completion of database provisioning controls and related upload to Archer. |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.4 | $ 350.00 | Meeting with EFH (N. Sales) to review the completion status of backup controls / approval related to the new compliance tool. |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting with EFH (T. Coker, D. Cuadros) to review the completion status of the control assessments for the Identity Access Management applications as of 2/16/15. KPMG (P. Adedeji, C. Myrick, H. Rangwala) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (T. Coker, D. Cuadros) to review the completion status of the control assessments for the Identity Access Management applications as of 2/16/15. KPMG (P. Adedeji, C. Myrick, H. Rangwala) |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Meeting with EFH (T. Coker, D. Cuadros) to review the completion status of the control assessments for the Identity Access Management applications as of 2/16/15. KPMG (P. Adedeji, C. Myrick, H. Rangwala) |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with EFH (T. Coker, D. Taggart, S. Van Dyke) to review the documented control assessments for the review of the members of the Termination Access Management distribution lists as of 3/12/15. KPMG (P. Adedeji, C. Myrick) |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting with EFH (T. Coker, D. Taggart, S. Van Dyke) to review the documented control assessments for the review of the members of the Termination Access Management distribution lists as of 3/12/15. KPMG (P. Adedeji, C. Myrick) |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Isakulov, Shokhrukh | Senior Assoc | $ 190 | 1.4 | $ 266.00 | Participate in TXU IT Security team meeting to discuss planned activities for week ending 2/20/15, as requested by the client. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia), Accenture (H. Akwari, S. Veerareddy). |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Isakulov, Shokhrukh | Senior Assoc | $ 190 | 2.7 | $ 513.00 | Per client request, performed review of HP Service Manager ticketing system in order to find the corresponding tickets related to the new SAP Users that were assigned access for the week of 1/26. |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Cargile, David | Managing Di | $ 325 | 0.7 | $ 227.50 | Perform additional analysis of impact of the FIM Accounts Payable findings identified by EFH Internal Audit. |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Seeman, Nick | Director - Ad | $ 290 | 1.2 | $ 348.00 | Perform research related to PeopleSoft (FIM) user / role access in order to determine which Accounts Payable functions specific users had access to. |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Isakulov, Shokhrukh | Senior Assoc | $ 190 | 2.2 | $ 418.00 | Perform testing of the SAP SOX Control (CMT xxx32) in order to verify if the SAP GRC Access Control Settings are set correctly to detect Segregation of Duties (SOD) violations, per client's request on 2/16/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Isakulov, Shokhrukh | Senior Assoc | $ 190 | 0.8 | $ 152.00 | Performed testing of the SAP SOX Control (CMT xx132) to identify the list of users that show Segregation of Duties violations in order to report findings to the EFH Control Owner, as of 2/16/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Performed testing of the SAP SOX Control (CMT xxx69) in order to verify SAP access was appropriately approved by the manager/role owner before granting access to the sampled users for the week of 2/9-2/15, as of 2/16/15. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Nebel, Bob | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Prepared listing of application FIM accounts (with access to journal capabilities) to assist EFH Management with Auditors request for more information on application FIM accounts with the ability to access journals. |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Prepared weekly management status summary documentation for SOX Phase 2 Ongoing controls for presentation to EFH as of 2/16/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Cargile, David | Managing Director - Advisory | $ 325 | 0.2 | $ 65.00 | Respond to EFH Internal Audit inquiry and update project team regarding requested next steps associated with FIM Accounts Payable effort |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Review of Identity and Access Management (IAM) control documentation focusing on completeness in preparation to upload to Archer. |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Review PeopleSoft User Analysis documentation (focusing on roles and responsibilities, and access each role has) in order to address specific request from EFH Internal Audit. |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Review updated documentation related to EFH Mainframe provisioning / de-provisioning control assessments as of 2/16/15 to confirm the additional evidence was complete / appropriate for the controls. |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Nebel, Bob | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Reviewed application FIM logical security documentation provided by EFH (Y. Phongserepithaya) in order to determine if this information demonstrates the permissions assigned to specific roles. |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Revised the SOX Phase 2 Ongoing Controls status tracker to include project updates as of 2/16/15 in preparation for Status meeting with KPMG / EFH management teams. |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Revised the Sox Phase 2 Ongoing Controls Status tracker to reflect current status of EFH infrastructure controls / next steps required for each SOX control. |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Update documentation related to control performers for the provisioning / de-provisioning controls with regards to request from EFH Internal Audit to update the related control assessments. |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Updated EFH control performers roles / responsibilities in the control matrix (focusing on provisioning / de-provisioning of controls) per request from EFH Internal Audit. |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Nebel, Bob | Associate - Advisory | $ 125 | 1.4 | $ 175.00 | Updated the Sox Phase 2 Ongoing Controls Status Tracker to reflect the status of management control assessments performed during the first quarter of 2015 in order to provide to EFH management to monitor assessment progress. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Analyzed the EFH Active Directory Termination compliance testing documentation to compare to HR data in order to assist EFH in the monthly compliance review process. |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | At client's request, attend TXU IT Security team status meeting to discuss SOX Phase 2 Ongoing Controls project issues, action items to be addressed and planned activities for 2/17/15. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia). Accenture (H. Akwari, S. Veerareddy) |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Nebel, Bob | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Continue to analyze permissions assigned to roles in the application FIM in order to assist EFH Management with identifying role capabilities, per EFH Internal Audit's request (continued from 2/16/15). |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Continue to perform testing of the SAP SOX Control (CMT xxx32) to identify the list of users that show Segregation of Duties violations in order to report findings to the EFH Control Owner, as began on 2/16/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Nebel, Bob | Associate - Advisory | $ 125 | 1.6 | $ 200.00 | Continue to prepare listing of application FIM accounts (with access to journal capabilities) to assist EFH Management with Auditors request for more information on application FIM accounts with the ability to access journals, as began on 2/16/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Discussion with EFH (P. Brandt) regarding the status of database controls as of 2/17/15 / approval status for read only accounts. |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Draft documentation related to the EFH Q1 user access review, including timeline / tasks to be performed as of 2/17/15 per request from EFH control preparer. |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (D. Taggert, E. Kim) and HCL (S. Mandal) to discuss IT Operational controls and their implementation status as of 2/17/15 |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with EFH (N. Sales) to review the completion status of the backup management control assessment and final draft of documentation created. KPMG (P. Adedeji, C. Myrick). |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting with EFH (N. Sales) to review the completion status of the backup management control assessment and final draft of documentation created. KPMG (P. Adedeji, C. Myrick). |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Partial attendance of meeting with EFH (P. Brandt) to discuss the completion status of the TXU backup control assessments with specific regard to additional documentation provided as of 2/17/15. KPMG (P. Adedeji, C. Myrick) |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting with EFH (P. Brandt) to discuss the completion status of the TXU backup control assessments with specific regard to additional documentation provided as of 2/17/15. KPMG (P. Adedeji, C. Myrick) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting with EFH (T. Coker, V. Kureel, B. Veluri) to review updated results related to the Active directory de-provisioning assessments. KPMG (P. Adedeji, C. Myrick) |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (T. Coker, V. Kureel, B. Veluri) to review updated results related to the Active directory de-provisioning assessments. KPMG (P. Adedeji, C. Myrick) |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with S. Isakulov (KPMG) to discuss SOX Phase 2 Ongoing Controls project accomplishments for TXU during 2014, in order to assist in transitioning of responsibilities. |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Met with EFH (S. Matragrano) to discuss findings and research related to EFH FIM Accounts Payable finding analysis in order to determine next steps as of 2/17/15.KPMG: (D. Cargile, N. Seeman) |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Met with EFH (S. Matragrano) to discuss findings and research related to EFH FIM Accounts Payable finding analysis in order to determine next steps as of 2/17/15.KPMG: (D. Cargile, N. Seeman) |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Nebel, Bob | Associate - A | $ 125 | 0.4 | $ 50.00 | Met with EFH (Y. Phongserepithaya) to review application FIM information related to 15 users that had production application FIM access (based on a migration from a non-production environment to a production environment). |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Nebel, Bob | Associate - A | $ 125 | 3.1 | $ 387.50 | Per client's request, created an application FIM security matrix to illustrate capabilities of EFH accounts identified as having access obtained from moving from a non-production environment to the production FIM environment. |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Perform further analysis of the impact of FIM Accounts Payable findings in preparation for meeting with EFH Internal Audit. |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Perform testing of the SAP SOX Control (CMT xxx15) in order to verify the EFH SAP Data Dictionary Sensitive access is restricted to appropriate teams, as of 2/17/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Performed testing of the SAP SOX Control (CMT xxx13) in order to verify the EFH SAP Transport to Production access is restricted to appropriate teams, as of 2/17/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Performed testing of the SAP SOX Control (CMT xxx16) in order to verify the EFH SAP Batch Processing Sensitive access is restricted to only authorized SAP Basis team, as of 2/17/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Review EFH database provisioning control documentation focusing on new accounts created in January in order to identify databases / investigate approval form for client specified account. |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Review PeopleSoft access menus (from KPMG built database) focusing on roles / access for each menu for each role in PeopleSoft, in order to identify information that can be incorporated in the requirements documentation requested by EFH Internal Audit. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.7 | $ 425.00 | Reviewed EFH Backup Documentation as of 2/17/15 focusing on completion status in order to address questions from EFH related to assessment status. |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Reviewed EFH Mainframe testing documentation as of 2/17/15 in order to facilitate completion of the monthly required control assessment. |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Adedeji, Peju | Contractor | $ 104 | 2.1 | $ 218.40 | Revise the SOX Phase 2 Ongoing Controls status tracker to include project updates as of 2/17/15 in preparation for Status meeting with KPMG / EFH management teams. |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Adedeji, Peju | Contractor | $ 104 | 3.1 | $ 322.40 | Updated the Termination Access Management distribution list to include new members, based on request from the EFH (T. Coker, D. Taggart). |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.1 | $ 525.00 | Analyzed EFH 4th Quarter SAP User Access Review results, compare to KPMG analysis in order to identify differences / discrepancies. |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.6 | $ 650.00 | Analyzed EFH Human Resource Records to compare to Mainframe testing files focusing on the monthly required control assessment. |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | At client's request, attended TXU IT Security team status meeting to discuss SOX Phase 2 Ongoing Controls project issues, action items to be addressed and planned activities for 2/18/15. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia). Accenture (H. Akwari, S. Veerareddy) |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Nebel, Bob | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | At client's request, created user access review tracking documentation that will be used to communicate status of user access reviews to EFH Management. |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Continued to perform testing of the SAP SOX Control (CMT xxx16) to verify if the SAP Batch Processing Sensitive access is restricted to only authorized SAP Basis team, as began on 2/17/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Cargile, David | Managing Director - Advisory | $ 325 | 0.4 | $ 130.00 | Draft plan for EFH Q1 user access review guidance. |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.9 | $ 725.00 | Drafted the EFH responsibility matrix for Q1 access reviews, in preparation for distribution to EFH management. |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Meet to discuss IT SOX Compliance 2015 plans, approach, roles, and expectations related to TXU. EFH: (Coots, R. Brown, A. Ball, D. Taggart). KPMG: (D. Cargile, N. Seeman, P. Dabral, S. Isakulov) |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Meet to discuss IT SOX Compliance 2015 plans, approach, roles, and expectations related to TXU. EFH: (Coots, R. Brown, A. Ball, D. Taggart). KPMG: (D. Cargile, N. Seeman, P. Dabral, S. Isakulov) |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meet to discuss IT SOX Compliance 2015 plans, approach, roles, and expectations related to TXU. EFH: (Coots, R. Brown, A. Ball, D. Taggart). KPMG: (D. Cargile, N. Seeman, P. Dabral, S. Isakulov) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meet to discuss IT SOX Compliance 2015 plans, approach, roles, and expectations related to TXU. EFH: (Coots, R. Brown, A. Ball, D. Taggart). KPMG: (D. Cargile, N. Seeman, P. Dabral, S. Isakulov) |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting to discuss findings related to additional SAP Q4 User access review and next steps to confirm noted issues have been addressed as of 2/18/15. KPMG (P. Adedeji, C. Myrick, S. Isakulov, P. Dabral) |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Adedeji, Peju | Contractor | $ 104 | 0.5 | $ 52.00 | Meeting to discuss findings related to additional SAP Q4 User access review and next steps to confirm noted issues have been addressed as of 2/18/15. KPMG (P. Adedeji, C. Myrick, S. Isakulov, P. Dabral) |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss findings related to additional SAP Q4 User access review and next steps to confirm noted issues have been addressed as of 2/18/15. KPMG (P. Adedeji, C. Myrick, S. Isakulov, P. Dabral) |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting to discuss findings related to additional SAP Q4 User access review and next steps to confirm noted issues have been addressed as of 2/18/15. KPMG (P. Adedeji, C. Myrick, S. Isakulov, P. Dabral) |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to discuss KPMG responsibilities for EFH Q1 user access review as of 2/18/15. KPMG: (C. Myrick, H. Rangwala, P. Adedeji, R. Nebel). |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting to discuss KPMG responsibilities for EFH Q1 user access review as of 2/18/15. KPMG: (C. Myrick, H. Rangwala, P. Adedeji, R. Nebel). |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to discuss KPMG responsibilities for EFH Q1 user access review as of 2/18/15. KPMG: (C. Myrick, H. Rangwala, P. Adedeji, R. Nebel). |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting to discuss KPMG responsibilities for EFH Q1 user access review as of 2/18/15. KPMG: (C. Myrick, H. Rangwala, P. Adedeji, R. Nebel). |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Meeting with EFH (M. Annand, V. Kureel, B. Veluri) to review updated results of the EFH Mainframe provisioning / de-provisioning assessments and go forward plan to complete the assessment as of 2/18/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting with EFH (K. Lafferty) to discuss database termination script for databases on "TXUER" domain. |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Cargile, David | Managing Director - Advisory | $ 325 | 0.7 | $ 227.50 | Met to prepare for TXU discussion regarding Sox Phase 2 project plans at TXU for 2015 including accomplishments to date, issues to be addressed and future compliance needs. KPMG (P. Dabral, S. Isakulov, D. Cargile) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Met to prepare for TXU discussion regarding Sox Phase 2 project plans at TXU for 2015 including accomplishments to date, issues to be addressed and future compliance needs. KPMG (P. Dabral, S. Isakulov, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Met to prepare for TXU discussion regarding Sox Phase 2 project plans at TXU for 2015 including accomplishments to date, issues to be addressed and future compliance needs. KPMG (P. Dabral, S. Isakulov, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Met with EFH (D. Taggart) to discuss results of the 2015 planning meeting, project next steps and schedules. KPMG (N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met with EFH (D. Taggart) to discuss results of the 2015 planning meeting, project next steps and schedules. KPMG (N. Seeman, D. Cargile) |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met with EFH (J. Pothuri) to upload the EFH monthly control assessments performed for the applications Sabrix along with Hyperion related to provisioning / de-provisioning. |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Perform testing of the SAP SOX Control (CMT xxx24) in order to verify the SAP Alert Manager Sensitive access is restricted to only authorized teams, as of 2/18/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Performed follow-up procedure to confirm terminated individual access was removed from the in-scope systems as appropriate as of 2/18. |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Nebel, Bob | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Prepared listing of application FIM accounts (with access to journal capabilities) to assist EFH Management with Auditors request for more information on application FIM accounts with the ability to access journals (continued from 2/16 and 2/17). |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Review of Tripwire documentation received as of 2/18/15 in order to identify information to be utilized in the control automation plan. |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Review the EFH identity management audit data request list as of 2/18/15 in order to determine if all requested documentation have been provided to the EFH control owner. |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Adedeji, Peju | Contractor | $ 104 | 2.4 | $ 249.60 | Reviewed findings related to EFH weekly application validations (related to timely processing of terminations) in order to determine if additional follow-up was needed for the week of 2/16/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Revised the EFH User Access Review status tracker based on updates to EFH infrastructure information as of 2/18/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | As part of per SOX Control xxx52 testing, researched EFH HP Service Manager tickets to determine if appropriate approvals exist to re-assign rehired users Redwood access as of 2/19/15. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | As part of SOX Control xxx52, performed secondary check of EFH HR terminated users (for the week of 2/9) in order to verify users were properly revoked Redwood access, as of 2/19/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Discussion with W. Shaffer (KPMG) regarding EFH Bankruptcy protocol time/expense requirements |
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Meeting to continue to discuss the EFH SOX Phase 2 Ongoing Controls engagement and current status of project deliverables as of 2/19/15. KPMG: P. Adedeji, C. Myrick. |
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with EFH (L. Woeber, T. Coker) to discuss the current status of the issues identified around the termination notifications from HR to the IT team. KPMG: P. Adedeji, C. Myrick. |
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (V. Kureel, B. Veluri) to review additional documentation related to the EFH Mainframe provisioning / de-provisioning assessments and plan for the completion of the assessment. |
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Met with EFH (M. Tobey) and HCL (J. Hodge) to discuss the application ClearCase assessment and updates to the assessment material, based on M. Tobey's recommendations. |
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Per client request, attended TXU IT Security team status meeting to discuss SOX Phase 2 Ongoing Controls project issues, action items to be addressed and planned activities as of 2/19/15. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia). Accenture (H. Akwari, S. Veerareddy) |
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Perform lead review of documentation related to the ZaiNet control assessment as of 2/19/15 focusing on completeness / accuracy. |
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Perform testing of the SAP SOX Control (CMT xxx27) in order to verify if the EFH SAP Powerful Profile Sensitive access is restricted to only authorized personnel, as of 2/19/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Adedeji, Peju | Contractor | $ 104 | 0.9 | $ 93.60 | Confirm terminated individual access was removed from the in-scope systems as appropriate for the week of 2/22 by performing additional follow-up procedures |
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.2 | $ 418.00 | Performed testing of the SAP SOX Control (CMT xxx28) to verify if SAP Change Critical Range Sensitive access is restricted to only authorized personnel. As requested by client. As of 2/19 |
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Adedeji, Peju | Contractor | $ 104 | 1.9 | $ 197.60 | Review additional documentation related to the EFH Mainframe provisioning / de-provisioning control assessments received as of 2/19/15 in order to confirm the additional evidence was complete / appropriate for the controls. |
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Review documentation related to the EFH PeopleSoft termination required control assessment as of 2/19/15, noting questions, items for follow up as needed. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.7 | $ 462.50 | Review EFH ActiveDirectory groups to determine if they should be included in the governance minder tool for Q1 user access review test run. |
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Review the Tripwire tool implementation focusing on SOX controls / current status of Tripwire on each control, per applicability to EFH. |
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Review the TXU job aid documentation for 2014 focusing on current test steps/procedures in order to plan next steps / task assignments for 2015. |
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Review the TXU process flow focusing on current state process of areas around user access provisioning, user access reviews in order to plan project assignments for 2015. |
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Reviewed the ClearCase user report focusing on the new monthly check for Segregation of Duties violation at EFH infrastructure. |
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Nebel, Bob | Associate - Advisory | $ 125 | 3.6 | $ 450.00 | Reviewed the EFH monthly control assessment provisioning / de-provisioning documentation as of 2/19/15 (for the application  Hyperion) in order determine if the process was complete / accurate. |
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Adedeji, Peju | Contractor | $ 104 | 1.7 | $ 176.80 | Updated the control assessment based on review of the members of the newly created Termination Access Management distribution lists as part of the compliance effort for the termination control, per request from EFH (T. Coker, D. Taggart). |
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Updated the EFH Job Aid for application ClearCase / Segregation of Duties based on recommendations from EFH personnel during client meetings. |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.9 | $ 475.00 | Analyzed evidence documentation in reference to the Mainframe provisioning control to address EFH questions regarding the control assessment (1.0). Reviewed responses prepared by EFH and compared to analysis to assist in the completion of the control assessment (.9) |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | As part of the SOX Control xxx07 testing, review list of pending SAP GRC Firefighter Log for the period of 2/15-2/20 to ensure the log has been reviewed on time / the activity performed matches the Firefighter Log. |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | At client's request, attended TXU IT Security team status meeting to discuss SOX Phase 2 Ongoing Controls project issues, action items to be addressed and planned activities for 2/20/15. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia). Accenture (H. Akwari, S. Veerareddy) |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Discussion with EFH (J. Suarez) regarding audit scripts that can be used to check server hardware status. |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Drafted the EFH SOX automation plan focusing on termination controls for Databases / Linux Servers. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Follow-up with the SAP Firefighter User base regarding the usage of the SAP Firefighter ID as of 2/20/15, including transactions executed during the usage. |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Nebel, Bob | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting to further discuss KPMG responsibilities for Q1 2015 user access review and related checklist as of 2/20/15. KPMG: (C. Myrick, H. Rangwala, P. Adedeji, R. Nebel, P. Dabral). |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Meeting to further discuss KPMG responsibilities for Q1 2015 user access review and related checklist as of 2/20/15. KPMG: (C. Myrick, H. Rangwala, P. Adedeji, R. Nebel, P. Dabral). |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting to further discuss KPMG responsibilities for Q1 2015 user access review and related checklist as of 2/20/15. KPMG: (C. Myrick, H. Rangwala, P. Adedeji, R. Nebel, P. Dabral). |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Adedeji, Peju | Contractor | $ 104 | 0.7 | $ 72.80 | Meeting to further discuss KPMG responsibilities for Q1 2015 user access review and related checklist as of 2/20/15. KPMG: (C. Myrick, H. Rangwala, P. Adedeji, R. Nebel, P. Dabral). |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Meeting to further discuss KPMG responsibilities for Q1 2015 user access review and related checklist as of 2/20/15. KPMG: (C. Myrick, H. Rangwala, P. Adedeji, R. Nebel, P. Dabral). |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting with EFH (C. Rice) to discuss roles and responsibilities of EFH Infrastructure personnel for Q1 user access review. |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (M. Annand, V. Kureel, S. Mandal, B. Veluri) to finalize review of the EFH Mainframe provisioning / de-provisioning assessments. |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.8 | $ 200.00 | Meeting with EFH (S. Oakley) to review the updated control description for the IT provisioning / de-provisioning controls based on the request from EFH Internal Audit. KPMG (P. Adedeji, C. Myrick). |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Meeting with EFH (S. Oakley) to review the updated control description for the IT provisioning / de-provisioning controls based on the request from EFH Internal Audit. KPMG (P. Adedeji, C. Myrick). |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Nebel, Bob | Associate - Advisory | $ 125 | 0.4 | $ 50.00 | Met with EFH (S. Green and C. Martin) to discuss scope of the application FIM first quarter user access review. KPMG: C. Myrick, B. Nebel |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.4 | $ 100.00 | Met with EFH (S. Green and C. Martin) to discuss scope of the application FIM first quarter user access review. KPMG: C. Myrick, B. Nebel |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Adedeji, Peju | Contractor | $ 104 | 1.8 | $ 187.20 | Perform lead review of final testing document related to the EFH Mainframe provisioning / de-provisioning control assessments in order to confirm the required evidence was complete/ appropriate for the controls. |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Perform testing of the SAP SOX Control (CMT xx017) in order to verify the SAP Query Sensitive access is restricted to only authorized personnel (Firefighters / Basis team), per client request on 2/20/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Performed testing of the SAP SOX Control (CMT xx432) in order to verify the SAP Table Display/Change Sensitive access is restricted to only authorized personnel, per client request on 2/20/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Nebel, Bob | Associate - Advisory | $ 125 | 2.8 | $ 350.00 | Review EFH monthly control assessment provisioning / de-provisioning documentation as of 2/20/15 (focusing on the application Lodestar in order to determine if the process was completed appropriately). |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Nebel, Bob | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Review EFH monthly control assessment provisioning / de-provisioning documentation as of 2/20/15 (focusing on the application Sabrix in order to determine if the process was completed appropriately. |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Reviewed the TXU process flow documentation focusing on current state process of areas related to the SAP de-provisioning process in order to facilitate project planning for 2015. |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Adedeji, Peju | Contractor | $ 104 | 2.7 | $ 280.80 | Updated the SOX Phase 2 Ongoing Controls status tracker to include project updates as of 2/17/15 in preparation for Status meeting with KPMG / EFH management teams. |
| 02329505 | SOX Phase II - On-Going Controls | 20150223 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | At client's request, attended TXU IT Security team status meeting to discuss SOX Phase 2 Ongoing Controls project issues, action items to be addressed and planned activities for week ending 2/27/15. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia). Accenture (H. Akwari, S. Veerareddy). |
| 02329505 | SOX Phase II - On-Going Controls | 20150223 | Adedeji, Peju | Contractor | $ 104 | 2.6 | $ 270.40 | Document updates to the EFH provisioning / de-provisioning control documentation in order to assign them to the appropriate EFH control performers / approvers based on request from EFH Internal Audit. |
| 02329505 | SOX Phase II - On-Going Controls | 20150223 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Meeting to review EFH SOX Phase 2 Ongoing Controls Job-Aid documentation as of 2/23/15. KPMG (S. Isakulov, P. Dabral) |
| 02329505 | SOX Phase II - On-Going Controls | 20150223 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Meeting to review EFH SOX Phase 2 Ongoing Controls Job-Aid documentation as of 2/23/15. KPMG (S. Isakulov, P. Dabral) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150223 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Meeting with EFH (L. Woeber, T. Coker), Simeio (D. Cuadros) and PwC (S, Matragrano, J. Annis) to discuss Identity and Access Management audit plan and related data request list. KPMG (H. Rangwala, J. Zanini). |
| 02329505 | SOX Phase II - On-Going Controls | 20150223 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Per request from EFH Internal Audit, met with R. Brown (TXU) to review team members that perform SAP User provisioning / de-provisioning. |
| 02329505 | SOX Phase II - On-Going Controls | 20150223 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Perform follow-up to determine if ownership for the Termination Access Management (TAM) distribution list had been updated appropriately by the IT Helpdesk. |
| 02329505 | SOX Phase II - On-Going Controls | 20150223 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Performed testing of the SAP SOX Control (CMT xxx69) in order to verify EFH SAP access was appropriately approved by the manager/role owner before granting access to the sampled users for the week of 2/16-2/22, as of 2/23/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150223 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Prepare weekly management status summary documentation for SOX Phase 2 Ongoing controls for presentation to EFH as of 2/23/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150223 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.5 | $ 625.00 | Review Control All Fields Report provided by EFH Internal Audit (extracted from the Internal Control Assessment Tool) in order to identify inconsistencies in wording, control owners. |
| 02329505 | SOX Phase II - On-Going Controls | 20150223 | Adedeji, Peju | Contractor | $ 104 | 2.3 | $ 239.20 | Review list of controls in the Archer control assessment tool as of 2/23/15 focusing completeness, noting changes that are needed to the controls as necessary. |
| 02329505 | SOX Phase II - On-Going Controls | 20150223 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.5 | $ 437.50 | Review of PCI (Payment Card Industry) Controls (1.8) / IT Operational controls (1.7) as of 2/23/15 in order to determine if there is an duplication in relation to current SOX controls. |
| 02329505 | SOX Phase II - On-Going Controls | 20150223 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Review the EFH Control Minder tool data request for SOX audit in order to determine if all appropriate documentation is present for upcoming audit. |
| 02329505 | SOX Phase II - On-Going Controls | 20150223 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Review TXU CMT xxx13 testing related to developer access to production in order to determine testing yet to be performed in February 2015 as part of transition of activities at EFH. |
| 02329505 | SOX Phase II - On-Going Controls | 20150224 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Follow-up with EFH control owners to communicate timing requirements related to the upcoming Mainframe / Backup Management Q1 user access reviews (for compliance purposes). |
| 02329505 | SOX Phase II - On-Going Controls | 20150224 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.3 | $ 412.50 | Draft the EFH Control Automation project presentation focusing on details around termination scripts, script logic, potential controls that will be automated. |
| 02329505 | SOX Phase II - On-Going Controls | 20150224 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Meeting to discuss EFH SOX Phase 2 Ongoing Controls project status details and related updates as of 2/24/15.  KPMG (S. Isakulov, P. Dabral) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150224 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Meeting to discuss SOX Phase 2 Ongoing Controls project status and updates as of 2/24/15. KPMG (S. Isakulov, P. Dabral) |
| 02329505 | SOX Phase II - On-Going Controls | 20150224 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting with B. Nebel (KPMG) to discuss EFH control monitoring as of 2/24/15 |
| 02329505 | SOX Phase II - On-Going Controls | 20150224 | Nebel, Bob | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting with C. Myrick (KPMG) to discuss EFH control monitoring as of 2/24/15 |
| 02329505 | SOX Phase II - Going Controls | 20150224 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (A. Foreman, D. Blasingame, M. Eddy, M. Morris) to discuss Tripwire status and process to handover Tripwire tool to EFH IT Security Operations team. |
| 02329505 | SOX Phase II - On-Going Controls | 20150224 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting with EFH (N. Sales) to review the control evidence collected in order to assist in the completion of the monthly assessment process. |
| 02329505 | SOX Phase II - On-Going Controls | 20150224 | Adedeji, Peju | Contractor | $ 104 | 0.8 | $ 83.20 | Meeting with EFH (N. Sales, D. Blasingame, C. Rice, V. Maini, A. Pawar, R. Duggal) to discuss the appropriateness of the resolution of incident tickets opened to address EFH backup issues. |
| 02329505 | SOX Phase II - On-Going Controls | 20150224 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Met to EFH SOX Controls Process Flow documentation as of 2/24/15. KPMG (S. Isakulov, P. Dabral) |
| 02329505 | SOX Phase II - On-Going Controls | 20150224 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Met to EFH SOX Controls Process Flow documentation as of 2/24/15. KPMG (S. Isakulov, P. Dabral) |
| 02329505 | SOX Phase II - On-Going Controls | 20150224 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Performed review of the EFH HP Service Manager ticketing system to identify tickets related to the new SAP Users that were assigned access for the week of 2/16, as of 2/24/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150224 | Nebel, Bob | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Prepare documentation detailing EFH control monitoring responsibilities to be provided to C. Myrick (KPMG manager). |
| 02329505 | SOX Phase II - On-Going Controls | 20150224 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Review analysis performed by EFH related to Backup Management Quarter 1 User Access Review to aid in order to address questions / assist in completion of the control assessment in the new compliance tool. |
| 02329505 | SOX Phase II - On-Going Controls | 20150224 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.9 | $ 725.00 | Review ClearCase quarterly assessment documentation to address questions / assist in completion of the control |
| 02329505 | SOX Phase II - On-Going Controls | 20150224 | Adedeji, Peju | Contractor | $ 104 | 1.9 | $ 197.60 | Review documentation related to EFH backup challenges as of 2/24/15 in order to determine if the incident tickets appropriately documented the issue resolution. |
| 02329505 | SOX Phase II - On-Going Controls | 20150224 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Reviewed the Tripwire project implementation status report focusing on current SOX Phase 2 Ongoing Controls project status along with automation for SOX controls. |
| 02329505 | SOX Phase II - On-Going Controls | 20150224 | Adedeji, Peju | Contractor | $ 104 | 1.4 | $ 145.60 | Reviewed the updated testing document provided by EFH Compliance (V. Maini) to confirm requested updates to the incident tickets were made appropriately. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150224 | Nebel, Bob | Associate - Advisory | $ | 125 | 1.2 | $ | 150.00 | Updated the ClearCase Job Aid based on recommendation made by EFH (M. Tobey). |
| 02329505 | SOX Phase II - On-Going Controls | 20150224 | Nebel, Bob | Associate - Advisory | $ | 125 | 1.4 | $ | 175.00 | Updated the Control Monitoring Status Tracker to include updates to EFH control monitoring as of 2/24/15, to be provided to EFH management for review. |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 3.4 | $ | 425.00 | Analyzed EFH SOX Active directory focusing on groups in order to identify group owners for Q1 user access review. |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Myrick, Cristina | Manager - Advisory | $ | 250 | 1.3 | $ | 325.00 | Update EFH Termination Access Management Distribution List converting control references to new format required for the new compliance tool. |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Adedeji, Peju | Contractor | $ | 104 | 2.2 | $ | 228.80 | Based on feedback from the meeting with EFH Internal Audit, updated the provisioning / de-provisioning control documentation in order to assign controls to the appropriate EFH control performers / approvers |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Adedeji, Peju | Contractor | $ | 104 | 2.5 | $ | 260.00 | Documented current status of assigned SOX Phase 2 Ongoing Controls task as of 2/25/15 in order to provide to KPMG project lead (C. Myrick). |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 2.8 | $ | 350.00 | Draft the EFH Control automation project presentation (with details related to user access review automation / controls that will be potentially be automated) for presentation to EFH management. |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Dabral, Pulkit | Senior Associate - Advisory | $ | 190 | 1.5 | $ | 285.00 | Perform testing of the SOX Control xx427 to ensure access is appropriately restricted to authorized personnel, per client's request on 2/25/15. KPMG (S. Isakulov, P. Dabral) |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ | 190 | 1.5 | $ | 285.00 | Perform testing of the SOX Control xx427 to ensure access is appropriately restricted to authorized personnel, per client's request on 2/25/15. KPMG (S. Isakulov, P. Dabral) |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 1.1 | $ | 137.50 | Meeting with EFH (C. Rice, J. Suarez) to discuss Q1 User Access review for Active directory and Windows servers. |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 0.3 | $ | 37.50 | Meeting with EFH (D. Blasingame) to discuss EFH's "Converged" project and its potential impact to EFH SOX Ongoing controls project. |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Rangwala, Hussain | Associate - Advisory | $ | 125 | 1.0 | $ | 125.00 | Meeting with EFH (E. Kim, D. Taggert, J. Suarez, C. Rice) and Simeio (R. Streets) to discuss EFH Governance Minder implementation for SOX Active directory Groups. KPMG (H. Rangwala, J. Zanini) |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Myrick, Cristina | Manager - Advisory | $ | 250 | 1.1 | $ | 275.00 | Meeting with EFH (M. Tobey) to discuss status of the monthly control assessment with respect to the new control assessment tool. |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Adedeji, Peju | Contractor | $ | 104 | 0.5 | $ | 52.00 | Meeting with EFH (N. Sales, C. Rice, V. Maini, S. Mandal, R. Duggal) to continue to discuss the appropriateness of the resolution of incident tickets opened to address backup challenges. KPMG (P. Adedeji, C. Myrick) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with EFH (N. Sales, C. Rice, V. Maini, S. Mandal, R. Duggal) to continue to discuss the appropriateness of the resolution of incident tickets opened to address backup issues. KPMG (P. Adedeji, C. Myrick) |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with EFH (S. Oakley) to review requested updates to the termination and provisioning control status of the control clean-up process as of 2/25/15. KPMG (P. Adedeji, C. Myrick) |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting with EFH (S. Oakley) to review requested updates to the termination and provisioning control status of the control clean-up process as of 2/25/15. KPMG (P. Adedeji, C. Myrick) |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Performed testing of the SOX Control xx428 in order to determine if access is restricted to authorized EFH personnel, as of 2/25/15. KPMG (S. Isakulov, P. Dabral) |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Performed testing of the SOX Control xx428 in order to determine if access is restricted to authorized EFH personnel, as of 2/25/15. KPMG (S. Isakulov, P. Dabral) |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Tested the SOX Control xx432 to confirm access is restricted to authorized EFH personnel, as of 2/25/15. KPMG: (S. Isakulov, P. Dabral) |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Tested the SOX Control xx432 to confirm access is restricted to authorized EFH personnel, as of 2/25/15. KPMG: (S. Isakulov, P. Dabral) |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Per client's request, review Archer application training to assist in compliance related to monthly control assessments with EFH control owners. |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Performed testing of the SAP SOX Control (CMT xxx13) in order to verify the EFH SAP Transport to Production access is restricted to appropriate teams, as of 2/25/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Review the TXU job aid for Control xx427 related to SAP Powerful Profile access (focusing on test steps/procedures) in order to plan for 2015 KPMG work. |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Adedeji, Peju | Contractor | $ 104 | 1.1 | $ 114.40 | Reviewed additional backup issues documentation provided as of 2/25/15 in order to determine if the incident tickets appropriately documented the issue resolution. |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Reviewed the SOX Phase 2 Ongoing Controls status tracker in order to confirm recent updates accurately reflect the current status of the SOX Controls project as of 2/25/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.2 | $ 50.00 | Updated the EFH status matrix as of 2/25/15 based on results of meetings with EFH control owners related to assessment status. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | As part of per SOX Control xxx52 testing, performed secondary review of EFH HR terminated users (for the week of 2/16) in order to verify Redwood access was properly revoked in Redwood as of 2/26/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | As part of per SOX Control xxx52 testing, researched EFH HP Service Manager tickets to determine if appropriate approvals exist to re-assign rehired users Redwood access as of 2/26/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | As part of SOX Control xxx48 testing, reviewed the EFH SAP systems to determine if the HR terminated users access has been appropriately revoked as of 2/26/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | At client's request, attended TXU IT Security team status meeting to discuss SOX Phase 2 Ongoing Controls project issues, action items to be addressed and planned activities for 2/26/15. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia). Accenture (H. Akwari, S. Veerareddy) |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Adedeji, Peju | Contractor | $ 104 | 3.5 | $ 364.00 | Continued to document the current status of assigned EFH tasks as of 2/26/15 to provide to C. Myrick (KPMG). |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Create documentation detailing EFH SOX automation Project timeline including resource allocation as well as potential hours required for each automation work stream. |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Adedeji, Peju | Contractor | $ 104 | 1.3 | $ 135.20 | Documented outstanding SOX Controls project tasks yet to be performed in order to determine go forward plan / task assignments through week ending 3/13/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Cargile, David | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Meeting to discuss current status of Sox Phase 2 Ongoing Controls project and approach to address challenges in SOX IT Compliance efforts as of 2/26/15. KPMG: (R. Nebel, D. Cargile, N. Seeman, P. Adedeji, C. Myrick, S. Isakulov, P. Dabral, J. Zanini, H. Rangwala) |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting to discuss current status of Sox Phase 2 Ongoing Controls project and approach to address challenges in SOX IT Compliance efforts as of 2/26/15. KPMG: (R. Nebel, D. Cargile, N. Seeman, P. Adedeji, C. Myrick, S. Isakulov, P. Dabral, J. Zanini, H. Rangwala) |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Seeman, Nick | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Meeting to discuss current status of Sox Phase 2 Ongoing Controls project and approach to address challenges in SOX IT Compliance efforts as of 2/26/15. KPMG: (R. Nebel, D. Cargile, N. Seeman, P. Adedeji, C. Myrick, S. Isakulov, P. Dabral, J. Zanini, H. Rangwala) |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Adedeji, Peju | Contractor | $ 104 | 1.0 | $ 104.00 | Meeting to discuss current status of Sox Phase 2 Ongoing Controls project and approach to address challenges in SOX IT Compliance efforts as of 2/26/15. KPMG: (R. Nebel, D. Cargile, N. Seeman, P. Adedeji, C. Myrick, S. Isakulov, P. Dabral, J. Zanini, H. Rangwala) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss current status of Sox Phase 2 Ongoing Controls project and approach to address challenges in SOX IT Compliance efforts as of 2/26/15. KPMG: (R. Nebel, D. Cargile, N. Seeman, P. Adedeji, C. Myrick, S. Isakulov, P. Dabral, J. Zanini, H. Rangwala) |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss current status of Sox Phase 2 Ongoing Controls project and approach to address challenges in SOX IT Compliance efforts as of 2/26/15. KPMG: (R. Nebel, D. Cargile, N. Seeman, P. Adedeji, C. Myrick, S. Isakulov, P. Dabral, J. Zanini, H. Rangwala) |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.0 | $ 250.00 | Meeting to discuss current status of Sox Phase 2 Ongoing Controls project and approach to address challenges in SOX IT Compliance efforts as of 2/26/15. KPMG: (R. Nebel, D. Cargile, N. Seeman, P. Adedeji, C. Myrick, S. Isakulov, P. Dabral, J. Zanini, H. Rangwala) |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Cargile, David | Managing Director - Advisory | $ 325 | 0.9 | $ 292.50 | Meeting to discuss strategy and next steps related to control automation efforts at EFH as of 2/26/14. KPMG (H. Rangwala, D. Cargile, N. Seeman, C. Myrick). |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.9 | $ 112.50 | Meeting to discuss strategy and next steps related to control automation efforts at EFH as of 2/26/14. KPMG (H. Rangwala, D. Cargile, N. Seeman, C. Myrick). |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Seeman, Nick | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Meeting to discuss strategy and next steps related to control automation efforts at EFH as of 2/26/14. KPMG (H. Rangwala, D. Cargile, N. Seeman, C. Myrick). |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Meeting to discuss strategy and next steps related to control automation efforts at EFH as of 2/26/14. KPMG (H. Rangwala, D. Cargile, N. Seeman, C. Myrick). |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Rangwala, Hussain | Associate - Advisory | $ 125 | 0.6 | $ 75.00 | Meeting to discuss the status of the Identity Access Management tool control performance as of 2.26.15 and next steps. KPMG: (N. Seeman, H. Rangwala, J. Zanini) |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting to discuss the status of the Identity Access Management tool control performance as of 2.26.15 and next steps. KPMG: (N. Seeman, H. Rangwala, J. Zanini) |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Meeting with C. Myrick (KPMG) to review status of SOX Phase 2 Ongoing Controls documentation as of 2/26/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Meeting with P. Adedeji (KPMG) to review status of SOX Phase 2 Ongoing Controls documentation as of 2/26/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Nebel, Bob | Associate - Advisory | $ 125 | 0.5 | $ 62.50 | Partial attendance of meeting to discuss current status of Sox Phase 2 Ongoing Controls project and approach to address challenges in SOX IT Compliance efforts as of 2/26/15. KPMG: (R. Nebel, D. Cargile, N. Seeman, P. Adedeji, C. Myrick, S. Isakulov, P. Dabral, J. Zanini, H. Rangwala) |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Rangwala, Hussain | Associate - Advisory | $ 125 | 2.6 | $ 325.00 | In preparation for the Q1 user access review, identified reviewers for Active Directory groups running on Linux, Windows, SAP Linux servers . |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Seeman, Nick | Director - Advisory | $ 290 | 0.5 | $ 145.00 | Perform director review of documentation regarding approach to address the EFH IT SOX control automation project. |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Adedeji, Peju | Contractor | $ 104 | 1.9 | $ 197.60 | Perform lead review of weekly validation findings related to EFH applications, focusing on timely processing of terminations, in order to determine if additional follow-up was needed for the week of 2/23/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Adedeji, Peju | Contractor | $ 104 | 0.6 | $ 62.40 | Performed follow-up procedure to confirm terminated individual access was removed from the EFH in-scope systems appropriately for the week of 2/23. |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.5 | $ 625.00 | Analyze ClearCase documentation evidence based off of questions resulting from the monthly control assessment. |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Review controls / user responsibilities in the EFH control matrix as of 2/26/15 in order to identify language/wording that needs revised based on direction from EFH Internal Audit. |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.8 | $ 450.00 | Review EFH termination testing documentation as of 2/26/15 in order to validate termination testing from Active directory. |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Review testing of SOX Control xx416 performed in February in order to confirm batch processing access is restricted to authorized EFH personnel. |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Myrick, Cristina | Manager - Advisory | $ 250 | 2.5 | $ 625.00 | Review documentation prepared by P. Adedeji (KPMG) detailing EFH task status as of 2/26/15 in preparation for final meeting. |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Myrick, Cristina | Manager - Advisory | $ 250 | 0.7 | $ 175.00 | Reviewed the EFH quarterly responsibility matrix as of 2/26/15 prepared for distribution to EFH to assist in quarterly access reviews. |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Analyze testing of EFH SOX Control xx427 performed in February, focusing on SAP access to admin user profiles, in order to facilitate transition of roles for SOX Phase 2 Ongoing Controls project. |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Dabral, Pulkit | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Analyze testing of SOX Control xx428 performed in February in order to identify SAP user access that is required in order to change critical number ranges. |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | As part of SOX Control xxx48, researched EFH HP Service Manager tickets to determine if appropriate approvals exist to re-assign rehired users SAP access, as of 2/27/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | As part of the SOX Control xxx07 testing, reviewed the list of pending SAP GRC Firefighter Log for the period of 2/21-2/27 to ensure the log has been reviewed on time / the activity performed matches the Firefighter Log. |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Cargile, David | Managing Director - Advisory | $ 325 | 1.1 | $ 357.50 | Attend client management status meeting with EFH (D. Taggart) to discuss current state of compliance program efforts as of 2/27/15 and next steps / priorities related to same. KPMG: (N. Seeman, D. Cargile) |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Seeman, Nick | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Attend client management status meeting with EFH (D. Taggart) to discuss current state of compliance program efforts as of 2/27/15 and next steps / priorities related to same. KPMG: (N. Seeman, D. Cargile). |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Adedeji, Peju | Contractor | $ 104 | 2.9 | $ 301.60 | Documented the Archer control assessments related to the review of the members of the Termination Access Management distribution lists, as part of the compliance effort for the termination control, per request from EFH (D. Taggart). |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Adedeji, Peju | Contractor | $ 104 | 2.1 | $ 218.40 | Documented updates to the Archer control assessments as of 2/27/15 based on new controls / updates to controls as requested by control approvers. |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Follow-up with the SAP Firefighter User base regarding the usage of the SAP Firefighter ID as of 2/27/15, including transactions executed during the usage. |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Follow-up with the TXU Control Owner (B. Geeding) regarding the SOX Control that has been identified as due late in the GRC Archer tool. |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Adedeji, Peju | Contractor | $ 104 | 1.2 | $ 124.80 | Meeting to continue reviewing EFH SOX On-Going Controls status documentation as of 2/27/15. KPMG (P. Adedeji, C. Myrick). |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.2 | $ 300.00 | Meeting to continue reviewing EFH SOX On-Going Controls status documentation as of 2/27/15. KPMG (P. Adedeji, C. Myrick). |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Meeting with EFH (C. Rice) to discuss final timeline for EFH Q1 user access review and methods to obtain additional documentation required for user access review. |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Isakulov, Shokhrukh | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Per client's request, participated in TXU IT Security team meeting to discuss issues/concerns and day planned activities for 2/27/15. TXU: (R. Brown, S. Dyer, K. Ketha, P. Khajotia), Accenture (H. Akwari, S. Veerareddy). |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Adedeji, Peju | Contractor | $ 104 | 0.4 | $ 41.60 | Perform follow-up communication to determine status of certain EFH assessments, followed up with appropriate control owners to complete the control. |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.3 | $ 325.00 | Prepare document detailing PeopleSoft users that need additional review as a result of EFH Internal Audit findings. |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.5 | $ 375.00 | Review EFH control assessment status matrix focusing on compliance / completion, noting items requiring follow-up as of 2/27/15. |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Review EFH SOX documentation related to control deadlines in order to identify past due controls / action needed to address overdue controls. |

**Exhibit A12**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.6 | $ 400.00 | Review EFH Sox Phase 2 Ongoing controls workpaper documentation with details regarding process flow documentation / diagrams in order to assist EFH control owners in monthly assessment process. |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Rangwala, Hussain | Associate - Advisory | $ 125 | 3.8 | $ 475.00 | Review the EFH SOX in-scope server list in order to identify misclassified servers as well as actions required to remove them from scope. |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Myrick, Cristina | Manager - Advisory | $ 250 | 1.1 | $ 275.00 | Revised the SOX Phase 2 Ongoing Controls status tracker to reflect updates as of 2/27/15 related to client meetings |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Adedeji, Peju | Contractor | $ 104 | 3.1 | $ 322.40 | Updated the SOX Phase 2 Ongoing Controls status tracker to include project updates as of 2/27/15 in preparation for Status meeting with KPMG / EFH management teams. |
| | | | **Total** | | | **1,424.9** | **$ 241,258.20** | |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | CAO Financial Reporting Support | 20150105 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Update the professional fees accrual schedule as part of EFH December month end close. |
| 01276324 | CAO Financial Reporting Support | 20150105 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Perform analysis to determine whether EFH has accrued the appropriate amount in their general ledger by reviewing the fee applications for additional vendors that have been added to the accrual |
| 01276324 | CAO Financial Reporting Support | 20150105 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Update the accruals versus actuals analysis for the professional fees as of 1/05/15 in order to create a  more accurate allocation percentage. |
| 01276324 | CAO Financial Reporting Support | 20150106 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Rollforward the EFH quarterly management report. (The purpose of the rollforward is to update the documentation to use for final Q4 2014 balances). |
| 01276324 | CAO Financial Reporting Support | 20150106 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Review the EFH vendor payment package (focusing on all vendors) in order to determine what balances should be excluded from Corporate Accounting professional fees calculation. |
| 01276324 | CAO Financial Reporting Support | 20150107 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with T. Cooper (EFH) to discuss the current procedures to process EFH Wire payments. |
| 01276324 | CAO Financial Reporting Support | 20150107 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Confirm accurate accrual amounts by review of actual invoices submitted for payment related to professional fees. |
| 01276324 | CAO Financial Reporting Support | 20150107 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Review documentation related to Vendor Management process (historical version) in order to identify similar processes to be incorporated under new EFH system. |
| 01276324 | CAO Financial Reporting Support | 20150107 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Draft process documentation for EFH related to editing bank information as well as changing contact information for vendor maintenance |
| 01276324 | CAO Financial Reporting Support | 20150108 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Met with C. Levise (EFH) to perform a walkthrough of the PeopleSoft screens under different access levels (related to additional EFH vendor maintenance processes). |
| 01276324 | CAO Financial Reporting Support | 20150108 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Revise EFH process documentation related to new vendor set-up processes based on suggestions / comments from C. Levise (EFH). |
| 01276324 | CAO Financial Reporting Support | 20150109 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Review TCEH (EFH Company Code) documentation to determine whether all projects were appropriately included in Bill of Sale to TUS. |
| 01276324 | CAO Financial Reporting Support | 20150109 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Update EFH Vendor Management process documentation by incorporating screenshots of processes performed. |
| 01276324 | CAO Financial Reporting Support | 20150112 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Meet with C. Dobry (EFH) and S. Kim (EFH) to discuss status of Corporate Accounting projects as of 1/12/15, action items to be addressed and go forward plan. |

Exhibit A13
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | CAO Financial Reporting Support | 20150112 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Run an updated query on the Construction Work in Progress (CWIP) balance for a population as of December 31, 2014 in order to settle the balance as of December 31, 2014. |
| 01276324 | CAO Financial Reporting Support | 20150112 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Update EFH accrual schedule related to professional fees to ensure any fees that were not captured in the file as of 1/12/15 have been noted in order to assess their materiality. |
| 01276324 | CAO Financial Reporting Support | 20150112 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Review the Construction Work in Progress (CWIP) file for a journal entry settlement on December 31, 2014 in order to provide a supporting schedule to the Bill of Sale. |
| 01276324 | CAO Financial Reporting Support | 20150113 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Prepare documentation that supports the settlement as of December 31, 2014 for the CWIP file for EFH audit purposes. |
| 01276324 | CAO Financial Reporting Support | 20150113 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Reconcile the CWIP Balance for the settlement as of December 31, 2014 in order to confirm the settlement entry was complete as well as supported by an accurate population. |
| 01276324 | CAO Financial Reporting Support | 20150113 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Update the EFH Vendor Management process documentation as of 1/13/15 in preparation to send to EFH for review (as part of EFH Desktop Procedure documentation). |
| 01276324 | CAO Financial Reporting Support | 20150114 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Meet with K. Stone (EFH) to discuss the status of the process documentation related to Wires, Vendor Management, and Utilities |
| 01276324 | CAO Financial Reporting Support | 20150114 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Update EFH professional fee accrual to include vendors that were not previously captured in the file as of December 31, 2014. |
| 01276324 | CAO Financial Reporting Support | 20150114 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Classify the vendor activity for the Construction Work in Progress settlement as of December 31, 2014 in order to build a supporting schedule file. |
| 01276324 | CAO Financial Reporting Support | 20150114 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Prepare a schedule that documents other payments that have been made for professional vendors in order to build a supporting schedule file for the EFH external auditors |
| 01276324 | CAO Financial Reporting Support | 20150115 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with S. Kim (EFH) to discuss the process for drafting technical accounting memos. |
| 01276324 | CAO Financial Reporting Support | 20150115 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Review Deloitte Accounting Memo regarding Pensions as precursor to drafting memo for EFH. |
| 01276324 | CAO Financial Reporting Support | 20150115 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Perform accounting research related to Pension memo prior to drafting EFH memo. |
| 01276324 | CAO Financial Reporting Support | 20150115 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Draft EFH Corporate Accounting Executive Summary (from a high level perspective) that details EFH software asset testing as of 1/15/15, to be presented to EFH Management. |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | CAO Financial Reporting Support | 20150116 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Review bankruptcy guidance related to pensions to determine if conclusions reached by Deloitte were appropriate. |
| 01276324 | CAO Financial Reporting Support | 20150116 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Draft technical accounting memo related to pensions for EFH accounting files. |
| 01276324 | CAO Financial Reporting Support | 20150119 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Draft the "Interest Expense and Adequate Payment" technical accounting memo as required for EFH accounting files. |
| 01276324 | CAO Financial Reporting Support | 20150119 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Draft the ASC 852 technical Accounting Memo for EFH accounting files, to be utilized for future reference. |
| 01276324 | CAO Financial Reporting Support | 20150120 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Meet with T. Pouthalikis (Deloitte auditor) to discuss the types of professional fees accrual sample entries they selected for their testing. |
| 01276324 | CAO Financial Reporting Support | 20150120 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meet with C. Levine (EFH) and T. Cooper (EFH) to discuss required changes to EFH Vendor Maintenance procedures documentation as of 1/20/15. |
| 01276324 | CAO Financial Reporting Support | 20150120 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Research supporting documentation (to be provided to Deloitte) related to the entries they have selected for professional fee accruals, per client's request. |
| 01276324 | CAO Financial Reporting Support | 20150120 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Discussion with C. Dobry (EFH) regarding pending wire transfer analysis to determine whether the payments made to vendors were within EFH expectation (by reviewing accrual for each vendor). |
| 01276324 | CAO Financial Reporting Support | 20150120 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Revise the Pension technical Accounting Memo as began on 1/16/15 based on comments from S. Kim (EFH) |
| 01276324 | CAO Financial Reporting Support | 20150121 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Update the EFH professional fee accrual with new accrual balances based on review of filed fee applications. |
| 01276324 | CAO Financial Reporting Support | 20150121 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Review cash flow schedule support related to EFH Corp focusing on completeness in preparation for 10-K filing. |
| 01276324 | CAO Financial Reporting Support | 20150121 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Review cash flow schedule support related to EFH Holdings focusing on completeness in preparation for 10-K filing for 10-K filing |
| 01276324 | CAO Financial Reporting Support | 20150122 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Review cash flow schedule support related to EFH Competitive focusing on completeness in preparation for 10-K filing. |
| 01276324 | CAO Financial Reporting Support | 20150122 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Review EFH cash flow schedule support focusing on completeness in preparation for 10-K filing. |

Exhibit A13
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | CAO Financial Reporting Support | 20150126 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Perform an internal tie out for the EFH schedule support related to the cash flow statements for the 10-K filing prior to providing to Deloitte for their review. |
| 01276324 | CAO Financial Reporting Support | 20150126 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Reconcile prior year balances on the schedule support to the EFH cash flow statements. |
| 01276324 | CAO Financial Reporting Support | 20150127 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Draft an expense report template for C. Dobry (EFH) to be used as a template for other contractors at EFH. |
| 01276324 | CAO Financial Reporting Support | 20150127 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Perform research related party vendor query in order to determine whether a conflict of interest exists, per direction from C. Dobry (EFH). |
| 01276324 | CAO Financial Reporting Support | 20150127 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Review historical Utilities desktop procedures to determine which parts can be applied to the EFH desktop procedures being documented by KPMG. |
| 01276324 | CAO Financial Reporting Support | 20150127 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Review the TCEH cash flow statements in order to tie out balances to schedule support as it relates to the 10-K filing |
| 01276324 | CAO Financial Reporting Support | 20150128 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Review historical application for compensation filings by professional vendors in order to provide supporting documents to Deloitte, per client' request. |
| 01276324 | CAO Financial Reporting Support | 20150128 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Update professional accrual fees schedule with updated data from filed fee applications reviewed as of 1/28/15. |
| 01276324 | CAO Financial Reporting Support | 20150128 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Perform analysis on TCEH (EFH Business Unit) CWIP balance for period 2014 (by vendor) in order to identify discrepancies that require additional research. |
| 01276324 | CAO Financial Reporting Support | 20150129 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meet with K. Stone (EFH) to discuss the status of the EFH Wires process documentation as of 1/29/15. |
| 01276324 | CAO Financial Reporting Support | 20150129 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Review accounting standards codification for documentation over non-debtor disclosures in order to determine whether EFH's conclusion related to same is appropriate. |
| 01276324 | CAO Financial Reporting Support | 20150129 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Perform analysis on TCEH (EFH Business Unit) Construction Work in Progress (CWIP) balance for periods 2012-2014 in order to produce a supporting schedule for the TCEH sale of assets. |
| 01276324 | CAO Financial Reporting Support | 20150130 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with C. Dobry (EFH) to discuss status of Corporate Accounting project, open items to be addressed and next steps as of 1/30/15. |
| 01276324 | CAO Financial Reporting Support | 20150130 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Review the EFH Related Party query documentation from prior year to determine current year procedures for related party conflict of interest check. |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | CAO Financial Reporting Support | 20150130 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Rollforward the EFH Related Party query documentation by identifying potential related parties via public filings. |
| 02329505 | CAO Financial Reporting Support | 20150202 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.1 | $ 902.00 | Agree EFH prior year balances related to the supporting schedules for the cash flow statements per client direction on 2/2/15 |
| 02329505 | CAO Financial Reporting Support | 20150202 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.9 | $ 858.00 | Perform an internal tie out of the supporting schedules related to the cash flow statements for EFH Corp. |
| 02329505 | CAO Financial Reporting Support | 20150203 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Draft a memo for EFH review related to non debtor disclosure requirements. |
| 02329505 | CAO Financial Reporting Support | 20150203 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Perform research related to non-debtor disclosure requirements related to 10-K to determine applicability to EFH. |
| 02329505 | CAO Financial Reporting Support | 20150204 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meet with Deloitte team to discuss sample selections for professional fees accrual. |
| 02329505 | CAO Financial Reporting Support | 20150204 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.2 | $ 924.00 | Revise the professional accrual fees schedule with updated documentation received as of 2/4/15. |
| 02329505 | CAO Financial Reporting Support | 20150204 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.8 | $ 836.00 | Update allocation percentage supporting schedules focusing on professional fee accruals. |
| 02329505 | CAO Financial Reporting Support | 20150205 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Meet with C. Dobry (EFH) and S. Kim (EFH) to discuss overall status of the EFH Corporate Accounting project as of 2/5/15 and next steps. |
| 02329505 | CAO Financial Reporting Support | 20150205 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meet with C. Martin (EFH) to discuss transitioning Construction Work in Progress (CWIP) testing to EFH personnel. |
| 02329505 | CAO Financial Reporting Support | 20150205 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Meet with K. Stone (EFH) to discuss the  status of Corporate Accounting process documentation. |
| 02329505 | CAO Financial Reporting Support | 20150205 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Perform analysis on TCEH (EFH Business Unit) CWIP balance for 2014 (by vendor) in order to identify differences that require additional research. |
| 02329505 | CAO Financial Reporting Support | 20150205 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Perform testing over Delegation of Authority related to Provade system control. |
| 02329505 | CAO Financial Reporting Support | 20150206 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Meet with C. Dobry (EFH) to discuss outstanding items to be addressed as of 2/6/15 related to EFH Corporate Accounting project. |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | CAO Financial Reporting Support | 20150206 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Review additional documentation related to EFH Vendor Management procedures, noting items requiring follow-up. |
| 02329505 | CAO Financial Reporting Support | 20150206 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Rollforward the Related Party query file by identifying potential related parties via public filings |
| 02329505 | CAO Financial Reporting Support | 20150209 | Mehta, Anish | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Perform an internal tie out for the supporting schedules related to the cash flow statements for EFH Corp for 10-K filing. |
| 02329505 | CAO Financial Reporting Support | 20150216 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare spreadsheet summarizing CAO fees through 12/31 at request of F. Yogi (KPMG) to provide to EFH. |
| 03371421 | CAO Financial Reporting Support | 20150316 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Updated the Accounts Receivable / Accounts Payable Summary for January 2015 per request from S. Kim (EFH). |
| 03371421 | CAO Financial Reporting Support | 20150316 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Updated the EFH Professional Fees Summary as well as Accrual to Actual Analysis documentation with specific regards to amounts paid as of 3/16/15, at the request of C. Dobry (EFH). |
| 03371421 | CAO Financial Reporting Support | 20150316 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Met with EFH team to gain access to the EFH system, access to Oracle, access to share point site, in order to perform requested assignments at EFH. |
| 03371421 | CAO Financial Reporting Support | 20150317 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Review of December 2014 Competitive Electric Segment cash flow statement along with supporting schedules per request from C. Dobry (EFH) prior to 2014 10-K filing. |
| 03371421 | CAO Financial Reporting Support | 20150317 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Review of December 2014 EIVIC cash flow statement along with supporting schedules per request from C. Dobry (EFH) prior to 2014 10-K filing |
| 03371421 | CAO Financial Reporting Support | 20150317 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Review of December 2014 Luminant Development cash flow statement along with supporting schedules per request from C. Dobry (EFH) prior to 2014 10-K filing |
| 03371421 | CAO Financial Reporting Support | 20150317 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Review of December 2014 Luminant Power cash flow statement along with supporting schedules per request from C. Dobry (EFH) prior to 2014 10-K filing |
| 03371421 | CAO Financial Reporting Support | 20150317 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Review of December 2014 Luminant Wholesale cash flow statement along with supporting schedules per request from C. Dobry (EFH) prior to 2014 10-K filing |
| 03371421 | CAO Financial Reporting Support | 20150317 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Review of December 2014 TXE Energy cash flow statement along with supporting schedules per request from C. Dobry (EFH) prior to 2014 10-K filing |
| 03371421 | CAO Financial Reporting Support | 20150317 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Review December 2014 TCEH Corp / Corporate Development cash flows, supporting schedules per request from C. Dobry (EFH) prior to 2014 10-K filing |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | CAO Financial Reporting Support | 20150318 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Review of December 2014 EFCH (Holdings) cash flow statement along with supporting schedules per request from C. Dobry (EFH) prior to 2014 10-K filing |
| 03371421 | CAO Financial Reporting Support | 20150318 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Review of December 2014 EFH Corp Stand Alone cash flow statement along with supporting schedules per request from C. Dobry (EFH) prior to 2014 10-K filing |
| 03371421 | CAO Financial Reporting Support | 20150318 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Review of December 2014 EFIHC (Stand Alone) cash flow statement along with supporting schedules per request from C. Dobry (EFH) prior to 2014 10-K filing |
| 03371421 | CAO Financial Reporting Support | 20150318 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Review of December 2014 TCEH LLC cash flow statement along with supporting schedules per request from C. Dobry (EFH) prior to 2014 10-K filing |
| 03371421 | CAO Financial Reporting Support | 20150318 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Review of December 2014 EFH Corp & Other cash flow statement along with supporting schedules per request from C. Dobry (EFH) prior to 2014 10-K filing |
| 03371421 | CAO Financial Reporting Support | 20150318 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Review of December 2014 EFH Corp Consolidated cash flow statement along with supporting schedules per request from C. Dobry (EFH) prior to 2014 10-K filing |
| 03371421 | CAO Financial Reporting Support | 20150319 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Updated the EFH Professional Fees Summary as well as Accrual to Actual Analysis documentation to reflect additional amounts paid at the request of C. Dobry (EFH). |
| 03371421 | CAO Financial Reporting Support | 20150319 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Prepare EFH schedule of aggregate effect of Post Close Adjustment on Profit/Loss as of 3/19/15 per request from C. Dobry (EFH). |
| 03371421 | CAO Financial Reporting Support | 20150319 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Perform follow up on questions related to EFH cash flow statements / supporting documentation at the request of C. Dobry (EFH). |
| 03371421 | CAO Financial Reporting Support | 20150320 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Develop questions to be included in the EFH Project Capitalization Charter in order to determine whether costs incurred / project should be classified as capital or expense. |
| 03371421 | CAO Financial Reporting Support | 20150320 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with C. Dobry (EFH), S. Kim (EFH), A. Curtis (EFH) and K. Schumacher (EFH) to discuss APEX process and accounting controls. |
| 03371421 | CAO Financial Reporting Support | 20150320 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Analyzed Expense Codes (EC codes) used in coding costs incurred for the different Business Units in order to identify discrepancies/differences. |
| 03371421 | CAO Financial Reporting Support | 20150320 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Reviewed the EFH FIM (Financial Information Management) system in order to identify specific process information / data related to the APEX process, accounting controls at the request of C. Dobry (EFH) and S. Kim (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | CAO Financial Reporting Support | 20150323 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Extract payment package information from Oracle for February for Provider A3 (.8), F2 (.7) per request from C. Dobry (EFH). |
| 03371421 | CAO Financial Reporting Support | 20150323 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Update schedule of aggregate effect of Post Close Adjustment on Profit/Loss focusing on additional entries as of 3/23/15, per request from C. Dobry (EFH). |
| 03371421 | CAO Financial Reporting Support | 20150323 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Extract payment package information from Oracle for February for Godfrey & Kahn (0.5); McDermott Will & Emery (0.5); Richards, Layton & Finger (0.8);Thompson & Knight (0.7), per request from C. Dobry (EFH). |
| 03371421 | CAO Financial Reporting Support | 20150323 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Updated the Professional Fees Summary as well as the Accrual to Actual Analysis spreadsheet to include professional fees paid as of 3/23/15, per request of C. Dobry (EFH). |
| 03371421 | CAO Financial Reporting Support | 20150324 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Updated EFH pricing information for November 2014 (used for goodwill memorandum) at the request of C. Dobry (EFH). |
| 03371421 | CAO Financial Reporting Support | 20150324 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Perform analysis of extracted project information (transaction level detail) from FIM for Construction Work in Progress report (CWIP) project PPM xxx70 Maximo P2P identified by C. Dobry (EFH), in order to determine if EFH costs were/will be appropriately capitalized / classified. |
| 03371421 | CAO Financial Reporting Support | 20150324 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | In order to assess appropriateness of accounting treatment as capital as well as classification for project PPM xxx70 Maximo P2P, analyzed supporting documents for journal entries (JE #xxxxxx2310 to xxxxxx2429) |
| 03371421 | CAO Financial Reporting Support | 20150324 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | In order to assess appropriateness of accounting treatment as capital as well as classification for project PPM xxx70 Maximo P2P, analyzed supporting documents for purchase transactions (Voucher #xxxxxx3174 to xxxx0523) |
| 03371421 | CAO Financial Reporting Support | 20150325 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Analyzed project information (transaction level detail) from FIM for CWIP project PPM xxx12 EUC Hardware Upgrades identified by C. Dobry (EFH) in order to determine if costs are being appropriately capitalized / classified. |
| 03371421 | CAO Financial Reporting Support | 20150325 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Create checklist to be included in the Project Capitalization Charter to assist EFH managers to determine whether costs incurred/project is capital or expense per request of S. Kim (EFH). |
| 03371421 | CAO Financial Reporting Support | 20150325 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Perform analysis of extracted project information (transaction level detail) from FIM for CWIP project PCHxxx71 HR Transformation, PPMxxx62 Monticello Data & Voice Upgrade in order to determine if costs are being appropriately capitalized / classified. |
| 03371421 | CAO Financial Reporting Support | 20150325 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Performed analysis of extracted project information (transaction level detail) from FIM for CWIP project PCSxxxxx SC - Maximo P2P, PPMxxxxx FIM in order to determine if costs are being be appropriately capitalized / classified. |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | CAO Financial Reporting Support | 20150326 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Updated pricing information for December 2014 used for goodwill memorandum per request from C. Dobry (EFH). |
| 03371421 | CAO Financial Reporting Support | 20150326 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Performed analysis of extracted project information (transaction level detail) from FIM for CWIP project PPM xxx81 IAM "Design and Implementation", PPMxxxxx Converged Platform Build-Out identified by C. Dobry (EFH) in order to determine whether costs are being be appropriately capitalized / classified |
| 03371421 | CAO Financial Reporting Support | 20150326 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | In order to assess the appropriateness of accounting treatment as capital as well as classification for project PPMxxx62 Monticello Data & Voice Upgrade analyzed supporting documents for purchase transactions (Voucher #xxxxxx4494 to xxxx9466) |
| 03371421 | CAO Financial Reporting Support | 20150326 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Updated the EFH Accounts Receivable (AR) (1.5) and Accounts Payable (AP) (1.0) Summary for February 2015 per request of S. Kim (EFH). |
| 03371421 | CAO Financial Reporting Support | 20150327 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Updated new Alcoa detail in Accounts Receivable (AR) and Accounts Payable (AP) Summary for February 2015 per request of S. Kim (EFH). |
| 03371421 | CAO Financial Reporting Support | 20150327 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | In order to assess appropriateness of accounting treatment as capital as well as classification for project PCH77371 HR Transformation, analyzed supporting documents for purchase transactions (Voucher #xxxxxx3421 to xxxx8053) |
| 03371421 | CAO Financial Reporting Support | 20150327 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | In order to assess appropriateness of accounting treatment as capital as well as classification for project PPM xxx81 IAM Design and Implementation, analyzed supporting documents for journal entries (JE #xxxxxx6921 to xxxxxx8983) |
| 03371421 | CAO Financial Reporting Support | 20150327 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | In order to assess appropriateness of accounting treatment as capital as well as classification for project PPM58962 Monticello Data & Voice Upgrade, analyzed supporting documents for journal entries (JE #xxxxxx6921 to xxxxxx8983) |
| 03371421 | CAO Financial Reporting Support | 20150327 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | In order to assess appropriateness of accounting treatment as capital as well as classification for project PPM xxx81 IAM Design and Implementation, analyzed supporting documents for purchase transactions (Voucher #xxxxxx2754 to xxxx5670) |
| 03371421 | CAO Financial Reporting Support | 20150330 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | In order to assess appropriateness of accounting treatment as capital as well as classification, analyzed supporting documents for journal entries (JE #xxxxxx6974 to xxxxxx2967) for project PPMxxx01 Converged Platform Build-Out |
| 03371421 | CAO Financial Reporting Support | 20150330 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | In order to assess appropriateness of accounting treatment as capital as well as classification, for project PPM xxx12 EUC Hardware Upgrades analyzed EFH supporting documents for journal entry (JE #xxxxxx6974) |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | CAO Financial Reporting Support | 20150330 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Continue to analyze supporting documents for purchase transactions (Voucher #xxxxxx3421 to xxxx8053) for project PCHxxx71 HR Transformation to assess appropriateness of accounting treatment as capital as well as classification. |
| 03371421 | CAO Financial Reporting Support | 20150330 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with C. Dobry and S. Kim (EFH) to discuss EFH Corporate Accounting project and contacts, focusing on specific areas requiring assistance. |
| 03371421 | CAO Financial Reporting Support | 20150330 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Reviewed EFH 2013 Form 10-K management discussion / analysis including footnote disclosures |
| 03371421 | CAO Financial Reporting Support | 20150330 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Update schedule of aggregate effect of Post Close Adjustment on Profit/Loss for additional entries, per request from C. Dobry (EFH). |
| 03371421 | CAO Financial Reporting Support | 20150330 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Continue to to assess appropriateness of accounting treatment as capital as well as classification by analyzing supporting documents for journal entries (JE #xxxxxx2310 to xxxxxx2978) for project PCHxx371 HR Transformation |
| 03371421 | CAO Financial Reporting Support | 20150330 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Performed reconciliation over Interest expense calculation for form 10K in order to provide to C. Dobry (EFH Director of Corporate Accounting) |
| 03371421 | CAO Financial Reporting Support | 20150330 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | In order to assess appropriateness of accounting treatment as capital as well as classification for project PPMxxx01 Converged Platform Build-Out, analyzed supporting documents for purchase transaction (Voucher #xxxx6460 to xxxx1158) |
| 03371421 | CAO Financial Reporting Support | 20150330 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | In order to to assess appropriateness of accounting treatment as capital as well as classification for project PPM xxx12 EUC Hardware Upgrades, analyzed supporting documents for purchase transaction (Voucher #xxxxxx3483 to xxxxxx6357) |
| 03371421 | CAO Financial Reporting Support | 20150330 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Reviewed Q4 2014 New Guidance memorandum for S. Kim (EFH) in preparation to update memo with specific regards to Q1 issues discovered based on Research related to new Financial Accounting Standards Board (FASB) / Securities & Exchange Commission (SEC) standards. |
| 03371421 | CAO Financial Reporting Support | 20150330 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Researched issues related to New Accounting Guidance to be released during 1st Quarter of 1015, per request from S. Kim (EFH). |
| 03371421 | CAO Financial Reporting Support | 20150331 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Discussion with EFH Information Technology to set up EFH Desktop workstation with username / password in order to gain appropriate access at EFH, including outlook email access. |
| 03371421 | CAO Financial Reporting Support | 20150331 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Met with EFH Information Technology to set up EFH Oracle access; as well as FIM 9.1 Tutorial Presentation. |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | CAO Financial Reporting Support | 20150331 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Met with K. Stone (EFH) to discuss process documentation related to AP processes for Outgoing Wires and Pay of Utilities processes. |
| 03371421 | CAO Financial Reporting Support | 20150331 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Met with S. Kim (EFH) to discuss items in Q1 2015 New Accounting Guidance Memorandum. |
| 03371421 | CAO Financial Reporting Support | 20150331 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Created Addendum to be included in new Accounting Guidance Memorandum for EFH related to upcoming Accounting Standards Codification (ASC) guidance to be released in 2015. |
| 03371421 | CAO Financial Reporting Support | 20150331 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Updated the Professional Fees Summary along with the Accrual to Actual Analysis spreadsheet for amounts paid as of 3/31/15, per request from C. Dobry (EFH). |
| 03371421 | CAO Financial Reporting Support | 20150331 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | In order to assess appropriateness of accounting treatment as capital / classification, for project PCSxxx70 SC - Maximo P2P, analyzed supporting documents for journal entries (JE #xxxxxx4588 to xxxxx0893) |
| 03371421 | CAO Financial Reporting Support | 20150331 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | In order to assess appropriateness of accounting treatment as capital / classification for project PPMxxx53 FIM - Shared AP Implementation, analyzed supporting documents for journal entries (Voucher #xxxxxx6204 to xxxxxx9103) |
| 03371421 | CAO Financial Reporting Support | 20150331 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | In order to assess appropriateness of accounting treatment as capital / classification for project PCSxxx70 SC - Maximo P2P, analyzed supporting documents for purchase transactions (Voucher #xxxxxx3174 to xxxx1243) |
| 03371421 | CAO Financial Reporting Support | 20150331 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Updated New Guidance Memo for Q1 2015 focusing on information obtained from research related to FASB / SEC standards. |
| 04342774 | CAO Financial Reporting Support | 20150401 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Per request from C. Dobry (EFH), met with EFH Information Technology team in order to obtain access to Share Drive. |
| 04342774 | CAO Financial Reporting Support | 20150401 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Reviewed the EFH specific Oracle learning system layout, simultaneously noting questions for S. Kim (EFH) related to same. |
| 04342774 | CAO Financial Reporting Support | 20150401 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Updated the EFH "Accounting Policy and Procedure 200-09 Accounting Issues Resolution for 2015" based on input provided by S. Kim (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150401 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Updated the EFH "Accounting Policy & Procedure 10-6 Accounting for Costs Assignment of Shared Facility for 2015" per direction from S. Kim (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150401 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Updated the EFH "Accounting Policy & Procedure 200-10 Intangible Assets for 2015" per direction from S. Kim (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | CAO Financial Reporting Support | 20150401 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Updated the EFH Accounts Receivable / Accounts Payable Summary for February 2015, per request from S. Kim (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150401 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with K. Wang (EFH) to discuss running queries in FIM which provide useful information for purposes of project analysis. |
| 04342774 | CAO Financial Reporting Support | 20150401 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Performed analysis of EFH supporting documents for EFH purchase transactions (Voucher #xxxxxx2003 to xxxx9218) for project PPMxxx53 FIM - Shared AP Implementation to assess appropriateness of accounting treatment as capital as well as classification. |
| 04342774 | CAO Financial Reporting Support | 20150401 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Draft detailed documentation to record overall findings, comments, items noted for project PPM xxx70 Maximo P2P. |
| 04342774 | CAO Financial Reporting Support | 20150401 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Performed analysis of EFH supporting documents for journal entries (Journal #xxxxxx4566 to xxxxxx2019) for project PPMxxx53 FIM - Shared AP Implementation to assess appropriateness of accounting treatment as capital as well as classification. |
| 04342774 | CAO Financial Reporting Support | 20150402 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Participated in status meeting with S. Kim (EFH) and D. Jeffcott (KPMG) to review Corporate Accounting project status and work assignments as of 4/2/15. |
| 04342774 | CAO Financial Reporting Support | 20150402 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.4 | $ 308.00 | Updated "Accounting Policy & Procedure 50-04 Accounting for Deferred Debit" accounts for 2015 at the request of S. Kim (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150402 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Updated the EFH "Accounting Policy & Procedure 20-30 Pending Insurance Claims" for 2015 at the request of S. Kim (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150402 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Reviewed the "Accounting Policy & Procedure 200-10 Intangible Assets for 2015" for S. Kim (EFH) verifying in compliance, confirming there are now new updates. |
| 04342774 | CAO Financial Reporting Support | 20150402 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Updated the EFH "Accounting Policy & Procedure 20-10 Payroll Overhead Loading Process" for 2015 at the request of S. Kim (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150402 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Participated in status meeting with S. Kim (EFH) and D. Jeffcott (KPMG) to review Corporate Accounting project status and work assignments as of 4/2/15. |
| 04342774 | CAO Financial Reporting Support | 20150402 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Reviewed the CapEx / OpEx categorization of tasks covered in the meeting as well as the Work Plan template and current activities from Project & Portfolio Management. |
| 04342774 | CAO Financial Reporting Support | 20150402 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Follow-up meeting with C. Dobry (EFH), S. Kim (EFH), S. Budde (EFH) and K. Schumacher (EFH) to discuss current CapEx and OpEx guidelines for projects as of 4/2/15. |

Exhibit A13
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | CAO Financial Reporting Support | 20150402 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Review CapEx / OpEx guidelines for Corporate Accounting project, prepare related handouts in preparation for upcoming meeting with EFH related to same. |
| 04342774 | CAO Financial Reporting Support | 20150402 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Review information provided by D. Harrison (EFH) regarding the process followed by TXU with regard to intangible software asset capitalization. |
| 04342774 | CAO Financial Reporting Support | 20150402 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Extract project information (transaction level detail) from FIM for TXU projects for further analysis. |
| 04342774 | CAO Financial Reporting Support | 20150403 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Reviewed EFH "Accounting Policy and Procedure 50-06 Software Capitalization Guide for 2015" per request from S. Kim (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150403 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Researched applicable FASB ASC Guidance for creation of Tangible Asset Capitalization Policy per request from S. Kim (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150403 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.3 | $ 506.00 | Updated the EFH "Accounting Policy & Procedure 50-06 Software Capitalization Guide for 2015" for S. Kim (EFH) using appropriate guidance obtained from FASB ASC codification. |
| 04342774 | CAO Financial Reporting Support | 20150403 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.4 | $ 528.00 | Created the EFH Tangible Asset Capitalization Policy conforming with US GAAP, noting appropriate guidance throughout policy. |
| 04342774 | CAO Financial Reporting Support | 20150403 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Revised the EFH Professional Fees Summary / Accrual to Actual Analysis spreadsheet to include amounts paid (as assigned on 4/3/15) at the request of C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150403 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Performed review of the EFH CapEx / OpEx categorization of tasks in order to identify as well as document follow up questions related to same. |
| 04342774 | CAO Financial Reporting Support | 20150403 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Perform review of APEX Overview Presentation / Methodology by researching PMO (Project Management Office) Site processes / documentation in order to identify activities performed during majority of Software/IT projects (which could be used to standardize the process). |
| 04342774 | CAO Financial Reporting Support | 20150406 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Review updated draft of the EFH "Accounting Policy and Procedure 20-10 Payroll Overhead Loading Process for 2015" in preparation for presentation to S. Kim (EFH), noting items for discussion. |
| 04342774 | CAO Financial Reporting Support | 20150406 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.6 | $ 132.00 | Reviewed the revised EFH "Accounting Policy and Procedure 50-04 Accounting for Deferred Debit Accounts for 2015" in preparation for presentation to S. Kim (EFH), noting items for discussion. |
| 04342774 | CAO Financial Reporting Support | 20150406 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.7 | $ 154.00 | Reviewed updated draft of the EFH "Accounting Policy and Procedure 20-30 Pending Insurance Claims for 2015" in preparation for presentation to S. Kim (EFH), noting items for discussion. |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | CAO Financial Reporting Support | 20150406 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.8 | $ 176.00 | Review the revised EFH "Accounting Policy and Procedure 10-06 Accounting for Cost Assignment of Shared Facilities for 2015" in preparation for presentation to S. Kim (EFH), noting items for discussion as needed. |
| 04342774 | CAO Financial Reporting Support | 20150406 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Reviewed the revised EFH "Accounting Policy and Procedure 200-09 Accounting Issues Resolution for 2015" in preparation for presentation / discussion with S. Kim (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150406 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.9 | $ 418.00 | Reviewed updated draft of the EFH "Accounting Policy and Procedure 50-06 Software Capitalization Guide for 2015" in preparation for presentation / discussion with S. Kim (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150406 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.3 | $ 506.00 | Review the revised EFH "Accounting Policy and Procedure 200-10 Intangible Asset Accounting for 2015" in preparation for presentation / discussion with S. Kim (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150406 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Review information provided by D. Harrison (EFH) regarding the process followed by TXU with regards to intangible software asset capitalization. |
| 04342774 | CAO Financial Reporting Support | 20150406 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Revised the EFH Professional Fees Summary documentation to reflect updated invoice estimates (as assigned on 4/6/15), per request from C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150406 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Draft summary document detailing the process followed by TXU with regards to intangible software asset capitalization. |
| 04342774 | CAO Financial Reporting Support | 20150406 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Review project information (transaction level detail) from FIM for TXU projects as part of analysis to facilitate process improvements as well as the creation of a standardized task / activity list related to same. |
| 04342774 | CAO Financial Reporting Support | 20150407 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with C. Dobry (EFH) to discuss additional EFH Accounting Policies / Procedures that require reviews/updates for 2015 and next steps. |
| 04342774 | CAO Financial Reporting Support | 20150407 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Met with S. Kim (EFH) to review 2015 updates to the EFH "Accounting Policies & Procedures"  and the Q1 Accounting Update Memorandum and the Q1 Accounting Update Addendum. |
| 04342774 | CAO Financial Reporting Support | 20150407 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Prepared client specified Accounting Policies & Procedures extracted from EFH's Portal Policy Manual in preparation for review by C. Dobry (EFH) |
| 04342774 | CAO Financial Reporting Support | 20150407 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Reconciled the EFH Tangible Asset Accounting Policy to other EFH Accounting Policies / Procedures in order to confirm continuity. |
| 04342774 | CAO Financial Reporting Support | 20150407 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.4 | $ 308.00 | Updated the EFH Q1 Accounting Update Addendum for ASU 2015-03 released on 4/7/14 by FASB, per discussion with S. Kim (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | CAO Financial Reporting Support | 20150407 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Reviewed the EFH Tangible Asset Accounting Policy focusing on conforming with US GAAP, noting appropriate guidance throughout policy. |
| 04342774 | CAO Financial Reporting Support | 20150407 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | 220.00 | Updated the EFH Professional Fees Summary documentation with March Estimates, simultaneously calculating March Accrual on request of C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150407 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Create a standardized task / activity list for EFH Project Management/Administration, Planning, Idea/Requirements stages with specific regards to intangible software projects. |
| 04342774 | CAO Financial Reporting Support | 20150407 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Create a standardized task / activity list for EFH Build, Design, Testing stages with specific regards to intangible software projects. |
| 04342774 | CAO Financial Reporting Support | 20150408 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.8 | 176.00 | Reviewed update performed on 4/7/15 to Q1 Accounting Update Addendum prior to sending final version to S. Kim (EFH) for his review. |
| 04342774 | CAO Financial Reporting Support | 20150408 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.4 | 308.00 | Revised the EFH "Accounting Policy & Procedure 20-01 Develop, Revise and Re-Certify AP&P's" for 2015 per direction from C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150408 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | 352.00 | Revised the EFH New Accounting Guidance Excel worksheet to present in chronological order (by date of ASU update release) for all FASB ASU updates per request from S. Kim (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150408 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.0 | 440.00 | Performed research over Prior Period Adjustment on FASB.org / KPMG internal website (ALEX) in order to facilitate review of EFH Accounting Policies & Procedures (AP&P) 20-16 Out of Period Corrections. |
| 04342774 | CAO Financial Reporting Support | 20150408 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | 484.00 | Revised the EFH "20-16 Out of Period Correction for 2015" per direction from C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150408 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Met with S. Kim (EFH) to review the EFH IT project standardized task and activity list as of 4/8/15 based on research performed / accounting guidance to identify revisions, additional tasks to be performed. |
| 04342774 | CAO Financial Reporting Support | 20150408 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | 330.00 | Extracted payment package information from Oracle for February related to professional services paid, at the request of C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150408 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | 330.00 | Revised the EFH IT project standardized task / activity list based on discussions held with S. Kim (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150408 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | 880.00 | Create standardized task / activity list for EFH Data conversion, Deployment, Post-implementation, Training, Warranty, Maintenance stages with specific regards to intangible software projects. |
| 04342774 | CAO Financial Reporting Support | 20150409 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.2 | 44.00 | Updated the EFH Re-Organized New Accounting Guidance document to include Accounting Standards Updates (ASU) 2015-03 (released on 4/7/14 by FASB). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | CAO Financial Reporting Support | 20150409 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.6 | $ 132.00 | Revised the EFH "Accounting Policy and Procedure 20-01 Develop, Revise and Re-Certify AP&P's for 2015" prior to sending to C. Dobry (EFH) for review. |
| 04342774 | CAO Financial Reporting Support | 20150409 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.7 | $ 154.00 | Revised the EFH "20-16 Out of Period Correction for 2015" prior to sending to C. Dobry (EFH) for review. |
| 04342774 | CAO Financial Reporting Support | 20150409 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Discussed scope, sample size, appropriate support for upcoming EFH audit project with C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150409 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Participated in status meeting with S. Kim (EFH) and J. De Lange (KPMG) to review EFH Corporate Accounting project progress and work assignments as of 4/9/15. |
| 04342774 | CAO Financial Reporting Support | 20150409 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Revised the EFH Q1 Update Memorandum / Addendum in order to ensure consistency with New Accounting Guidance Worksheet. |
| 04342774 | CAO Financial Reporting Support | 20150409 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.4 | $ 528.00 | Reviewed EFH Management's Discussion & Analysis / notes section of Form 10K focusing on EFH specifics related to Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150409 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Participated in status meeting with S. Kim (EFH) and D. Jeffcott (KPMG) to review EFH Corporate Accounting project progress and work assignments as of 4/9/15. |
| 04342774 | CAO Financial Reporting Support | 20150409 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Reviewed information related to the process followed by LUME with regards to intangible software asset capitalization. |
| 04342774 | CAO Financial Reporting Support | 20150409 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Review the EFH AR / AP Summary used for Monthly Operating Report (MOR) in order to determine how to create a template that could facilitate the process, at the request of S. Kim (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150409 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Create template to record AR / AP Summary used for Monthly Operating Report (MOR) in order to facilitate  the process, per direction from S. Kim (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150410 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Extracted documentation from the KPMG Finance Transformation Toolkit in order to include in Presentation to EFH to facilitate improvements in the EFH payment process related to outgoing wires. |
| 04342774 | CAO Financial Reporting Support | 20150410 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.4 | $ 308.00 | Analyzed presentation provided by K. Stone (EFH) detailing the current EFH AP process for payment of wires while comparing to Finance Transformation Toolkit in order to develop an approach/resolution to help improve the process of paying EFH vendors by wire. |
| 04342774 | CAO Financial Reporting Support | 20150410 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Review current EFH process for AP Payment by Wire provided by K. Stone (EFH) to facilitate the re-design of AP Payment by Wire process. |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | CAO Financial Reporting Support | 20150410 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | Perform research in the KPMG Finance Transformation Toolkit from KPMG Advisory Portal in order to identify appropriate methodology to utilize in the re-design of the AP Payment by Wire process, including flow charts to aid in change |
| 04342774 | CAO Financial Reporting Support | 20150410 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.3 | $ 506.00 | Revised the EFH "Tangible Assets accounting Policy" to include suggestions from S. Kim (EFH); suggestions included adding additional documentation for Depreciation topic as well as Impairment topic. |
| 04342774 | CAO Financial Reporting Support | 20150410 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Correspondence with S. Kim (EFH) in order to provide her with an update related to meeting held with S. Budde (EFH) related to task and activity information in the Project & Portfolio Management (PPM) system (used as part of identifying efficiencies in the process). |
| 04342774 | CAO Financial Reporting Support | 20150410 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Extract payment history from Oracle for all payments made to KPMG for the period May 2014 to current date (4-10-2015) per request from C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150410 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Performed high-level review of current project (Phase II Implementation) in order to assess which amount will be capitalizable at the request of S. Kim (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150410 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with S. Budde (EFH) to discuss EFH task and activity information in Project & Portfolio Management (PPM) system used in order to identify efficiencies in the process. |
| 04342774 | CAO Financial Reporting Support | 20150410 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Review information provided by D. Harrison (EFH) regarding the process followed by TXU to record time in PPM. |
| 04342774 | CAO Financial Reporting Support | 20150410 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Extract voucher package information from Oracle for KPMG for all payments identified during May 2014 to current date (4-10-2015) at the request of C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150413 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.4 | $ 308.00 | Reviewed EFH Prior Year files for Delegation of Authority (DOA) Audit simultaneously noting population needed to perform test work / necessary procedures based on 4Q 2014 audit performed by EFH Internal Audit. |
| 04342774 | CAO Financial Reporting Support | 20150413 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Discussion with K. Wang (EFH Oracle Specialist) to request assistance to modify Query used to obtain population for EFH 1Q 2015 DOA audit (as population obtained using Query from 4Q14 was not correct). |
| 04342774 | CAO Financial Reporting Support | 20150413 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.3 | $ 506.00 | Re-perform query used to obtain testing population from Oracle - based on Query used in Q4 2014. |
| 04342774 | CAO Financial Reporting Support | 20150413 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.6 | $ 572.00 | Performed reconciliation of population obtained from Oracle for 1Q 2015 to EFH Financial Statements by utilizing the EFH consolidated balance sheet, simultaneously investigating noted differences |
| 04342774 | CAO Financial Reporting Support | 20150413 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Revised the EFH Professional Fees Summary documentation to include updated invoice estimates / invoices received from professionals as assigned on 4/13/15, per request from C. Dobry (EFH). |

Exhibit A13
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | CAO Financial Reporting Support | 20150413 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Reconcile payments in FIM to payments reflected in actual analysis spreadsheet for April, May, June 2014 in order to ensure all payments are documented appropriately, at the request of C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150413 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Extract EFH payment history from Oracle for all payments made for the period April 2014 to current date in order to provide to C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150414 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.6 | $ 132.00 | Created reconciliation to population total showing deductions of categories excluded for the EFH DOA audit, in order to separate out the population subject to testing. |
| 04342774 | CAO Financial Reporting Support | 20150414 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.7 | $ 154.00 | Revised the EFH DOA testing population by removing the 13 categories from the population. |
| 04342774 | CAO Financial Reporting Support | 20150414 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.8 | $ 176.00 | Met with C. Jenkins (EFH Internal Audit) to discuss EFH procedures to agree population used to EFH Financials, and an issue related to IA Query (which is relied upon to determine population is complete / accurate). |
| 04342774 | CAO Financial Reporting Support | 20150414 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Revised the EFH testing population to remove Zero / Credit Entries isolating into separate categories as part of the DOA audit (these amount do not require approval, therefore removed from DOA testing population). |
| 04342774 | CAO Financial Reporting Support | 20150414 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Created pivot table to summarize the totals from the categories which were to be excluded from the testing population for the EFH DOA AuditCard, Fuel Oil Settlements, ERCOT payments. |
| 04342774 | CAO Financial Reporting Support | 20150414 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.4 | $ 748.00 | As part of the EFH DOA Audit, categorized vendors in population in the following categories: Subject to Testing, Cash Investments, Oncor, Inter-Company, Employee, Interest Rate Swaps, Credit Facility, OTC & Margining, Settlements, Debt Payments, Employee Travel Card, Fuel Oil Settlements, ERCOT payments. |
| 04342774 | CAO Financial Reporting Support | 20150414 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Documented findings related to the analysis of Prepayments (Account #165xxxx) at the request from C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150414 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Draft document to summarize EFH transaction level detail from FIM for Pre-payments (Account #165xxxx) in preparation for further analysis, per direction from C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150414 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Extract transaction level detail from FIM as of 4/14/15 related to Pre-payments (Account#165xxxx) in preparation for further analysis, at the request of C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150414 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Perform analysis of EFH supporting documents for journal entries for Apr 14 to Aug 14 (JE #xxxxxx8511 to xxxxxx4252) for Prepayments (Account #165xxxx) in order to determine the nature of the decrease as well as the corresponding General Ledger account the decrease was applied to. |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | CAO Financial Reporting Support | 20150414 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Perform analysis of EFH supporting documents for journal entries for Sep 2014 to Feb 2015 (JE #xxxxxx8511 to xxxxxx8166) for Prepayments (Account #165xxxx) in order to determine the nature of the decrease as well as the corresponding General Ledger account the decrease was applied to. |
| 04342774 | CAO Financial Reporting Support | 20150415 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.4 | $ 88.00 | Collected the EFH Delegation of Authority list from Prior Year workpaper to include in file to be used for vouching procedures, simultaneously matching related support documentation to appropriate sample number. |
| 04342774 | CAO Financial Reporting Support | 20150415 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.8 | $ 176.00 | Created population for items to be tested in the EFH DOA audit by utilizing criteria of payment greater than specific dollar threshold. |
| 04342774 | CAO Financial Reporting Support | 20150415 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Created population for EFH items to be tested using the criteria of greater than 1 thousand / less than specific dollar threshold in order to select 10 payments for testing. |
| 04342774 | CAO Financial Reporting Support | 20150415 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Re-evaluated EFH testing population in order to appropriately categorize payments that should have been excluded previously. |
| 04342774 | CAO Financial Reporting Support | 20150415 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Created population for EFH items to be tested using the criteria of payment greater than specific dollar threshold (discovered additional items that were not properly excluded). |
| 04342774 | CAO Financial Reporting Support | 20150415 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.6 | $ 572.00 | Extracted support from Oracle to perform EFH Delegation of Authority (DOA) test work ensuring amounts per disbursement packet agreed with sample selected from population. |
| 04342774 | CAO Financial Reporting Support | 20150415 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Revised the EFH Professional Fees Summary documentation to include updated invoice estimates / invoices received from professionals as assigned on 4/15/15, per request from C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150415 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Update template for Accounts Receivable (AR) / Accounts Payable (AP) Summary - used for Monthly Operating Report (MOR) for March 2015 at the request of S. Kim (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150415 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Reconciled payments in FIM to payments reflected in actual analysis spreadsheet for October - November 2014 in order to ensure all payments are documented appropriately, at the request of C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150415 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Reconcile payments in FIM to payments reflected in actual analysis spreadsheet for July - September 2014 in order to ensure all payments are documented appropriately, at the request of C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150416 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Participated in status meeting with S. Kim (EFH) to review EFH Corporate Accounting project progress and work assignments as of 4/16/15 |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | CAO Financial Reporting Support | 20150416 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.0 | $ 660.00 | Using support obtained for samples of payments greater than specific dollar threshold, vouched items samples 15-26 (attributes tested were matching sample amount to authorization, wire or check #, vendor name, review and approver, confirmed approver had appropriate approval rights per DOA support). |
| 04342774 | CAO Financial Reporting Support | 20150416 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Using support obtained for samples of payments greater than specific dollar threshold, vouched items samples 6-14 (attributes tested were matching sample amount to authorization, wire or check #, vendor name, review and approver, confirmed approver had appropriate approval rights per DOA support) |
| 04342774 | CAO Financial Reporting Support | 20150416 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Created summary of payments made to EPIQ related to professional services based on client specified package information extracted from Oracle, per request from C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150416 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Participated in status meeting with S. Kim (EFH) and D. Jeffcott (KPMG) to review EFH Corporate Accounting project progress and work assignments as of 4/16/15 |
| 04342774 | CAO Financial Reporting Support | 20150416 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Reconcile payment information in the Olympus Activity - Cash Flash as of 4/16/15 to payments from Oracle made during March 2015 to retained professionals, per direction from C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150416 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Extract payment package information from Oracle (focusing on payments made during March 2015 to retained professionals) at the request of C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150417 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.3 | $ 66.00 | Performed review of all EFH Delegation of Authority (DOA) audit documentation as of 4/17/15 in order to confirm that all open items to be addressed have been communicated to EFH (which are now pending conclusion). |
| 04342774 | CAO Financial Reporting Support | 20150417 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.4 | $ 88.00 | Draft email to T. Cooper (EFH) to communicate open items requested related to testing (attaching aforementioned spreadsheet related to same), highlighting items required by Monday 4/20/15. |
| 04342774 | CAO Financial Reporting Support | 20150417 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Correspondence with T. Cooper (EFH) to follow- up on questions related to conversation with S. Carter (EFH), noting specific items for T. Cooper (EFH) - as presented by S. Carter (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150417 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Discussion with S. Carter (EFH) regarding best way to obtaining necessary support for some specific items open items related to testing. |
| 04342774 | CAO Financial Reporting Support | 20150417 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.8 | $ 176.00 | Discussion with S. Kim (EFH) regarding outstanding items required to complete testing and process to continue closing off each remaining testing sample. |
| 04342774 | CAO Financial Reporting Support | 20150417 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Create spreadsheet detailing outstanding items required to complete EFH DOA testing, noting particulars items required to complete testing (by each individual sample). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | CAO Financial Reporting Support | 20150417 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.0 | $ 880.00 | Using support obtained for samples of payments greater than 1 thousand and less than specific dollar threshold, vouched items samples 1-10. Attributes tested were matching sample amount to authorization, wire or check #, vendor name, review and approver. Confirmed approver had appropriate approval rights per DOA support. |
| 04342774 | CAO Financial Reporting Support | 20150417 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Review December 2014 cash flow statement along with supporting schedules for Luminant Development, per request from C. Dobry (EFH) on 4/17/15. |
| 04342774 | CAO Financial Reporting Support | 20150417 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Review December 2014 cash flow statement along with supporting schedules for Luminant Wholesale, per request from C. Dobry (EFH) on 4/17/15. |
| 04342774 | CAO Financial Reporting Support | 20150417 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Review December 2014 cash flow statement along with supporting schedules for TXE Energy, per request from C. Dobry (EFH) on 4/17/15. |
| 04342774 | CAO Financial Reporting Support | 20150417 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Review December 2014 cash flow statement along with supporting schedules for Competitive Electric Segment, per request from C. Dobry (EFH) on 4/17/15. |
| 04342774 | CAO Financial Reporting Support | 20150417 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Review December 2014 cash flow statement along with supporting schedules for Luminant Power, per request from C. Dobry (EFH) on 4/17/15. |
| 04342774 | CAO Financial Reporting Support | 20150417 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Review December 2014 cash flow statement along with supporting schedules for TCEH Corp / Corporate Development, per request from C. Dobry (EFH) on 4/17/15. |
| 04342774 | CAO Financial Reporting Support | 20150420 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.6 | $ 132.00 | Communication with T. Cooper (EFH) to address open items / missing documentation related to EFH Delegation of Authority audit action items. |
| 04342774 | CAO Financial Reporting Support | 20150420 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.9 | $ 198.00 | Draft updated list detailing all open items / missing information requested related to the EFH Delegation of Authority audit in order to provide to T. Cooper (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150420 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Discussion with S. Kim (EFH) to address outstanding DOA Audit Issues and go forward plan related to same as of 4/20/15. |
| 04342774 | CAO Financial Reporting Support | 20150420 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Created graphs for C. Dobry (EFH) using data provided for Henry Hub Gas Prices in one million British Thermal Units / Houston Ship Channel Electricity prices in MWPH (unit for measuring power that is equivalent to one million watts). |
| 04342774 | CAO Financial Reporting Support | 20150420 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Reviewed outstanding DOA testing samples 1-5 (in the category > specific dollar threshold) in order to verify attributes of: authorization to invoice, voucher number, wire amount, proper approver, verify approver within DOA approval limit. |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | CAO Financial Reporting Support | 20150420 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with C. Dobry (EFH), S. Kim (EFH), S. Budde (EFH) and K. Schumacher (EFH) to discuss task and activity information related to EFH IT Software Projects as of 4/20/15. |
| 04342774 | CAO Financial Reporting Support | 20150420 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Review March 2015 cash flow statement along with supporting schedules for TCEH LLC, per request from C. Dobry (EFH) on 4/20/15. |
| 04342774 | CAO Financial Reporting Support | 20150420 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Review March 2015 cash flow statement along with supporting schedules for EFCH (Holdings), per request from C. Dobry (EFH) on 4/20/15. |
| 04342774 | CAO Financial Reporting Support | 20150420 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Review March 2015 cash flow statement along with supporting schedules for EFH Corp Stand Alone, per request from C. Dobry (EFH) on 4/20/15. |
| 04342774 | CAO Financial Reporting Support | 20150420 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Review March 2015 cash flow statement along with supporting schedules for EFH Corp & Other , per request from C. Dobry (EFH) on 4/20/15. |
| 04342774 | CAO Financial Reporting Support | 20150420 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Review March 2015 cash flow statement along with supporting schedules for EFH Corp Consolidated, per request from C. Dobry (EFH) on 4/20/15 |
| 04342774 | CAO Financial Reporting Support | 20150421 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.4 | $ 88.00 | Meeting with T. Cooper (EFH) to discuss outstanding items related to the EFH Delegation of Authority audit as of 4/21/15. |
| 04342774 | CAO Financial Reporting Support | 20150421 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Met with C. Jenkins (EFH Internal Audit) to discuss DOA support for some samples and  if the samples are sufficient to support attribute tested. |
| 04342774 | CAO Financial Reporting Support | 20150421 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Removed all EFH Purchase Order related selections from test population to re-selected samples in between 1k / specific dollar threshold as well as exclude all payments which the invoice was linked to a EFH Purchase Order. |
| 04342774 | CAO Financial Reporting Support | 20150421 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.7 | $ 814.00 | Vouched samples 1- 10 for 1k - specific dollar threshold to underlying support vouching vendor invoice, wire/check information, approver name / approver limit per DOA Chart from MyWorkday or special functional policy as part of the EFH DOA audit process. |
| 04342774 | CAO Financial Reporting Support | 20150421 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Update EFH documentation / analysis related to Prepayments (Account #165xxxx) to exclude certain Business Units per request from C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150421 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Revised the EFH Professional Fees Summary documentation to include updated invoice estimates / invoices received from professionals as assigned on 4/21/15, per request from C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150421 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Revised the EFH Professional Fees Summary for payments made to professionals as of 4/21/15 per request from C. Dobry (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | CAO Financial Reporting Support | 20150421 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Updated Corporate Accounting project standardized task / activity list based on discussions held with C. Dobry (EFH), S. Kim (EFH), S. Budde (EFH) and K. Schumacher (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150422 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Discussion with EFH IT team to set up, address issues related to forwarding EFH computer email to KPMG computer email - to assist in tasks related to EFH Corporate Accounting Project. |
| 04342774 | CAO Financial Reporting Support | 20150422 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.7 | $ 154.00 | Set up a File Transfer Protocol (FTP) site in order to transfer large files to EFH for future reference /review to facilitate needs of EFH CAO project |
| 04342774 | CAO Financial Reporting Support | 20150422 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.6 | $ 352.00 | Updated the EFH 1Q 2015 Accounting Guidance Addendum for ASU 2015-05 per direction from S. Kim (EFH) |
| 04342774 | CAO Financial Reporting Support | 20150422 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.1 | $ 462.00 | Revised the memo for Accounting Treatment of AFS & Held to Maturity Investments to include technical guidance per request from S. Kim (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150422 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.1 | $ 682.00 | Addressed remaining open questions related to DOA Audit including documentation / support provided to ensure quality standards in preparation to send to EFH Internal Audit for review. |
| 04342774 | CAO Financial Reporting Support | 20150422 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Reconcile payments in FIM to payments reflected in actual analysis spreadsheet for December 2014 to ensure all payments are documented appropriately, at the request of C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150422 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Reconciled payments in FIM to payments reflected in actual analysis spreadsheet for February 2015 to ensure all payments are documented appropriately, at the request of C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150422 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Reconciled payments in FIM to payments reflected in actual analysis spreadsheet for January 2015 to ensure all payments are documented appropriately, at the request of C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150422 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Reconciled payments in FIM to payments reflected in actual analysis spreadsheet for March 2015 to ensure all payments are documented appropriately, at the request of C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150423 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Meeting to discuss procedure for documenting professional fees and related process to complete respective spreadsheets. KPMG: (D. Jeffcott and J. De Lange). |
| 04342774 | CAO Financial Reporting Support | 20150423 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Meeting with S. Kim (EFH) to discuss status of and items to be addressed related to the EFH AFS and HTM memorandum as of 4/23/15. |
| 04342774 | CAO Financial Reporting Support | 20150423 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Participated in status meeting with C. Dobry (EFH), S. Kim (EFH), D. Jeffcott, J. De Lange (KPMG) to discuss updates and next steps related to the EFH Corporate Accounting projects and work assignments as of 4/23/15. |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | CAO Financial Reporting Support | 20150423 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Revised the EFH 1Q 2015 Accounting Guidance Addendum based on new guidance provided by the FASB as of 4/23/14. |
| 04342774 | CAO Financial Reporting Support | 20150423 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.3 | $ 506.00 | Updated the EFH memo related to Accounting Treatment of Available For Sale / Held to Maturity Investments to include enhanced technical accounting guidelines at the request of S. Kim (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150423 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.7 | $ 594.00 | Reviewed the ASC 320 / EFHC 2010 10K report in order to identify information to be included in the "Available for Sale & Held to Maturity Securities" memorandum for S. Kim (EFH) specifically support for the Available for Sale (AFS) and Held to Maturity (HTM) investments presentation. |
| 04342774 | CAO Financial Reporting Support | 20150423 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Meeting to discuss procedure for documenting professional fees and related process to complete respective spreadsheets. KPMG: (D. Jeffcott and J. De Lange). |
| 04342774 | CAO Financial Reporting Support | 20150423 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Participated in status meeting with C. Dobry (EFH), S. Kim (EFH), D. Jeffcott, J. De Lange (KPMG) to discuss updates and next steps related to the EFH Corporate Accounting projects and work assignments as of 4/23/15. |
| 04342774 | CAO Financial Reporting Support | 20150423 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Perform follow-up to address differences between payments in FIM / payments in EFH actual analysis for all months, per direction from C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150423 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 2.0 | $ 440.00 | Reconciled payments in FIM to payments reflected in actual analysis spreadsheet for April 2015 (to date) to ensure all payments are documented appropriately, at the request of C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150423 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 3.5 | $ 770.00 | Updated the EFCH Footnote Disclosure Changes Memorandum per direction from C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150424 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.8 | $ 176.00 | Revised the AFS / HTM Debt Securities memorandum per direction from S. Kim (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150424 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Met with EFH Internal Audit (C. Jenkins) to discuss potential challenges related to EFH samples tested in order to provide to N. Shapiro (EFH) for review/resolution. |
| 04342774 | CAO Financial Reporting Support | 20150424 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Reviewed 2011 EFHC 10K in order to identify additional background on "Available for Sale / Held to Maturity Presentation of Debt Securities" to be included in memo for S. Kim (EFH), simultaneously created a table for memo illustrating data from 2011 10K on AFS Debt Securities. |
| 04342774 | CAO Financial Reporting Support | 20150424 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.4 | $ 528.00 | Updated the EFH memo related to Accounting Treatment of Available for Sale (AFS) & Held to Maturity Investments to reflect additional background related transaction detailed in memo (pulled from EFH 2011 10K) as well as questions posed by S. Kim (EFH). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | CAO Financial Reporting Support | 20150424 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.6 | $ 572.00 | Updated the EFH memo related to Accounting Treatment of Available for Sale (AFS) & Held to Maturity Investments to reflect address additional question posed by S. Kim (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150424 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Revised the EFH Professional Fees Summary for payments made to professionals as of 4/24/15 per request from C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150424 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Performed research over accounting guidance for "Available for Sale Investments" for applicability / inclusion in the EFH accounting memorandum. |
| 04342774 | CAO Financial Reporting Support | 20150424 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Review revised cash flow statement (including post close adjustments) / supporting schedules for March 2015 for Competitive Electric Segment, per request from C. Dobry (EFH) on 4/24/15. |
| 04342774 | CAO Financial Reporting Support | 20150424 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Review revised cash flow statement (including post close adjustments) / supporting schedules for March 2015 for EFCH (Holdings), per request from C. Dobry (EFH) on 4/24/15. |
| 04342774 | CAO Financial Reporting Support | 20150424 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Review revised cash flow statement (including post close adjustments) / supporting schedules for March 2015 for Luminant Wholesale, per request from C. Dobry (EFH) on 4/24/15. |
| 04342774 | CAO Financial Reporting Support | 20150424 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Review revised cash flow statement (including post close adjustments) / supporting schedules for March 2015 for TCEH LLC, per request from C. Dobry (EFH) on 4/24/15. |
| 04342774 | CAO Financial Reporting Support | 20150424 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Revise the EFH Professional Fees Summary to include new invoices / fee statements received from professionals as of 4/24/15, per request from C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150424 | Lange, Jolandi De | Senior Associate - Advisory | $ 220 | 1.5 | $ 330.00 | Review revised cash flow statement (including post close adjustments) / supporting schedules for March 2015 for EFH Corp Consolidated, per request from C. Dobry (EFH) on 4/24/15. |
| 04342774 | CAO Financial Reporting Support | 20150427 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with C. Jenkins (EFH) to discuss EFH test work documentation and the application of his recommendations related to same. |
| 04342774 | CAO Financial Reporting Support | 20150427 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Review DOA testing results, finalizing for presentation to C. Dobry (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150427 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Met with R. Leal (EFH) to discuss EFH Claims project and approach to reconcile claims listing to the General Ledger. |
| 04342774 | CAO Financial Reporting Support | 20150427 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Reviewed additional comments provided by C. Jenkins (EFH Internal Audit) related to the DOA audit as of 4/27/15 (1.0); communication to request support from N. Shapiro (EFH) for S. Parker (EFH) assignment of DOA rights (.2). |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | CAO Financial Reporting Support | 20150427 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Updated the EFH DOA test work documentation by revising two selections due to required correction to approval identified by C. Jenkins (EFH Internal Audit), simultaneously updating sample support for exception identified related to same. |
| 04342774 | CAO Financial Reporting Support | 20150427 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.5 | $ 550.00 | Extract DOA documentation (10 worksheets) into format requested by C. Dobry (EFH) |
| 04342774 | CAO Financial Reporting Support | 20150428 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Created workbook that would present amount of EFH vendor claim per vendor showed in claim listing, amount per GL with any differences automatically grouped into category of  unsecured / secured / admin/ 503B9 / blanks. |
| 04342774 | CAO Financial Reporting Support | 20150428 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.1 | $ 242.00 | Updated > specific dollar threshold test documentation to reflect issues related to Delegation of Authority testing for specific EFH employee on sample number 21. |
| 04342774 | CAO Financial Reporting Support | 20150428 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.3 | $ 286.00 | Reviewed EFH vendor documentation provided by R. Leal (EFH) as of 4/28/15 in order to reconcile, classify, identify discrepancies in the claims listing and/or General Ledger listing. |
| 04342774 | CAO Financial Reporting Support | 20150428 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 4.6 | $ 1,012.00 | Develop approach to best reconcile by vendor to General Ledger (GL) which way may be applicable to any of the 776 vendors to the GL. |
| 04342774 | CAO Financial Reporting Support | 20150429 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.5 | $ 110.00 | Met with R. Leal (EFH) to discuss updates and go forward direction related to the EFH Claims project as of 4/29/15. |
| 04342774 | CAO Financial Reporting Support | 20150429 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Discussion with C. Dobry (EFH Director of Corporate Accounting) and N. Shapiro (EFH Director of Risk Reporting) regarding the Alcoa exception; solution resulted in pass versus exception. |
| 04342774 | CAO Financial Reporting Support | 20150429 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.4 | $ 88.00 | At request of C.  Dobry (EFH), create hard copy documentation regarding specific test worksheets. |
| 04342774 | CAO Financial Reporting Support | 20150429 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.6 | $ 572.00 | Researched VBA (Visual Basic for Applications) in considering using advanced excel functionality to analyze claims data in fashion requested by R. Leal (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150429 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 3.2 | $ 704.00 | Perform data analysis for claims reconciliation using "SumIf" functions in Excel in addition to Pivot Tables / vLookUps per direction from R. Leal (EFH). |
| 04342774 | CAO Financial Reporting Support | 20150430 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.0 | $ 220.00 | Meeting with C. Dobry (EFH) and S. Kim (EFH) to discuss status, progress and next steps related to EFH Corporate Accounting project as of 4/30/15. |
| 04342774 | CAO Financial Reporting Support | 20150430 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Revised EFH Claim input data in order to facilitate easy application of Pivot Table to analyze Claims to the General Ledger. |

**Exhibit A13**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | CAO Financial Reporting Support | 20150430 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.7 | $ 374.00 | Reviewed Pinnacle data (Pinnacle is software used by EFH to track time of employees) in order to map out potential approach for testing DOA over Pinnacle. |
| 04342774 | CAO Financial Reporting Support | 20150430 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 1.2 | $ 264.00 | Meeting with C. Jenkins (EFH IA) to discuss final results of DOA testing after update to Alcoa / the passing versus exception. |
| 04342774 | CAO Financial Reporting Support | 20150430 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 0.7 | $ 154.00 | Create documentation with DOA test work as of 4/30/15 in order to provide IA (Internal Audit) for their records / future reference. |
| 04342774 | CAO Financial Reporting Support | 20150430 | Jeffcott, David | Senior Associate - Advisory | $ 220 | 2.2 | $ 484.00 | Create "GetPivotTable" functions in order to appropriately categorize 'Invoice Recon Reason' detail as requested by R. Leal (EFH). |
| **Total** | | | | | | **628.4** | **$ 138,279.20** | |

**Exhibit A15**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150105 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Revised the EFH SOX Phase 2 SDLC Controls presentation by incorporating updates related to PeopleSoft expenses as of 1/5/15. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150105 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Discussion with B. Wilborn (KPMG) regarding PeopleSoft SDLC open action items as of 1/5/15 (from previous feedback given), including next steps. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150105 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting with W. Weaver (KPMG) regarding status of SOX Phase 2 SDLC Controls project as of 1/5/15 as well as project assignments for week ending 1/9/15. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150105 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Review SDLC compliance document package for Maximo, noting comments to M. Lariscy (KPMG) on additional changes / descriptions needed. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150106 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Follow-up with B. Wilborn (KPMG) to request additional information on progress related to SOX Phase 2 – SDLC action item that is being addressed as of 1/6/15. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150106 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Draft email to KPMG Director (W. Weaver) detailing status of the SOX Phase 2 SDLC Controls project, including goals / task assignments to be completed for week ending 1/9/15. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150106 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Review PeopleSoft SDLC compliance document package that was uploaded to eAdvisory as of 1/6/15, noting feedback to B. Wilborn (KPMG) regarding additional action items to be addressed. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150107 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Analyzed data on Planning / Reporting Hyperion cubes for N. Seeman (KPMG) focusing on unique users. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150107 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Discussion with B. Wilborn (KPMG) regarding progress / updates related to the PeopleSoft SDLC document package action item as of 1/17/15. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150107 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Review updated documents for PeopleSoft SDLC compliance that were uploaded to eAdvisory as of 1/7/15, documenting feedback to B. Wilborn (KPMG) regarding additional action items to be addressed. |

**Exhibit A15**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150107 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Create draft compliance checklist / narrative for PeopleSoft SDLC documentation package, as part of the final deliverable. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150108 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Revised the EFH SDLC presentation to reflect additional information related to task performed for PeopleSoft Accounts Payable assessment. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150108 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Follow-up with B. Wilborn (KPMG) on updated PeopleSoft SDLC document package action item progress, specifically related to outstanding information on Business requirements specifications / Transaction Decision Paper document. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150108 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Contact S. Ramanathan (KPMG) to discuss SOX Phase 2 SDLC PeopleSoft action items to be addressed as of 1/8/15 (relating to requirements sign off). |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150108 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Review updated documentation for PeopleSoft SDLC compliance that was uploaded to eAdvisory, to determine relevant documents to the PeopleSoft document package as required. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150108 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Create document detailing an action plan/next steps to facilitate the transition of PeopleSoft action items from B. Wilborn (KPMG) to self (J. Ferguson -KPMG). |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150108 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Revise PeopleSoft SLDC Compliance deliverable package based on work performed / feedback provided by W. Weaver (KPMG) as of 1/8/15. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150109 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.2 | $ 38.00 | Meeting with M. Lariscy (KPMG) to discuss updates / revisions required to the Maximo compliance checklist as of 1/9/15. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150109 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.2 | $ 25.00 | Meeting with J. Ferguson (KPMG) to discuss updates / revisions required to the Maximo compliance checklist as of 1/9/15. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150109 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Document process improvement opportunities around EFH APEX project management tollgate process for the SDLC project. |

**Exhibit A15**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150109 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Create action plan for Maximo / PeopleSoft SDLC projects for week ending 1/16 based on tasks completed as of 1/9/15. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150109 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Revised the PeopleSoft compliance checklist to include additional documents related to APEX tollgates / ARB meetings. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150109 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Review documentation related to Maximo SDLC compliance as of 1/9/15, noting comments to M. Lariscy (KPMG) specifically related to the Maximo Compliance Checklist. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150109 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Review APEX tollgate meeting minutes in order to confirm that approvals to move Maximo / PeopleSoft to the next phases were documented appropriately. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150109 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Updated the EFH SDLC control status tracker document to include updates to program development controls (specifically, controls associated with the Maximo application as of 1/9/15). |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150109 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Continue (as began on same day) to update the SDLC (systems/software development life cycle) checklist based on the different phases of the development life cycle, including adding descriptions to purpose of documents, notating missing documents as needed. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150109 | Ferguson, James | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Create Compliance Checklist of the current PeopleSoft deliverables set as of 1/9/15, including descriptions of documents / notes regarding items evaluated. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150109 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Updated the SDLC (systems/software development life cycle) checklist based on the different phases of the development life cycle, including adding descriptions to purpose of documents, notating missing documents as needed. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150112 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Met to discuss EFH MyWorkday post go-live challenge related to employee terminations and establish plan for next steps. KPMG (P. Adedeji, J. Ferguson, D. Cargile) |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150112 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Discussion with B. Wilborn (KPMG) regarding his progress related to addressing PeopleSoft action items for SDLC project, in preparation for his transition to a new project. |

Exhibit A15
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150112 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Follow-up with W. Weaver (KPMG) on SDLC project progress (around compiling document packages for PeopleSoft) as well as Maximo action items for week ending 1/16/15. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150112 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Discussion regarding current status of SOX Phase 2 SDLC Controls project planned activities for beginning of 2015 and status of ongoing extension efforts as of 1/12/15. (KPMG Attendees – D. Cargile, N. Seeman, P. Adedeji, R. Nebel, J. Zanini, M. Shah, H. Rangwala, S. Isakulov, M. Lariscy, J. Ferguson, W. Weaver, M. Amadei, C. Myrick) |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150112 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.1 | $ 137.50 | Discussion regarding current status of SOX Phase 2 SDLC Controls project planned activities for beginning of 2015 and status of ongoing extension efforts as of 1/12/15. (KPMG Attendees – D. Cargile, N. Seeman, P. Adedeji, R. Nebel, J. Zanini, M. Shah, H. Rangwala, S. Isakulov, M. Lariscy, J. Ferguson, W. Weaver, M. Amadei, C. Myrick) |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150112 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.3 | $ 162.50 | Reviewed KPMG IT SOX - Phase 2 - A-19 - v6a documentation order to confirm each of the project activities outlined in the document were executed / delivered to EFH as of 1/12/15. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150112 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.8 | $ 342.00 | Review updated SDLC compliance document package for Maximo, noting comments to M. Lariscy (KPMG) on additional changes that need to be made to reflect work performed / address concerns from EFH internal audit. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150112 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Updated the Maximo SDLC (software/systems development life cycle) Compliance checklist documentation by linking folders / associated documents to compliance readiness document, per stated deliverables outlined in the SDLC project plan. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150112 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.7 | $ 337.50 | Updated the SOX IT Compliance Status 1-12-15 document to include updates to SDLC project key activities, accomplishments, current challenges as of 1/12/15 to be presented to EFH management. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150112 | Ferguson, James | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Review details of PeopleSoft Expense project documentation in order to fill out PeopleSoft Compliance Checklist for Expense project (as part of the final deliverable). |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150113 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Discussion with R. Nebel (KPMG) regarding job aides created for a different EFH engagement, noting that these job aides were not created for PeopleSoft Expense or AP projects. |

**Exhibit A15**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150113 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting with EFH HR (C. Ewert, M. Beroset, and A. Yowell) to discuss issues found related to terminations during the transition from ePeople to MyWorkday. KPMG Attendees – P. Adedeji, J. Ferguson |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150113 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Follow-up with S. Ramanathan (EFH) regarding outstanding documents / actions required as of 1/13/15 related to PeopleSoft Expense. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150113 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Update SDLC project overview summary presentation based on issues found within the PeopleSoft Expense project documentation as of 1/13/15. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150113 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with P. Adedeji (KPMG) to review / discuss updated terminations data in preparation for meeting with EFH HR. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150113 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Continued to review the KPMG IT SOX - Phase 2 - A-19 - v6a documentation order to confirm each of the project activities outlined in the document were executed / delivered to EFH, as began on 1/12/15. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150113 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.1 | $ 262.50 | Updated the SOX SDLC Compliance Readiness presentation with new information received as of 1/13/15 related to  the Maximo project rollout assessment. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150113 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Updated the SOX SDLC Compliance Readiness Document Guide with the addition of a reference for workpapers, document descriptions, document purpose based on feedback received from KPMG team members as of 1/13/15. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150113 | Ferguson, James | Senior Associate - Advisory | $ 190 | 4.3 | $ 817.00 | Perform detailed review of PeopleSoft Expense project documentation (received as of 1/13/15), updating the PeopleSoft Compliance Checklist for the Expense project as needed based on review |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150114 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting with EFH employee D. Elliot to discuss the Maximo deployment and SOX (Sarbanes Oxley) related efforts as of 1/14/15. (KPMG Attendees: J. Ferguson, M. Lariscy). |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150114 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.3 | $ 37.50 | Meeting with EFH employee D. Elliot to discuss the Maximo deployment and SOX (Sarbanes Oxley) related efforts as of 1/14/15. (KPMG Attendees: J. Ferguson, M. Lariscy). |

**Exhibit A15**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150114 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Discussion with B. Wilborn (KPMG) regarding missing PeopleSoft Expense documentation as well as potential actions / next steps to address as of 1/14/15. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150114 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss updated terminations information and the approach needed to address issues found with the termination reports being generated by the EFH Human Resource systems. KPMG Attendees – P. Adedeji, J. Ferguson |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150114 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Follow-up with D. Cargile and W. Weaver (both KPMG) to convey results of discussion with EFH (D. Elliott) related to Maximo deployment / SOX (Sarbanes Oxley) including relevant action items to be performed. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150114 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Review detailed document provided by P. Adedeji (KPMG) sent to EFH HR related to the terminations issue, noted action items assigned to self as owner in order to determine next steps. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150114 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Met with M. Lariscy (KPMG) to review documentation related to the Business Requirements Specifications updates received as of 1/14/15 in order to facilitate follow-up with K. Schumaker (EFH) regarding same. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150114 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Met with M. Lariscy (KPMG) in order to prepare for upcoming meeting with D. Elliott (EFH) by reviewing SDLC project talking points, preparing document handouts. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150114 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Updated PeopleSoft Expense SDLC checklist with additional recommendations related to missing PeopleSoft Expense documentation as of 1/14/15. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150114 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.8 | $ 225.00 | Perform final review of the SDLC (software/systems development life cycle) Controls documentation in order to confirm all necessary controls were included / uploaded onto the SharePoint site. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150114 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.3 | $ 287.50 | Attend EFH Business Services Transformation Network Meeting to discuss project updates and status related to the Maximo application implementation as of 1/14/15. (EFH attendees: M. Zahrn, S. Kinczkowski, C. Castro, S. Premii, T. Workman, etc.) |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150114 | Ferguson, James | Senior Associate - Advisory | $ 190 | 2.7 | $ 513.00 | Perform review of PeopleSoft Accounts Payable (AP) project documentation as of 1/14/15 in order to create the PeopleSoft Compliance Checklist for AP project |

**Exhibit A15**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150114 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Updated the Maximo Compliance Readiness Guide to include documented approvals related to the EFH Software Development Lifecycle (SDLC) tollgates (that were integrated into the waterfall process) |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150115 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Prepare EFH Maximo Document Reference guide in order to send to W. Weaver (KPMG) for comment |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150115 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Met with P. Adedeji (KPMG) in order review updates, details of root cause analysis related to terminations (in preparation for meeting on Friday with EFH HR). |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150115 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Review SDLC document package focusing on Maximo updates as of 1/15/15, noting feedback to M. Lariscy (KPMG) as part of review. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150115 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.4 | $ 425.00 | Updated the EFH Maximo Compliance Readiness documentation with new information received as of 1/15/15 including updated descriptions, updated purpose of documents (detailing why the document is included / it's role in the Maximo project lifecycle process), updated approvals, test plans, with specific regards to the Maximo project rollout assessment. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150115 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Review the Project Management Office (PMO) SharePoint site in order to find Architecture Review Board (ARB) approvals for the requirements / design phases for the EFH Maximo project (to be included in the compliance readiness package of documents used for future auditing purposes) |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150115 | Ferguson, James | Senior Associate - Advisory | $ 190 | 5.8 | $ 1,102.00 | Review PeopleSoft Accounts Payable (AP) project documentation in detail (specifically around business case, requirements, milestone reviews, testing), updating PeopleSoft Compliance Checklist for AP project as needed based on review. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150116 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Review additional retiree information on Terminations issue provided M. Wallace (EFH) in order to determine if employees retired on or after November 2015 or if they were older users that were not previously deleted from the system. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150116 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Meeting with EFH (A. Yowell, M. Wallace) to discuss issues around how Retired individuals were coded in the Human Resource system and how they need to be addressed from a terminated user perspective. KPMG Attendees – P. Adedeji, J. Ferguson |

**Exhibit A15**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150116 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.7 | $ 133.00 | Reviewing new documentation provided by P. Adedeji (KPMG) as of 1/16/15 related to terminated user findings in system, in preparation for upcoming discussion with M. Wallace and A. Yowell (EFH) regarding same. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150116 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Review information sent by S. Ramanathan (EFH) related to PeopleSoft updates as of 1/16/15, noting additional required documents to be provided. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150116 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.2 | $ 400.00 | Continue to update the EFH Maximo Compliance Readiness documentation with new information received as of 1/15/15 including updated descriptions, updated purpose of documents (detailing why the document is included / it's role in the Maximo project lifecycle process), updated approvals, test plans, with specific regards to the Maximo project rollout assessment (as began on 1/15/15). |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150116 | Ferguson, James | Senior Associate - Advisory | $ 190 | 4.5 | $ 855.00 | Review details of PeopleSoft Accounts Payable (AP) project documentation as of 1/16/15, specifically around testing / issue resolution in order to complete the PeopleSoft Compliance Checklist for AP project. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150119 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Review documentation provided by S. Ramanathan (EFH) related to PeopleSoft requirements / PeopleSoft Expense / Accounts payable document package to reflect new documents received as of 1/19/15. |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150121 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Review documentation provided by S. Ramanathan (EFH) related to PeopleSoft requirements / issues resolution, noting additional needs as part of review |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150123 | Ferguson, James | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Update PeopleSoft SDLC compliance document package to reflect new information / documentation regarding project issue resolution efforts from S. Ramanathan (EFH) |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150130 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 0.7 | $ 87.50 | Meeting to discuss SOX Phase 2 SDLC Controls project status, planned activities and status of ongoing efforts as of 1/30/15.  (KPMG Attendees – D. Cargile, N. Seeman, P. Adedeji, R. Nebel, J. Zanini, H. Rangwala, S. Isakulov, M. Lariscy, J. Ferguson, W. Weaver, M. Amadei, C. Myrick, J. Kowalski) |
| 01276324 | SOX II - SDLC (Software Development Life Cycle) Services | 20150130 | Ferguson, James | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss SOX Phase 2 SDLC Controls project status, planned activities and status of ongoing efforts as of 1/30/15.  (KPMG Attendees – D. Cargile, N. Seeman, P. Adedeji, R. Nebel, J. Zanini, H. Rangwala, S. Isakulov, M. Lariscy, J. Ferguson, W. Weaver, M. Amadei, C. Myrick, J. Kowalski) |
| | | | **Total** | | | **111.2** | **$ 18,365.50** | |

Exhibit A16
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - IAM Controls | 20150102 | Gay, Devin | Senior Associate - Advisory | $ 190 | 0.5 | $ 95.00 | Met with V. Subramanian (Simeio) to discuss the status of the ClearCase tool implementation process as of 1/2/15 for the CA IAM Suite applications. |
| 01276324 | SOX Phase II - IAM Controls | 20150105 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.3 | $ 817.00 | Updated the Wave2 SOW prioritization roadmap based on analysis of in-scope applications including their respective support with specific regards to SAP impact on SiteMinder, IdentityMinder, GovernanceMinder as of 1.05.15. |
| 01276324 | SOX Phase II - IAM Controls | 20150105 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Continue to update the Wave2 SOW prioritization roadmap based on analysis of in-scope applications including their respective support with specific regards to SAP impact on SiteMinder, IdentityMinder, GovernanceMinder, as began on same day. |
| 01276324 | SOX Phase II - IAM Controls | 20150106 | Seeman, Nick | Director - Advisory | $ 290 | 0.3 | $ 87.00 | Met with J. Zanini (KPMG) to discuss additional tasks/ open items to be performed for the IAM project in the months of January / February. |
| 01276324 | SOX Phase II - IAM Controls | 20150106 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Met with M. Seeman (KPMG) to discuss additional tasks/ open items to be performed for the IAM project in the months of January / February. |
| 01276324 | SOX Phase II - IAM Controls | 20150106 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Perform Manager review of segregation of duties example documentation before it was provided to the EFH security team / Simeio team. |
| 01276324 | SOX Phase II - IAM Controls | 20150106 | Nebel, Bob | Associate - Advisory | $ 125 | 0.8 | $ 100.00 | Met with Simeio (W. Steinagel, V. Subramanian) and EFH (V. Mohite) to discuss implementing SOD for the IAM application suite. KPMG Attendees: (J Zanini, N Seeman, R Nebel). |
| 01276324 | SOX Phase II - IAM Controls | 20150106 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Met with Simeio (W. Steinagel, V. Subramanian) and EFH (V. Mohite) to discuss implementing SOD for the IAM application suite. KPMG Attendees: (J Zanini, N Seeman, R Nebel). |
| 01276324 | SOX Phase II - IAM Controls | 20150106 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Met with Simeio (W. Steinagel, V. Subramanian) and EFH (V. Mohite) to discuss implementing SOD for the IAM application suite. KPMG Attendees: (J Zanini, N Seeman, R Nebel). |
| 01276324 | SOX Phase II - IAM Controls | 20150106 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.1 | $ 399.00 | Attend GovernanceMinder demo (lead by Simeio) for the EFH Infrastructure team. EFH: (C. Rice, J. Suarez, D Blasingame). Simeio: (V. Subramanian, N. Parikh). |
| 01276324 | SOX Phase II - IAM Controls | 20150106 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 5.3 | $ 1,007.00 | Revised the Wave2 SOW prioritization roadmap based on analysis of in-scope applications along with respective support with specific regards to Maximo impact on IdentityMinder as of 1.06.15. |

**Exhibit A16**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - IAM Controls | 20150107 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Met for high level discussion regarding the Maximo (SOX Application) security in preparation for a meeting with EFH IT Security. KPMG (N. Seeman, J. Zanini). |
| 01276324 | SOX Phase II - IAM Controls | 20150107 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Met for high level discussion regarding the Maximo (SOX Application) security in preparation for a meeting with EFH IT Security. KPMG (N. Seeman, J. Zanini). |
| 01276324 | SOX Phase II - IAM Controls | 20150107 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Foll regarding client requested response related to findings during test. KPMG (N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - IAM Controls | 20150107 | Cargile, David | Managing Director - Advisory | $ 325 | 0.6 | $ 195.00 | Meeting to discuss draft of document regarding Identity Management strategic plan and compliance impact feedback related to same.  KPMG attendees: (J. Zanini, N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - IAM Controls | 20150107 | Seeman, Nick | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Meeting to discuss draft of document regarding Identity Management strategic plan and compliance impact feedback related to same.  KPMG attendees: (J. Zanini, N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - IAM Controls | 20150107 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with N. Parikh (Simeio) to discuss the tasks to be performed as of 1/7/15 to meet GovernanceMinder requirements for the EFH Infrastructure team. |
| 01276324 | SOX Phase II - IAM Controls | 20150107 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss draft of document regarding Identity Management strategic plan and compliance impact feedback related to same.  KPMG attendees: (J. Zanini, N. Seeman, D. Cargile) |
| 01276324 | SOX Phase II - IAM Controls | 20150107 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 5.4 | $ 1,026.00 | Updated the In Scope SOX ActiveDirectory groups list based on analysis of nested groups/ administrator hierarchies in ActiveDirectory. |
| 01276324 | SOX Phase II - IAM Controls | 20150108 | Seeman, Nick | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting with EFH (T. Coker) and Simeio team members to discuss use of the ClearCase code repository application to manage the Identity Access Management application code. |
| 01276324 | SOX Phase II - IAM Controls | 20150108 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Met to discuss compliance impacts of security structure modifications planned for an EFH business application. EFH: (L. Woeber, E. Trapp, E. Kim, B. Moore, D. Elliott) |
| 01276324 | SOX Phase II - IAM Controls | 20150108 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Updated the In Scope SOX ActiveDirectory groups list based on analysis of nested groups/ administrator hierarchies in ActiveDirectory. |
| 01276324 | SOX Phase II - IAM Controls | 20150108 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.4 | $ 836.00 | Update the Wave2 SOW prioritization roadmap based on information collected during analysis of in-scope applications (including respective support / development team info) with specific regards to the Maximo impact on GovernanceMinder. |

**Exhibit A16**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - IAM Controls | 20150109 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Met to discuss the certification of SOX ActiveDirectory groups in GovernanceMinder, the collection of evidence in the SOX Controls for the IAM Minder suite applications, and instituting Separation of Duties (SOD) for the Simeio development team in the PROD environments of the IAM Minder suite. KPMG: (J. Zanini, M. Amadei) |
| 01276324 | SOX Phase II - IAM Controls | 20150109 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Met to discuss the certification of SOX ActiveDirectory groups in GovernanceMinder, the collection of evidence in the SOX Controls for the IAM Minder suite applications, and instituting Separation of Duties (SOD) for the Simeio development team in the PROD environments of the IAM Minder suite. KPMG: (J. Zanini, M. Amadei) |
| 01276324 | SOX Phase II - IAM Controls | 20150109 | Amadei, Michael D | Director - Advisory | $ 290 | 0.6 | $ 174.00 | Perform director review of IAM Weekly Status report, draft feedback to request revisions to J. Zanini (KPMG). |
| 01276324 | SOX Phase II - IAM Controls | 20150109 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss the approach to implement the Governance Minder tool for Active Directory User access reviews. EY: (E. Kim). EFH: (L. Woeber, J. Suarez, M. Eddy, D. Blasingame). KPMG: (N. Seeman, J. Zanini) |
| 01276324 | SOX Phase II - IAM Controls | 20150109 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Meeting to discuss the approach to implement the Governance Minder tool for Active Directory User access reviews. EY: (E. Kim). EFH: (L. Woeber, J. Suarez, M. Eddy, D. Blasingame). KPMG: (N. Seeman, J. Zanini) |
| 01276324 | SOX Phase II - IAM Controls | 20150109 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Meeting with C. Rice (EFH) to discuss the updated In Scope SOX ActiveDirectory group list and related analysis of nested groups and administrator hierarchies in ActiveDirectory. |
| 01276324 | SOX Phase II - IAM Controls | 20150109 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.8 | $ 722.00 | Updated the Wave2 SOW prioritization roadmap based on analysis of in-scope applications along with their respective support focusing on PeopleSoft impact on GovernanceMinder as of 1.09.15. |
| 01276324 | SOX Phase II - IAM Controls | 20150112 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Meeting to discuss EFH IT management's performance related to IT SOX controls during the holiday break. (KPMG N. Seeman, P. Adedeji, J. Zanini, C. Myrick) |
| 01276324 | SOX Phase II - IAM Controls | 20150112 | Cargile, David | Managing Director - Advisory | $ 325 | 1.2 | $ 390.00 | Perform Partner review of IAM roadmap deliverable, prior to team's presentation to client. |
| 01276324 | SOX Phase II - IAM Controls | 20150112 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.4 | $ 266.00 | Met to discuss SOX Phase 2 IAM Controls project status, planned activities to be performed over the first few weeks of the year, and status of our ongoing extension efforts as of 1/12/15. (KPMG Attendees: D. Cargile, N. Seeman, P. Adedeji, R. Nebel, J. Zanini, M. Shah, H. Rangwala, S. Isakulov, M. Lariscy, J. Ferguson, W. Weaver, M. Amadei, C. Myrick) |

**Exhibit A16**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - IAM Controls | 20150112 | Amadei, Michael D | Director - Advisory | $ 290 | 1.4 | $ 406.00 | Met to discuss SOX Phase 2 IAM Controls project status, planned activities to be performed over the first few weeks of the year, and status of our ongoing extension efforts as of 1/12/15. (KPMG Attendees: D. Cargile, N. Seeman, P. Adedeji, R. Nebel, J. Zanini, M. Shah, H. Rangwala, S. Isakulov, M. Lariscy, J. Ferguson, W. Weaver, M. Amadei, C. Myrick) |
| 01276324 | SOX Phase II - IAM Controls | 20150112 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Updated the Wave2 SOW prioritization roadmap based on information collected during analysis of in-scope applications, focusing on PeopleSoft impact on IdentityMinder as of 1/12/15. |
| 01276324 | SOX Phase II - IAM Controls | 20150112 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.9 | $ 931.00 | Revised the In Scope SOX ActiveDirectory groups list based on analysis of nested groups / administrator hierarchies in ActiveDirectory as of 1/12/14, focusing on Domain Admins. |
| 01276324 | SOX Phase II - IAM Controls | 20150112 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.9 | $ 931.00 | Continue to revise the In Scope SOX ActiveDirectory groups list based on analysis of nested groups / administrator hierarchies in ActiveDirectory as of 1/12/14, focusing on Domain Admins, as began on same day. |
| 01276324 | SOX Phase II - IAM Controls | 20150113 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.3 | $ 57.00 | Discuss current status of AD SOX group identification as of 1/13/15 in preparation for EFH Executive status meeting. KPMG: (J. Zanini, H. Rangwala, P. Adedeji, D. Cargile) |
| 01276324 | SOX Phase II - IAM Controls | 20150113 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.7 | $ 323.00 | Follow-up meeting with C. Rice (EFH) to discuss the updated In Scope SOX ActiveDirectory groups list and the nested groups / administrator hierarchies in ActiveDirectory as of 1/13/15. |
| 01276324 | SOX Phase II - IAM Controls | 20150113 | Amadei, Michael D | Director - Advisory | $ 290 | 2.7 | $ 783.00 | Perform director review of EFH Project Charter documentation (focusing on user access roles in high risk applications), draft feedback / revisions as necessary. |
| 01276324 | SOX Phase II - IAM Controls | 20150113 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.3 | $ 817.00 | Revised the Wave2 SOW prioritization roadmap based on analysis of in-scope applications / their respective support with specific regards to the Hyperion impact on GovernanceMinder as of 1/13/15. |
| 01276324 | SOX Phase II - IAM Controls | 20150114 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with EFH (L. Woeber, L. Dowell, T. Coker, D. Blasingame) and Simeio's (V. Subramanian) to discuss status of IAM/PAM project team updates as of 1/13/15 related to the IAM application suite. |
| 01276324 | SOX Phase II - IAM Controls | 20150114 | Cargile, David | Managing Director - Advisory | $ 325 | 0.3 | $ 97.50 | Discuss current status of AD SOX group identification as of 1/13/15 in preparation for EFH Executive status meeting. KPMG: (J. Zanini, H. Rangwala, P. Adedeji, D. Cargile) |
| 01276324 | SOX Phase II - IAM Controls | 20150114 | Amadei, Michael D | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Met with EFH (L. Woeber, L. Dowell, T. Coker, D. Blasingame) and Simeio's (V. Subramanian) to discuss status of IAM/PAM project team updates as of 1/13/15 related to the IAM application suite. |

**Exhibit A16**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - IAM Controls | 20150114 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.7 | $ 893.00 | Updated the In-Scope SOX ActiveDirectory groups list based on analysis of nested groups / administrator hierarchies in ActiveDirectory as of 1/14/15 focusing on Unix Admin groups. |
| 01276324 | SOX Phase II - IAM Controls | 20150114 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Continued to update the In-Scope SOX ActiveDirectory groups list based on analysis of nested groups / administrator hierarchies in ActiveDirectory as of 1/14/15 focusing on Unix Admin groups, as began on same day. |
| 01276324 | SOX Phase II - IAM Controls | 20150115 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Discuss SOX Requirements for Identity Access Management Servers, Applications, and Scripts. EFH: (M. Eddy, L. Dowell, C. Gutierrez, D. Blasingame). KPMG: (N. Seeman, H. Rangwala, J. Zanini). |
| 01276324 | SOX Phase II - IAM Controls | 20150115 | Seeman, Nick | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Discuss SOX Requirements for Identity Access Management Servers, Applications, and Scripts. EFH: (M. Eddy, L. Dowell, C. Gutierrez, D. Blasingame). KPMG: (N. Seeman, H. Rangwala, J. Zanini). |
| 01276324 | SOX Phase II - IAM Controls | 20150115 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.4 | $ 836.00 | Revise the Wave2 SOW prioritization roadmap with information gained during analysis of in-scope applications (including respective support / development teams) with specific regards to Nodal impact on GovernanceMinder, IdentityMinder. |
| 01276324 | SOX Phase II - IAM Controls | 20150115 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Revise the Wave2 SOW prioritization roadmap based on information collected during analysis of in-scope applications (including their respective support / development teams) focusing on the Loadstar impact on GovernanceMinder, IdentityMinder. |
| 01276324 | SOX Phase II - IAM Controls | 20150116 | Seeman, Nick | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Meeting with EFH (L. Woeber, T. Coker, E. Kim, V. Mohite) to present KPMG Identity Management Roadmap for 2015/2016. KPMG attendees: (N. Seeman, M. Amadei, J. Zanini, H, Rangwala). |
| 01276324 | SOX Phase II - IAM Controls | 20150116 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss weekly status of the Identity Access Management project around Separation of Duties and 2015 Implementation Roadmap. KPMG: J. Zanini and M. Amadei. |
| 01276324 | SOX Phase II - IAM Controls | 20150116 | Amadei, Michael D | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Meeting to discuss weekly status of the Identity Access Management project around Separation of Duties and 2015 Implementation Roadmap. KPMG: J. Zanini and M. Amadei. |
| 01276324 | SOX Phase II - IAM Controls | 20150116 | Amadei, Michael D | Director - Advisory | $ 290 | 0.4 | $ 116.00 | Perform director review of the weekly Identity & Access Management work stream as of 1/16/15. |
| 01276324 | SOX Phase II - IAM Controls | 20150116 | Amadei, Michael D | Director - Advisory | $ 290 | 0.9 | $ 261.00 | Meeting to discuss Identity Access Management application Segregation of Duties approach to compliance and implications. EFH: (B. Bailey, V. Mohite, L. Dowell, M. Eddy). KPMG: (M. Amadei, J. Zanini, N. Seeman). |

**Exhibit A16**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - IAM Controls | 20150116 | Rangwala, Hussain | Associate - Advisory | $ 125 | 1.0 | $ 125.00 | Meeting with EFH (L. Woeber, T. Coker, E. Kim, V. Mohite) to present KPMG Identity Management Roadmap for 2015/2016. KPMG attendees: (N. Seeman, M. Amadei, J. Zanini, H, Rangwala). |
| 01276324 | SOX Phase II - IAM Controls | 20150116 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.9 | $ 171.00 | Meeting to discuss Identity Access Management application Segregation of Duties approach to compliance and implications. EFH: (B. Bailey, V. Mohite, L. Dowell, M. Eddy). KPMG: (M. Amadei, J. Zanini, N. Seeman). |
| 01276324 | SOX Phase II - IAM Controls | 20150116 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with EFH (L. Woeber, T. Coker, E. Kim, V. Mohite) to present KPMG Identity Management Roadmap for 2015/2016. KPMG attendees: (N. Seeman, M. Amadei, J. Zanini, H, Rangwala). |
| 01276324 | SOX Phase II - IAM Controls | 20150116 | Amadei, Michael D | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Meeting with EFH (L. Woeber, T. Coker, E. Kim, V. Mohite) to present KPMG Identity Management Roadmap for 2015/2016. KPMG attendees: (N. Seeman, M. Amadei, J. Zanini, H, Rangwala). |
| 01276324 | SOX Phase II - IAM Controls | 20150116 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.1 | $ 779.00 | Update the Wave2 SOW prioritization roadmap based on analysis of in-scope applications / their respective support focusing on EFH Infrastructure user reviews in GovernanceMinder. |
| 01276324 | SOX Phase II - IAM Controls | 20150119 | Bailey, Lynn E | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Perform Manager review of SOX controls documentation developed for Governance Minder application as precursor to creating next control framework. |
| 01276324 | SOX Phase II - IAM Controls | 20150119 | Bailey, Lynn E | Manager - Advisory | $ 250 | 0.3 | $ 75.00 | Perform Manager review of the Governance Minder Identity application, specifically the Internal SOX results / mitigation plan, as a precursor to creating next control framework. |
| 01276324 | SOX Phase II - IAM Controls | 20150119 | Bailey, Lynn E | Manager - Advisory | $ 250 | 0.6 | $ 150.00 | Perform Manager review of SOX Phase 2 IAM Controls Implementation checklist (for use in future applications to be on boarded onto Governance Minder Identity infrastructure), as precursor to next control framework. |
| 01276324 | SOX Phase II - IAM Controls | 20150119 | Bailey, Lynn E | Manager - Advisory | $ 250 | 0.9 | $ 225.00 | Perform Manager review of prioritized release schedule (for applications being on boarded onto the Identity Access Management suite in 2015) for Wave 2 of the Identity Access Management project (as a precursor to creating next control framework). |
| 01276324 | SOX Phase II - IAM Controls | 20150120 | Bailey, Lynn E | Manager - Advisory | $ 250 | 4.4 | $ 1,100.00 | Per client's request, attend EFH IT G2 Summit to review EFH IT strategic objectives, road map, and deployment objectives (focusing on impacts to compliance activities) - meeting included numerous EFH IT / vendor personnel. |
| 01276324 | SOX Phase II - IAM Controls | 20150122 | Bailey, Lynn E | Manager - Advisory | $ 250 | 0.5 | $ 125.00 | Meeting with EFH (L. Woeber, L. Dowell) to review SiteMinder and (No Suggestions) in order to determine if they should be in sox scope. |

**Exhibit A16**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - IAM Controls | 20150122 | Amadei, Michael D | Director - Advisory | $ | 290 | 1.0 | $ | 290.00 | Met with EFH (L. Woeber, T. Coker, V. Mohite) for Identity & Access Management Monthly steering committee meeting. |
| 01276324 | SOX Phase II - IAM Controls | 20150122 | Seeman, Nick | Director - Advisory | $ | 290 | 0.5 | $ | 145.00 | Meeting with EFH (L. Woeber and L. Dowell) to determine if SiteMinder and AuthMinder should be included in sox scope. KPMG: (N. Seeman, H. Rangwala, L. Bailey). |
| 01276324 | SOX Phase II - IAM Controls | 20150127 | Amadei, Michael D | Director - Advisory | $ | 290 | 1.0 | $ | 290.00 | Met to discuss the security architecture of the SiteMinder application to determine if it should be included in the SOX testing scope. KPMG: (N. Seeman, M. Amadei) |
| 01276324 | SOX Phase II - IAM Controls | 20150127 | Seeman, Nick | Director - Advisory | $ | 290 | 1.0 | $ | 290.00 | Met to discuss the security architecture of the SiteMinder application to determine if it should be included in the SOX testing scope. KPMG: (N. Seeman, M. Amadei) |
| 01276324 | SOX Phase II - IAM Controls | 20150127 | Amadei, Michael D | Director - Advisory | $ | 290 | 1.6 | $ | 464.00 | Update the Sox Phase 2 IAM controls project charter focusing on users access roles as well as models of key applications. |
| 01276324 | SOX Phase II - IAM Controls | 20150127 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 2.6 | $ | 494.00 | Updated the In Scope SOX ActiveDirectory groups listing based on analysis of nested groups / administrator hierarchies in ActiveDirectory as of 1/27/15. |
| 01276324 | SOX Phase II - IAM Controls | 20150127 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 3.3 | $ | 627.00 | Updated the Wave2 SOW prioritization roadmap based on information collected during analysis of in-scope applications (including respective support / development team info) with specific regards to Maximo impact on GovernanceMinder. |
| 01276324 | SOX Phase II - IAM Controls | 20150128 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 0.4 | $ | 76.00 | Met to discuss authentication process of SiteMinder and to affirm the reasoning behind making SiteMinder SOX compliant. (KPMG: J. Zanini, M. Amadei). |
| 01276324 | SOX Phase II - IAM Controls | 20150128 | Amadei, Michael D | Director - Advisory | $ | 290 | 0.4 | $ | 116.00 | Met to discuss authentication process of SiteMinder and to affirm the reasoning behind making SiteMinder SOX compliant. (KPMG: J. Zanini, M. Amadei). |
| 01276324 | SOX Phase II - IAM Controls | 20150128 | Amadei, Michael D | Director - Advisory | $ | 290 | 0.7 | $ | 203.00 | Per client request, met with EFH (L. Woeber, B. Moore, M. Williams, S. Matragrano) to discuss draft project Charter for role design assessment. KPMG: (N. Seeman, M. Amadei, D. Cargile). |
| 01276324 | SOX Phase II - IAM Controls | 20150128 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 0.8 | $ | 152.00 | Meeting to discuss SOX Phase 2 IAM Controls planned activities as of 1/28/15 and status of ongoing efforts related to same at EFH. (KPMG Attendees – D. Cargile, N. Seeman, P. Adedeji, R. Nebel, J. Zanini, H. Rangwala, S. Isakulov, M. Lariscy, J. Ferguson, W. Weaver, M. Amadei, C. Myrick, J. Kowalski) |

**Exhibit A16**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - IAM Controls | 20150128 | Amadei, Michael D | Director - Advisory | $ 290 | 0.8 | $ 232.00 | Meeting to discuss SOX Phase 2 IAM Controls planned activities as of 1/28/15 and status of ongoing efforts related to same at EFH. (KPMG Attendees – D. Cargile, N. Seeman, P. Adedeji, R. Nebel, J. Zanini, H. Rangwala, S. Isakulov, M. Lariscy, J. Ferguson, W. Weaver, M. Amadei, C. Myrick, J. Kowalski) |
| 01276324 | SOX Phase II - IAM Controls | 20150128 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Met with EFH (L. Woeber, T. Coker, V. Mohite), Ernst & Young (E. Kim), and Simeio's (V Subramanian, N. Parikh, R. Streets, R. Steinagel) for IAM Project team status meeting as of 1/28/15 to discuss implementation status of IdentityMinder, SiteMinder, GovernanceMinder, and ControlMinder. KPMG: J. Zanini, M. Amadei |
| 01276324 | SOX Phase II - IAM Controls | 20150128 | Amadei, Michael D | Director - Advisory | $ 290 | 1.1 | $ 319.00 | Met with EFH (L. Woeber, T. Coker, V. Mohite), Ernst & Young (E. Kim), and Simeio's (V Subramanian, N. Parikh, R. Streets, R. Steinagel) for IAM Project team status meeting as of 1/28/15 to discuss implementation status of IdentityMinder, SiteMinder, GovernanceMinder, and ControlMinder. KPMG: J. Zanini, M. Amadei |
| 01276324 | SOX Phase II - IAM Controls | 20150128 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.0 | $ 760.00 | Revise the Wave2 SOW prioritization roadmap based on analysis of in-scope applications / their respective support focusing on Maximo impact on IdentityMinder. |
| 01276324 | SOX Phase II - IAM Controls | 20150128 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.2 | $ 228.00 | Continue to revise the Wave2 SOW prioritization roadmap based on analysis of in-scope applications / their respective support focusing on Maximo impact on IdentityMinder, as began on same day. |
| 01276324 | SOX Phase II - IAM Controls | 20150129 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Follow up meeting with N. Parikh (Simeio) to discuss Requirements Gathering strategy for Wave 2 application teams and integration into Governance Minder. |
| 01276324 | SOX Phase II - IAM Controls | 20150129 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Meeting with N. Parikh (Simeio) to discuss Requirements Gathering strategy for Wave 2 application teams as of 1/29/15 and subsequent integration into Governance Minder. |
| 01276324 | SOX Phase II - IAM Controls | 20150129 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.8 | $ 532.00 | Updated the In Scope SOX ActiveDirectory groups listing based on analysis of nested groups / administrator hierarchies in ActiveDirectory focusing on help desk admins. |
| 01276324 | SOX Phase II - IAM Controls | 20150129 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Updated the Wave2 SOW prioritization roadmap based on analysis of in-scope applications / their respective support with specific regards to Nodal impact on GovernanceMinder, IdentityMinder. |

**Exhibit A16**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - IAM Controls | 20150130 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.8 | $ 152.00 | Meeting to discuss SOX Phase 2 IAM Controls planned activities as of 1/28/15 and status of ongoing efforts related to same at EFH. (KPMG Attendees – D. Cargile, N. Seeman, P. Adedeji, R. Nebel, J. Zanini, H. Rangwala, S. Isakulov, M. Larisey, J. Ferguson, W. Weaver, M. Amadei, C. Myrick, J. Kowalski) |
| 01276324 | SOX Phase II - IAM Controls | 20150130 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.9 | $ 361.00 | Meeting with Simeio (D. Cuadros and Team) to discuss status of IAM sox controls and job aid walkthrough as of 1/30/15. KPMG: J. Zanini, H. Rangwala). |
| 01276324 | SOX Phase II - IAM Controls | 20150130 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Updated the Wave2 SOW prioritization roadmap based on analysis of in-scope applications / their respective support with specific regards to PeopleSoft impact on GovernanceMinder. |
| 02329505 | SOX Phase II - IAM Controls | 20150202 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.7 | $ 703.00 | Updated the EFH In Scope SOX ActiveDirectory groups document based on analysis of nested groups / administrator hierarchies for Domain Admins in the TCEH Domain |
| 02329505 | SOX Phase II - IAM Controls | 20150202 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.4 | $ 456.00 | Updated the Wave2 SOW prioritization roadmap to include information gained as of 2/2/15 during analysis of in-scope applications along with their respective support s for integration into SAP. |
| 02329505 | SOX Phase II - IAM Controls | 20150202 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.0 | $ 380.00 | Continued to update the EFH In Scope SOX ActiveDirectory groups document based on analysis of nested groups / administrator hierarchies for Domain Admins in the TCEH Domain (task started earlier in the day) |
| 02329505 | SOX Phase II - IAM Controls | 20150203 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.2 | $ 798.00 | Updated the Wave2 SOW prioritization roadmap with information gained during analysis as of 2/3/15 of in-scope applications along with their respective support for Maximo. |
| 02329505 | SOX Phase II - IAM Controls | 20150203 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting to discuss process to implement changes requested by EFH Internal Audit to the termination control assessment. KPMG (P. Adedeji, C. Myrick, B. Nebel, H. Rangwala, S. Isakulov, J. Zanini) |
| 02329505 | SOX Phase II - IAM Controls | 20150203 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.1 | $ 779.00 | Continued to update the Wave2 SOW prioritization roadmap with information gained during analysis as of 2/3/15 of in-scope applications along with their respective support for Maximo (task started earlier in the day) |
| 02329505 | SOX Phase II - IAM Controls | 20150204 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.4 | $ 646.00 | Updated the EFH In Scope SOX ActiveDirectory groups document based on analysis as of 2/4/15 of nested groups / administrator hierarchies for Domain Admins in the CORPTXU Domain |

**Exhibit A16**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - IAM Controls | 20150204 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 1.3 | $ | 247.00 | Met with EFH (L. Woeber, L. Dowell, T. Coker, D. Blasingame) and Simeio (V. Subramanian) for IAM/PAM project team meeting to discuss weekly status updates for the IAM application suite as of 2/4/15 |
| 02329505 | SOX Phase II - IAM Controls | 20150204 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 3.1 | $ | 589.00 | Continued update of the EFH In Scope SOX ActiveDirectory groups document based on analysis as of 2/4/15 of nested groups / administrator hierarchies for Domain Admins in the CORPTXU Domain (task started earlier) |
| 02329505 | SOX Phase II - IAM Controls | 20150205 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 5.6 | $ | 1,064.00 | Updated the EFH In Scope SOX ActiveDirectory groups document based on analysis of nested groups / administrator hierarchies as of 2/5/15 for Domain Admins in the TXUER Domain |
| 02329505 | SOX Phase II - IAM Controls | 20150205 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 2.6 | $ | 494.00 | Updated the Wave2 SOW prioritization roadmap with information gained during analysis of in-scope applications along with their respective support as of 2/5/15 for FIM integration |
| 02329505 | SOX Phase II - IAM Controls | 20150206 | Amadei, Michael D | Director - Advisory | $ | 290 | 0.5 | $ | 145.00 | Performed Director review of the weekly IAM Controls Status report prior to providing to EFH |
| 02329505 | SOX Phase II - IAM Controls | 20150206 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 4.5 | $ | 855.00 | Updated the EFH In Scope SOX ActiveDirectory groups document based on analysis of nested groups / administrator hierarchies for Domain Admins as of 2/6/15 in the TXUCORP Domain |
| 02329505 | SOX Phase II - IAM Controls | 20150206 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 3.2 | $ | 608.00 | Updated Wave2 SOW prioritization roadmap with information gained during analysis of in-scope applications along with their respective support as of 2/6/15 for Hyperion integration |
| 02329505 | SOX Phase II - IAM Controls | 20150209 | Amadei, Michael D | Director - Advisory | $ | 290 | 0.6 | $ | 174.00 | Met with PWC (S Matragrano and S. Lee) and EFH (K Adams) to discuss SiteMinder, with specific regards SOX compliance and the General Controls laid out by compliance. |
| 02329505 | SOX Phase II - IAM Controls | 20150209 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 0.6 | $ | 114.00 | Met with PWC (S Matragrano and S. Lee) and EFH (K Adams) to discuss SiteMinder, with specific regards SOX compliance and the General Controls laid out by compliance. |
| 02329505 | SOX Phase II - IAM Controls | 20150209 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 1.0 | $ | 190.00 | Performed Quality Assurance (QA) testing that users terminated in ePeople had been properly disabled in ActiveDirectory for 12/15 |
| 02329505 | SOX Phase II - IAM Controls | 20150209 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 1.1 | $ | 209.00 | Revised the EFH Wave2 Roadmap document, focusing on the project date chart. |
| 02329505 | SOX Phase II - IAM Controls | 20150209 | Zanini, Joseph | Senior Associate - Advisory | $ | 190 | 5.4 | $ | 1,026.00 | Updated the Wave2 SOW prioritization roadmap based on results of analysis of in-scope applications, focusing on Infrastructure ActiveDirectory certifications as of 2/9/15. |

**Exhibit A16**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - IAM Controls | 20150210 | Amadei, Michael D | Director - Advisory | $ 290 | 1.0 | $ 290.00 | Meeting to discuss SOX Phase 2 IAM Controls project progress as of 2/10/15 and status of various project initiatives for EFH. KPMG (D. Cargile, R. Nebel, C. Myrick, J. Zanini, N. Seeman, H. Ranewala, P. Adedeji, M. Amadei) |
| 02329505 | SOX Phase II - IAM Controls | 20150210 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Performed QA testing to confirm that users terminated in ePeople had been properly disabled in ActiveDirectory for 12/15/15 per EFH directive |
| 02329505 | SOX Phase II - IAM Controls | 20150210 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Updated the Wave2 SOW prioritization roadmap with information gained during analysis of in-scope applications along with their respective support as of 2/10/15 for the Nodal application. |
| 02329505 | SOX Phase II - IAM Controls | 20150210 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss SOX Phase 2 IAM Controls project progress as of 2/10/15 and status of various project initiatives for EFH. KPMG (D. Cargile, R. Nebel, C. Myrick, J. Zanini, N. Seeman, H. Ranewala, P. Adedeji, M. Amadei) |
| 02329505 | SOX Phase II - IAM Controls | 20150210 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.9 | $ 551.00 | Continued update of the Wave2 SOW prioritization roadmap with information gained during analysis of in-scope applications along with their respective support as of 2/10/15 for the Nodal application (task started earlier) |
| 02329505 | SOX Phase II - IAM Controls | 20150211 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Performed QA testing to confirm that users terminated in ePeople had been properly disabled in ActiveDirectory for 12/16/15 per EFH directive |
| 02329505 | SOX Phase II - IAM Controls | 20150211 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Updated sample Separation of Duties matrix to reflect how Simeio Devs would have access across the different environments |
| 02329505 | SOX Phase II - IAM Controls | 20150211 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.3 | $ 627.00 | Continued to update the Wave2 SOW prioritization roadmap with information gained during analysis of in-scope applications along with their respective support as of 2/10/15 for the Nodal application (began previous day) |
| 02329505 | SOX Phase II - IAM Controls | 20150212 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.2 | $ 798.00 | Updated EFH GovernanceMinder integration checklist documentation to reflect steps required to onboard an application to GovernanceMinder (to properly include IdentityMinder / SiteMinder) |
| 02329505 | SOX Phase II - IAM Controls | 20150212 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Performed QA testing to confirm that users terminated in ePeople had been properly disabled in ActiveDirectory for 12/17/15 per EFH directive |
| 02329505 | SOX Phase II - IAM Controls | 20150212 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Continued to update EFH GovernanceMinder integration checklist documentation to reflect steps required to onboard an application to GovernanceMinder (to properly include IdentityMinder / SiteMinder) |

**Exhibit A16**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - IAM Controls | 20150213 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.4 | $ 76.00 | Meeting with H. Rangwala (KPMG) to discuss EFH SOX Phase 2 Ongoing Controls Status tracker as of 2/13/15 and addition of IAM controls. |
| 02329505 | SOX Phase II - IAM Controls | 20150213 | Zanini, Joseph | Senior Assoc | $ 190 | 1.0 | $ 190.00 | Performed QA testing to confirm that users terminated in ePeople had been properly disabled in ActiveDirectory for 12/18/15 per EFH directive |
| 02329505 | SOX Phase II - IAM Controls | 20150213 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Updated the EFH Wave 2 Heatmap document to illustrate Impact versus Feasibility of application integrations for SiteMinder in 2015. |
| 02329505 | SOX Phase II - IAM Controls | 20150213 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.2 | $ 608.00 | Updated the Wave2 SOW prioritization roadmap based on results of analysis of in-scope applications, focusing on Maximo application updates as of 2/13/15. |
| 02329505 | SOX Phase II - IAM Controls | 20150216 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Began to draft the Sox Phase 2 IAM controls project transition document chronicling EFH deliverables with regards to the GovernanceMinder checklist. |
| 02329505 | SOX Phase II - IAM Controls | 20150216 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.5 | $ 475.00 | Continue to draft the Sox Phase 2 IAM Controls project transition document chronicling EFH deliverables with regards to the GovernanceMinder checklist, as began on same day. |
| 02329505 | SOX Phase II - IAM Controls | 20150216 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 2.6 | $ 494.00 | Updated the EFH In Scope SOX ActiveDirectory groups document based on analysis of nested groups / administrator hierarchies for Domain Admins as of 2/16/15  in the ADTXU Domain |
| 02329505 | SOX Phase II - IAM Controls | 20150217 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.5 | $ 665.00 | Updated the SOX Phase 2 IAM Controls project transition document to include details regarding documentation related to the EFH Internal Audit findings for GovernanceMinder, SiteMinder, and ControlMinder |
| 02329505 | SOX Phase II - IAM Controls | 20150217 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.3 | $ 817.00 | Updated the Wave2 SOW prioritization roadmap with information gained during analysis of in-scope applications along with their respective support as of 2/17/17 for Loadstar integration. |
| 02329505 | SOX Phase II - IAM Controls | 20150218 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.6 | $ 304.00 | Continue to revise the IAM project transition document with specific regards to updates related to provisioning / de-provisioning of users, as began on same day). |
| 02329505 | SOX Phase II - IAM Controls | 20150218 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.3 | $ 247.00 | Met with EFH (L. Woeber, L. Dowell, T. Coker, D. Blasingame) and Simeio (V. Subramanian) for IAM/PAM project team meeting to discuss  status updates for the IAM application suite as of 2/18/15. |
| 02329505 | SOX Phase II - IAM Controls | 20150218 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 5.0 | $ 950.00 | Revised the IAM project transition document with specific regards to updates related to provisioning / de-provisioning of users. |

**Exhibit A16**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - IAM Controls | 20150219 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 5.2 | $ 988.00 | Revised the IAM project transition document with specific regards to updates related to the password policy for administrators. |
| 02329505 | SOX Phase II - IAM Controls | 20150219 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.0 | $ 570.00 | Continued revision of the IAM project transition document with specific regards to updates related to the password policy for administrators. |
| 02329505 | SOX Phase II - IAM Controls | 20150220 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.2 | $ 798.00 | Revised the IAM project transition document with specific regards to updates related to quarterly user access reviews of privileged user accounts. |
| 02329505 | SOX Phase II - IAM Controls | 20150220 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.9 | $ 741.00 | Continued to revise the IAM project transition document with specific regards to updates related to quarterly user access reviews of privileged user accounts (as began earlier in the day) |
| 02329505 | SOX Phase II - IAM Controls | 20150223 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH (L. Woeber, T. Coker, Simeio (D. Cuadros) and PwC (S, Matragrano, J. Annis) to discuss Identity and Access Management audit plan and related data request list. KPMG (H. Rangwala, J. Zanini). |
| 02329505 | SOX Phase II - IAM Controls | 20150223 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 7.0 | $ 1,330.00 | Updated the SOX Phase 2 IAM Controls project transition document (describing the documentation related to EFH Internal Audit findings for 2015 Wave 2 Roadmap) with specific regards to SiteMinder deployments on Hyperion (1.8), Loadstar (1.8), Nodal (1.7), PeopleSoft (1.7). |
| 02329505 | SOX Phase II - IAM Controls | 20150224 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 8.2 | $ 1,558.00 | Updated the SOX Phase 2 IAM Controls project transition document (describing the documentation related to EFH Internal Audit findings for 2015 Wave 2 Roadmap) with specific regards to GovernanceMinder deployments on Hyperion (1.8), Loadstar (1.6), Nodal (1.6), PeopleSoft (1.6) , and Maximo (1.6). |
| 02329505 | SOX Phase II - IAM Controls | 20150225 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Continued to update the SOX Phase 2 IAM Controls project transition document (describing the documentation related to EFH Internal Audit findings for 2015 Wave 2 Roadmap) with specific regards to ControlMinder deployments on SOX Servers / databases. |
| 02329505 | SOX Phase II - IAM Controls | 20150225 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting with EFH (E. Kim, D. Taggert, J. Suarez, C. Rice) and Simeio (R. Streets) to discuss EFH Governance Minder implementation for SOX Active Directory Groups. KPMG (H. Rangwala, J. Zanini) |
| 02329505 | SOX Phase II - IAM Controls | 20150225 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.1 | $ 209.00 | Meeting with EFH (L. Woeber, L. Dowell, T. Coker, D. Blasingame) and Simeio (V. Subramanian) to discuss status of IAM/PAM project and updates to the IAM application suite as of 2/25/15. |

**Exhibit A16**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - IAM Controls | 20150225 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 5.0 | $ 950.00 | Updated the SOX Phase 2 IAM Controls project transition document (describing the documentation related to EFH Internal Audit findings for 2015 Wave 2 Roadmap) with specific regards to ControlMinder deployments on SOX Servers / databases. |
| 02329505 | SOX Phase II - IAM Controls | 20150226 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 1.0 | $ 190.00 | Meeting to discuss current status of Sox Phase 2 Ongoing Controls project and approach to address challenges in SOX IT Compliance efforts as of 2/26/15. KPMG: (R. Nebel, D. Cargile, N. Seeman, P. Adedeji, C. Myrick, S. Isakulov, P. Dabral, J. Zanini, H. Rangwala) |
| 02329505 | SOX Phase II - IAM Controls | 20150226 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 0.6 | $ 114.00 | Meeting to discuss the status of the Identity Access Management tool control performance as of 2.26.15 and next steps. KPMG: (N. Seeman, H. Rangwala, J. Zanini) |
| 02329505 | SOX Phase II - IAM Controls | 20150226 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 6.1 | $ 1,159.00 | Updated the SOX Phase 2 IAM Controls project transition document (describing the documentation related to EFH Internal Audit findings for 2015 Wave 2 Roadmap) specific to IdentityMinder deployments on Hyperion (2.1), Loadstar (2.0), and Nodal (2.0) |
| 02329505 | SOX Phase II - IAM Controls | 20150227 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 4.5 | $ 855.00 | Updated the SOX Phase 2 IAM Controls project transition document (describing the documentation related to EFH Internal Audit findings for 2015 Wave 2 Roadmap) specific to GovernanceMinder deployments for Infrastructure team privileged user access certifications |
| 02329505 | SOX Phase II - IAM Controls | 20150227 | Zanini, Joseph | Senior Associate - Advisory | $ 190 | 3.6 | $ 684.00 | Continued to update the SOX Phase 2 IAM Controls project transition document (describing the documentation related to EFH Internal Audit findings for 2015 Wave 2 Roadmap) specific to GovernanceMinder deployments for Infrastructure team privileged user access certifications |
| | | | | **Total** | | **313.9** | **$ 62,949.50** | |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150101 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Created Headcount Plan External RAW file to hold the headcount data by month for External Labor, to enable separation of External and Internal Labor |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150102 | Hayes, Chris | Contractor - Data SME | $ 110 | 1.1 | $ 121.00 | Drafted email to M. Serber and N. Braun (both Thavron) detailing the results of the analysis between the Servers / Storage Objects in the March, April Timeframe in the EFH Development environment of Apptio (including work performed, issues observed, request assistance related to same) in order to facilitate alignment between the IT Resource Towers / Project Bill Objects. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150102 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Call with A. Dhamani and C. Slaughter (EFH) to address open configuration issues and work toward their resolution |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150102 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Provide Technical Architect feedback on Test Scripts for the allocations between the Cost Source object and the cost pool-level objects to enable efficient execution of the Iteration 1 validation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150102 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Updated the Project ID and Description dataset to include Project ID xxxxx300 to ensure proper project ID mapping |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150102 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Create Transforms for the Headcount datasets to handle calculations required to properly allocate Labor costs |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150103 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Updated the IT Resource Towers RAW datasets to enable costs to flow correctly to the IT Resource Towers object |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150103 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Updated the Headcount Actual External RAW file to enable flow of all External Labor dollars up the model |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150103 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Updated the Headcount Actual Internal RAW file to enable flow of all Internal Labor dollars up the model |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150103 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Updated the Project Translation Mapping file to properly map old project ID to New Project ID to enable the correct flow of dollars up the model |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150103 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Updated the Depreciation RAW file with New Project IDs to enable the depreciation costs to flow from the Cost Source object to the Fixed Asset Ledger object which enables the proper flow of dollars up the model |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150103 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Updated the Old Department / Old Project Mapping file to properly map the old department ID and project ID to New Department ID |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150104 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.2 | $ 30.00 | Updated Knowledge Transfer Status Report to track the progress of knowledge transfer to EFH Technology Business Management Analysts (as of 1/4/15), ensuring the EFH Technology Business Management Analysts receive adequate training to use / manipulate the Apptio system. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150104 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Uploaded updated Headcount Plan External file (as of 1/4/15) to properly identify EFH budget labor costs. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150104 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Loaded updated Headcount Plan Internal file to properly identify EFH budget labor costs |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150104 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Upload updated Old Department / Old Project Mapping file (as of 1/4/15) to properly map Old Department as well as Old Project IDs to New Project IDs to properly classify costs in Apptio. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150104 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Updated Phase II Foundational Implementation Status Report (identifying accomplishments for the week ending 1/2/15 as well as plans for the coming week) to ensure progress is being made against the project goals / timeline. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150104 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Loaded updated Depreciation file to properly identify depreciation costs in Apptio. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150104 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Created Default New Project ID file to categorize costs that fall through the New Project ID mapping process in Apptio. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150104 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Revised the EFH Budget Project ID mapping process in Apptio by using the Project ID / Department ID from the input files (instead of using mapping files). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.2 | $ 60.00 | Update the Data File Catalog action item per new information received as of 1/5/15 in order to provide to B. Warren (EFH). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Perform data reconciliation between the Labor, Fixed Asset, Other Cost Pool Objects, Cost Source Object within Apptio to ensure data integrity (as part of Model Iteration 1 Unit testing). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Participated in status call with M. Serber (Thavron) and M. Potter (KPMG), to address open configuration issues as of 1/5/15 in order to work toward their resolution. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Meeting with A. Dhamani (EFH) and M. Potter (KPMG) to discuss the testing manager role in upcoming testing iterations and feedback on the testing manager role. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Performed data reconciliation between Finance Control numbers, OpEx Actual Raw, Cost Source Master, Cost Source Object within Apptio to ensure data integrity (as part of Model Iteration 1 Unit testing). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.4 | $ 420.00 | Met with L. Epelbaum (KPMG), B. Warren, A. Dhamani, and C. Slaughter (EFH) to prepare for the Iteration 1 testing process, ensuring everyone understands the testing process and is prepared to execute the Iteration 1 testing as of 1/5/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.4 | $ 420.00 | Updated the "Residual_Percentage_Based_Mapping_RAW" file based on input from B. Warren (EFH) in order to resolve a number of 2014 actual costs which were not being picked up in the project mapping process. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.1 | $ 630.00 | Updated the Depreciation RAW file to reflect new project IDs for Apptio processing as of 1/5/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Analyzed the allocation between the IT Resource Towers object / Storage Devices object in order to identify changes needed to enable costs to flow up the model, as part of Iteration 2 configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Addressed issue discovered in testing (relating to the OpEx raw data reconciliation to Finance file). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Perform Iteration 2 configuration by analyzing the Storage object in order to determine changes needed to enable costs to flow up the model in Apptio. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Perform Iteration 2 configuration by analyzing the allocation between the Storage Devices object / Storage object in order to determine changes needed to enable costs to flow up the model. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Participated in status call with L. Epelbaum and M. Potter (both KPMG), to address open configuration issues as of 1/5/15 in order to work toward their resolution. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Update Detailed Configuration Plan to determine if Iteration 1 tasks have been identified / assigned appropriately as of 1/5/15 to ensure the timely completion of Iteration 1. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Began Iteration 2 configuration by analyzing the Storage Devices object to determine changes needed to enable costs to flow up the model. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Addressed issue discovered in testing the March 2015 Budget depreciation (dealing with Cost Source to Fixed Asset Ledger) due an Apptio configuration rule that needed to be reset. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Address issue discovered in testing regarding the Sept 2014 OpEx RAW data (in relation to Finance control numbers) |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Met with L. Epelbaum (KPMG), B. Warren, A. Dhamani, and C. Slaughter (EFH) to prepare for the Iteration 1 testing process, ensuring everyone understands the testing process and is prepared to execute the Iteration 1 testing as of 1/5/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Address testing issue around additional projects added to the Residual_Percentage_Based_Mapping_RAW file with regards to impact on look-up rule |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Address testing issue related to the March 2014 Cost Source Master Data (relative to OpEx Actual RAW); records that were falling through the New Project ID mapping process were being omitted from the input file. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Perform director review Phase II Foundational Implementation project status as of 1/5/15 in order determine go forward plan, communicate to M. Potter (KPMG). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.2 | $ 60.00 | Developed a new department mapping file based on updated budget tracker file provided by B. Warren (EFH) which will be provided to M. Serber (Thavron) to be uploaded. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.2 | $ 60.00 | Follow-up with the EFH core team regarding report specification design review meetings along with a final review meeting with K. Sarver (EFH) |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Participated in status call with M. Serber (Thavron) and M. Potter (KPMG), to address open configuration issues as of 1/6/15 in order to work toward their resolution. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Developed the report specification design tracker file (which will be utilized to manage the new report design documents / keep them aligned with their underlying requirements) per the Requirements Traceability Matrix. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Created an EFH Testing Issues Log, populated with issues identified during the testing process as of 1/6/15, as well as solutions implemented (for future reference by EFH). |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Participated in meeting with M. Serber (Thavron) and B. Warren, A. Dhamani, C. Slaughter and A. Tortorice (EFH) to discuss which input documentation needs to be refreshed and the timeline to perform the refresh (to ensure the most current data is used in the system) |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Participated in Phase II Service Costing project status meeting with M. Serber (Thavron) and K. Sarver, A. Curtis, A. Galvis, A. Dhamani, and C. Slaughter (EFH), and J. DeWitt and K. Smith (Apptio) to review overall project status, testing status and open issues as of 1/6/15 |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Review 2015 Budget control numbers provided by EFH finance (in order to reconcile to date loaded in Apptio / B. Warren's (EFH) budget tracker file) to ensure all numbers were in sync, noting discrepancies / variances as needed. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.1 | $ 630.00 | Developed initial draft of report design specification for reporting requirement Rep.6 IT Management Staffing Report per the Requirements Traceability Matrix. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Prepared summary of the Iteration 1 testing progress as of 1/6/15 to be provided to M. Potter |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Participated in status call with L. Epelbaum and M. Potter (both KPMG), to address open configuration issues as of 1/6/15 in order to work toward their resolution. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Documented weekly status meeting discussion points as of 1/6/15 to provide to M. Potter (KPMG) in order to enable her to prepare her for upcoming project status discussion with K. Sarver (EFH). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Analyzed the Hypervisor object to determine changes needed to enable costs to flow up the model, as part of the Iteration 2 configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Perform Iteration 2 configuration by analyzing the Servers object to identify required changes that will enable costs to flow up the model appropriately. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Participated in meeting with L. Epelbaum (KPMG) and B. Warren, A. Dhamani, C. Slaughter and A. Tortorice (EFH) to discuss which input documentation needs to be updated and the timeline to perform the updates (to ensure the most current data is used in the system) |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Participated in Phase II Foundational Implementation project status meeting with L. Epelbaum (KPMG) and K. Sarver, A. Curtis, A. Galvis, A. Dhamani, and C. Slaughter (EFH), and J. DeWitt and K. Smith (Apptio) to review overall project status, testing status and open issues as of 1/6/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Analyze the allocation between the Hypervisors object / Servers object to identify changes that will enable costs to flow up the model, as part of the Iteration 2 configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Analyzed the allocation between the Physical Servers object / Hypervisor object to identify changes that will enable costs to flow up the model, as part of the Iteration 2 configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Analyze the allocation between the Physical Servers object / Servers object to identify required changes that will enable costs to flow up the model, as part of the Iteration 2 configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Analyzed the Physical Server object to identify required changes that will enable costs to flow up the model, as part of the Iteration 2 configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.2 | $ 330.00 | Performed Iteration 2 configuration by analyzing the allocation between the IT Resource Towers object / Physical Servers object in order to identify changes required in order to enable costs to flow up the model appropriately. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with A. Dhamani (EFH) and M. Serber (Thavron) to discuss developing a testing tracking matrix to be used to manage EFH Apptio configuration testing. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Met with A. Dhamani (EFH), C. Slaughter (EFH), and M. Serber (Thavron) to present an Iteration 2 testing workshop that will assist them in developing Iteration 2 test scripts going forward. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Mapped the EFH depreciation budget file to new project IDs to be used for the budget / fixed asset ledger backing file. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Met with M. Serber (Thavron) to discus the format for the end-state chargeback reports which will enable EFH to provide detailed costing information to support chargeback to Business Units. |

Exhibit A18
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Epelbaum, Leonard | Manager - Advisory | $   300 | 1.0 | $   300.00 | Discussion with M. Serber (Thavron) regarding draft specification for EFH End State Chargeback report, specifically to verify report meets Apptio technical architecture constraints, prior to submittal to Apptio for implementation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Epelbaum, Leonard | Manager - Advisory | $   300 | 1.5 | $   450.00 | Analyze existing EFH Apptio model / Configuration Management Database (CMDB) Server data in order to develop potential path for server / virtual cost mapping from IT Resource Towers Object (ITRT) in Apptio to Physical Servers object. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Epelbaum, Leonard | Manager - Advisory | $   300 | 2.4 | $   720.00 | Create initial draft of report design specification for reporting requirement Rep.24a IT Management - Application Cost Driver Report, per the Requirements Traceability Matrix. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Serber, Mike | Contractor - Data Architect | $   150 | 0.3 | $   45.00 | Perform Iteration 2 configuration by analyzing the Applications object in order to identify changes needed in order to enable costs to flow up the model appropriately. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Serber, Mike | Contractor - Data Architect | $   150 | 0.4 | $   60.00 | Prepared summary of discussion points stemming from weekly status meeting around loading December 2014 Actuals data (including potential impact of this to the project timeline) to be provided to M. Potter (KPMG). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Serber, Mike | Contractor - Data Architect | $   150 | 0.5 | $   75.00 | Perform Iteration 2 configuration by revising to the allocation between the IT Resource object /  Applications object in order to enable all costs to flow up the model. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Serber, Mike | Contractor - Data Architect | $   150 | 0.8 | $   120.00 | Perform Iteration 2 configuration by analyzing the allocation between the IT Resource object /  Applications object in order to identify required changes that will enable costs to flow up the model as intended. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Serber, Mike | Contractor - Data Architect | $   150 | 0.9 | $   135.00 | Analyzed the Database object to determine what changes will be required in order to enable costs to flow up the model, as part of the Iteration 2 configuration process. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Serber, Mike | Contractor - Data Architect | $   150 | 1.0 | $   150.00 | Met with L. Epelbaum (KPMG) to determine the format for the end-state chargeback reports which will enable EFH to provide detailed costing information to support chargeback to Business Units. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Serber, Mike | Contractor - Data Architect | $   150 | 1.5 | $   225.00 | Analyzed the allocation between the IT Resource object / Database object in order to determine changes needed to enable costs to flow up the model, as part of the Iteration 2 configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Serber, Mike | Contractor - Data Architect | $   150 | 1.6 | $   240.00 | Revised the allocation between the IT Resource object /  Servers object to enable all costs to flow up the model, as part of the Iteration 2 configuration. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Revised the allocation between the IT Resource object / Database object to enable all costs to flow up the model, as part of Iteration 2 configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.1 | $ 315.00 | Perform Iteration 2 configuration by revising the allocation between the IT Resource object / Physical Server object to enable all costs to flow up the model appropriately. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Met with EFH (A. Curtis, B Warren, A. Galvis, A. Dhamani, and C. Slaughter) to review the custom Report Specification document, (specifically the report specifications template, review expectations, and timeline). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Conduct walkthrough session with M. Serber (Thavron) and A. Dhamani and C. Slaughter (EFH) to provide Knowledge Transfer on the specifics of the system configuration as of 1/8/15 to ensure EFH Technology Business Management Analysts (TBMA's) are able to effectively support the system in the future. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Participated in status call with M. Potter (KPMG), to address open configuration issues as of 1/8/15 in order to work toward their resolution. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Update Test Script O22-TS01 to include Expense Code level tie out from financial source data to the OpEx Actual RAW File to ensure all costs are mapping into Apptio appropriately at the Expense Code level. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Discussion with B. Warren (EFH) regarding the Windows/Unix split for Virtual / Physical Servers in order to develop a plan to implement mapping schema in Apptio. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Met with M. Serber (Thavron) and B. Warren, A. Dhamani and C. Slaughter (EFH) to discuss testing progress and all issues identified during the testing process as of 1/8/15 to ensure that all issues have been address and/or resolved. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.8 | $ 840.00 | Developed initial draft of report design specification for reporting requirement Rep.24b IT Management - Non-App Services Cost Driver Report per the Requirements Traceability Matrix. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Follow with M. Potter (KPMG) to discuss Phase II open issues, plans to resolve them to enable the project to meet the expected timeframes |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Meeting with L. Epelbaum (KPMG) and A. Dhamani and C. Slaughter (EFH) to provide Knowledge Transfer on the specifics of the system configuration to ensure that EFH Technology Business Management Analysts (TBMAs) support the system in the future. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Update the model to include new datasets and columns to handle processing required to identify EBITDA costs going up the model to enable EFH to track Total Cost vs. EBITDA costs |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Met with L. Epelbaum (KPMG) and B. Warren, A. Dhamani and C. Slaughter (EFH) to discuss testing progress and all issues identified during the testing process as of 1/8/15 to ensure that all issues have been address and/or resolved. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150109 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Participated in status call with M. Serber (Thavron) and M. Potter (KPMG), to discuss open configuration issues as of 1/9/15 and steps to work towards a resolution. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150109 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Developed initial draft of report design specification for reporting requirement Rep.1d IT Management - Dept. Owner Drill Report per the Requirements Traceability Matrix. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150109 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Developed initial draft of report design specification for reporting requirement Rep.1a IT Finance IT Tower Drill Report per the Requirements Traceability Matrix. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150109 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Revised the Phase II Service Costing Action Item Tracking Log to include follow-up actions to be performed during week ending 1/16/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150109 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.8 | $ 540.00 | Developed initial draft of report design specification for reporting requirement Rep.1c IT Finance BU Cost Pool Report per the Requirements Traceability Matrix. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150109 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.2 | $ 660.00 | Developed initial draft of report design specification for reporting requirement Rep.1b IT Finance Cost Pool Drill per the Requirements Traceability Matrix. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150109 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.3 | $ 45.00 | Update Detailed Configuration Plan to make sure DataLink tasks have been identified and assigned to ensure the timely completion of the DataLink workstream |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150109 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Loaded updated Headcount Actual External file to properly identify New Project and Department ID to enable costs to flow up the model |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150109 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Loaded updated Headcount Actual Internal file to properly identify New Project and Department ID to enable costs to flow up the model |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150109 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Loaded updated Headcount Plan Internal file to properly identify New Project and Department ID to enable costs to flow up the model |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150109 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Loaded updated Headcount Plan Internal file to properly identify New Project and Department ID to enable costs to flow up the model |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150109 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Met with N. Braun (KPMG) to discuss Phase II open issues as of 1/9/15, plans to resolved them to enable the project to meet the expected timeframes |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150109 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Participated in status call with M. Potter (KPMG), J. DeWitt and K. Smith (Apptio) to discuss Phase II Foundational Implementation project status as of 1/9/15, plans for Apptio configuration work on DataLink, custom reporting building and the environment transition from TXU to EFH (to ensure compliance with EFH security standards) |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150109 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Load updated Budget file to properly identify New Project / Department ID to enable costs to flow up the model in Apptio. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150109 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Participated in status call with L. Epelbaum and M. Potter (both KPMG), to discuss open configuration issues as of 1/9/15 and steps to work towards a resolution. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150109 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Uploaded updated Old Department / Old Project Mapping file (as of 1/4/15) to properly map Old Department as well as Old Project IDs to New Project IDs to properly classify costs in Apptio. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150109 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Provided Technical Architect assistance to C. Slaughter (EFH) on what information should be included in the All Business Services file to make sure costs flow appropriately to the Business Services object |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150109 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Addressed question from B. Warren (EFH) regarding difference between the Physical server object and its backing file address concerns about costs flowing appropriately to the Physical Server object |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150109 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Updated the EFH All Business Services file which enable costs to flow to the Business Services object |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150109 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Updated Status Report as of 1/9/15 detailing accomplishments for the week for EFH Service Costing project plans for the coming week to ensure progress is being made against the project goals and timeline |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150109 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.2 | $ 330.00 | Drafted list of New Project IDs/New Department IDs combinations that are included in the Cost Source for 2014, but do not have matching New Project IDs and New Department IDs in the new Headcount files to enable B. Warren (EFH) to determine what data updates are required to get all costs to flow up the model |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150109 | Garcia, Susan | Managing Director - Advisory | $ 350 | 1.0 | $ 350.00 | Perform Director review of Phase II Foundational Implementation project status as of 1/9/15 in order to determine go forward plan / task assignments through week ending 1.23.15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150110 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Analyze the allocation between the Applications object and the Apptio Mapping object to determine changes needed to enable costs to flow up the model, as part of the Iteration 2 configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150110 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Analyze the Apptio Mapping object to identify required changes that will enable costs to flow up the model, as part of the Iteration 2 configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150110 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Updated the EFH All Business Services file with additional Project IDs, which further enable costs to flow to the Business Services object |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150110 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Revised the Apptio Mapping object in order to enable all costs to flow up the model, as part of the Iteration 2 configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150110 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Began to create a report that drills from the top of the model to the bottom to determine whether we can access Old Project ID from the top of the model to satisfy a requirement that the system can report on Old Project ID from the top of the model |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150111 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Analyzed the allocation between the Unallocated Applications object / Business Services object in order to identify changes needed that will enable costs to flow up the model, as part of the Iteration 2 configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150111 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Analyze the allocation between the Unallocated Database object / Applications object to determine changes needed to enable costs to flow up the model, as part of the Iteration 2 configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150111 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Analyzed the allocation between the Unallocated Servers object / Applications object in order to identify changes needed that will enable costs to flow up the model, as part of the Iteration 2 configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150111 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Analyze the Unallocated Applications object to determine changes needed to enable costs to flow up the model, as part of the Iteration 2 configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150111 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Analyze the Unallocated Database object in order to identify changes needed to enable costs to flow up the model, as part of the Iteration 2 configuration. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150111 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Analyzed the Unallocated Servers object in order to determine changes needed to enable costs to flow up the model, as part of the Iteration 2 configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150111 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Revised the allocation between the Unallocated Applications object /  Business Services object to enable all costs to flow up the model appropriately (as part of the Iteration 2 configuration). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150111 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Revise the allocation between the Unallocated Database object / Applications object to enable all costs to flow up the model, as part of the Iteration 2 configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150111 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Revised the allocation between the Unallocated Storage object / Applications object to enable all costs to flow up the model, as part of the Iteration 2 configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Follow-up with N. Braun (Thavron) to request best practices / ATUM compliance around Server Total Cost of Ownership (TCO) to be applied at EFH. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Participated in Phase II Service Costing Project meeting with B. Warren (EFH) and M. Potter (KPMG) to discuss best way to address upcoming deadline (January 16th) related to the Iteration 2 Test Script development; escalated the decision to K. Saver (EFH Project Sponsor for final decision). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Met with M. Serber (Thavron), J. Dewitt, (Apptio PM); D. Kelley (DataLink SME), A. Dhamani (EFH Data Architect),  K. Bisht (EFH Architecture Security); M. Potter (KPMG) for Apptio conducted DataLink Kick-Off meeting to review the Data Architecture Design from KPMG, validate the technical requirements for the implementation of the DataLink adapters, identify the requirements for the development of a public key need to implement DataLink and the upgrade in the EFH Apptio environment needed for the new URL change from TXU to EFH. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Met with B. Warren (EFH Solution Owner) and M. Potter (KPMG) to develop the agenda for the upcoming Cost Transparency presentation to the EFH Infrastructure group per K. Sarver (EFH Project Sponsor). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Met with M. Potter (KPMG) and M. Serber (Thavron) to discuss the current project timeline (with specific regards to open tasks /assignments that have been delayed), necessary adjustments to the timeline, resource needs to meet current milestones and plan of action to deal with resource constraints. |

Exhibit A18
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Met with M. Serber (Thavron) and M. Potter (KPMG) to review the Custom Report Specifications for each of the 14 required custom reports (identified missing data elements and clarification needed to finalize the document in preparation for the meeting with EFH on 1.15.15). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Updated the EFH Custom Report spec design document based on meetings / feedback from M. Serber (Thavron) and M. Potter (KPMG) for report spec 1a-d. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Updated the EFH Custom Report spec design document based on meetings / feedback from M. Serber (Thavron) and M. Potter (KPMG) for report spec 24a & 24b. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Participated in Phase II Service Costing Project meeting with B. Warren (EFH) and L. Epelbaum (KPMG) to discuss best way to address upcoming deadline (January 16th) related to the Iteration 2 Test Script development; escalated the decision to K. Saver (EFH Project Sponsor for final decision). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Potter, Maria | Director - Advisory | $ 340 | 0.6 | $ 204.00 | Met with B. Warren (EFH Solution Owner) to review concerns related to the progress of Iteration 1 testing, Test Script development for Iteration 2 and DataLink plan details. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Potter, Maria | Director - Advisory | $ 340 | 0.9 | $ 306.00 | Met with M. Serber (Thavron), J. Dewitt, (Apptio PM); D. Kelley (DataLink SME), A. Dhamani (EFH Data Architect), K. Bisht (EFH Architecture Security); L. Epelbaum (KPMG) for Apptio conducted DataLink Kick-Off meeting to review the Data Architecture Design from KPMG, validate the technical requirements for the implementation of the DataLink adapters, identify the requirements for the development of a public key need to implement DataLink and the upgrade in the EFH Apptio environment needed for the new URL change from TXU to EFH. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Created presentation detailing progress of Apptio model configuration, DataLink integration configuration, custom report development, test script development, test execution, Apptio knowledge transfer to be presented to EFH management. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Potter, Maria | Director - Advisory | $ 340 | 1.1 | $ 374.00 | Met with B. Warren (EFH Solution Owner) and L. Epelbaum (KPMG) to develop the agenda for the upcoming Cost Transparency presentation to the EFH Infrastructure group per K. Saver (EFH Project Sponsor). |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Potter, Maria | Director - Advisory | $ 340 | 1.1 | $ 374.00 | Met with L. Epelbaum (KPMG) and M. Serber (Thavron) to discuss the current project timeline (with specific regards to open tasks /assignments that have been delayed), necessary adjustments to the timeline, resource needs to meet current milestones and plan of action to deal with resource constraints. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Potter, Maria | Director - Advisory | $ 340 | 1.2 | $ 408.00 | Met with M. Serber (Thavron) and L. Epelbaum (KPMG) to review the Custom Report Specifications for each of the 14 required custom reports (identified missing data elements and clarification needed to finalize the document in preparation for the meeting with EFH on 1.15.15) |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Revised the allocation between the Unallocated Applications object /  Business Services object in the Budget model to enable all costs to flow up the model, as part of the Iteration 2 configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Revised the allocation between the Unallocated Database object / Applications object in the Budget model to enable all costs to flow up the model, as part of the Iteration 2 configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Revise the allocation between the Unallocated Storage object and the Applications object in the Budget model to enable all costs to flow up the model, as part of the Iteration 2 configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Update Detailed Configuration Plan to confirm Iteration 1 / Iteration 2 tasks have been identified as well as assigned to ensure the timely completion of Iteration 1 / Iteration 2 |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Configure the Apptio Physical Servers budget object to not send costs to decommissioned servers to ensure decommissioned servers do not receive costs. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Participated in DataLink Kick-off meeting with J. DeWitt and D. Kelly (Apptio), L. Epelbaum and M. Potter (KPMG) and B. Warren and A. Dhamani (EFH) to discuss the process to implement DataLink to automatically load files into Apptio, the Data Architecture Design from KPMG, the process to validate the technical requirements for the implementation of the DataLink adapters and the requirements for the development of a public key need to implement DataLink. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Met with L. Epelbaum and M. Potter (KPMG) to review the Custom Report Specifications for each of the 14 required custom reports. Identified missing data elements and clarification needed to finalize the document in preparation for the Thursday meeting with EFH |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Met with M. Potter (KPMG), M. Serber (Thavron) to discuss the current project timeline (with specific regards to open tasks /assignments that have been delayed), necessary adjustments to the timeline, resource needs to meet current milestones and plan of action to deal with resource constraints. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Configured the Hypervisor budget object so it does not send costs to decommissioned servers. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Revised the allocation of Cost Source to IT Resource Towers for Project ID xxxxx300 to allocate by percentage of Windows vs. Unix to properly allocate costs up the model. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Configured the Servers budget object so it does not send costs to decommissioned servers. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Configured the Storage object to not send costs to decommissioned servers to ensure decommissioned servers do not receive costs. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Configured the Hypervisor object to not send costs to decommissioned servers to ensure decommissioned servers do not receive costs. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Configured the Storage budget object to not send costs to decommissioned servers to ensure decommissioned servers do not receive costs. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Configure the Servers object to not send costs to decommissioned servers to ensure decommissioned servers do not receive costs. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.1 | $ 315.00 | Configure Physical Servers object to not send costs to decommissioned servers to ensure decommissioned servers do not receive costs. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with A. Dhamani (EFH) to discuss his responses to the Phase II Service Costing open items log and his input on the draft weekly status report. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Participated in the Phase II Service Costing project meeting with B. Warren (EFH) and M. Potter (KPMG) to continue to discuss ways to address the Iteration 2 Test Script development deadline risk for Jan 16th (test scripts were divided between 3 EFH resources |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Met to discuss topics related to the Knowledge Transfer list including: IT Resource Towers, back data, allocation rules to data base object, allocation rules to storage devices, allocation rule from storage devices to storage, test scripts, requirements traceability matrix and data files. EFH Attendees: (A. Dhamani, C. Slaughter, A. Galvis), KPMG attendee: (M. Potter) Thavron attendee: (M. Serber) |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Met with B. Warren (EFH) and D. Blasingame (EFH) to discuss EFH Infrastructure's perspective related to Server cost flow through operations. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Discussion with B. Warren, EFH Solution Owner and M. Potter (KPMG) regarding findings related to the Server Total Cost of Ownership (TCO) Build Up meeting with EFH Infrastructure. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Conduct walkthrough session with M. Serber (KPMG) and A. Dhamani and C. Slaughter (EFH) to provide Knowledge Transfer on the specifics of the system configuration as of 1/13/15 in order to ensure that EFH Technology Business Management Analysts (TBMAs) are able to effectively support the system going forward |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Documented the Server costing flow based on discussions with B. Warren and D. Blasingame (both EFH) in order to validate the process, provide support analysis, reconcile to the current state process |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Participated in project status meeting with K. Sarver, B. Warren, A. Galvis, A. Dhamani, and C. Slaughter (EFH), L. Epelbaum and M. Potter (KPMG) to discuss status of the Phase II Service Costing project as of 1/13/15, related testing status, actions to address open issues, planning around the Configuration Phase Timeline, and knowledge transfer progress. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Met with A. Dhamani, C. Slaughter, A. Galvis (EFH), M. Serber (Thavron) and M. Potter (KPMG) to discuss best process to update / maintain the Knowledge Transfer list developed by EFH and discussed K. Sarver's (EFH) requirement to have EFH TBMA sign-off after each iteration of testing. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Potter, Maria | Director - Advisory | $ 340 | 0.4 | $ 136.00 | Met with B. Warren (EFH Solution Owner) S. Garcia (KPMG) and N. Braun (Thavron) to discuss the status of the Technical Design Document, technical support coverage for the week of Jan 19th and risks identified for Integration Testing 2. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Participated in the Phase II Service Costing project meeting with B. Warren (EFH) and L. Epelbaum (KPMG) to continue to discuss ways to address the Iteration 2 Test Script development deadline risk for Jan 16th (test scripts were divided between 3 EFH resources. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Potter, Maria | Director - Advisory | $ 340 | 0.7 | $ 238.00 | Met to discuss topics related to the Knowledge Transfer list including: IT Resource Towers, back data, allocation rules to data base object, allocation rules to storage devices, allocation rule from storage devices to storage, test scripts, requirements traceability matrix and data files. EFH Attendees: (A. Dhamani, C. Slaughter, A. Galvis), KPMG attendee: (L. Epelbaum) Thavron attendee: (M. Serber). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Potter, Maria | Director - Advisory | $ 340 | 0.9 | $ 306.00 | Discussion with B. Warren, EFH Solution Owner and L. Epelbaum (KPMG) regarding findings related to the Server Total Cost of Ownership (TCO) Build Up meeting with EFH Infrastructure. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Potter, Maria | Director - Advisory | $ 340 | 0.9 | $ 306.00 | Met with B. Warren (EFH Solution Owner) and K. Sarver (EFH Project Sponsor) to discuss the progress of the project, risks identified to date, proposed mitigation plan for the identified risks, and Infrastructure update meeting scheduled for Jan 29th. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Meeting to discuss status of the Configuration Phase as of 1/13/15 including: tasks performed to date, risks that may impact the project timeline, deliverables, planned activities, knowledge transfer progress, and exit criteria. EFH Attendees: (B. Warren, Service Costing SME, A. Dhamani, PM; C. Slaughter, TBMA; A. Galvis, IT Finance Rep). KPMG attendees: S. Garcia, L. Epelbaum, Service Costing Professional; M. Potter). Thavron attendee: (M. Serber, Technical Lead & Data Architect). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Potter, Maria | Director - Advisory | $ 340 | 1.5 | $ 510.00 | Met with A. Dhamani, C. Slaughter, A. Galvis (EFH), M. Serber (Thavron) and L. Epelbaum (KPMG) to discuss best process to update / maintain the Knowledge Transfer list developed by EFH and discussed K. Sarver's (EFH) requirement to have EFH TBMA sign-off after each iteration of testing. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Potter, Maria | Director - Advisory | $ 340 | 2.2 | $ 748.00 | Met with B. Warren (EFH) to review Technical Design Documentation (TDD) requirements in order to determine what gaps existed as well as what items need to be completed to finalize / sign-off on the TDD. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Met to discuss topics related to the Knowledge Transfer list including: IT Resource Towers, back data, allocation rules to data base object, allocation rules to storage devices, allocation rule from storage devices to storage, test scripts, requirements traceability matrix and data files. EFH Attendees: (A. Dhamani, C. Slaughter, A. Galvis), KPMG attendees: (M. Potter, L. Epelbaum) |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Participate in walkthrough session with L. Epelbaum (KPMG) and A. Dhamani and C. Slaughter (EFH) to provide Knowledge Transfer on the specifics of the system configuration as of 1/13/15 in order to ensure that EFH Technology Business Management Analysts (TBMAs) are able to effectively support the system going forward. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Participated in project status meeting with K. Sarver, B. Warren, A. Galvis, A. Dhamani, and C. Slaughter (EFH), L. Epelbaum and M. Potter (KPMG) to discuss status of the Phase II Foundational Implementation project as of 1/13/15, related testing status, actions to address open issues, planning around the Configuration Phase Timeline, and knowledge transfer progress. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Analyze the updated Application License Maintenance Cost file as precursor to loading into Apptio to enable the application license costs to properly flow up to the Applications object. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Refined Iteration 2 configuration by adding a filter in the IT Resource Towers to Physical Server allocation to ensure that costs are not being sent to Decommissioned servers. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Refined Iteration 2 configuration by adding a filter in the IT Resource Towers to Servers allocation to ensure that costs are not being sent to Decommissioned servers. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Refined Iteration 2 configuration by adding a filter in the IT Resource Towers to Storage devices allocation to ensure that costs are not being sent to Decommissioned servers. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Refined Iteration 2 configuration by adding a filter in the Physical Servers to Hypervisors allocation to ensure that costs are not being sent to Decommissioned servers. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | As part of the Iteration 2 configuration, added a filter in the Storage Devices to Storage allocation to ensure that costs are not being sent to Decommissioned servers. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Met with A. Dhamani, C. Slaughter, A. Galvis (EFH), L. Epelbaum and M. Potter (both KPMG) to discuss best process to update / maintain the Knowledge Transfer list developed by EFH and discussed K. Sarver's (EFH) requirement to have EFH TBMA sign-off after each iteration of testing. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Configured allocation for IT Risk Management - BC & DR Services from IT Resource Tower object to the Servers object in order to properly allocate costs up the model. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.3 | $ 345.00 | As part of the Iteration 2 configuration, added an Unallocated Servers object to capture all costs that are not mapped to a server to enable all costs to flow up the model appropriately. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.4 | $ 74.00 | Met with B. Warren (EFH Solution Owner) M. Potter (KPMG) and S. Garcia (KPMG) to discuss the status of the Technical Design Document, technical support coverage for the week of Jan 19th and risks identified for Integration Testing 2. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Meeting to discuss status of the Configuration Phase as of 1/13/15 including: tasks performed to date, risks that may impact the project timeline, deliverables, planned activities, knowledge transfer progress, and exit criteria. EFH Attendees: (B. Warren, Service Costing SME, A. Dhamani, PM; C. Slaughter, TBMA; A. Galvis, IT Finance Rep). KPMG attendees: S. Garcia, L. Epelbaum, Service Costing Professional; M. Potter). Thavron attendee: (M. Serber, Technical Lead & Data Architect). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Review open issues, configuration current status, open items, EFH requirements documentation in preparation for Iteration 2 testing / iteration 3 start for the EFH Apptio Service Costing Phase 2 configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.1 | 35.00 | Follow-up with M. Potter (KPMG) regarding test script execution / resource risks as of 1/13/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.4 | $ 140.00 | Met with B. Warren (EFH Solution Owner) M. Potter (KPMG) and N. Braun (Thavron) to discuss the status of the Technical Design Document, technical support coverage for the week of Jan 19th and risks identified for Integration Testing 2. |

Exhibit A18
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Discussion with KPMG risk management to determine if we can bring in a KPMG employee to do test script execution, per request by client. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Perform Director review of Phase II Foundational Implementation project accomplishments for week of Jan. 5-9 as well as project goals for Jan. 12-19 to ensure project is on target to meet client timeline /goals. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Meeting with N. Braun and M. Serber (both Thavron) and to review / finalize the Proof of Concept for future state billing process using the EFH Apptio Service Costing model post Phase 2 configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Met with EFH (A. Galvis, B. Warren, C. Slaughter, and A. Dhamani) to transition the Depreciation budget maintenance process to EFH Technology Business Management Analysts) and EFH IT Finance. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Updated the Phase 2 Service Costing Action Item log to capture action items stemming from the Project Status meeting held on 1/13. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Met with M. Potter (KPMG) and M. Serber (Thavron) to review the new Server Total Cost of Ownership (TCO) Build Up requirement changes based on deep dive discussion with EFH Infrastructure in order to identify potential impact of changes to the current configuration workstream. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Met with EFH Core Team (B. Warren, A. Curtis, A. Galvis, A. Dhamani, and C. Slaughter), to conduct a custom report spec review (present the Reporting specification per the requirements and solicit EFH core team feedback on the designs). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Met with M. Potter (KPMG), B. Warren  (EFH Solution Owner) and K. Sarver (EFH Project Sponsor) to discuss the new Server Total Cost of Ownership (TCO) Build Up requirement changes (based on deep dive discussion with Infrastructure), strategy to minimize the impact on the current timeline. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Update the EFH Depreciation Budget file in preparation for transition to EFH for ongoing management. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.4 | $ 420.00 | Updated the EFH Custom Report Specification requirements tracker to include all new developed reporting specification documents as of 1/14/15 in preparation to send to EFH Core Team for review. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with L. Epelbaum (KPMG) and M. Serber (Thavron) to review the new Server Total Cost of Ownership (TCO) Build Up requirement changes based on deep dive discussion with EFH Infrastructure in order to identify potential impact of changes to the current configuration workstream. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with N. Braun (KPMG) and M. Serber (Thavron) to review progress as of 1/14/15 on Iteration 2 model configuration, Iteration 3 model configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Potter, Maria | Director - Advisory | $ 340 | 1.2 | $ 408.00 | Met with L. Epelbaum (KPMG), B. Warren (EFH Solution Owner) and K. Sarver (EFH Project Sponsor) to discuss the new Server Total Cost of Ownership (TCO) Build Up requirement changes (based on deep dive discussion with Infrastructure), strategy to minimize the impact on the current timeline. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Revised the allocation between the IT Resource Towers object / Servers object in order to enable all costs to flow up the model, as part of the Iteration 2 configuration process. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Perform research in order to locate document that translates the many variations of Business Unit names into the most commonly used versions, to enable costs to properly flow to the proper Business Unit in Apptio. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Met with L. Epelbaum and M. Potter (KPMG) to review the new Server TCO Build Up requirement changes based on deep dive discussion with Infrastructure (identified potential impact of changes to the current configuration workstream.  L. Epelbaum to validate requirements with B. Warren, EFH Solution Owner). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Revised allocation of Business Continuity /  Disaster Recovery costs to be spread by CPU Core counts instead of being spread evenly, to enable costs to properly flow up the model in Apptio. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Revised allocation to Storage to be based on Allocated (Total) Space instead of Used Space to enable costs to properly flow up the model in Apptio. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Review Technical Architect feedback related to Test Scripts developed by A. Dhamani, C. Slaughter, and A. Galvis (all EFH), documenting feedback as needed to ensure that the scripts were comprehensive in validating the Iteration 2 configuration |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Developed an EFH Configuration Decision Log to track all business decisions that impact the system configuration to ensure decisions related to same are communicated clearly / or impact is identified. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Revise the allocation between the IT Resource Towers object / Applications object in order to enable all costs to flow up the model, as part of the Iteration 2 configuration process. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.3 | $ 345.00 | Create a Department Attribute file that maps the Department ID to Department Name as well as the EFH Org in order to enable required reporting based on the EFH Organization. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.0 | $ 300.00 | Revised allocation to Servers so that costs only go to Delayed servers to enable costs to properly flow up the model in Apptio. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Meeting with M. Serber (Thavron) and L. Epelbaum (KPMG) to review / finalize the Proof of Concept for future state billing process using the EFH Apptio Service Costing model post Phase 2 configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Met with M. Potter (KPMG) and M. Serber (Thavron) to review progress as of 1/14/15 on Iteration 2 model configuration, Iteration 3 model configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Garcia, Susan | Managing Director - Advisory | $ 350 | 2.0 | $ 700.00 | Discussion with C. Panneck and M. Potter (both KPMG) regarding new project requirements for EFH infrastructure, resources for user acceptance testing, and go forward plan for service costing project as of 1/14/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with A. Dhamani (EFH) to discuss guidance around crafting the Infrastructure documentation for the upcoming EFH Infrastructure deep dive meeting. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with M. Potter (KPMG) and M. Serber (Thavron) to discuss Testing process issues around changing data / model configuration (we decided to track the list of test scripts that need to be re-tested by EFH to finalize the testing cycle). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with D. Blasingame (EFH) to review the documented EFH Infrastructure Server costing process flow to validate process was correctly understood / documented. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Met with A. Dhamani (EFH) to transition the ongoing management of the monthly Depreciation file with EFH TBMA. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Met with M. Potter (KPMG) and B. Warren (EFH Service Costing SME) to discuss the Infrastructure request for a meeting to outline how Infrastructure will be represented in the service costing model and options to leverage more granular data within the model for cost optimization analysis. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Conduct walkthrough session with L. Epelbaum (KPMG) and A. Dhamani and C. Slaughter (EFH) to provide Knowledge Transfer on the specifics of the system configuration as of 1/15/15 to ensure the EFH Technology Business Management Analysts (TBMAs) are able to effectively support the system in the future. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Conduct the Custom Report Specification review meeting to discuss the Iteration 1-3 custom report documents (in order to validate the requirements are properly reflected in the report design prior to beginning development). EFH Attendees: (K. Sarver, B. Warren, A. Dhamani, C. Slaughter, A. Galvis, A. Curtis). KPMG attendees: M. Potter, L. Epelbaum. Thavron attendee: M. Serber |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Develop a Configuration Change Request Log to be used to capture incremental changes to Apptio configuration, per request from EFH. (This log will be used to request additional configuration changes to be evaluated by the KPMG Configurator, then communicated back to EFH) |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Met with M. Potter (KPMG) to discuss action items identified during the EFH Report Specification meeting as well as additional documentation required for upcoming Infrastructure Meetings. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with L. Epelbaum (KPMG) and M. Serber (Thavron) to discuss Testing process issues around changing data / model configuration (we decided to track the list of test scripts that need to be re-tested by EFH to finalize the testing cycle). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Potter, Maria | Director - Advisory | $ 340 | 0.9 | $ 306.00 | Met with L. Epelbaum (KPMG) and B. Warren (EFH Service Costing SME) to discuss the Infrastructure request for a meeting to outline how Infrastructure will be represented in the service costing model and options to leverage more granular data within the model for cost optimization analysis. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Potter, Maria | Director - Advisory | $ 340 | 1.1 | $ 374.00 | Participated in Custom Report Specification review meeting to discuss the Iteration 1-3 custom report documents (in order to validate the requirements are properly reflected in the report design prior to beginning development). EFH Attendees: (K. Sarver, B. Warren, A. Dhamani, C. Slaughter, A. Galvis, A. Curtis). KPMG attendees: M. Potter, L. Epelbaum. Thavron attendee: M. Serber |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Potter, Maria | Director - Advisory | $ 340 | 1.5 | $ 510.00 | Met with L. Epelbaum (KPMG) to discuss action items identified during the EFH Report Specification meeting as well as additional documentation required for upcoming Infrastructure Meetings |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Met with L. Epelbaum and M. Potter (KPMG) to discuss the EFH testing process issues around changing data and model configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Met with L. Epelbaum (KPMG) and A. Dhamani and C. Slaughter (EFH) to provide Knowledge Transfer on the specifics of the system configuration to ensure that EFH Technology Business Management Analysts (TBMAs) are able to effectively support the system in the future. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Met with N. Braun (KPMG) regarding the configuration changes made for Iteration 1 and Iteration 2 to facilitate testing process |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Participated in EFH Custom Report Specification review meeting. Attendees included K. Sarver, EFH Project Sponsor; B. Warren, EFH Service Costing SME, A. Dhamani, EFH PM & TBMA; C. Slaughter, EFH TBMA; A. Galvis, EFH IT Finance Rep; A. Curtis, EFH Finance MGR; L. Epelbaum, KPMG Service Costing Professional; M. Potter, KPMG Technical Lead & Data Architect. Reviewed the Iteration 1 and 2 custom report documents to validate the requirements are properly reflected in the report design prior to development beginning. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Review Configuration details / data transformations in the EFH Apptio Phase 2, Iteration 2, Service Costing model in order to prepare for review meeting. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Meeting with M. Serber (KPMG) to review current status of Phase 2, Iteration 2 build of the EFH Apptio Service Costing Model prior to End User Testing. |

Exhibit A18
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150116 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.3 | $ 90.00 | Met (as requested by K. Sarver, EFH Project Sponsor) with J. DeWitt (Apptio), K. Smith (Apptio), M. Potter (KPMG), M. Serber (Thavron) to discuss the DataLink plan, Custom Report Develop specifications, and upcoming testing; also discussed the requirements for a Performance Testing stage gate and the Apptio TBM Unified Model (ATUM) compliance reviews on the EFH environment |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150116 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Summarized open action items relating to Phase II project as of 1/16/15 to provide to KPMG, Apptio, and EFH individual owners to solicit their feedback |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150116 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Updated the Project-Tower-Service Placemat file to reflect the final project ID numbers (as of 1/16/15) in preparation to be sent to EFH Core Team. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150116 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Updated the Phase II Service Costing Action Item tracking log to reflect activities performed for week ending 1/16/15, to ensure all items / tasks have an assigned owner / due date. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150116 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Met with B. Warren (EFH) to address issues related to the labor data loaded in Apptio. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150116 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Documented configuration change requests in the Configuration Change log, in order to obtain KPMG configurator feedback on level of effort to implement, as well as communicate decisions to EFH Core team, (including the test script developers). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150116 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.4 | $ 420.00 | Update the EFH Custom Report Design Specs for requirements Rep.1a-1b, 11a with, 11b per feedback from EFH Team review meeting on 1/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150116 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.7 | $ 510.00 | Updated EFH Custom Report Design Specs for requirements Rep. 6, 24a, 24b, with, 32-33 per feedback from EFH Team review meeting on 1/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150116 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Met (as requested by K. Sarver, EFH Project Sponsor) with J. DeWitt (Apptio), K. Smith (Apptio), L. Epelbaum (KPMG), M. Serber (Thavron) to discuss the DataLink plan, Custom Report Develop specifications, and upcoming testing; also discussed the requirements for a Performance Testing stage gate and the Apptio TBM Unified Model (ATUM) compliance reviews on the EFH environment |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150116 | Potter, Maria | Director - Advisory | $ 340 | 0.9 | $ 306.00 | Revised the Phase II Service Costing risk log based on updates as of 1/16/15 in order to provide to EFH management for review. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150116 | Potter, Maria | Director - Advisory | $ 340 | 1.3 | $ 442.00 | Reviewed the EFH Report Specification documentation focusing on completeness prior to providing to Apptio for review / implementation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150116 | Potter, Maria | Director - Advisory | $ 340 | 1.6 | $ 544.00 | Perform detailed review of the Configuration documentation in order to identify remaining outstanding tasks to be completed by N. Braun (Thavron Apptio Architect). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150116 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Analyzed whether Firewall counts are needed in the EFH model |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150116 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Provided feedback to B. Warren (EFH) on Iteration 2 Test Script questions she had to ensure the Test Scripts are comprehensive in validating the Iteration 2 configuration |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150116 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Discussion with A. Galvis (EFH) on the effect of various allocation methods to enable him to develop test script to properly validate the Iteration 2 configuration |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150116 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Configured the End User Services Projects allocation between the Business Services / Business Unit Allocation objects in order to ensure all costs flow up the model, as part of the Iteration 3 configuration process. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150116 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.2 | $ 330.00 | Began Iteration 3 configuration by configuring the Application Services allocation between the Business Services and Business Unit Allocation objects to ensure that all costs flow up the model |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150116 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.3 | $ 345.00 | Configured the End User Services allocation between the Business Services / Business Unit Allocation objects in order to ensure all costs flow up the model, as part of the Iteration 3 configuration process. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150116 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.4 | $ 360.00 | Configure Application Projects allocation between the Business Services / Business Unit Allocation objects in order to ensure  all costs flow up the model, as part of the Iteration 3 configuration process. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150117 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Began to create a report that drills from the top of the model to the bottom to determine whether we can access Old Project ID from the top of the model. This is to satisfy a requirement that the system can report on Old Project ID from the top of the model |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150117 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Configure the IT Governance & Mgt allocation between the Business Services / Business Unit Allocation objects in order to ensure all costs flow up the model, as part of the Iteration 3 configuration process. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150117 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.0 | $ 300.00 | Configured the Cyber Security Projects allocation between the Business Services / Business Unit Allocation objects in order to ensure all costs flow up the model, as part of the Iteration 3 configuration process. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150117 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.0 | $ 300.00 | Configure the IT Risk Management allocation between the Business Services / Business Unit Allocation objects in order to ensure all costs flow up the model, as part of the Iteration 3 configuration process. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150117 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.1 | $ 315.00 | Configured the IT Risk Management Projects allocation between the Business Services / Business Unit Allocation objects to ensure all costs flow up the model, as part of the Iteration 3 configuration process. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150117 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.3 | $ 345.00 | Continued Iteration 3 configuration by configuring the Connectivity Projects allocation between the Business Services and Business Unit Allocation objects to ensure that all costs flow up the model. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150117 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.3 | $ 345.00 | Configured the Direct Bill IT Projects allocation between the Business Services / Business Unit Allocation objects in order to ensure all costs flow up the model, as part of the Iteration 3 configuration process. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with A. Dhamani (EFH) to provide feedback on the documentation he prepared for the Infrastructure Apptio Review deck. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with B. Warren (EFH) to discuss the historical version of consumption data to be used for the budget; agreed to align consumption data with what EFH IT Finance used in the excel version of the budget where appropriate. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Update the Phase II Service Costing Action Item tracking log to reflect activities performed as of 1/19/15 for communication to EFH. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Updated the data flow for EFH Infrastructure desired end state server cost allocation process based on discussions with N. Braun (Thavron). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Developed update communication report relating to testing / issues status to be used by A. Dhamani (EFH Testing Manager) to provide regular communications to the team on the progress of test script execution, configuration issue resolution. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Attend Iteration Testing Kick-off meeting with A. Galvis (EFH) and A. Dhamani (EFH) to review testing approach, test script assignment, and documentation expectations prior to EFH starting iteration 2 testing. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Meeting with A. Dhamani (EFH) in order to determine / validate whether there is potential testing issue around the database object. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Update the Phase II Service Costing Project Timeline to include adjusted dates for Iteration 3 test script development / testing based on testing duration experienced during Iteration 1 in order to communicate to EFH core team. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Review Iteration 2 testing issues identified by A. Dhamani and A. Galvis (EFH) to determine what is causing a certain test result in the data of several of the test scripts, summarized testing results in order to present to configuration team for resolution. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Review completed test script provided by A. Galvis (EFH), noting feedback on additional testing requirements that need to be added to all of his test scripts as well as examples of the allocation rules that need to be identified / tested for each object for which he was responsible. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Met with B. Warren (EFH) to discuss the additional configuration changes that are required as of 1/19/15 in order to complete Iteration 1 testing. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Developed 1st iteration of presentation documentation assigned for the EFH Infrastructure Meeting, per K. Sarver (EFH Project Sponsor). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.6 | $ 111.00 | Perform EFH Technical Design Document (TDD) review noting the action plan to identify critical questions with, issues to resolve while onsite with client |
| 01276324 | Develop action plan to address issues related to model gaps for Phase II IT Costing Apptio Service Catalog | 20150119 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Develop action plan to address issues related to model gaps for the EFH Apptio Service Costing Model, in preparation for upcoming on-site meeting with EFH. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Review of the EFH Apptio Service Costing Model in preparation for on-site meeting with client. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.4 | $ 140.00 | Discussion with M. Potter (KPMG) regarding the upcoming infrastructure meetings with EFH. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150120 | Panneck, Christopher | Director - Advisory | $ 340 | 0.2 | $ 68.00 | Met with M. Potter (KPMG) to discuss the new Server Requirements identified with the EFH Infrastructure operations team. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150120 | Panneck, Christopher | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Reviewed existing EFH Apptio Configuration requirements along with services model in order to identify leading practices, in preparation for upcoming meeting with EFH IT infrastructure team. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150120 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.3 | $ 90.00 | Updated the Phase II Service Costing Action Item tracking log based on feedback / open items received from EFH (B. Warren and A. Dhamani). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150120 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Prepared detailed email response to A. Dhamani (EFH) regarding the need for testing the Project Bill object as part of the Iteration 3 test script development based on the Iteration 2 test findings earlier in the week. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150120 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with B. Warren (EFH) to review status / progress of Iteration 2 testing as of 1/20/15 and plan to complete testing by end of week. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150120 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Met with B. Warren (EFH) to continue analysis / solution development related to EFH Labor not flowing up from Cost Source to the Labor object. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150120 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Revised the Phase II Service Costing Action Item tracking log to include activities performed as of 1/20/15 for communication to EFH. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150120 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Met with N. Braun (Thavron) to discuss overview of Master Data Management process flows and leading practice information. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150120 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Updated the EFH Configuration Change Request log / Testing Issues log based on test results identified as of 1/20/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150120 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Performed research to determine the root cause of the "Various" condition noted during Iteration 2 testing by the EFH test team discovered while testing the allocations of the Physical Server Object in Apptio. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150120 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Validate the data flow for EFH Infrastructure desired end state server cost allocation process based on discussions with B. Warren (EFH). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150120 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Perform research over the root cause of the issue noted with the Physical Server object reconciliation to the Servers object due to a "Various" condition with the Hypervisor object (as noted during Iteration 2 testing by the EFH testing team). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150120 | Potter, Maria | Director - Advisory | $ 340 | 0.2 | $ 68.00 | Met with C. Panneck (KPMG Infrastructure SMP) to discuss the new Server Requirements identified with the EFH Infrastructure operations team. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150120 | Potter, Maria | Director - Advisory | $ 340 | 0.9 | $ 306.00 | Updated the Phase II Service Costing risk log to include: testing risks identified as of 1/201/15 as well as steps being taken to manage the risk, to be provided to K. Sarver and B. Warren (both EFH) for review / approval. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150120 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.7 | $ 129.50 | Met with L. Epelbaum (KPMG) to discuss overview of Master Data Management process flows and leading practice information. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150120 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Discussion with A. Dhamani (EFH) to provide Technical Support to "Debug" his Iteration 2 test script execution. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150120 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Discussion with A. Dhamani (EFH) regarding iteration 2 testing and iteration 3 test script preparation (provided Technical Support on how to deep dive Apptio Allocation data in the EFH Service Costing model). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Panneck, Christopher | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Participate in planning meeting with B. Warren (EFH), N. Braun (Thavron), and L. Epelbaum (KPMG) to discuss agenda, approach, key questions, roles and responsibilities for EFH Infrastructure deep dive meetings on 1/21 and 1/22. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Panneck, Christopher | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Review EFH existing services configuration strategy as of 1/21/15 based on infrastructure concerns communicated in planning meeting (on same day). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Panneck, Christopher | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Attend EFH Apptio Database Allocation Methodology Validation meeting to discuss  current EFH contracts, practices, infrastructure configuration as well as data maturity goals in order to assist EFH in developing a long term costing architecture and roadmap for the Database Tower. EFH attendees: B. Warren, P. Brandt, K. Lamberth, N. Braun (Thavron), and L. Epelbaum (KPMG). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Panneck, Christopher | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Attended EFH Apptio Network/Communication Allocation Methodology Validation meeting with B. Warren (EFH), D. Field (EFH), L. Epelbaum (KPMG), and N. Braun (Thavron) to discuss current EFH contracts, practices, and infrastructure configuration as well as data maturity goals in order to assist EFH in developing a long term costing architecture and roadmap for the Network and Communication Towers. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Panneck, Christopher | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Draft initial outline for the deliverable creation plan to address configuration changes / infrastructure service costing leading practices as well as gaps related to same, for presentation to P. Reyes (EFH). |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Panneck, Christopher | Director - Advisory | $ 340 | 1.2 | $ 408.00 | Participate in EFH Apptio Storage Allocation Methodology Validation meeting to discuss current EFH contracts, practices, and infrastructure configuration as well as data maturity goals in order to assist EFH in developing a long term costing architecture / roadmap for the Storage Tower. EFH Attendees: B. Warren, D. Blasingame, D. Field, N. Braun (Thavron), and L. Epelbaum (KPM) |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Participate in planning meeting with B. Warren (EFH), N. Braun (Thavron), and C. Panneck (KPMG) to discuss agenda, approach, key questions, roles and responsibilities for EFH Infrastructure deep dive meetings on 1/21 and 1/22 |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Meeting with EFH (C. Slaughter, B. Warren, A. Dhamani, and A. Galvis) to discuss progress on Iteration 2 test script execution and tasks to be performed for remainder of week to complete all testing. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Developed the first draft of the EFH Infrastructure desired end state Database cost allocation process, per the meetings held with EFH Infrastructure team on 1/21. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Developed the first draft of the EFH Infrastructure desired end state Storage cost allocation process, per the meetings held with EFH Infrastructure team on 1/21. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Attended EFH Apptio Network/Communication Allocation Methodology Validation meeting with B. Warren (EFH), D. Field (EFH), N. Braun (Thavron), and C. Panneck (KPMG) to discuss current EFH contracts, practices, and infrastructure configuration as well as data maturity goals in order to assist EFH in developing a long term costing architecture and roadmap for the Network and Communication Towers. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Meeting with - N. Braun (Thavron) and B. Warren (EFH) to discuss open issues and next steps related to the EFH Apptio Service Costing Model as of 1/21/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Discussion with N. Braun (Thavron) regarding next steps related to Phase II Service Costing project, including team coordination / task assignments. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Participate in EFH Apptio Storage Allocation Methodology Validation meeting to discuss current EFH contracts, practices, and infrastructure configuration as well as data maturity goals in order to assist EFH in developing a long term costing architecture / roadmap for the Storage Tower. B. Warren, D. Blasingame, D. Field (EFH), N. Braun (Thavron), and C. Panneck (KPMG). |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Attend EFH Apptio Database Allocation Methodology Validation meeting to discuss current EFH contracts, practices, infrastructure configuration as well as data maturity goals in order to assist EFH in developing a long term costing architecture and roadmap for the Database Tower. B. Warren, P. Brandt, K. Lamberth (EFH), N. Braun (Thavron), and C. Panneck (KPMG). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.5 | $ 187.50 | Updated the EFH Service Library Definitions File using the Service Library File in order to merge specified data in the Service Library file with the Service Costing file. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Attended EFH Apptio Network/Communication Allocation Methodology Validation meeting with B. Warren (EFH), D. Field (EFH), L. Epelbaum (KPMG), and C. Panneck (KPMG) to discuss current EFH contracts, practices, and infrastructure configuration as well as data maturity goals in order to assist EFH in developing a long term costing architecture and roadmap for the Network and Communication Towers. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Meeting with L. Epelbaum (KPMG) and B. Warren (EFH) to discuss open issues and next steps related to the EFH Apptio Service Costing Model as of 1/21/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Discussion with L. Epelbaum (KPMG) regarding next steps related to Phase II Foundational Implementation project, including team coordination / task assignments. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.2 | $ 222.00 | Discussion with D. Kelly (Apptio) and C. Slaughter (EFH) regarding steps needed to complete the Apptio Datalink Connector documentation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.2 | $ 222.00 | Participate in EFH Apptio Storage Allocation Methodology Validation meeting to discuss current EFH contracts, practices, and infrastructure configuration as well as data maturity goals in order to assist EFH in developing a long term costing architecture / roadmap for the Storage Tower. B. Warren, D. Blasingame, D. Field (EFH), C. Panneck , L. Epelbaum (KPMG). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.3 | $ 240.50 | Attend EFH Apptio Database Allocation Methodology Validation meeting to discuss current EFH contracts, practices, infrastructure configuration as well as data maturity goals in order to assist EFH in developing a long term costing architecture and roadmap for the Database Tower. EFH attendees: B. Warren, P. Brandt, K. Lamberth (EFH), L. Epelbaum, C. Panneck (KPMG). |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.7 | $ 314.50 | Discussion with EFH (A. Dhamani and C. Slaughter) to provide Apptio Technical Support related to EFH Iteration 2 testing of the Apptio Service Costing model. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Discussion with M. Potter (KPMG) regarding changes to the EFH service costing model as a result of new infrastructure requirements. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Panneck, Christopher | Director - Advisory | $ 340 | 0.4 | $ 136.00 | Met with M. Potter (KPMG) to discuss the new Network Requirements identified by the EFH Infrastructure operations team. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Panneck, Christopher | Director - Advisory | $ 340 | 0.6 | $ 204.00 | Follow-up with N. Braun (Thavron), L. Epelbaum (KPMG) regarding necessary Apptio drill down configurations needed to support EFH infrastructure insights requested during meetings on 1/21 and 1/22. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Panneck, Christopher | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Attended EFH Apptio Data Center Allocation Methodology Validation discussion with B. Warren (EFH), S. Wolffarth (EFH), D. Field (EFH), K. Lamberth (EFH), N. Braun (Thavron), and L. Epelbaum (KPMG) in order to gain an understanding of current EFH contracts, practices, and infrastructure configuration as well as data maturity goals to assist EFH in developing a long term costing architecture / roadmap for the Data Center Tower. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with N. Braun (Thavron) to walk through draft diagrams of Iteration 4 detailed infrastructure modeling for the EFH Apptio Service Costing Model |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Discussion with M. Lariscy (KPMG) regarding revisions and consolidation of the Service Library Definitions document for EFH. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Reviewed A. Dhamani's (EFH) completed test script, noting feedback related to completeness of the documentation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Reviewed Service Library Definition document as of 1.22.15 in order to provide feedback to M. Lariscy (KPMG) on Service Library Definition document / Project-Tower-Service Placemat next steps. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Discussion with J. Dewitt (Apptio) regarding Apptio open items to be addressed related to custom report development, knowledge transfer, performance testing. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Discussion with N. Braun (Thavron) and D. Kelly (Apptio) to address Apptio Open items related to EFH Datalink Configuration (coordinated an approach for EFH for Secure File Transfer Protocol solution). |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Updated the EFH Infrastructure desired end state Database cost allocation process data flow documentation based on review comments from N. Braun (Thavron). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Update the EFH Infrastructure desired end state Storage cost allocation process data flow documentation based on review comments from N. Braun (Thavron). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Created first draft of the EFH Infrastructure desired end state Network/Communication cost allocation process, per meetings held with EFH Infrastructure on 1/21. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Revised the EFH Infrastructure desired end state Server cost allocation process to include updates to the allocation basis for Data Center costs, per findings from meeting held with EFH Infrastructure team on 1/22/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Update the EFH Infrastructure desired end state Network/Communication cost allocation process data flow documentation per direction from N. Braun (Thavron). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Attended EFH Apptio Data Center Allocation Methodology Validation discussion with B. Warren (EFH), S. Wolffarth (EFH), D. Field (EFH), K. Lamberth (EFH), N. Braun (Thavron), and C. Panneck (KPMG) in order to gain an understanding of current EFH contracts, practices, and infrastructure configuration as well as data maturity goals to assist EFH in developing a long term costing architecture / roadmap for the Data Center Tower. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Revise the Phase II Service Costing Action Item tracking log to reflect activities performed as of 1/22/15 for communication to EFH. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Potter, Maria | Director - Advisory | $ 340 | 0.4 | $ 136.00 | Met with C. Panneck (KPMG) to discuss the new Network Requirements identified by the EFH Infrastructure operations team. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Potter, Maria | Director - Advisory | $ 340 | 0.7 | $ 238.00 | Reviewed Testing results for Iteration 2 testing as of 1/22/15 in order to identify follow-up tasks / upcoming task assignments for the team. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.7 | $ 212.50 | Updated the EFH Project Tower Service Placemat Draft v2 file in order to ensure the IT Facing / Business Unit faces sections were accurate. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Update the EFH Service Library Definitions file focusing on application services / end user services, based on feedback from KPMG team members. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 4.9 | $ 612.50 | Updated the EFH Service Library Definitions file focusing on the End User Services / IT Projects sections; the revisions were made based on feedback from KPMG team. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Updated the Unique Identifier for the Servers object to add the Status so that only the costs for Deployed servers are carried up the model |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Updated the allocations from the IT Resource Towers object to the Database object to only allocate costs to Deployed databases to properly allocate costs up the model |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.0 | $ 300.00 | Updated the allocations to the Applications object to only allocate costs to Deployed applications to properly allocate costs up the model |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Discussion with L. Epelbaum (KPMG) and D. Kelly (Apptio) to address Apptio Open items related to EFH Datalink Configuration (coordinated an approach for EFH for sFTP solution) |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Discussion with C. Slaughter (EFH) to provide Apptio Technical Support / Theory for Iteration 2 Testing as he executed test scripts for Hypervisor to Server, Application to Unallocated Applications. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Met with L. Epelbaum (KPMG) to walk through draft diagrams of Iteration 4 detailed infrastructure modeling for the EFH Apptio Service Costing Model |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.7 | $ 129.50 | Draft email to A. Dhamani (EFH) in order to provide Technical Support for EFH Apptio Testing for Iteration 2- Server to Applications. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Draft email to A. Dhamani (EFH) in order to provide Apptio Technical support, specifically, assist with logic / debugging on non-Data based allocation in the EFH Service Costing model. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Attended EFH Apptio Data Center Allocation Methodology Validation discussion with B. Warren (EFH), S. Wolffarth (EFH), D. Field (EFH), K. Lamberth (EFH), N. Braun (Thavron), and C. Panneck (KPMG) in order to gain an understanding of current EFH contracts, practices, and infrastructure configuration as well as data maturity goals to assist EFH in developing a long term costing architecture / roadmap for the Data Center Tower. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.3 | $ 240.50 | Met with C. Slaughter (EFH) and A Dhamani (EFH) to perform status Testing to gauge current EFH testing of Apptio Service Costing Model / Iteration 2 progress in order to assist with the development of Iteration 3 test scripts and action plan. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.5 | $ 277.50 | Met with C. Slaughter (EFH) for an Apptio Mentoring Session to facilitate knowledge transfer to EFH Technology Business Management Analysts. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.5 | $ 277.50 | Revised the EFH Iteration 4 requirements for the EFH Apptio Service Costing Model (made technical revisions based on information received as of 1/22/15). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Participate in DataLink status call with A. Dhamani (EFH), D. Kelly (Apptio) to discuss outstanding issue on Secure File Transfer Protocol (SFTP)connectivity between Apptio and EFH. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Attend Testing Coordination Meeting to bring Iteration 2 testing to a successful  close based on tasks performed through 1.22.15. EFH Attendees: (B. Warren, C. Slaughter, A. Dhamani, A Galvis). Thavron: (N. Braun). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Developed first draft of current state "Communication & Collaboration Services" summary documentation for the EFH Infrastructure Apptio Model Review Deck (to be utilized in cost allocation discussions with the EFH Infrastructure Management team). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Develop first draft of current state "Compute & Data Center" summary documentation for the EFH Infrastructure Apptio Model Review Deck (to be utilized in cost allocation discussions with the EFH Infrastructure Management team). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Reviewed Phase II Service Costing work product completed as of 1/23/15  in order to provide feedback to M. Lariscy (KPMG) on Service Library Definitions as well as EFH Budget Pivots to be used to support the Infrastructure Meeting documentation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Developed mock-ups of Infrastructure documentation related to IT Risk Management in preparation to send to B. Warren (EFH) for review. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Developed first draft of current state "Application Maintenance" summary documentation for the EFH Infrastructure Apptio Model Review Deck (to be utilized in cost allocation discussions with the EFH Infrastructure Management team). |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Develop first draft of current state "Client Computing Services" summary documentation for the EFH Infrastructure Apptio Model Review Deck (to be utilized in cost allocation discussions with the EFH Infrastructure Management team). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Developed first draft of current state "IT Project Services" summary documentation for the EFH Infrastructure Apptio Model Review Deck (to be utilized in cost allocation discussions with the EFH Infrastructure Management team). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Developed mock-up of Infrastructure summary documentation related to EFH IT Management in preparation to send to B. Warren (EFH) for review. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.4 | $ 420.00 | Update old to new project mapping rules documentation (to be loaded into Apptio) based on input from B. Warren (EFH) in order to resolve the labor mapping issues in actuals. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Reviewed new EFH Infrastructure requirements in order to determine the additional time / resource requirements that will need to be incorporated into the current project timeline. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Potter, Maria | Director - Advisory | $ 340 | 0.6 | $ 204.00 | Participated in Project Sponsor meeting with B. Warren (EFH) and S. Garcia (KPMG) to discuss the issues / concerns related to the Phase II Service Costing project, next steps to address the issues, and additional Infrastructure requirements to determine if they should be included in the current project timeline. (K. Sarver, EFH Project Sponsor was not available so the meeting was conducted with B. Warren, EFH Service Costing SME). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 1.2 | $ 150.00 | Update the EFH Service Library Definitions file, specifically the applications services section; the revisions were made based on feedback from a KPMG team member as of 1/23/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 2.4 | $ 300.00 | Updated the Infra Deck Services document to include data from the Long Range Planning (LRP) Master Data file (application services, end user services, etc. sections were updated). |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Lariscy, Matthew R. | Associate - Advisory | $ 125 | 3.9 | $ 487.50 | Updated the EFH Service Library Definitions file, specifically the IT projects / IT Risk management services based on feedback provided by KPMG team as of 1/23/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Discussion with C. Slaughter (EFH) to provide Apptio Technical Support for EFH Testing of Apptio Iteration 2. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Attend Testing Coordination Meeting to bring Iteration 2 testing to a successful close based on tasks performed through 1.22.15. EFH Attendees: (B. Warren, C. Slaughter, A. Dhamani, A Galvis). KPMG: (L. Epelbaum). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.7 | $ 129.50 | Discussion with B. Warren (EFH) regarding labor mapping business rules resolution for last IT Labor mapping (related to unresolved questions for the EFH Apptio Service Costing Model). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Performed Application to Business Service Mapping Business Logic resolution for EFH Top 10 Corp Application to Application Business Services in the EFH Apptio Service Costing Model. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Development of the rough draft plan for Iteration 4 in prep for discussions with B. Warren (EFH). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.3 | $ 240.50 | Participate in Datalink follow-up discussion to address Apptio Connectivity issues and EFH Firewall blocking issues. - Discussion was with D. Kelly (Apptio), A. Dhamani (EFH), and various EFH Security staff (who were added as the call progressed and problem solving moved to resolution). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.5 | $ 277.50 | Met with K. Sarver (EFH) and B. Warren (EFH) to perform a walkthrough of Apptio Operationalization issues as of 1/23/15 and planning related to same. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Discussion with M. Potter (KPMG) regarding project management staffing changes and plan for EFH executive sponsor meeting for the week of 1/26. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.6 | $ 210.00 | Participated in Project Sponsor meeting with B. Warren (EFH) and M. Potter (KPMG) to discuss the issues / concerns related to the Phase II Foundational Implementation project, next steps to address the issues, and additional Infrastructure requirements to determine if they should be included in the current project timeline. (K. Sarver, EFH Project Sponsor was not available so the meeting was conducted with B. Warren, EFH Service Costing SME). |

Exhibit A18
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Conduct the afternoon testing coordination call with A. Dhamani (EFH), C. Slaughter (EFH) and B. Warren (EFH) to discuss status / progress achieved on 1/26/15 for the days Iteration 3 test script development and test execution. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Conduct morning testing coordination call with A. Dhamani (EFH), C. Slaughter (EFH) and B. Warren (EFH) to discuss status / plan of action for 1/26/15 for the Iteration 3 test script update/development and test execution. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with A. Dhamani (EFH) to review the Iteration 3 Test script as of 1/26/15, providing feedback / guidance related to same. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Met with J. DeWitt (Apptio) K. Smith (Apptio), M. Potter (KPMG), M. Serber (Thavron) to discuss the issues and resolution of items related to DataLink tasks as of 1/26/15. Held meeting as requested by K. Sarver, EFH Project Sponsor. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Create first draft of current state IT Risk Management document for inclusion in the EFH Infrastructure Apptio Model Review summary documentation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Create first draft of current state IT Management summary documentation for the EFH Infrastructure Management Apptio Model Review Deck. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Met with B. Warren (EFH) and L. Epelbaum (KPMG) to discuss results of the Jan 29th Infrastructure meeting deck and how they should be revised / incorporated in the EFH summary presentation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Prepare draft of the Cost Driver slides for Application Services / End User Computing for the EFH Infrastructure Management Apptio Model Review summary documentation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Met with B. Warren (EFH) and N. Braun (Thavron) to update the EFH Infrastructure Management Apptio Model Review summary documentation cost allocation end state design for Severs, Storage, Database (updated the Model Roadmap in each section). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Potter, Maria | Director - Advisory | $ 340 | 0.6 | $ 204.00 | Met with J. DeWitt (Apptio) K. Smith (Apptio), L. Epelbaum (KPMG), M. Serber (Thavron) to discuss the issues and resolution of DataLink tasks as of 1/26/15. Held meeting as requested by K. Sarver, EFH Project Sponsor. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Potter, Maria | Director - Advisory | $ 340 | 1.1 | $ 374.00 | Addressed Labor test script errors / other model configuration issues in preparation for upcoming meeting with B. Warren (EFH Service Costing SME) to discuss Iteration 3 testing. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Potter, Maria | Director - Advisory | $ 340 | 1.3 | $ 442.00 | Met with B. Warren (EFH) and L. Epelbaum (KPMG) to discuss results of the Jan 29th Infrastructure meeting deck and how they should be revised / incorporated in the EFH summary presentation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.3 | $ 55.50 | Address technical question about EFH Service Costing Model allocations posed by C. Slaughter (EFH). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Addressed technical questions from C. Slaughter (EFH) regarding Business Unit allocations for EFH Service Costing Model, via email. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Reviewed EFH Apptio Service Costing Model Application Datasets in preparation for changes to Top 10 Application allocations to Business Services. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Attended Afternoon Testing session (as Apptio Technical Support) for EFH Apptio Service Costing Model Iteration 2 testing wrap up. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Review documentation for iteration 3 model changes that are still outstanding,  communication with M. Serber (Thavron) in regarding related assignments to be performed on 1/26/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Conduct Testing Coordination meeting with B. Warren (EFH) , C. Slaughter (EFH), A. Dhamani ( EFH) and L. Epelbaum (KPMG) to review updates performed over the weekend and iteration 3 testing script requirements and status as of 1/26/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.2 | $ 222.00 | Review documentation related to Network assets / bandwidth received from the Network support team in order to prepare for the upcoming EFH Service Costing Model infrastructure Strategy meeting. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Participated in afternoon testing coordination call with A. Dhamani (EFH), C. Slaughter (EFH) and B. Warren (EFH) to discuss status / progress achieved as of 1/27/15 for the Iteration 3 test script update/development and test execution |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Attended Testing review meeting to discuss the status of Iteration 2 test scripts completion and the beginning of Iteration 3 testing. EFH attendees: (B. Warren, A. Dhamani, C. Slaughter, A. Galvis). KPMG attendees: (M. Potter, L. Epelbaum), Thavron attendee: (N. Braun) |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Met with B. Warren (EFH) and N. Braun (Thavron) to review EFH Infrastructure Management Apptio Model Review Deck cost allocation end state design, updating the Network documentation as necessary. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Attend testing review meeting to discuss failed test scripts, model issues identified during testing, data issues identified and potential resolution for the issues identified. EFH attendees included: (B. Warren, A. Dhamani, C. Slaughter, A. Galvis). KPMG attendees: (L. Epelbaum, M. Potter). Thavron attendee: (N. Braun) |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Revise the Phase II Service Costing Action Item tracking log to reflect activities performed as of 1/27/15 for communication to EFH. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Met to discuss the following topics related to the Knowledge Transfer progress: model development progress, upcoming Infrastructure requirements and the DataLink / Custom report being developed by Apptio. EFH Attendees: (A. Dhamani, C. Slaughter, A. Galvis). KPMG attendees: L. (Epelbaum, M. Potter) |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Review EFH Infrastructure Management Apptio Model Review summary documentation cost allocation end state design with B. Warren (EFH) updating the following sections: End User Services, IT Risk, and IT Management, IT projects as needed. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Reviewed the EFH Custom Report Specifications with J. Dewitt (Apptio), D. Westfahl (Apptio), B. Warren (EFH), A. Dhamani (EFH), C. Slaughter (EFH), A. Galvis (EFH) to ensure Apptio has a full understanding of all custom report specifications as of 1/27/15 |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Met with B. Warren (EFH) and N. Braun (Thavron) to discuss the cost drivers / allocation end state design slides for Severs, Storage and Database for the EFH Infrastructure Management Apptio Model Review Deck |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Potter, Maria | Director - Advisory | $ 340 | 0.2 | $ 68.00 | Developed slides for the EFH Infrastructure meeting deck, focusing on developing the Phase II project approach for this project. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Potter, Maria | Director - Advisory | $ 340 | 0.4 | $ 136.00 | Updated EFH risk log to include mitigation plan to address new risks identified as of 1/27/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Developed summary documentation for the EFH Infrastructure meeting deck, specifically, the Technology Business Management (TBM) discussion documentation that provide the background for this project. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Potter, Maria | Director - Advisory | $ 340 | 0.6 | $ 204.00 | Attended Testing review meeting to discuss the status of Iteration 2 test scripts completion and the beginning of Iteration 3 testing. EFH attendees: (B. Warren, A. Dhamani, C. Slaughter, A. Galvis). KPMG attendees: (M. Potter, L. Epelbaum), Thavron attendee: (N. Braun). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Attend testing review meeting to discuss failed test scripts, model issues identified during testing, data issues identified and potential resolution for the issues identified.   EFH attendees included: (B. Warren, A. Dhamani, C. Slaughter, A. Galvis). KPMG attendees: (L. Epelbaum, M. Potter). Thavron attendee: (N. Braun). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Developed summary for the EFH Infrastructure meeting deck, focusing on Phase II project overview, objectives as well as scope for this project. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Potter, Maria | Director - Advisory | $ 340 | 0.9 | $ 306.00 | Met to discuss the following topics related to the Knowledge Transfer progress: model development progress, upcoming Infrastructure requirements and the DataLink / Custom report being developed by Apptio. EFH Attendees: (A. Dhamani, C. Slaughter, A. Galvis). KPMG attendees: L. (Epelbaum, M. Potter). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Potter, Maria | Director - Advisory | $ 340 | 1.5 | $ 510.00 | Developed the roadmap documentation (including talking points for EFH's B. Warren EFH to present at the meeting) for Phase II, III & IV for inclusion in the Infrastructure meeting deck |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Potter, Maria | Director - Advisory | $ 340 | 1.6 | $ 544.00 | Updated summary documentation for the Infrastructure meeting deck based on feedback provided by B. Warren (EFH Service Costing SME) as of 1/27/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.2 | $ 37.00 | Drafted technical responses to EFH TBMAs (C. Slaughter and A. Dhamani) related to questions on testing procedures / discoveries for the Iteration 2 EFH Service Costing Apptio model configuration. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Discussion with M. Serber (Thavron) to plan for additional changes needed to EFH Service Costing Model as a result of EFH Testing Activities. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.6 | $ 111.00 | Attended Testing review meeting to discuss the status of Iteration 2 test scripts completion and the beginning of Iteration 3 testing. EFH attendees: (B. Warren, A. Dhamani, C. Slaughter, A. Galvis). KPMG attendees: (M. Potter, L. Epelbaum), Thavron attendee: (N. Braun) |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Attend testing review meeting to discuss failed test scripts, model issues identified during testing, data issues identified and potential resolution for the issues identified. EFH attendees included: (B. Warren, A. Dhamani, C. Slaughter, A. Galvis). KPMG attendees: (L. Epelbaum, M. Potter). Thavron attendee: (N. Braun) |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Meeting with L. Epelbaum (KPMG) and B. Warren ( EFH) to discuss requirements for EFH Apptio Service Costing Infrastructure Tower Allocation requirements for iteration 4 - Compute and Storage Towers. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Met with B. Warren (EFH) and L. Epelbaum (KPMG) to discuss requirements for EFH Apptio Service Costing Infrastructure Tower Allocation requirements for iteration 4 - Network and Data Center Towers. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Updated EFH summary documentation created by L. Epelbaum (KPMG) to include iteration 4 changes to the EFH Service Costing model which are required to refine infrastructure allocations. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.4 | $ 120.00 | Meeting with EFH Network team to discuss request to obtain data that would allow for splitting Luminant into Luminant Energy / Luminant Power in the Network cost allocation process. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Discussion with B. Warren (EFH) to discuss updates as of 1/28/15 related to labor allocation rules in Apptio. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with M. Potter (KPMG) to discuss the Infrastructure requirement changes to be updated in the Requirements Traceability Matrix that services as the master record of requirements for EFH. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Attended afternoon Testing review meeting to discuss testing script execution progress as of 1/28/15. Attendees included: L. Epelbaum (KPMG Service Costing Professional), N. Braun (Thavron Apptio Architect), B. Warren (EFH Service Costing SME), A. Dhamani (EFH PM & TBMA), C. Slaughter (EFH TBMA) and A. Galvis (EFH) |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Attended Testing review meeting to discuss model configuration changes that we not completed and workaround testing that can be performed to keep testing moving until the configuration fixes were completed.  EFH Attendees: (B. Warren, EFH Service Costing SME,  A. Dhamani, EFH PM & TBMA; C. Slaughter, EFH TBMA; A. Galvis). KPMG attendees: (L. Epelbaum, M. Potter) Thavron attendee: (N. Braun). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Met with B. Warren (EFH) to update the DataSource file for EFH Infrastructure Management Apptio Model Review documentation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Met with B. Warren (EFH) to walkthrough the Infrastructure Management Apptio Model Review summary documentation |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Revised the EFH Infrastructure Management Apptio Model Review Deck documentation per conversation with B. Warren (EFH) (updated Application Maintenance, Data Sources, Appendix) |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.8 | $ 540.00 | Met with  B. Warren (EFH) to review the EFH Infrastructure Management Apptio Model Review summary documentation, recording changes or refinements that were being requested. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Potter, Maria | Director - Advisory | $ 340 | 0.4 | $ 136.00 | Met with B. Warren (EFH Service Costing SME) to review the Phase II IT Costing risk log as of 1/28/15 and gain agreement on the mitigation plans |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Potter, Maria | Director - Advisory | $ 340 | 0.4 | $ 136.00 | Met with K. Sarver (EFH Project Sponsor) to discuss the Iteration 4 requirements, scope and timeline as of 1/28/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with L. Epelbaum (KPMG) to discuss the Infrastructure requirement changes to be updated in the Requirements Traceability Matrix that services as the master record of requirements for EFH. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Potter, Maria | Director - Advisory | $ 340 | 0.6 | 204.00 | Attended afternoon Testing review meeting to discuss testing script execution progress as of 1/28/15.  Attendees included:  L. Epelbaum (KPMG Service Costing Professional), N. Braun (Thavron Apptio Architect), B. Warren (EFH Service Costing SME), A. Dhamani (EFH PM & TBMA), C. Slaughter (EFH TBMA) and A. Galvis (EFH) |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Potter, Maria | Director - Advisory | $    340 | 0.6 | $    204.00 | Attended Testing review meeting to discuss model configuration changes that we not completed and workaround testing that can be performed to keep testing moving until the configuration fixes were completed.  EFH Attendees: (B. Warren, EFH Service Costing SME,  A. Dhamani, EFH PM & TBMA; C. Slaughter, EFH TBMA; A. Galvis). KPMG attendees: (L. Epelbaum, M. Potter) Thavron attendee: (N. Braun). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Potter, Maria | Director - Advisory | $    340 | 0.7 | $    238.00 | Met with L. Epelbaum (KPMG) to discuss the End State Chargeback process, validation of related documentation and potential impact of the new requirements. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Potter, Maria | Director - Advisory | $    340 | 1.8 | $    612.00 | Met with B. Warren (EFH) to discuss the Infrastructure requirements identified the week prior including timeline change and potential issues that would need to be addressed. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Serber, Mike | Contractor - Data Architect | $    150 | 1.2 | $    180.00 | Created report to identify costs that are not allocating up from the Cost Source object to enable the Technology Business Management Analysts to quickly see which costs are not allocating and accelerate the time to conduct the validation process. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Serber, Mike | Contractor - Data Architect | $    150 | 2.2 | $    330.00 | Analyzed the purpose of the allocation lines between the Business Services object and the Unallocated Business Services object to enable C. Slaughter (EFH) to prepare test scripts to test the validity of the allocation to ensure that all costs flow appropriately up the model. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Serber, Mike | Contractor - Data Architect | $    150 | 2.8 | $    420.00 | Updated the filters on the Depreciation transform to enable all Budget dollars for 2015 to flow from the Cost Source object to the IT Resource Towers object, which enables all costs to properly flow up the model. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Braun, Nancy | Contractor - Apptio SME | $    185 | 0.6 | $    111.00 | Attended afternoon Testing review meeting to discuss testing script execution progress as of 1/28/15.  Attendees included: L. Epelbaum (KPMG Service Costing Professional), N. Braun (Thavron Apptio Architect), B. Warren (EFH Service Costing SME), A. Dhamani (EFH PM & TBMA), C. Slaughter (EFH TBMA) and A. Galvis (EFH). |

Exhibit A18
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.6 | $ 111.00 | Attended Testing review meeting to discuss model configuration changes that we not completed and workaround testing that can be performed to keep testing moving until the configuration fixes were completed.  EFH Attendees: (B. Warren, EFH Service Costing SME,  A. Dhamani, EFH PM & TBMA; C. Slaughter, EFH TBMA; A. Galvis). KPMG attendees: (L. Epelbaum, M. Potter) Thavron attendee: (N. Braun). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Provided technical support for testing /  iteration 4 requirements refinement via email to B. Warren (EFH) and C. Slaughter (EFH). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.2 | $ 60.00 | Draft email to C. Slaughter (EFH) to request an update on status of open items he is addressing around finance data reconciliation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.2 | $ 60.00 | Follow-up with M. Serber (Thavron) to determine level of effort hours estimated to complete each  change request based on review of the EFH Configuration Change Request Log. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.2 | $ 60.00 | Drafted follow-up email to M. Serber (Thavron) that includes the configuration details for the Collaboration / Mobility Services per the RTM. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.3 | $ 90.00 | Draft follow-up email to A. Dhamani (EFH) to request an update related to open items he is addressing around Datalink. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.4 | $ 120.00 | Met with A. Dhamani (EFH) to review steps to update the Depreciation RAW file in order to convert the file from a Finance file into a format that can be uploaded into Apptio. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.4 | $ 120.00 | Updated the Phase II Service Costing Action Item tracking log to reflect activities performed as of 1/29/15 for communication to EFH. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Conducted afternoon testing coordination call with A. Dhamani (EFH), C. Slaughter (EFH) and B. Warren (EFH) to discuss status / progress of Iteration 3 test script update/development and test execution on 1/29/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Conduct morning testing coordination call with A. Dhamani (EFH), C. Slaughter (EFH) and B. Warren (EFH) to discuss status, plan of action for 1/29/15 for the Iteration 3 test script update, development, and test execution. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Developed the Apptio Overview documentation for the EFH Infrastructure Management Apptio Model Review Document, in preparation for EFH management review. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Meeting with HCL Network team to discuss process to obtain data that would allow for splitting Luminant into LUME and LUMP in the Network cost allocation process. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Met with M. Potter (KPMG) to discuss the End State Chargeback process, validation of related documentation and potential impact of the new requirements. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Met with C. Slaughter (EFH) and B. Warren (EFH) to review depreciation file upload and model data flow in order to troubleshoot the cost allocation issue from the Cost Source object to the Fixed Asset Object. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.0 | $ 600.00 | Met with B. Warren (EFH) to perform final EFH Infrastructure Management Apptio Model Review Deck review |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Potter, Maria | Director - Advisory | $ 340 | 0.9 | $ 306.00 | Discussion with B. Warren (EFH Service Costing SME) regarding the Infrastructure meeting results including next steps and the additional meetings that will be required in order to finalize the Iteration 4 scope. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Potter, Maria | Director - Advisory | $ 340 | 1.2 | $ 408.00 | Reviewed EFH Action / Decision Log for Phase II Costing project in order to identify follow up tasks to be performed to ensure to project timeline is on track to meet client needs. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Loaded published updated version of the All Business Services dataset to enable the Top 10 Applications costs to properly allocate up the model |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Created a transform of the Top 10 Applications RAW file to handle additional calculations that enable Top 10 Applications costs to properly flow up the model |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Created a new allocation line between the Applications and Business Services objects to handle the allocation of the Top 10 Applications costs to Business Services, which enables the Top 10 Applications for properly flow up the model |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Updated the Top 10 Applications RAW file to include changes to the Application Name and Service Name to enable Top 10 Application costs to properly flow up the model |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | $ 240.00 | Added a new dataset, EC and EC Description to enable Energy Future Holdings system users to see the EC Description in reports rather than just the EC. This will enable the reports to be more useful and meaningful to system users. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Updated the Service to Business Unit Mapping file to include the new Service Offering, "Enterprise Applications" to enable the Top 10 Applications costs to properly flow up the model |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Perform Director review of Iteration 4 deck in preparation for meeting with EFH regarding requirement changes. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150130 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.2 | $ 60.00 | Draft follow-up email to M. Potter (KPMG) to request an update on an open action item being addressed within Apptio as of 1/30/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150130 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.3 | $ 90.00 | Draft follow-up email to C. Slaughter (EFH) to request an update on several open items to be addressed related to EFH Custom report development, requested he follow-up directly with Apptio to resolve. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150130 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.3 | $ 90.00 | Communication with C. Slaughter (EFH) to provide direction on how to interpret the allocation rule logic for the Business Services to Shared Services objects (to facilitate completion of his test script develoment). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150130 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.4 | $ 120.00 | Draft email to M. Serber (Thavron) to request updated Level of Effort (LOE) hours for the Configuration Change Request log, related to the labor allocation rule change. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150130 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Participated in afternoon testing coordination call with A. Dhamani (EFH), C. Slaughter (EFH) and B. Warren (EFH) to discuss status / progress of Iteration 3 test script update/develoment and test execution on 1/30/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150130 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Participate in morning testing coordination call with A. Dhamani (EFH), C. Slaughter (EFH) and B. Warren (EFH) to discuss status, plan of action for 1/30/15 for the Iteration 3 test script update, development, and test execution. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150130 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Revised status / dates in the Overall Phase II Service Costing Project Plan to reflect updates to the DataLink, Reporting, Iteration 3 testing sections. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150130 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Updated the Test Fail Log with Iteration 1-3 test failure details identified as of 1/30/15 (.6), send follow up email to M. Serber (Thavron) for update on resolutions related to same (0.2). |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150130 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Draft a comprehensive, prioritized list of outstanding items related to Apptio Iteration 1-3 configuration, DataLink, EFH Knowledge Transfer, for Thavron's (M. Serber) to be addressed next week. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150130 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Updated the Phase II Service Costing Action Item tracking log to include activities performed as of 1/30/15, to ensure all tasks and action items have an assigned owner / due date. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150130 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.1 | $ 630.00 | Draft final version of all 40 EFH Apptio Iteration 1-3 test scripts in order to archive them on EFH Box for use in all future testing (as EFH updates their Apptio Instance). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.3 | $ 90.00 | Met with EFH (B. Warren, A. Dhamani, C. Slaughter), M. Potter (KPMG), Thavron (N. Braun) to discuss the results of EFH Iteration 3 testing, outstanding Labor configuration tasks and remaining testing issues to be resolved as of 2/2/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Met with EFH (B. Warren, A. Dhamani, C. Slaughter), M. Potter (KPMG), Thavron (N. Braun) to discuss the results of EFH Iteration 3 testing, outstanding Labor configuration tasks and remaining testing issues to be resolved as of 2/2/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.3 | $ 55.50 | Met with EFH (B. Warren, A. Dhamani, C. Slaughter), M. Potter (KPMG), Thavron (N. Braun) to discuss the results of EFH Iteration 3 testing, outstanding Labor configuration tasks and remaining testing issues to be resolved as of 2/2/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Discussion with B. Warren (EFH) to review outstanding Phase II IT Costing project issues as of 2/2/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Draft preliminary report of findings related to analysis efforts for Apptio technical systems errors to provide to Apptio Vendor as well as M. Potter (KPMG). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Meeting with A. Dhamani (EFH) to review strategies for developing EFH Iteration 1 report test scripts. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with A. Dhamani (EFH) to discuss updates to the Phase II IT costing project plan based on DataLink activities performed as of 2/2/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with EFH (J. DeWitt, D. Westfahl), L. Epelbaum (KPMG) to discuss issues identified in the EFH environment related to system configuration and unstable reports in Apptio. |

Exhibit A18
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with EFH (J. DeWitt, D. Westfahl, M. Potter (KPMG) to discuss issues identified in the EFH environment related to system configuration and unstable reports in Apptio. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Participated in status call with L. Epelbaum, and M. Potter (KPMG) and N. Braun (Thavron) to address open EFH configuration issues as of 2/2/15 and possible resolution options. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Participated in status call with M. Serber, N. Braun (Thavron) and M. Potter (KPMG), to address open EFH configuration issues as of 2/2/15 and possible resolution options. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Discussion with M. Serber (Thavron) to review Phase II IT Costing project open items that need to be addressed as of 2/2/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Potter, Maria | Director - Advisory | $ 340 | 0.7 | $ 238.00 | Met with B. Warren (EFH) L. Epelbaum, M. Potter (KPMG) and N. Braun (Thavron) Apptio Architect; to discuss the results of the Jan 29th Infrastructure meeting including  final requirements to be implemented in order to meet EFH Infrastructure management needs |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.7 | $ 129.50 | Met with B. Warren (EFH) L. Epelbaum, M. Potter (KPMG) and N. Braun (Thavron) Apptio Architect; to discuss the results of the Jan 29th Infrastructure meeting including  final requirements to be implemented in order to meet EFH Infrastructure management needs |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Drafted Technical Architect feedback on the configuration change made by C. Slaughter (EFH) related to the Expense Code (EC) Description column (which enables the EC Descriptions to be available in custom reports). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Analyzed the Phase II IT Costing Action Item log / project plan in order to develop a consolidated list of items, project tasks to be completed as of 2/2/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Met with B. Warren (EFH) L. Epelbaum, M. Potter (KPMG) and N. Braun (Thavron) Apptio Architect; to discuss the results of the Jan 29th Infrastructure meeting including  final requirements to be implemented in order to meet EFH Infrastructure management needs |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Perform analysis in Apptio for system errors related to technical system bugs, affecting the EFH Apptio Service Costing Project. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Updated the Phase II Service Costing Action Item tracking log to include activities performed as of 2/02/15, to ensure all tasks have an assigned owner / due date. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Analyzed the effect / possible cause of issue related to the Apptio Audit Log entries which may effect the upgrade path for EFH's use of Apptio. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Perform analysis in order to determine best process to re-load the updated 2015 Budget file to ensure proper budget amounts flow up the model in Apptio. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Met with A. Dhamani and C. Slaughter (EFH) to discuss the allocation process between the Business Unit Allocation / Shared Services objects function in Apptio in order to facilitate the creation of effective test scripts to validate processing. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Create draft outline to be used in developing the EFH Master Data Management process deliverables, for presentation to EFH. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.2 | $ 330.00 | Perform analysis in order to determine the best process to include 2015 Depreciation data in the 2015 Budget file upload (to ensure Depreciation costs properly flow up the model). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.3 | $ 345.00 | Perform analysis in order to determine the best method to create a metric to handle the special accounting exclusion known as EBITDA (Earnings before Interest, Taxes, Depreciation and Amortization) so that these costs can be included in the EFH custom reports. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Discussion with L. Epelbaum, M. Potter (KPMG), and N. Braun (Thavron) regarding open EFH configuration issues as of 2/3/15 and next steps to address. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Participated in status discussion with M. Serber, N. Braun (both Thavron) and M. Potter (KPMG), to address open configuration issues as of 2/3/15 and work toward their resolution. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Perform Managing Director review of service costing status report for week of 1/30/15 in preparation for meeting with EFH |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Summarize meeting notes related to weekly status update meeting with EFH in order to communicate decisions made / actions assigned to project team. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Met with B. Warren (EFH) to review outstanding Phase 2 IT Costing project issues as of 2/3/15. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Conducted walkthrough session with L. Epelbaum (KPMG), A. Dhamani and C. Slaughter (both EFH) to address questions regarding the specifics of the system configuration to ensure that EFH Technology Business Management Analysts (TBMAs) are able to effectively support the system in the future. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Kuhner, Tara | Associate - Advisory | $ 185 | 1.0 | $ 185.00 | Discussion with L. Epelbaum (KPMG) regarding assignment to assist in documenting Iteration 4 Infrastructure Management Apptio configuration requirements. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Discussion with T. Kuhner (KPMG) regarding assignment to assist in documenting EFH Iteration 4 Infrastructure Management Apptio configuration requirements. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Participate in knowledge transfer session conducted by M. Serber (Thavron) for A. Dhamani and C. Slaughter (EFH) to provide specifics of the system configuration to ensure that EFH Technology Business Management Analysts (TBMAs) are able to effectively support the system in the future. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Participated in project status meeting with L. Epelbaum, M. Potter (both KPMG) and B. Warren, A. Dhamani, and C. Slaughter (all EFH) to review overall project status, testing status, outstanding Configuration Phase tasks, deliverables, issues to be addressed, stakeholders and exit criteria. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Participated in project status meeting with M. Serber (Thavron), M. Potter (KPMG) and B. Warren, A. Dhamani, and C. Slaughter (all EFH) to review overall Phase II IT Costing project status as of 2/3/15, testing status, outstanding Configuration Phase tasks, deliverables, issues to be addressed, stakeholders and exit criteria. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Per request from K. Sarver (EFH Project Sponsor), met with EFH (J. DeWitt, and K. Smith), M. Potter (KPMG), M. Serber (Thavron) to discuss issue / resolution related to DataLink tasks and EFH security requirements needed in order to sign off on proposed resolution. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Per request from K. Sarver (EFH Project Sponsor), met with EFH (J. DeWitt, K. Smith), L. Epelbaum (KPMG), M. Serber (Thavron) to discuss issue / resolution related to DataLink tasks and EFH security requirements needed in order to sign off on proposed resolution. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Met with B. Warren (EFH) to review non-Infrastructure Management slides from EFH Service design deck in order to determine if any additional design work was required for the non-infrastructure related service groups. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Continue to perform analysis in order to determine best method to reload updated EFH 2015 Budget file to ensure proper budget amounts are flowing up the model, as began on same day. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Develop a set of roadmap options related to the Cyber Security Services currently designed in EFH Apptio, in order to present to B. Warren (EFH) for review. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Kuhner, Tara | Associate - Advisory | $ 185 | 1.5 | $ 277.50 | Analyzed required changes from current state configuration to iteration 4 requirements in order to identify the changes from the former model to the new model. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Serber, Mike | Contractor - Data Architect | $ 150 | 3.9 | $ 585.00 | Perform analysis in order to determine best method to reload updated EFH 2015 Budget file to ensure proper budget amounts are flowing up the model. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.2 | $ 30.00 | Discussion with B. Warren (EFH) regarding processing the EFH Labor data in order to enable costs to properly flow up the model. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Follow-up with N. Braun (KPMG) regarding next steps to be performed to correctly process the EFH Labor data to enable costs to properly flow up the model. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with B. Warren (EFH) to review outstanding EFH Phase II IT Costing project issues as of 2/04/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Participate in discussion with L. Epelbaum, M. Potter (KPMG), and N. Braun (Thavron) to address open EFH configuration issues as of 2/4/15 and determine next steps to resolve. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Participated in status call with M. Serber, N. Braun (Thavron) and M. Potter (KPMG), to address open EFH configuration issues as of 2/4/15 and work toward their resolution. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Draft document describing how the "App TCO Mapping" objects functions in EFH Apptio including relevant data elements / allocation rules. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Follow-up with T. Kuhner (EFH) regarding first draft of the EFH Iteration 4 requirements working file, including next steps. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Met with A. Dhamani and C. Slaughter (EFH) to discuss methods to develop test scripts for reporting. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Met with C. Slaughter (EFH) to review strategies for developing the EFH Iteration 1 report test scripts. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Met with A. Dhamani and C. Slaughter (EFH) to discuss next steps to be performed to correctly process the Labor data to enable costs to properly flow up the model. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Reviewed status of the EFH Apptio Service Costing Model focusing on build reconciliation, planning for iteration 4 of EFH Service Costing model maturation. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Kuhner, Tara | Associate - Advisory | $ 185 | 1.0 | $ 185.00 | Revised the EFH Iteration 4 Requirements working file based on feedback provided by L. Epelbaum (KPMG). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Reviewed the EFH Requirements Traceability Matrix (Rep.25 - Rep.30) in order to determine if reporting fixes are still valid with regards to the EFH Apptio content / environment migration to 11.4. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.3 | $ 240.50 | Met with B. Warren (EFH) and P. Reyes (EFH) to  discuss potential options for refining the Storage allocations during Iteration 4. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Updated the Data Sources / Reports tabs of the EFH Iteration 4 Requirements working file in order to capture new requirements identified by EFH as of 2/4/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | $ 240.00 | Met with D. Westfahl (Apptio) to determine how to create a metric to handle the special accounting exclusion known as EBITDA (Earnings Before Interest, Taxes, Depreciation and Amortization) so those costs can be included in the EFH custom reports. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Kuhner, Tara | Associate - Advisory | $ 185 | 2.0 | $ 370.00 | Updated the EFH Iteration 4 Requirements working file in to include the current Iteration 4 requirements as of 2/4/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.4 | $ 360.00 | Began to configure the changes required to enable EFH Labor costs to properly flow up the model. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.5 | $ 750.00 | Updated the EFH end state charge back Proof of Concept (POC) based on data from the new custom reports (Rep.32 and Rep.33) - related to an issue with report design specification. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.6 | $ 390.00 | Prepared EFH 2015 Depreciation data to be included in the 2015 Budget file upload to ensure Depreciation costs properly flow up the model. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.3 | $ 90.00 | Follow-up with EFH to schedule meeting to discuss changes to requirements related to old project IDs throughout the Apptio model. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.3 | $ 90.00 | Updated the EFH Phase II Service Costing Action Item tracking log to include activities performed as of 2/05/15, to ensure all tasks have an assigned owner / due date. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Reviewed configuration work performed by D. Westfahl (Apptio) to create a metric to handle the special accounting exclusion known as EBITDA. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Kuhner, Tara | Associate - Advisory | $ 185 | 0.5 | $ 92.50 | Created a "conversion" tab for old EFH IDs / new IDs that did not have matches (in the new system) to facilitate future review of the EFH Apptio 2014 Budget file as well as to assist in identifying remaining areas that need to be mapped. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Discussion with M. Potter (KPMG) regarding the agenda for upcoming meeting with EFH management on 2/6/15, specifically changing requirements for iteration 4. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with B. Warren (EFH) and N. Braun (Thavron) to discuss the scope for Iteration 4 for Infrastructure Management requirements to be implemented, custom reports for the new requirements and the additional documentation needed to complete the requirements. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with B. Warren (EFH) to review outstanding EFH Phase 2 IT Costing project issues as of 2/5/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Draft list of available EFH documents that can be leveraged to capture necessary information across Apptio Out of Box (OOB) reports / EFH custom reports, per EFH's request to develop a reports catalog. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Met with B. Warren and C. Slaughter (both EFH) to discuss the EFH reports catalog request from K. Sarver (EFH) and guidance on how best to complete the request. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Met with B. Warren (EFH) to discuss plan to address K. Sarver's (EFH) request related to the EFH Apptio reports catalog and scheduling a walk-thru of EFH reports for K. Sarver. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Review documentation related to proposed changes to the Phase 2 EFH Apptio Service Costing model for iteration 4, provided by L. Epelbaum (KPMG), B. Warren (EFH). |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Conducted  knowledge transfer session for A. Dhamani and C. Slaughter (EFH) to provide specifics of the system configuration to ensure that EFH Technology Business Management Analysts (TBMAs) are able to effectively support the system in the future as of 2/5/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Participated in knowledge transfer session conducted by M. Serber (Thavron) for A. Dhamani and C. Slaughter (EFH) to provide specifics of the system configuration to ensure that EFH Technology Business Management Analysts (TBMAs) are able to effectively support the system in the future as of 2/5/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Updated the EFH Iteration 4 Requirements working file based on feedback provided by B. Warren (EFH) related to findings from follow-up meeting with EFH Infrastructure. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Met with B. Warren (EFH), M. Potter (KPMG), and N. Braun (Thavron) to discuss results of EFH's follow up meetings with Infrastructure Management and to gather changes to Iteration 4 requirements captured as of 2/5/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.2 | $ 222.00 | Met with B. Warren (EFH), M. Potter, and L. Epelbaum (KPMG) to discuss results of EFH's follow up meetings with Infrastructure Management and to gather changes to Iteration 4 requirements captured as of 2/5/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Updated the EFH Iteration 4 Infrastructure Management cost allocation summary documentation based on feedback from B. Warren (EFH). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Kuhner, Tara | Associate - Advisory | $ 185 | 1.5 | $ 277.50 | Updated the structure / layout of the EFH Cost Transparency Implementation Project Plan to facilitate the addition of the Iteration 4 workstream. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Kuhner, Tara | Associate - Advisory | $ 185 | 2.0 | $ 370.00 | Updated the EFH Apptio 2014 Budget file by remapping EFH old project IDs to new KPMG project IDs by identifying the appropriate KPMG project ID / description for each row in the file. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.2 | $ 330.00 | Uploaded the revised EFH 2015 Budget file to ensure proper budget amounts flow up the model. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.5 | $ 375.00 | Configured Internal Labor split-out processing for the 2015 Budget data to ensure EFH Internal Labor Costs properly flow up the model. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150206 | Kuhner, Tara | Associate - Advisory | $ 185 | 0.4 | $ 74.00 | Met with L. Epelbaum (KPMG) to discuss updating the project ID mapping for the EFH 2014 Budget file. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150206 | Epelbaum, Leonard | Manager - Advisory | $  300 | 0.4 | $   120.00 | Met with T. Kuhner (KPMG) to discuss updating the project ID mapping for the EFH 2014 Budget file. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150206 | Epelbaum, Leonard | Manager - Advisory | $  300 | 0.4 | $   120.00 | Review the EFH project ID mapping file developed by T. Kuhner (KPMG) to facilitate the EFH 2014 Budget upload in Apptio. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150206 | Epelbaum, Leonard | Manager - Advisory | $  300 | 0.5 | $   150.00 | Addressed question from C. Slaughter (EFH) regarding issues related to the EFH Custom Report Spec rep.1d. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150206 | Garcia, Susan | Managing Director - Advisory | $  350 | 0.5 | $   175.00 | Discussion with M. Potter (KPMG) regarding EFH client resources, client's request for amendment to current statement of work through April 30th and client's request for 1 page 3-6 month roadmap for future phases of the service costing project. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150206 | Serber, Mike | Contractor - Data Architect | $  150 | 0.5 | $    75.00 | Met with J. DeWitt (EFH), M. Serber (Thavron) to discuss remaining tasks to be completed related to DataLink implementation as of 2/6/15 including custom report tasks, the need for knowledge transfer, and new required custom reports needed for go-live. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150206 | Potter, Maria | Director - Advisory | $  340 | 0.5 | $   170.00 | Met with J. DeWitt (EFH), M. Serber (Thavron) to discuss remaining tasks to be completed related to DataLink implementation as of 2/6/15 including custom report tasks, the need for knowledge transfer, and new required custom reports needed for go-live. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150206 | Epelbaum, Leonard | Manager - Advisory | $  300 | 0.6 | $   180.00 | Discussion with T. Kuhner (KPMG) regarding the process to update the EFH Phase II Requirements Traceability Matrix for final Iteration 4 requirements. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150206 | Epelbaum, Leonard | Manager - Advisory | $  300 | 0.6 | $   180.00 | Drafted outline to facilitate the creation of EFH Data Governance process deliverables. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150206 | Epelbaum, Leonard | Manager - Advisory | $  300 | 0.7 | $   210.00 | Updated the EFH Phase II Service Costing Action Item tracking log to include project accomplishments as of 2/6/15 as well as timeline adjustments to accommodate changes in task dates / deliverables. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150206 | Epelbaum, Leonard | Manager - Advisory | $  300 | 0.8 | $   240.00 | Updated the EFH Phase II Service Costing Action Item tracking log to include activities performed as of 2/06/15, to ensure all tasks have an assigned owner / due date. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150206 | Garcia, Susan | Managing Director - Advisory | $  350 | 1.0 | $   350.00 | Meeting with K. Sarver, B. Warren (EFH), M. Potter, (KPMG) and N. Braun (Thavron) to discuss the final scope for Iteration 4, specifically which additional Infrastructure Management requirements are to be implemented. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150206 | Braun, Nancy | Contractor - Apptio SME | $  185 | 1.0 | $  185.00 | Meeting with K. Sarver, B. Warren (EFH), S. Garcia, (KPMG) and M. Potter (KPMG) to discuss the final scope for Iteration 4, specifically which additional Infrastructure Management requirements are to be implemented. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150206 | Potter, Maria | Director - Advisory | $  340 | 1.0 | $  340.00 | Meeting with K. Sarver, B. Warren (EFH), S. Garcia, (KPMG) and N. Braun (Thavron) to discuss the final scope for Iteration 4, specifically which additional Infrastructure Management requirements are to be implemented. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150206 | Epelbaum, Leonard | Manager - Advisory | $  300 | 1.1 | $  330.00 | Updated the EFH Phase II IT Costing Project Plan to include preliminary Iteration 4 workstreams, delivery dates in order to facilitate detailed discussion with project team. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150206 | Epelbaum, Leonard | Manager - Advisory | $  300 | 1.4 | $  420.00 | Reviewed preliminary EFH Apptio Data Quality Reports prior to identify information to be incorporated into the data management process. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150206 | Epelbaum, Leonard | Manager - Advisory | $  300 | 1.5 | $  450.00 | Developed reporting specifications for miscellaneous EFH Existing custom report fixes (spec 27, 29, 30, 24) for implementation by Apptio in the EFH environment. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150206 | Kuhner, Tara | Associate - Advisory | $  185 | 1.6 | $  296.00 | Updated the EFH Phase II Requirements Traceability Matrix to include updates to the Iteration 4 Requirements working file as of 2/6/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150206 | Kuhner, Tara | Associate - Advisory | $  185 | 2.0 | $  370.00 | Revised the EFH Cost Transparency Implementation Project Plan focusing on the Iteration 4 workstream, owners of tasks. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150206 | Serber, Mike | Contractor - Data Architect | $  150 | 2.3 | $  345.00 | Continue to configure changes required to enable EFH Labor costs to properly flow up the model as began on 2/6/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150207 | Serber, Mike | Contractor - Data Architect | $  150 | 2.1 | $  315.00 | Configured changes required to enable EFH Labor costs to properly flow up the model (continued from 2/6/15). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150208 | Serber, Mike | Contractor - Data Architect | $  150 | 3.1 | $  465.00 | Configured changes in Apptio that are required to enable EFH Labor costs to properly flow up the model. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150209 | Epelbaum, Leonard | Manager - Advisory | $  300 | 0.4 | $  120.00 | Design the old versus new model reconciliation process leveraging the newly created EFH Chargeback Report 1. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150209 | Serber, Mike | Contractor - Data Architect | $  150 | 0.5 | $  75.00 | Participated in status call with L. Epelbaum, M. Potter (KPMG), and N. Braun (Thavron) to address open EFH configuration issues as of 2/9/15 in order to work towards a possible resolution. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150209 | Epelbaum, Leonard | Manager - Advisory | $  300 | 0.6 | $  180.00 | Designed the old versus new model reconciliation process leveraging the newly created EFH Chargeback Report 2. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150209 | Potter, Maria | Director - Advisory | $ 340 | 0.7 | $ 238.00 | Perform review of Labor Configuration updates required to correct EFH calculations, allowing the allocations to flow through the Apptio model appropriately. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150209 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Designed the old versus new model reconciliation leveraging the newly created EFH Chargeback Report 3 |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150209 | Garcia, Susan | Managing Director - Advisory | $ 350 | 1.0 | $ 350.00 | Discussion with M. Potter (KPMG) regarding EFH resource issues, new requirements for iteration 4, and go forward plan for increase in scope of work requested by client. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150209 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Review EFH Configuration Log (for Iteration 1) in order to validate the process, identify objects / development work that needs to be performed for the Cost Pool level of the model. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150209 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Updated the EFH Requirements Traceability Matrix (.3), Infrastructure Management Cost Allocation Design Updated Working Requirements (.4), and Infrastructure Management Cost Allocation Design update Slides (.3) to facilitate team discussion around update requirements. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150209 | Serber, Mike | Contractor - Data Architect | $ 150 | 3.2 | $ 480.00 | Updated the Phase II IT Costing Configuration Log to reflect system changes as of 2/9/15 that enable costs to properly flow up the model (focusing on allocations changes made for Iteration 1). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150209 | Serber, Mike | Contractor - Data Architect | $ 150 | 3.4 | $ 510.00 | Continued to update Apptio model to configure changes in Apptio that are required to enable EFH Labor costs to properly flow up the model, as began on 2/8/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150210 | Potter, Maria | Director - Advisory | $ 340 | 0.4 | $ 136.00 | Updated the EFH Phase II IT Costing project Risk Log to reflect Infrastructure Management work performed as of 2/10/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150210 | Potter, Maria | Director - Advisory | $ 340 | 0.7 | $ 238.00 | Met with B. Warren (EFH Service Costing SME) to discuss Knowledge Transfer sessions conducted by KPMG and identify additional topics that need to be added in future sessions. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150210 | Potter, Maria | Director - Advisory | $ 340 | 0.7 | $ 238.00 | Review EFH Configuration Log (Iteration 1) focusing on reconciling the timeline to the overall project plan as of 2/10/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150210 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Addressed the Oncor billing issue (in the old versus new model reconciliation), identifying detailed services, related cost, as well as potential resolution steps to provide to B. Warren (EFH) as requested. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150210 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Conducted review meeting with EFH (B. Warren, A. Dhamani, C. Slaughter, and A. Galvis) regarding DataLink, Custom Reports, Labor model updates and Phase II IT Costing project plan updates as of 2/10/15 |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150210 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Continued to update the EFH Requirements Traceability Matrix (.4), Infrastructure Management Cost Allocation Design Updated Working Requirements (.4), and Infrastructure Management Cost Allocation Design update Slides (.2) to facilitate team discussion around update requirements (as began previously) |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150210 | Garcia, Susan | Managing Director - Advisory | $ 350 | 1.0 | $ 350.00 | Follow-up discussion with M. Potter (KPMG) regarding EFH client resources, client's request for amendment to current statement of work through April 30th and client's request for 1 page 3-6 month roadmap for future phases of the service costing project |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150210 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with B. Warren (EFH) and L. Epelbaum (KPMG) to discuss updates to the Phase II IT costing Project Plan as of 2/10/15, specifically impacts to workstreams, resulting from Infrastructure Management design updates to configuration. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150210 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Met with B. Warren (EFH) and M. Potter (KPMG) to discuss updates to the Phase II IT costing Project Plan as of 2/10/15, specifically impacts to workstreams, resulting from Infrastructure Management design updates to configuration. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150210 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Prepared preliminary documentation illustrating the old versus new model reconciliation by Business Unit / Service, highlighting the potential issue with Oncor billings, to provide to B. Warren (EFH) |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150210 | Garcia, Susan | Managing Director - Advisory | $ 350 | 1.0 | $ 350.00 | Reviewed Phase II IT Costing project documentation focusing on new requirements / deliverables requested by client as of 2/10/15 in preparation to present to the client in upcoming meeting. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150210 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Met with EFH (K. Sarver, B. Warren, A. Dhamani, and C. Slaughter) to discuss EFH Service Costing project status, testing status, project timeline and open issues as of 2/10/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150210 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Conducted walkthrough session with A. Dhamani and C. Slaughter (both EFH) to address questions regarding the specifics of the system configuration to ensure that EFH Technology Business Management Analysts (TBMAs) are able to effectively support the system in the future. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150210 | Potter, Maria | Director - Advisory | $ 340 | 1.1 | $ 374.00 | Met with K. Sarver (EFH Project Sponsor), B. Warren (EFH Service Costing SME) in order to finalize the Infrastructure Management scope and identify potential risks. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150210 | Garcia, Susan | Managing Director - Advisory | $ 350 | 2.0 | $ 700.00 | Discussion with M. Potter and C. Panneck (both KPMG) to discuss plan for resource changes and deliverables for phase 2 foundational implementation. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150210 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.8 | $ 420.00 | Revised the EFH Configuration Log to reflect updates to the system as of 2/10/14 which enable costs to properly flow up the model (focusing on allocations changes made for Iteration 3). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150210 | Serber, Mike | Contractor - Data Architect | $ 150 | 3.0 | $ 450.00 | Revise the EFH Configuration Log to reflect updates to the system as of 2/10/14 which enable costs to properly flow up the model (focusing on dataset changes made for Iteration 1). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150211 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with B. Warren (EFH) to discuss Iteration 4 Reporting Spec requirements, specifically new report needs to be included in the updated RTM. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150211 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Update the EFH Requirements Traceability Matrix based on results of data sources as well as report specification discussion with EFH as of 2/11/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150211 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Reviewed the EFH Phase II IT Costing project plan focusing on Infrastructure management tasks as well as added deliverables in order to determine next steps in preparation for meeting with B. Warren (EFH) |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150211 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Revised the EFH Configuration Log to reflect updates to the system as of 2/11/14 which enable costs to properly flow up the model (focusing on metric changes). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150211 | Potter, Maria | Director - Advisory | $ 340 | 0.9 | $ 306.00 | Met with B. Warren (EFH Service Costing SME) to review the tasks and deliverables for Infrastructure management requirements added as of 2/11/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150211 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Met with B. Warren (EFH) and C. Slaughter (EFH) to review requirements for new data sources related to Iteration 4 to ensure all new sources are identified / documented so that EFH can begin to gather sources from EFH Infrastructure Management. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150211 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Reviewed detailed Phase II IT Costing project plan (focusing on workstreams) in order to provide timeline for completion of deliverables over the next two months to provide to B. Warren (EFH) |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150211 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Reviewed the EFH Configuration Log (Iteration 2) in order to validate the process, identify objects / development work that needs to be performed for IT Towers level of the model. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150211 | Potter, Maria | Director - Advisory | $ 340 | 1.1 | $ 374.00 | Met with L. Epelbaum (KPMG), N. Braun and M. Serber (Thavron) to discuss configuration changes required for Iteration 4 (which provide accurate / defensible allocation of costs to Business Units). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150211 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Met with L. Epelbaum, M. Potter (KPMG) and N. Braun (Thavron) to discuss configuration changes required for Iteration 4 (which provide accurate / defensible allocation of costs to Business Units). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150211 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Met with A. Dhamani and C. Slaughter (EFH) to walkthrough the specifics of the system configuration as of 2/11/15 to ensure that EFH Technology Business Management Analysts (TBMAs) are able to effectively support the system in the future. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150211 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Continued to revise the EFH Configuration Log to reflect updates to the system as of 2/11/14 which enable costs to properly flow up the model (focusing on object changes made for Iteration 3). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150211 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Revise the EFH Configuration Log to reflect updates to the system as of 2/11/14 which enable costs to properly flow up the model (focusing on object changes made for Iteration 1). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150211 | Serber, Mike | Contractor - Data Architect | $ 150 | 3.2 | $ 480.00 | Revised the EFH Configuration Log to reflect updates to the system as of 2/11/14 which enable costs to properly flow up the model (focusing on dataset changes made for Iteration 3). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.4 | $ 120.00 | Revised Use Case O-19 to include updated requirements from the EFH Infrastructure Management Cost Allocation updates as of 2/12/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Created new Use Case O-21 with specific regards to EFH old to new project mapping rules. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Meeting with M. Potter (KPMG) to discuss status of EFH Phase II IT Costing project presentation, statement of work amendments and roadmap for future phases of the service costing project, in preparation for client meeting on 2/13/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Revised Use Case O-20 to include updated requirements from the EFH Infrastructure Management Cost Allocation updates as of 2/12/15. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Epelbaum, Leonard | Manager - Advisory | $  300 | 0.7 | $  210.00 | Revised Use Case O-26 to include updated requirements from the EFH Infrastructure Management Cost Allocation updates as of 2/12/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Epelbaum, Leonard | Manager - Advisory | $  300 | 0.7 | $  210.00 | Revised Use Case O-7 to include updated requirements from the EFH Infrastructure Management Cost Allocation updates as of 2/12/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Epelbaum, Leonard | Manager - Advisory | $  300 | 1.0 | $  300.00 | Draft the custom Apptio report specifications for EFH report requirement Rep. 41. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Garcia, Susan | Managing Director - Advisory | $  350 | 1.0 | $  350.00 | Revised the Phase II IT Costing final presentation to include updates as of 2/12/15 for presentation to EFH client management on 2.13.15 |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Serber, Mike | Contractor - Data Architect | $  150 | 1.0 | $  150.00 | Conducted walkthrough session with A. Dhamani and C. Slaughter (EFH) to provide Knowledge Transfer as of 2/12/15 on the specifics of the system configuration to ensure that EFH Technology Business Management Analysts (TBMAs) are able to effectively support the system in the future. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Epelbaum, Leonard | Manager - Advisory | $  300 | 1.0 | $  300.00 | Revised the Use Case O-27 to include updated requirements related to the EFH Infrastructure Management Cost Allocation as of 2/12/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Epelbaum, Leonard | Manager - Advisory | $  300 | 1.0 | $  300.00 | Updated the EFH Infrastructure Management Cost Allocation Design summary documentation as of 2/12/15 based on results of project team meeting |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Epelbaum, Leonard | Manager - Advisory | $  300 | 1.0 | $  300.00 | Updated the EFH Requirements Traceability Matrix (RTM) by incorporating the Infrastructure Management Cost Allocation Design Updated Working Requirements as of 2/12/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Epelbaum, Leonard | Manager - Advisory | $  300 | 1.1 | $  330.00 | Met with B. Warren, C. Slaughter and A. Dhamani (EFH), L. Epelbaum, M. Potter (KPMG) to discuss configuration changes required for EFH Iteration 4, specifically testing tasks that EFH must perform in order to validate that the configuration rules have been successfully implemented) |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Potter, Maria | Director - Advisory | $  340 | 1.1 | $  374.00 | Met with B. Warren, C. Slaughter and A. Dhamani (EFH), L. Epelbaum, M. Potter (KPMG) to discuss configuration changes required for EFH Iteration 4, specifically testing tasks that EFH must perform in order to validate that the configuration rules have been successfully implemented) |

Exhibit A18
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Met with B. Warren, C. Slaughter and A. Dhamani (EFH), L. Epelbaum, M. Potter (KPMG) to discuss configuration changes required for EFH Iteration 4, specifically testing tasks that EFH must perform in order to validate that the configuration rules have been successfully implemented) |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Potter, Maria | Director - Advisory | $ 340 | 2.8 | $ 952.00 | Performed director review of the EFH Configuration Log (Iteration 3) in order to validate the process, identify objects / development work that needs to be performed for the Business Unit level of the model. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Serber, Mike | Contractor - Data Architect | $ 150 | 3.0 | $ 450.00 | Updated the EFH Configuration Log to document changes made to the system as of 2/12/15 which enable costs to properly flow up the model, focusing on dataset changes. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150213 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Discussion with M. Potter (KPMG) to design plan for Apptio resource, phase 3 tasks and deliverables based on feedback from client meeting. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150213 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with EFH (K. Sarver, B. Warren), S. Garcia, (KPMG) and N. Braun (Thavron) to review Phase III IT Costing project initiatives. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150213 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Met with EFH (K. Sarver, B. Warren), S. Garcia, (KPMG) and N. Braun (Thavron) to review Phase III IT Costing project initiatives. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150213 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Reviewed revised presentation of Phase 2 IT Costing project plan (accomplishments, roadmap, phase 3 forward)  prior to presentation to EFH management. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150213 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Updated the draft of the custom Apptio report specifications for EFH report requirement Rep. 41 based on input from client |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150213 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Draft the custom Apptio report specifications for EFH report requirement Rep. 45. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150213 | Potter, Maria | Director - Advisory | $ 340 | 0.7 | $ 238.00 | Revised Roadmap summary documentation from the Service Costing Assessment project with specific regards to additional deliverables completed as of 2/13/15 as well as additional deliverables that should be included in Phase III. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150213 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Draft the custom Apptio report specifications for EFH report requirement Rep. 42. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150213 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Draft the custom Apptio report specifications for EFH report requirement Rep. 43. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150213 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Updated the Use Case Catalog tab of the EFH Cost Transparency Use Case Catalog file in order to incorporate new / updated use case tabs as of 2/13/15 in the file. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150213 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Draft the custom Apptio report specifications for EFH report requirement Rep. 44. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150216 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.3 | $ 45.00 | Follow-up with L. Epelbaum, M. Potter (KPMG) and N. Braun (Thavron) to address open configuration issues as of 2/16/15 and work toward their resolution. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150216 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.4 | $ 120.00 | Updated Use Case UC-24 to include new EFH reporting specification requirements as of 2/16/15, per direction from client. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150216 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Address questions posed by B. Warren (EFH) and A. Dhamani (EFH) regarding data link reporting / data requirements for the next phase of Phase II Service Costing project deployment. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150216 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Updated Use Case UC-25 to include new EFH reporting specification requirements as of 2/16/15, per direction from client. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150216 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Updated Use Case UC-26 to include new EFH reporting specification requirements as of 2/16/15, per direction from client. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150216 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Draft the custom Apptio report specifications for EFH report requirement Rep. 40. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150216 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Updated Use Case UC-23 to include new EFH reporting specification requirements as of 2/16/15, per client's request. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150216 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Discussion with B. Warren (EFH) and L. Epelbaum (KPMG) to discuss EFH reporting needs and appropriate unit costs for Business Service allocations. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150216 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Discussion with B. Warren (EFH) and N. Braun (Thavron) to discuss EFH reporting needs and appropriate unit costs for Business Service allocations. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150216 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Draft the custom Apptio report specifications for EFH report requirement Rep. 39. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150216 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Conduct Technical Architect review of the Infrastructure Management Unallocated objects reports specifications, noting feedback as needed |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150216 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Draft the custom Apptio report specifications for EFH report requirement Rep. 46. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150216 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Created the detailed Configuration Plan for EFH Infrastructure Management to organize / document the technical work required to complete the Infrastructure Management phase (which provides an accurate means to allocate costs to the appropriate EFH Business Units) focusing on identifying specific tasks associated with the Configure Application Services - Compute workstream. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150216 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Draft the custom Apptio report specifications for EFH report requirement Rep. 38. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150216 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Perform research to address issue related to the EFH Bill of IT report (report is critical for EFH to use for managing the Information Technology spending) in order to determine next steps to address this issue. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150216 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Created the detailed Configuration Plan for EFH Infrastructure Management to organize / document the technical work required to complete the Infrastructure Management phase (which provides an accurate means to allocate costs to the appropriate EFH Business Units) focusing on identifying logical workstreams to effectively divide up the tasks to manage the overall project. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150216 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.4 | $ 420.00 | Draft the custom Apptio report specifications for EFH report requirement Rep. 37. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150216 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Created the detailed Configuration Plan for EFH Infrastructure Management to organize / document the technical work required to complete the Infrastructure Management phase (which provides an accurate means to allocate costs to the appropriate EFH Business Units) focusing on identifying the schedule to obtain required data pieces as well as identifying who is responsible for obtaining the data. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150216 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.0 | $ 300.00 | Created the Detailed Configuration Plan for EFH Infrastructure Management to organize / document the technical work required to complete the Infrastructure Management phase (allowing a more accurate means to allocate costs to the appropriate EFH Business Units). |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150217 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Loaded the SAP/Citrix allocation split file to Apptio in order to facilitate proper allocation of costs to the SAP / Citrix applications. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150217 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Meeting with EFH executive sponsor (K. Sarver), B. Warren (EFH), and M. Potter (KPMG) to discuss status of service costing project, Apptio report changes and amendment to the Statement of Work (SOW). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150217 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Discussion with B. Warren (EFH) to discuss the current plans for Phase 2 IT Costing project and iteration IV of the EFH Apptio Service Costing model (to increase infrastructure allocation refinements). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150217 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Discussion with B. Warren (EFH), M. Potter (KPMG) and S. Garcia (KPMG) to discuss the current plans for Phase 2 IT Costing project and iteration IV of the EFH Apptio Service Costing model (to increase infrastructure allocation refinements). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150217 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Follow-up with M. Potter (KPMG) regarding resource changes at EFH and their subsequent impact to project the Phase 2 Service Costing project as of 2/17/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150217 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Perform research to identify where the EFH Project IDs (xxx1100 / xxx1200) are used in the Apptio system in order to determine what changes are required when these Project IDs are repurposed. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150217 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Perform research in order to provide Technical Architect recommendation on process to allocate EFH Costs to SAP applications. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150217 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Document the Project ID Mapping Process to enable EFH Technology Business Management Analysts to understand how this process functions (enabling costs to properly flow up the model). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150217 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Identified the list of EFH Old Project / Old Department combinations that were not correctly mapping to New Department IDs (which were not allowing all costs to properly flow up the model). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150217 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.0 | $ 300.00 | Perform research in order to determine what changes are required in order to allow EFH Top 10 Applications costs to properly allocate up the model. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150218 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Updated the EFH Unique Identifier for the Applications object to include Service Name / Application Tier in order to properly allocate EFH costs to Applications. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150218 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Met with B. Warren, C. Slaughter, A. Dhamani, A. Klipp and D. Blasingame (EFH), to discuss Configuration Management Data Base changes required for EFH Infrastructure Management (which provide more accurate / defensible allocation of costs to Business Units) |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150218 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Conducted walkthrough session with A. Dhamani and C. Slaughter (EFH) to address questions regarding the specifics of the system configuration as of 2/18/15 to ensure that EFH Technology Business Management Analysts (TBMAs) are able to effectively support the system in the future. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150218 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Updated the Unique Identifier for the Hypervisor object to include Service Name / Application Tier in order to properly allocate EFH costs to Applications. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150218 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Updated the Unique Identifier for the Physical Servers object to include Service Name / Application Tier in order to properly allocate EFH costs to Applications. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150218 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Created the Default Project ID Fallout Report (which identifies those Project IDs that pass through the Project ID Mapping Process without finding a proper New Project ID) enabling EFH Technology Business Management Analysts to research Project IDs as well as update related mapping tables. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150218 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Updated the Unique Identifier for the Server object to include Service Name /Application Tier in order to properly allocate EFH costs to Applications. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150218 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Updated the Unique Identifier for the Unallocated Applications object to include Service Name / Application Tier in order to properly allocate EFH costs to Applications. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150218 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Create a report of Applications (by Application Group) in order to identify the current Top 10 Applications so that costs for the most expensive applications can be allocated to the Appropriate EFH Business Units. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150219 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Discussion with C. Panneck (KPMG) regarding cost reduction content in EFH final presentation for service costing roadmap, in preparation for meeting with EFH on 2.20.15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150219 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Discussion with M. Potter (KPMG) regarding content to be included in final presentation for service costing roadmap for meeting with EFH on 2.20.15. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150219 | Garcia, Susan | Managing Director - Advisory | $ 350 | 1.0 | $ 350.00 | Discussion with M. Potter and C. Panneck (both KPMG) regarding changes to the client presentation for service costing roadmap. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150219 | Garcia, Susan | Managing Director - Advisory | $ 350 | 1.0 | $ 350.00 | Revised final presentation for service costing roadmap / project status for client meeting on 2.20.15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150219 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Reload Business Unit to Service Name Mapping file to correct invalid Service Names that were preventing costs from properly allocating up the model. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150219 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Conduct walkthrough session with A. Dhamani and C. Slaughter (EFH) to address questions regarding the specifics of the system configuration as of 2/19/15 to ensure that EFH Technology Business Management Analysts (TBMAs) are able to effectively support the system in the future. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150219 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.1 | $ 315.00 | Updated the EFH Configuration Log to document changes made to the system as of 2/19/15 which enable costs to properly flow up the model, focusing on dataset changes. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150220 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Discussion with M. Potter (KPMG) regarding results of client meeting (on same day) and go forward plan for the Phase II IT Service Costing project. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150220 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Updated Use Case UC-22 to include new EFH reporting specification requirements as of 2/20/15, at client's request. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150220 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Meeting with EFH (K. Sarver, B. Warren) and KPMG (M. Potter, C. Panneck) to discuss detailed plan for phase 3 of the IT Service Costing project and whether to include cost optimization. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150220 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Updated Use Case UC-28 to include new EFH reporting specification requirements as of 2/20/15, at client's request. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150220 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Updated Use Case UC-21 to include new EFH reporting specification requirements as of 2/20/15, at client's request. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150220 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Updated the EFH Detailed Configuration Plan for Infrastructure Management to include additional details related to specific tasks required to satisfy business requirements (focusing on the End User Services - Connectivity workstream). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150220 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Met with B. Warren (EFH) to review the EFH Service Costing Project Plan based on work completed as of 2/20/15. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150220 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Updated the Use Case Catalog tab of the EFH Cost Transparency Use Case Catalog file to incorporate all new / updated use case tabs in the file. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150220 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Updated the EFH Detailed Configuration Plan for Infrastructure Management to include additional details related to specific tasks required to satisfy business requirements (focusing on the Application Services - Database workstream). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150220 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Conducted Technical Architect review of EFH Infrastructure Management custom reports specifications, noting feedback to be sent to L. Epelbaum (KPMG) related to suggested modifications. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150220 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.5 | $ 277.50 | Perform expert review of configuration log for the EFH Phase 2 IT Costing project to date to ensure EFH has an accurate record to date of all model /data transform changes in their Apptio Service Costing model. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150223 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Discussion with M. Potter (KPMG), L. Epelbaum (KPMG) and M. Serber (Thavron), to review status of Phase II IT Costing and action plan for week of 2/23/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150223 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.7 | $ 129.50 | Perform analysis of new EFH report specifications focusing on technical opinion / concerns related to EFH Apptio Service Costing Reporting, noting items for follow-up for L. Epelbaum (KPMG) |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150224 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.2 | $ 60.00 | Updated report requirement Rep.39 to include a tab for a mock up of Network bandwidth cost per Mbps, as requested by B. Warren (EFH). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150224 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.3 | $ 90.00 | Prepared a detailed storage capacity example (in Excel) to facilitate discussion with EFH / technical team to ensure all parties have consistent information as to terms, definitions as well as how the capacity formula will function in Apptio. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150224 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Meeting with K. Tek (Apptio) to discuss EFH Apptio Technical needs and related Apptio support. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150224 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with B. Warren (EFH) to discuss feedback related to latest version of Requirements Traceability Matrix. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150224 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with EFH (K. Sarver, B. Warren, A. Dhamani, C. Slaughter; A. Galvis), KPMG (M. Potter), Thavron (N. Braun, M. Serber) to review the EFH Configuration Phase tasks performed as of 2/24/15, deliverables status, project risks, project timelines, stakeholders and exit criteria. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150224 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Discussion with B. Warren (EFH), M Potter (KPMG) and S. Garcia (KPMG) to discuss the EFH Phase II IT Service Costing project status and go forward direction for EFH Service Costing Allocations. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150224 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Meeting with C. Slaughter (EFH) to explain the process to execute the EFH IT cost end state charge back process using Apptio reporting. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150224 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Updated the EFH end state chargeback calculation file to include background and instructions for final handoff to EFH. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150224 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Perform research related to the issue causing a test script failure (not all costs flowing from the Shared Service Allocation object to the Project Bill object) in order to ensure all costs properly flow up the model. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150224 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.0 | $ 600.00 | Updated the EFH Requirements Traceability Matrix as well as related Infrastructure Management requirements summary documentation to reflect feedback from B. Warren (EFH) as of 2/24/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150225 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Analyze the model allocation problem in the EFH Apptio Service Costing Model to allow service allocation to flow to Business Units appropriately. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150225 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Updated the Server OS Group Unix / Wintel file to include virtual servers to fulfill the EFH Infrastructure Management requirement to spread costs to servers based on the ratio of Unix to Windows servers for both physical / virtual servers. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150225 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Met with B. Warren, C. Slaughter (EFH) and M. Serber (Thavron) to discuss requirement updates related to how HCL costs will be allocated through the Compute TCO stream in Apptio. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150225 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Updated the EFH Configuration Change Request Log with additional change requests identified by EFH as of 2/25/15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150225 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Add new dataset - Project Bill Master Data to back the Project Bill object which will correct the issue of not all costs flowing between the Shared Service Allocation object / the Project Bill object. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150225 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Perform Technical Architect analysis of configuration changes required to produce a report of Cap Gemini support costs that do not have corresponding applications in order to identify discrepancies between the Cap Gemini Rate file / Application file |

Exhibit A18
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150225 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Met with B. Warren, C. Slaughter (EFH) and M. Serber (Thavron) to discuss updates to requirements regarding how HCL costs will be allocated through the Connectivity TCO stream in Apptio. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150225 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Perform Technical Architect analysis of configuration changes required to produce a report of software license costs that do not have corresponding applications in order to identify discrepancies between the License file / Application file to ensure EFH is not paying for software it does not have. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150225 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Added a new dataset - Shared Service Allocation Master Data to back the Shared Service Allocation object which will correct the issue of not all costs flowing between the Shared Service Allocation object / the Project Bill object. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150225 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Updated the EFH Business Unit Allocation Master Data file by adding columns to create a key between the Business Unit Allocation object / the Shared Service Allocation object as well as between the Business Unit Allocation object / the Project Bill object to ensure that all appropriate costs flow between these objects. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150225 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 4.0 | $ 1,200.00 | Documented the updated requirements as to how HCL costs will be allocated through the Compute and Connectivity streams in Apptio in the Requirements Traceability Matrix (2.1) and the Infrastructure Management requirements presentation (1.9). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.4 | $ 140.00 | Discussion with M. Potter (KPMG) regarding items to be addressed in upcoming client meeting related to service costing roadmap on 2.27.15. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Met with M. Serber (Thavron) to review list of Configuration Change Requests and determine Level of Effort for each additional change request identified by EFH. (This list is used to assist EFH in prioritizing desired configuration changes). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Met with N. Braun (Thavron) to review list of Configuration Change Requests and determine Level of Effort for each additional change request identified by EFH which will be used to assist EFH in prioritizing desired configuration changes. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Create new dataset to provide the ratio of Small versus Medium versus Large support costs to fulfill requirement to properly spread the HCL support costs. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Met with B. Warren (EFH and M. Serber (Thavron) to discuss requirement updates related to how HCL costs will be allocated to Host servers in the Hypervisor object in Apptio. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Create new dataset to provide the ratio of Gold versus Silver versus Bronze support costs to fulfill requirement to properly spread the HCL support costs. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Create new dataset to provide the ratio of Physical versus Virtual support costs to fulfill requirement to properly spread the HCL support costs. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Create new dataset to provide the ratio of WAN versus LAN support costs to fulfill requirement to properly spread the HCL support costs. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Create new dataset to provide the ratio of Windows versus Unix support costs to fulfill  requirement to properly spread the HCL support costs. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.2 | $ 360.00 | Document updated requirements regarding how HCL costs will be allocated to Host servers in the Hypervisor object in Apptio in the Requirements Traceability Matrix (.7) and the Infrastructure Management requirements slides (.5). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.5 | $ 277.50 | Revised the Technical Design Document (TDD) for the EFH Apptio Service Costing models focusing on Datalink integration. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | $ 240.00 | Conducted walkthrough session with A. Dhamani and C. Slaughter (EFH) to address questions regarding the specifics of the system configuration to ensure that EFH Technology Business Management Analysts (TBMAs) are able to effectively support the system in the future. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.4 | $ 444.00 | Revised the Technical Design Document for the EFH Apptio Service Costing Cost models for Phase 2 focusing on iterations 1 through 3. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 3.0 | $ 900.00 | Per EFH request, began updating the Project-Tower-Service Placemat for the Infrastructure Management requirements identified to date. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150227 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Updated the EFH Depreciation file by incorporating a Cost Pool / Cost Sub Pool in order to properly allocate depreciation costs up the model. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150227 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Met with B. Warren (EFH), N. Braun and L Epelbaum (KPMG) to finalize the requirements for the new Infrastructure Management allocations for Data Center / Storage to properly allocate costs up the EFH Apptio Service Costing model. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150227 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Met with B. Warren (EFH), N. Braun and L Epelbaum (KPMG) to finalize the requirements for the new Infrastructure Management allocations for Data Center / Storage to properly allocate costs up the EFH Apptio Service Costing model. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150227 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Met with B. Warren (EFH), N. Braun and L Epelbaum (KPMG) to finalize the requirements for the new Infrastructure Management allocations for Data Center / Storage to properly allocate costs up the EFH Apptio Service Costing model. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150227 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Updated the EFH Labor Master Data file to add Cost Pool / Cost Sub Pool in order to properly allocate costs up the model. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150227 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Updated the EFH Cost Source to IT Resource Master Data file to add Cost Pool / Cost Sub Pool in order to properly allocate costs up the model. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150227 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Updated the EFH IT Resource Towers file to include Sub-Towers Storage Tier 1, Storage Tier 2, and Storage Tier 3 to align with Infrastructure Management requirements to identify / allocate storage costs to Business Units. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150227 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | $ 240.00 | Updated the EFH Fixed Assets Master Data file to include Cost Pool / Cost Sub Pool in order to properly allocate depreciation costs up the model. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150227 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.7 | $ 510.00 | Per EFH request, continued updating the Project-Tower-Service Placemat for the Infrastructure Management requirements identified to date (as began on 2/26/15). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150227 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Updated the EFH Project ID / Description file to include project ids xxx11100 for Storage - SAN, xxx11200 for Storage - NAS, xxx11300 for Storage - Backup, in order to align with Infrastructure Management requirements to allocate storage costs to Business Units. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150227 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Updated the IT Resource Towers file by incorporating a Cost Pool / Cost Sub Pool in order to properly allocate depreciation costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150302 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Updated Reporting Requirements in preparation for Reporting Workshop with EFH and Apptio on 3/2/2015 |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150302 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Began to design the flow of infrastructure applications in the EFH Apptio Service Costing Model. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150302 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Revised the EFH Infrastructure Management Cost Allocation presentation for EFH Infrastructure Management requirements requested on 2/27/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150302 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Updated Project-Tower-Service (PTS) Placemat for EFH Infrastructure Management requirements per direction form EFH on 2/27/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150302 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Updated the Cost Source to IT Resource Master Data file to properly calculate the allocation percentage between Windows vs. Unix for physical servers to fulfill the requirement to properly spread HCL support costs. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150302 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Created new dataset to provide the ratio of Windows vs. Unix support costs for physical servers to fulfill the requirement to properly spread the HCL support costs |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150302 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Revised the Headcount Plan Data Combined Transform file to properly calculate the allocation percentage between Windows vs. Unix for physical servers to fulfill the requirement to properly spread the HCL support costs. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150302 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.3 | $ 390.00 | Revised the EFH Requirements Traceability Matrix for EFH Infrastructure Management requirements per direction from EFH on 2/27/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150302 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Updated the Labor Object Backing Data from Cost Source file to properly calculate the allocation percentage between Windows vs. Unix for physical servers to fulfill the requirement to properly spread HCL support costs. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150302 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | $ 240.00 | Configured Infrastructure Management by performing analysis of the requirements for allocating Application Support / Operations costs to Applications (determined current requirements will need further refinement before they can be implemented). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150302 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Performing analysis of what data is required to create the new Data Centers object in order to properly allocate costs to Data Centers / other data sites as part of configuration for Infrastructure Management. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150302 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.0 | $ 300.00 | Created new report that provides the Service Category, Service Name, Service Offering from the Business Services object / Cost Pool / Cost Sub Pool from the Cost Source object to facilitate report testing by the Technology Business Management Analysts (to facilitate the accuracy of the reports produced by Apptio) |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Updated the EFH Requirements Traceability Matrix based on refinements to the Application Maintenance allocation rules as of 3/3/15. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Created new transform file (Citrix SAP Mapping from the Citrix SAP Mapping RAW file) in order to include additional columns (to aid in the lookup to the HCL Rate Card for appropriately allocating costs to the Citrix / SAP applications). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Attended Reports Review meeting with J. DeWitt, D. Westfahl (Apptio), B. Warren, A. Dhamani, C. Slaughter (EFH) to review list of custom reports identified for the new Infrastructure management requirements, specifically the specifications compared to the new 11.6 reports. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Met with A. Dhamani and C. Slaughter (EFH) to address questions regarding the system configuration as of 3/3/15 to ensure EFH Technology Business Management Analysts (TBMAs) are able to effectively support system in the future. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Garcia, Susan | Managing Director - Advisory | $ 350 | 1.0 | 350.00 | Participated in meeting to review list of Pre-KPMG Custom reports to determine what reports should be brought forward to the new Apptio environment. EFH: (J. DeWitt, B. Warren, A. Dhamani,  C. Slaughter) Apptio: (D. Westfahl), Thavron: (N. Braun) KPMG: (S. Garcia, M. Potter) |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | 340.00 | Participated in meeting to review list of Pre-KPMG Custom reports to determine what reports should be brought forward to the new Apptio environment. EFH: (J. DeWitt, B. Warren, A. Dhamani,  C. Slaughter) Apptio: (D. Westfahl), Thavron: (N. Braun) KPMG: (S. Garcia, M. Potter) |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Participated in meeting to review list of Pre-KPMG Custom reports to determine what reports should be brought forward to the new Apptio environment. EFH: (J. DeWitt, B. Warren, A. Dhamani,  C. Slaughter) Apptio: (D. Westfahl), Thavron: (N. Braun) KPMG: (S. Garcia, M. Potter) |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Participated in meeting with EFH: (J. DeWitt, B. Warren, A. Dhamani,  C. Slaughter), Apptio: (D. Westfahl), Thavron: (N. Braun) to review list of Phase II Custom reports to compare to new reports coming available (in release 11.6) to determine is any of these reports are needed if EFH upgraded to release 11.6. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Participated in meeting with EFH: (J. DeWitt, B. Warren, A. Dhamani,  C. Slaughter), Apptio: (D. Westfahl), Thavron: (N. Braun) to review list of Phase II Custom reports to compare to new reports coming available (in release 11.6) to determine is any of these reports are needed if EFH upgraded to release 11.6. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Participated in meeting with EFH: (J. DeWitt, B. Warren, A. Dhamani, C. Slaughter), Apptio: (D. Westfahl), Thavron: (N. Braun), KPMG: (M. Potter) to discuss the OOB 11.4 reports and the removal of all customization from the pre-KPMG project in order to review the Out of Box reports being suppressed. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Participated in meeting with EFH: (J. DeWitt, B. Warren, A. Dhamani, C. Slaughter), Apptio: (D. Westfahl), Thavron: (N. Braun), KPMG: (M. Potter) to discuss the OOB 11.4 reports and the removal of all customization from the pre-KPMG project in order to review the Out of Box reports being suppressed. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Participated in meeting with EFH: (J. DeWitt, B. Warren, A. Dhamani, C. Slaughter), Apptio: (D. Westfahl), Thavron: (N. Braun), KPMG: (M. Potter) to review list of custom reports identified for the new Infrastructure Management requirements, specifically  Reviewed the specs and compared them to the new 11.6 reports and determined which reports would not need to be developed if EFH upgraded to 11.6. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Prepared first draft of the EFH Cost Transparency Overview Kick Off summary documentation, per request by B. Warren (EFH). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Updated the Cost Source Master Data file to include Data Source which will identify whether the source of the data is Actuals or Budget, allowing  costs to properly allocate up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Revised requirements related to the Application Maintenance workstream as of 3/3/14 in order to clearly communicate requirement specifications for the project team. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Updated the Application Maintenance Weighting file to include a new column, (CapGem Lookup), enabling "look-ups" to get the CapGemini weighting per application for CapGemini Application Maintenance support costs. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | $ 240.00 | Created a new transform file (Application Maintenance Combined Rate Card) to facilitate lookups to both the CapGem Rate Card / HCL Rate Card in order to streamline the allocation process for Application Maintenance costs. |

Exhibit A18
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Created a new transform file (IT Resource Towers to Applications Allocation CapGem) to facilitate allocating Application Maintenance costs from the IT Resource Towers object / Applications object, enabling the Technology Business Management Analysts to easily identify costs flowing between IT Resource Towers object / Applications object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Created a new transform file(IT Resource Towers to Applications Allocation Non CapGem) to facilitate allocating Application Maintenance costs from IT Resource Towers object / Applications object, enabling the Technology Business Management Analysts to easily identify costs flowing between IT Resource Towers object / Applications object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.2 | $ 407.00 | Reviewed the current Infrastructure Management Service Costing implementation project plan to reconcile / align to the current Infrastructure Management Configuration plan in order to determine impact of delayed data delivery to the project team by the client. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.5 | $ 462.50 | Attended Reports Review meeting with J. DeWitt, D. Westfahl (Apptio), B. Warren, A. Dhamani, C. Slaughter (EFH) to review the current Phase 2 reporting requirements and compare in detail with the 11.6 reporting capabilities in order to make a decision on when / how to upgrade to Apptio version 11.6 including plan for management modeling changes being implemented in the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150304 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Discussion with L. Epelbaum (KPMG) to review the revised Phase II IT Costing project plan in preparation for the Project Team Meeting. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150304 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with B. Moore (EFH Service Costing) to provide an overview of the Phase II IT Costing project. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150304 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Updated the EFH object use case catalog based on feedback from C. Slaughter (EFH). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150304 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Perform director review of the updated EFH Configuration Plan, noting issue that will require updates to the overall Phase II IT Costing Project Plan. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150304 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Updated the Phase II IT Costing project plan to reflect changes to reporting requirements / testing approach as of 3/4/15. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150304 | Potter, Maria | Director - Advisory | $ 340 | 0.9 | $ 306.00 | Met with A. Dhamani (EFH Report SME) to analyze Apptio Reports (both Out of the Box and Custom Reports) in order to categorize them in order to determine priorities related to developing test scripts and executing test scripts. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150304 | Potter, Maria | Director - Advisory | $ 340 | 0.9 | $ 306.00 | Perform analysis in order to determine the impact of delays to test script development / delays reported on data files. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150304 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Met with M. Potter (KPMG), M. Serber (Thavron), B. Warren, A. Dhamani, C. Slaughter (EFH), L. Epelbaum (KPMG) to discuss the updated Phase II IT Costing project plan as of 3/4/15 and feedback related to revised assignment due dates. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150304 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Met with N. Braun (Thavron), M. Potter, L. Epelbaum (KPMG), B. Warren, A. Dhamani, and C. Slaughter (EFH) to discuss the updated EFH Service Costing Project Plan and feedback related to revised due dates as of 3/4/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150304 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with N. Braun, M. Serber (Thavron), B. Warren, A. Dhamani, C. Slaughter (EFH), L. Epelbaum (KPMG) to discuss the updated Phase II IT Costing project plan as of 3/4/15 and feedback related to revised assignment due dates. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150304 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Update the Phase II IT Costing project plan based on delays in data gathering / subsequent effects on all other work streams. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150304 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Updated the EFH Reports use case catalog based on the results of the EFH / Apptio meeting on 3/2/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150304 | Potter, Maria | Director - Advisory | $ 340 | 1.5 | $ 510.00 | Consolidated project files requested by B. Warren (EFH Service Costing SME) for capitalization consideration purposes. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150304 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Updated the filtering for the dataset "All Business Services End User Services Allocation 2" to filter for Service Name not = "Connectivity in order to properly allocate non-connectivity costs to the appropriate EFH business units. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150304 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.2 | $ 330.00 | Created new dataset "All Business Services End User Services Connectivity Allocation" to correctly allocate connectivity costs to the appropriate EFH business units. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.2 | $ 60.00 | Developed EFH Apptio consumption report design specification for reporting requirements Rep.37b |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.2 | $ 60.00 | Developed EFH Apptio consumption report design specification for reporting requirements Rep.37d |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.2 | $ 60.00 | Developed EFH Apptio consumption report design specification for reporting requirements Rep.37e |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.2 | $ 60.00 | Developed EFH Apptio consumption report design specification for reporting requirements Rep.37f |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.2 | $ 60.00 | Developed EFH Apptio consumption report design specification for reporting requirements Rep.37h |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.2 | $ 60.00 | Developed EFH Apptio consumption report design specification for reporting requirements Rep.37i |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.3 | $ 90.00 | Developed EFH Apptio consumption report design specification for reporting requirements Rep.37c |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.3 | $ 90.00 | Developed EFH Apptio consumption report design specification for reporting requirements Rep.37g |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Met with B. Warren (EFH) to review roadmap initiative priorities, with specific regards to the extension of the Phase II timeline, due to delays related to the Infrastructure management data files. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.4 | $ 120.00 | Developed EFH Apptio consumption report design specification for reporting requirements Rep.37a |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Developed EFH Apptio consumption report design specification for reporting requirements Rep.47 |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Met with N. Braun (Thavron) to discuss list of EFH Configuration Change Requests and the Level of Effort for each additional change request identified by EFH; this list is used to assist EFH in prioritizing desired configuration changes. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Met with N. Braun (Thavron), B. Warren (EFH), L. Epelbaum and M. Potter (KPMG) to discuss EFH Network Bandwidth report requirement. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Create new EFH dataset to provide the ratio of Small versus Medium versus Large support costs to fulfill the requirement to properly spread HCL support costs. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Developed EFH Apptio consumption report design specification for reporting requirements Rep.38 |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Create new EFH dataset to provide the ratio of Gold versus Silver versus Bronze support costs to fulfill the requirement to properly spread HCL support costs. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Create new EFH dataset to provide the ratio of Physical versus Virtual support costs to fulfill requirement to properly spread the HCL support costs. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Create new EFH dataset to provide the ratio of WAN versus LAN support costs to fulfill requirement to properly spread the HCL support costs. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Create new EFH dataset to provide the ratio of Windows versus Unix support costs to fulfill requirement to properly spread the HCL support costs. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Potter, Maria | Director - Advisory | $ 340 | 1.2 | $ 408.00 | Updated the EFH Phase II IT Costing Risk / Issues Log based on updates to new custom reports, release 11.6 upgrade, model configuration issues identified as of 3/5/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Potter, Maria | Director - Advisory | $ 340 | 1.5 | $ 510.00 | Review EFH Rollout documentation that is being prepared for key EFH stakeholder meetings in March / April, noting items for revision as needed. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150306 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with N. Braun (Thavron), B. Warren (EFH) L. Epelbaum (KPMG), M. Serber (Thavron) to discuss the EFH Network Bandwidth report requirement. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150306 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Met with N. Braun (Thavron), B. Warren (EFH) L. Epelbaum (KPMG), M. Serber (Thavron) to discuss the EFH Network Bandwidth report requirement. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150306 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Met with N. Braun (Thavron), B. Warren (EFH), L. Epelbaum and M. Potter (KPMG) to discuss Network Bandwidth report requirement. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150306 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Added new metric "End User Services Total Budget Driver" to properly allocate EFH End User Services budget costs to the appropriate business unit. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150306 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Utilized the Applications License Mapping Actuals RAW dataset with updated data to calculate application license costs appropriately. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150306 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Utilized the EFH Applications License Mapping Budget RAW dataset with updated data to calculate application license costs appropriately. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150306 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with J. DeWitt (EFH) to discuss the new EFH Infrastructure reports (including completion dates), the upcoming release 11.6 upgrade (including timing during the project / impact on project tasks) as of 3/6/15; meeting was requested by K. Sarver (EFH). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150306 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Create new allocation mechanism in the EFH Budget model to properly allocate budget for End User Services to the appropriate EFH business units. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150306 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Create new allocation mechanism in the Cost model to properly allocate actuals for End User Services to the appropriate EFH business units. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150306 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Added new metric "End User Services Total Cost Driver" to properly allocate End User Services actuals costs to the appropriate business unit. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150306 | Potter, Maria | Director - Advisory | $ 340 | 1.5 | $ 510.00 | Updated the Phase II IT Costing project plan to reflect new dates for Infrastructure Management reports, Apptio R 11.6 upgrades, as well as Testing phases as of 3/6/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150309 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Updated the allocation mechanism from the Storage Devices object to the Storage object so that allocation is weighted by Allocated Storage (providing greater accuracy in the allocation of Storage costs). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150309 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Updated the Configuration Change Request Log to include EFH request to use Application Group when used Application Name in reports. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150309 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Updated the Configuration Change Request Log to rename the Project Bill object to Business Unit Allocation to enable use of Apptio's out of the box reporting based on the Business Unit Allocation object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150309 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Updated the allocation mechanism from the IT Resource Towers object to the Storage Devices object so that the allocation is weighted by Allocated Storage (providing greater accuracy in the allocation of EFH Storage costs). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150309 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Updated the Storage Master Data file to include Allocated Storage to enable the allocation to Storage to be weighted by the relative amount of Allocated Storage, which provides greater accuracy in the allocation of EFH Storage costs. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150309 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Updated the Mainframe Applications file to filter for MIPS (Millions of Instructions Per Second) greater than 0, so that only those mainframe applications that have executed receive costs. |

Exhibit A18
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150309 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Updated the Storage Devices Master Data file to include Allocated Storage to enable the allocation to Storage Devices to be weighted by the relative amount of Allocated Storage (which provides greater accuracy in the allocation of EFH Storage costs). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150309 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Perform analysis of changes required to process application costs (that should be redirected to non-Application Services business services) to ensure Application costs are properly allocated to the appropriate Business Services. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150310 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Created a new transform file (App Support Allocation CapGem 4) to enable the proper allocation of CapGemini Application Support costs to Applications. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150310 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Updated the IT Resource Towers object / the Applications object to properly allocate the costs of Database Management Labor |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150310 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Revised the "Capgemini DB FTE Mapping RAW" file from "Database" to "Database Type" to make the lookup from the Database Summary file easier to maintain by the Technology Business Management Analysts (TBMAs). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150310 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Created a new transform "App Support Allocation Non CapGem 2" to enable the proper allocation of Non CapGemini Application Support costs to Applications. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150310 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Created new transform file (App Support Allocation Non CapGem 4) to enable the proper allocation of Non CapGemini Application Support costs to Applications. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150310 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Met with A. Dhamani and C. Slaughter (EFH) to address questions relating to specifics of the Apptio system configuration as of 3/10/15 (to enable EFH Technology Business Management Analysts are able to effectively support the system in the future). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150310 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Met with C. Slaughter (EFH) to review the Old to new project Mapping rules and methodologies so he can update the mapping rules based on the revised EFH budget. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150310 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Created a new transform "App Support Allocation CapGem" to enable the proper allocation of CapGemini Application Support costs to Applications. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150310 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Created a new transform "App Support Allocation CapGem 2" to enable the proper allocation of CapGemini Application Support costs to Applications. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150310 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Created new transform file (App Support Allocation CapGem 3) to enable the proper allocation of CapGemini Application Support costs to Applications. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150310 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Created new transform file (Database Summary Database Mgmt Labor Allocation 2) to enable the proper allocation of Database Management Labor costs to the appropriate Database records. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150310 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Created a new transform "App Support Allocation Non CapGem" to enable the proper allocation of Non CapGemini Application Support costs to Applications. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150310 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Created new transform file (App Support Allocation Non CapGem 3) to enable the proper allocation of Non CapGemini Application Support costs to Applications. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150310 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Added an allocation mechanism between the IT Resource Towers object / the Database object to properly allocated the costs of Database Management Labor |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150310 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | $ 240.00 | Created new transform file (App Support Allocation All 2) to enable the proper allocation of Non CapGemini Application Support costs to Applications. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150310 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Created new transform file (App Support Allocation All) to enable the proper allocation of Non CapGemini Application Support costs to Applications. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150311 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Training session at client request with A. Dhamani and C. Slaughter (EFH) to address questions on the specifics of the system configuration as of 3/11/15 to ensure EFH Technology Business Management Analysts (TBMAs) are able to effectively support the system in the future. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150311 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Provided technical architect assistance to A. Dhamani (EFH) on process to create a test script to test the allocation between the IT Resource Towers / Applications objects for the IT Resource Sub-Tower, App Support & Ops. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150311 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Updated the "Application Family Mapping RAW" file to include approximately 40 additional application groups whose costs should be allocated to Business Services (other than Application Services) to ensure costs are appropriately allocated. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150311 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Updated filter for the "Application List Unique" file to omit any applications that should be excluded from the Applications object, to ensure costs for Technologies internal applications are not incorrectly allocated to Business Units. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150311 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Created new dataset "Applications to Exclude RAW" to exclude applications which should not be included in the Applications object (to ensure costs for Technologies internal applications are not incorrectly allocated to Business Units). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150312 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Removed unnecessary columns in the "Application List" file in order to facilitate easier operation of the Apptio system for the Technology Business Management Analysts (TBMAs). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150312 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Updated the "Application Master Data" file in order to properly allocate Application Maintenance costs to non-Application Maintenance Business Services (to fulfill the business requirement to allocate these costs appropriately). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150313 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.0 | $ 600.00 | Update second Draft of the EFH Cost Transparency Overview Kick Off documentation per direction from B. Warren (EFH). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150314 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Created the "Data Centers / Sites RAW" file for use as a back-up to hold information on Data Centers for EFH in to order to enable allocation of costs to these Data Centers, related sites. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150314 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Created "Voice RAW" file to hold usage information on telephone as well as other voice networks - in order to properly allocate costs for voice to the appropriate Business Units. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150314 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Created "WAN LAN RAW" file to hold usage information on Wide-Area Networks (WAN) as well as Local Area Networks (LAN) in order to properly allocate costs for WANs / LANs to the appropriate Business Units. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150314 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Created a new object "Data Centers" to retain information on Data Centers / other locations for EFH in to order to enable allocation of costs to Data Centers as well as related sites. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150316 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Create new allocation mechanism between IT Resource Towers / Physical Server to spread the IT Resource Sub-Tower, "Windows", Cost Sub Pool, "Depreciation" costs appropriately to the Physical Server object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150316 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Create new allocation mechanism between IT Resource Towers / Physical Server to spread the IT Resource Sub-Tower, "Unix", Cost Sub Pool, "Depreciation" costs appropriately to the Physical Server object. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150316 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Created new allocation mechanism between IT Resource Towers / Data Center to spread the IT Resource Sub-Tower, "BC/DR Services" costs to the Data Center object (note: "BC" stands for "Business Continuity" and "DR" stands for "Disaster Recovery" |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150316 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Created new allocation mechanism between IT Resource Towers / Physical Server to spread the IT Resource Sub-Tower, "Windows," Cost Sub Pool, "HCL Outsourcing" costs appropriately to the Physical Server object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150316 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Reload the All Business Services file with the add Business Services, End User Network Storage, to enable appropriate tracking / costing of End User Network Storage. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150316 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Create new allocation mechanism between IT Resource Towers / Data Center to spread the IT Resource Sub-Tower, "Data Center" costs to the Data Center object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150316 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Create new allocation mechanism between IT Resource Towers / Physical Server to spread the IT Resource Sub-Tower, "Unix", Cost Sub Pool, "HCL Outsourcing" costs appropriately to the Physical Server object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150316 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 4.0 | $ 1,200.00 | Continue to revise the second Draft of the EFH Cost Transparency Overview Kick Off documentation per direction from B. Warren (EFH), as began on 3/13/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.1 | $ 30.00 | Revised to the second draft of the EFH Cost Transparency Overview Kick Off deck, per meeting with B. Warren (EFH) on same day). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Updated the EFH Phase II IT Costing risk log to reflect strategy to use dummy data to continue model configuration. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.4 | $ 120.00 | Met with B. Warren (EFH) to discuss additional updates related to second Draft of the EFH Cost Transparency Overview Kick Off documentation. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Removed the allocation mechanism between the Unallocated Storage object / the Applications object to prevent Unallocated Storage costs from allocating to the Applications object (they should allocate to the Server object). |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Garcia, Susan | Managing Director - Advisory | $ | 350 | 0.5 | $ | 175.00 | Met with J. DeWitt (Apptio), K. Smith (Apptio), M. Potter, L. Epelbaum (KPMG), M. Serber (Thavron), and K. Sarver (EFH) to discuss the issues around delayed Infrastructure Management (IM) data files, options to keep the project moving forward, contingency plan related to model configuration and new IM report specs to be developed as part of Phase II. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Epelbaum, Leonard | Manager - Advisory | $ | 300 | 0.5 | $ | 150.00 | Met with J. DeWitt (Apptio), K. Smith (Apptio), M. Potter, L. Epelbaum (KPMG), M. Serber (Thavron), and K. Sarver (EFH) to discuss the issues around delayed Infrastructure Management (IM) data files, options to keep the project moving forward, contingency plan related to model configuration and new IM report specs to be developed as part of Phase II. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Potter, Maria | Director - Advisory | $ | 340 | 0.5 | $ | 170.00 | Met with J. DeWitt (Apptio), K. Smith (Apptio), M. Potter, L. Epelbaum (KPMG), M. Serber (Thavron), and K. Sarver (EFH) to discuss the issues around delayed Infrastructure Management (IM) data files, options to keep the project moving forward, contingency plan related to model configuration and new IM report specs to be developed as part of Phase II. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Serber, Mike | Contractor - Data Architect | $ | 150 | 0.7 | $ | 105.00 | Created new allocation mechanism between Unallocated Storage / Servers to spread the costs from the Unallocated Storage object appropriately to the Server object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Serber, Mike | Contractor - Data Architect | $ | 150 | 1.0 | $ | 150.00 | Create new allocation mechanism between IT Resource Towers / Data Center to spread the IT Resource Sub-Tower, "Network / Circuits Direct TXUE", Cost Sub Pool not = "HCL Outsourcing" costs appropriately to the Data Center object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Serber, Mike | Contractor - Data Architect | $ | 150 | 1.0 | $ | 150.00 | Create new allocation mechanism between IT Resource Towers / Data Center to spread the IT Resource Sub-Tower, "Network / Circuits Direct LUME", Cost Sub Pool, "HCL Outsourcing" costs appropriately to the Data Center object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Serber, Mike | Contractor - Data Architect | $ | 150 | 1.0 | $ | 150.00 | Create new allocation mechanism between IT Resource Towers / Data Center to spread the IT Resource Sub-Tower, "Network / Circuits Enterprise", Cost Sub Pool, not = "HCL Outsourcing" costs appropriately to the Data Center object. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Created new allocation mechanism between IT Resource Towers / Data Center to spread the IT Resource Sub-Tower, "LAN", Cost Sub Pool not = "HCL Outsourcing" costs appropriately to the Data Center object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Created new allocation mechanism between IT Resource Towers / Data Center to spread the IT Resource Sub-Tower, "WAN", Cost Sub Pool not = "HCL Outsourcing" costs appropriately to the Data Center object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Training session at client request with A. Dhamani and C. Slaughter (EFH) to address questions related to the specifics of Apptio system configuration as of 3/17/15 (to enable EFH Technology to effectively support the system in the future). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with B. Warren (EFH) to discuss the delays of data file extracts from Infrastructure Management department as of 3/17/15 and potential subsequent delays to the Phase II IT Costing project timeline. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Create new allocation mechanism between IT Resource Towers / Data Center to spread the IT Resource Sub-Tower, "Network / Circuits Direct LUMP", Cost Sub Pool, "HCL Outsourcing" costs appropriately to the Data Center object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Create new allocation mechanism between IT Resource Towers / Data Center to spread the IT Resource Sub-Tower, "LAN", Cost Sub Pool, "HCL Outsourcing" costs appropriately to the Data Center object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Create new allocation mechanism between IT Resource Towers / Data Center to spread the IT Resource Sub-Tower, "WAN", Cost Sub Pool, "HCL Outsourcing" costs appropriately to the Data Center object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Created new allocation mechanism between IT Resource Towers / Data Center to spread the IT Resource Sub-Tower, "Network / Circuits Direct LUME", Cost Sub Pool not = "HCL Outsourcing" costs appropriately to the Data Center object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Created new allocation mechanism between IT Resource Towers / Data Center to spread the IT Resource Sub-Tower, "Network / Circuits Direct LUMP", Cost Sub Pool not = "HCL Outsourcing" costs appropriately to the Data Center object |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Create new allocation mechanism between IT Resource Towers / Data Center to spread the IT Resource Sub-Tower, "Network / Circuits Direct TXUE", Cost Sub Pool, "HCL Outsourcing" costs appropriately to the Data Center object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Create new allocation mechanism between IT Resource Towers / Data Center to spread the IT Resource Sub-Tower, "Network / Circuits Enterprise", Cost Sub Pool, "HCL Outsourcing" costs appropriately to the Data Center object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Potter, Maria | Director - Advisory | $ 340 | 2.2 | $ 748.00 | Updated the Phase II IT Costing project plan to reflect the impact of the delay in model configuration, additional custom reports, extensions in develop test scripts. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 3.5 | $ 1,050.00 | Perform additional updates to second Draft of the EFH Cost Transparency Overview Kick Off documentation per direction from B. Warren (EFH) with specific regards to the Apptio Training / Roll out process at EFH. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150318 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with J. DeWitt (Apptio) to discuss the progress of report development, data link configuration and custom report Quality Assurance tasks to be conducted per K. Saver (EFH) request. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150318 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with L. Epelbaum (KPMG) to reconcile the revised Phase II IT Costing project plan to the prior project plan and determine next steps as of 3/18/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150318 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with M. Potter (KPMG) to reconcile the revised Phase II IT Costing project plan to the prior project plan and determine next steps as of 3/18/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150318 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Created new dataset "End User Storage" (containing calculated columns added to the End User Storage RAW file) to track the total amount of End User Network Storage by Business Unit. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150318 | Potter, Maria | Director - Advisory | $ 340 | 0.7 | $ 238.00 | Met with B. Warren, C. Slaughter (EFH), D. Westfahl, (Apptio Reports Configurator) and L. Epelbaum (KPMG) to discuss questions posed by B. Warren (EFH) and EFH request for Infrastructure Management custom reports. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150318 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Met with B. Warren, C. Slaughter (EFH), D. Westfahl, (Apptio Reports Configurator) and M. Potter (KPMG) to discuss questions posed by B. Warren (EFH) and EFH request for Infrastructure Management custom reports. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150318 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Updated the EFH Report Design Specification requirements to reflect results of the Design specification review with EFH on 3/17. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150318 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Added column to the Storage file to identify Storage Tier level (Storage Tier 1, Storage Tier 2, Storage Tier 3) to enable testing of the allocation to the appropriate Tier level in the Storage object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150318 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Created new allocation mechanism between IT Resource Towers / Storage Devices to spread the IT Resource Sub-Tower, "Storage Tier 2" costs appropriately to the Storage Devices object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150318 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Created new allocation mechanism between the IT Resource Towers / Storage Devices to spread the IT Resource Sub-Tower, "Storage Tier 1" costs appropriately to the Storage Devices object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150318 | Potter, Maria | Director - Advisory | $ 340 | 1.1 | $ 374.00 | Met with L. Epelbaum (KPMG), B. Warren, and C. Slaughter, (EFH) to discuss revisions to the Phase II IT Costing project plan (based on recent discussions with EFH for model configuration extensions to update the model). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150318 | Potter, Maria | Director - Advisory | $ 340 | 1.1 | $ 374.00 | Met with M. Serber (Thavron), B. Warren, C. Slaughter, and A. Klipp (EFH) to review remaining Infrastructure  outstanding data files, specifically column and format changes needed to meet the Apptio format. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150318 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Created new allocation mechanism between Storage / Servers to spread the IT Resource Sub-Tower, "Storage Tier 1" as well as IT Resource Sub-Tower, "Storage Tier 3" costs appropriately to the Server object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150318 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Create new EFH dataset "End User Storage RAW" to track the total amount of End User Network Storage by Business Unit to determine the appropriate allocation of End User Network Storage costs to Business Units. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150318 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | $ 240.00 | Added column to the Storage file to create a means to link the data in this file to the All Business Services file to enable costs to allocate appropriately from the Storage object to the Bus Srvs Staging object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150318 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Added column to the All Business Services file to create a means to link the data in this file to the Storage file to enable costs to allocate appropriately from the Storage object to the Bus Srvs Staging object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150318 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Created new allocation mechanism between Storage / Servers to spread the IT Resource Sub-Tower, "Storage Tier 2" costs appropriately to the Server object. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150318 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Created new allocation mechanism between Storage / Bus Srvs Staging to spread the IT Resource Sub-Tower, "Storage Tier 2" costs appropriately to the Bus Srvs Staging object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150318 | Serber, Mike | Contractor - Data Architect | $ 150 | 2.2 | $ 330.00 | Created new allocation mechanism between IT Resource Towers / Storage Devices to spread the IT Resource Sub-Tower, "Storage Tier 3" costs appropriately to the Storage Devices object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150318 | Potter, Maria | Director - Advisory | $ 340 | 2.2 | $ 748.00 | Reviewed Service Definition file / prior deliverable files to determine if they should be updated for usage during Service Costing Road Trip, executive presentation scheduled in April. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150319 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Met with B. Warren (EFH) to discuss redistribution of workload for test script development, model testing, report testing and testing documentation as of 3/19/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150319 | Potter, Maria | Director - Advisory | $ 340 | 1.5 | $ 510.00 | Updated the EFH Phase II IT Costing risk log / project plan based on revised dates for testing, data files, configuration. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150319 | Potter, Maria | Director - Advisory | $ 340 | 1.6 | $ 544.00 | Reviewed EFH Configuration Plan in order to align dates with the master Phase II IT Costing project plan. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150319 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 3.0 | $ 900.00 | Per direction from B. Warren (EFH) began development of the draft EFH Service Costing Stakeholder Deep Dive documentation (which will be used as part of the Apptio Training and Roll out process at EFH). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150320 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Meeting with K. Sarver (EFH Project Sponsor), B. Warren (EFH) S. Garcia (KPMG) to discuss the issues related to the Phase II IT Costing project as of 3/20/15, roadmap phases and the need for production support to start in May and continue through end of 2015 |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150320 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Meeting with K. Sarver (EFH Project Sponsor), B. Warren (EFH) S. Garcia (KPMG) to discuss the issues related to the Phase II IT Costing project as of 3/20/15, roadmap phases and the need for production support to start in May and continue through end of 2015 |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150320 | Potter, Maria | Director - Advisory | $ 340 | 0.6 | $ 204.00 | Created an executive outline of production support to be presented to K. Sarver (EFH Project Sponsor). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150320 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with J. DeWitt (EFH) and D. Westfahl (Apptio Reports Configurator) to review the revised dates for custom reports, 11.6 upgrade and Data Link configuration for Infrastructure requirements. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Potter, Maria | Director - Advisory | $ 340 | 0.1 | $ 34.00 | Revised presentation for EFH (related to custom report development) to reflect updated tasks performed / progress as of 3/23/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Potter, Maria | Director - Advisory | $ 340 | 0.1 | $ 34.00 | Revised presentation related to DataLink integration configuration to include updated tasks / progress as of 3/23/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Potter, Maria | Director - Advisory | $ 340 | 0.2 | $ 68.00 | Draft presentation for EFH regarding progress of Apptio model configuration as of 3/23/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Potter, Maria | Director - Advisory | $ 340 | 0.2 | $ 68.00 | Revised presentation for EFH to include test script development, test execution updates as of 3/23/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Revised EFH presentation to include updates related to Apptio knowledge transfer as of 3/23/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Updated OpEx Actual Transform Project ID Check 3 Null file in order to properly allocate costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Updated OpEx Actual Transform Project ID Check 9 Null file in order to properly allocate costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Meeting with N. Braun and M. Serber (Thavron) to discuss tasks to be completed for week of 3/23 in order to advance model testing, the impact of delayed data files and model rework to be completed as of 3/23/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Conducted testing check-in meeting with B. Warren, C. Slaughter (EFH) and M. Serber (Thavron) to  discuss IT Costing project progress as of 3/23/15 and next steps. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Discussion with M. Serber (Thavron) regarding configuration progress as of 3/23, next steps related to 3/27 end date as still achievable and the need to provide daily model configuration updates to ensure EFH will be able to stay on track. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Discussion with N. Braun (Thavron Apptio Architect) regarding issues around configuration / progress needed to stay on target with the revised timeline, the R 11.6 Apptio Upgrade process, and strategies that can be leveraged to reduce allocated time. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with B. Warren (EFH) to discuss DataLink resources for week of 3/23 and proposal to allow N. Braun (Thavron) to complete the work in order to meet current project timeline goals. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with S. Garcia (KPMG) to discuss status of the Phase II IT Costing project as of 3/23/15 and the critical milestones over the next 4 weeks. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Utilized EC 729 Mapping Raw file in order to properly assign Project IDs to costs to correctly allocate costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Utilized Old Project / Old Department Mapping for Internal Labor RAW file in order to properly assign Project IDs to costs to correctly allocate costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Updated Account xxx200 / Old Project ID Mapping Transform file in order to properly allocate costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Updated OpEx Actual Transform Project ID Check 4 Null file in order to properly allocate costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Updated Residual Percentage Based Mapping Transform file in order to properly allocate costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Utilized EC 488 Mapping Raw file in order to properly assign Project IDs to costs to correctly allocate those costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Utilized Old Project Mapping RAW file in order to properly assign Project IDs to costs to correctly allocate costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Utilized ITC Mapping Raw file in order to properly assign Project IDs to costs to  correctly allocate those costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Updated EC 729 Mapping Transform file in order to properly allocate Expense Cost 488 costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Updated ITC Mapping Transform file in order to properly allocate Expense Cost ITC costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Updated EC 488 Mapping Transform file in order to properly allocate Expense Cost 488 costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Utilized Old Project / Department ID Mapping RAW file in order to properly assign Project IDs to costs to correctly allocate costs up the model. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Discussion with M. Potter (KPMG) to review EFH issues caused by delayed client data delivery and create a go forward strategy for completion of the Apptio Service Costing Infrastructure Management model expansion. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Utilized Old Project / EC Mapping RAW file in order to properly assign Project IDs to costs to correctly allocate those costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Updated OpEx Actual Transform file in order to properly allocate costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Utilized Account xxx200 / Old Project Mapping RAW file in order to properly assign Project IDs to costs to correctly allocate costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Utilized Depreciation Mapping RAW file in order to properly assign Project IDs to costs to correctly allocate costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Utilized Residual Percentage Based Mapping RAW file in order to properly assign Project IDs to costs to correctly allocate costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Created Database Summary Database Management Oracle file in order to properly allocate EFH costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Created the Database Summary Database Management SQL Allocation file in order to properly allocate EFH costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150323 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 4.0 | $ 1,200.00 | Continue to develop the draft EFH Service Costing Stakeholder Deep Dive documentation which will be used as part of the Apptio Training / Roll out process at EFH (as began on 3/19/15). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.3 | $ 55.50 | Discussion with C. Slaughter (EFH) regarding Cost Source Allocation questions related to the Apptio Service Costing Model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.3 | $ 55.50 | Draft correspondence to M. Potter (KPMG) to clarify an issue related to Central Processing Unit (CPU) costs in the design for EFH Apptio Service Costing Model Infrastructure Management Expansion |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Conducted status with B. Warren (EFH PM and SC SME), S. Garcia (KPMG) to Phase II IT Costing project issues and tasks to be completed as of 3/24/15. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Conducted testing check-in meeting with B. Warren, C. Slaughter (EFH) and M. Serber (Thavron) to discuss progress related to Phase II IT Costing  project and next steps to resolve data mapping issue as of 3/24/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Discussion with K. Smith (Apptio), J. DeWitt (EFH) and M. Potter (KPMG) to review and plan for needed schedule and resource adjustments to complete an Apptio 11.6 platform and content upgrade. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Discussion with K. Smith (Apptio), J. DeWitt (EFH) and N. Braun (Thavron) to review and plan for needed schedule and resource adjustments to complete an Apptio 11.6 platform and content upgrade. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Discussion with M. Potter (KPMG) and B. Warren (EFH) regarding Phase II IT Costing project status and urgency /schedule for delayed data needed for the configuration of the Apptio Service Costing Infrastructure Management model expansion. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Discussion with M. Serber (Thavron) to discuss allocation of HCL costs over network assets on datacenters and process to use CPU counts for database weightings as part of configuration of the EFH Apptio Service Costing Model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Discussion with N. Braun (Thavron) to discuss allocation of HCL costs over network assets on datacenters and process to use CPU counts for database weightings as part of configuration of the EFH Apptio Service Costing Model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Meeting with M. Potter (KPMG), J. DeWitt (Apptio), K. Smith (Apptio), N. Braun (Thavron) and M. Hall (Apptio) to discuss the timeline and tasks for the EFH  R 11.6 Upgrade (Platform Upgrade MGR) and strategies needed to ensure a 5 days upgrade process can be completed to meet project April 20 go live date. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Meeting with S. Garcia (KPMG), J. DeWitt (Apptio), K. Smith (Apptio), N. Braun (Thavron) and M. Hall (Apptio) to discuss the timeline and tasks for the EFH  R 11.6 Upgrade (Platform Upgrade MGR) and strategies needed to ensure a 5 days upgrade process can be completed to meet project April 20 go live date. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with B. Warren (EFH) to discuss current draft of EFH Service Costing Stakeholder Deep Dive documentation. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Met with C. Slaughter (EFH) to discuss the cost source dollar fallout in the WebEx model and plan to debug. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Met with EFH: (B. Warren, C. Slaughter), KPMG: (M. Potter, L. Epelbaum), Thavron: (N. Braun, M. Serber) to discuss the EFH Phase II IT Costing project timeline for the rest of March / the month of April, the impact of the delayed data files, project risks /issues and plans to address as of 3/24/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with EFH: (B. Warren, C. Slaughter), KPMG: (M. Potter, L. Epelbaum), Thavron: (N. Braun, M. Serber) to discuss the EFH Phase II IT Costing project timeline for the rest of March / the month of April, the impact of the delayed data files, project risks /issues and plans to address as of 3/24/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with EFH: (B. Warren, C. Slaughter), KPMG: (M. Potter, L. Epelbaum), Thavron: (N. Braun, M. Serber) to discuss the EFH Phase II IT Costing project timeline for the rest of March / the month of April, the impact of the delayed data files, project risks /issues and plans to address as of 3/24/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Met with M. Potter (KPMG) J. DeWitt (Apptio), K. Smith (Apptio), K. Teh (Apptio) to discuss the EFH Roadmap, operational goals and key initiatives for 2015. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with S. Garcia (KPMG) J. DeWitt (Apptio), K. Smith (Apptio), K. Teh (Apptio) to discuss the EFH Roadmap, operational goals and key initiatives for 2015. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Participate in status meeting with B. Warren (EFH PM and SC SME), M. Potter (KPMG) to Phase II IT Costing project issues and tasks to be completed as of 3/24/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Updated the EFH Phase II IT Costing Project Plan / Action Log based on results from R 11.6 upgrade meeting with Apptio. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Loaded the "TXUER vCPU Counts RAW" file in order to determine if the file has the appropriate data to use for identifying virtual Core Processing Unit (vCPU) counts (for allocating Hypervisor costs to servers). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Update the "OpEx Actual Transform Project ID Check 1 Null" to change the calculation of the New Project Allocation Percent column t to simplify the verification that the correct percentage is being used. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Update the "OpEx Actual Transform Project ID Check 5 Null" to change the calculation of the New Project Allocation Percent column to simplify the verification that the correct percentage is being used. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Update the "OpEx Actual Transform Project ID Check 6 Null" to change the calculation of the New Project Allocation Percent column to simplify the verification that the correct percentage is being used. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Update the "OpEx Actual Transform Project ID Check 7 Null" to change the calculation of the New Project Allocation Percent column to simplify the verification that the correct percentage is being used. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Update the "OpEx Actual Transform Project ID Check 9 Null" to change the calculation of the New Project Allocation Percent column to simplify the verification that the correct percentage is being used. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Update the OpEx Actual Transform Project ID Check 4 Null to change the calculation of the New Project Allocation Percent column to simplify the verification that the correct percentage is being used. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Updated the "OpEx Actual Transform Project ID Check 1.5 Null" to change the calculation of the New Project Allocation Percent column to simplify the verification that the correct percentage is being used. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Updated the "OpEx Actual Transform Project ID Check 10 Null" to change the calculation of the New Project Allocation Percent column to simplify the verification that the correct percentage is being used. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Updated the "OpEx Actual Transform Project ID Check 2 Null" to change the calculation of the New Project Allocation Percent column to simplify the verification that the correct percentage is being used. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Updated the "OpEx Actual Transform Project ID Check 3 Null" to revise the calculation of the New Project Allocation Percent column  to simplify the verification that the correct percentage is being used. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Updated the "OpEx Actual Transform Project ID Check 7 Null" to change the calculation of the New Project Allocation Percent column to simplify the verification that the correct percentage is being used. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Updated the OpEx Actual Transform Project ID Check 8 Null to change the calculation of the New Project Allocation Percent column to simplify the verification that the correct percentage is being used. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Loaded the "TCEH vCPU Counts RAW" file in order to determine if the file has the appropriate data to identify virtual Core Processing Unit (vCPU) counts for allocating Hypervisor costs to servers. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Call with M. Potter, L. Epelbaum (KPMG), N. Braun (Thavron), B. Warren,  C. Slaughter (EFH) and J. Dewitt (Apptio) to discuss Phase II IT Costing project status, planning for configuration, data transformation and report building activities for the week ending 3/27 |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Call with M. Potter, L. Epelbaum (KPMG), N. Braun (Thavron), B. Warren,  C. Slaughter (EFH) and J. Dewitt (Apptio) to discuss Phase II IT Costing project status, planning for configuration, data transformation and report building activities for the week ending 3/27 |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Created allocation between the EFH Business Services object / Business Unit Allocation object in order to properly allocate the costs for the Storage Capacity Service Offering. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Utilized the EFH All Business Services file with a new Service Offering, "Storage Capacity" to properly accommodate Storage Capacity costs to allow proper allocation up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Utilized the Service to Business Unit Mapping RAW to properly map services to Business Units in order to properly allocate costs to the appropriate EFH Business Units. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.2 | $ 407.00 | Address cost source allocation issues in the EFH Apptio Service Costing Model including:  identifying potential mismatches and/or issues with Labor, Depreciation, address several distinct project ID allocation rules. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150324 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.5 | $ 750.00 | Continued to develop the draft EFH Service Costing Stakeholder Deep Dive documentation which will be used as part of the Apptio Training / Roll out process at EFH (continued from 3/23/15). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Brakewood, Marcus | Manager - Advisory | $ 300 | 0.9 | $ 270.00 | Perform expert level testing on Apptio report name IT Finance – Towers Drill Down |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Brakewood, Marcus | Manager - Advisory | $ 300 | 1.1 | $ 330.00 | Perform expert level testing on Apptio report named IT Finance – Cost Pool Drill |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Discussion with C. Slaughter (EFH) to discuss the Apptio Design / Configuration changes (to solve cost source fallout problem) and related depreciation questions. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Discussion with M. Potter (KPMG) and B. Warren (EFH) regarding the impact of data delays on testing and strategize to lessen impact to EFH testing schedule. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Discussion with M. Serber (Thavron) to discuss EFH configuration status as of 3/25/15 and next steps to address allocation issues, specifically Central Processing Unit / Virtual Core Processing Unit allocations and mapping servers to datacenters. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Discussion with N. Braun (Thavron) and B. Warren (EFH) regarding the impact of data delays on testing and strategize to lessen impact to EFH testing schedule. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Discussion with N. Braun (Thavron) to discuss EFH configuration status as of 3/25/15 and next steps to address allocation issues, specifically Central Processing Unit / Virtual Core Processing Unit allocations and mapping servers to datacenters. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | 175.00 | Met with B. Warren (EFH), M. Potter (KPMG), N. Braun (Thavron) to discuss current testing process and the need for an issues log to track / monitor bugs identified during testing. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Created the "ITRT to DC Allocation for BC / DR Services" file to allocate the costs for Sub-Tower, "BC & DR Services" to the Data Centers object. Note: DC stands for Data Center, BC stands for Business Continuity, DR stands for Disaster Recovery. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Created the "ITRT to DC Allocation for Data Center" file to allocate the costs for Sub-Tower, "Data Center" to the Data Centers object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Created the "ITRT to DC Allocation for LAN HCL" file to allocate the costs for Sub-Tower, "LAN" as well as Cost Sub Pool = "HCL Outsourcing" to the Data Centers object. Note: LAN stands for "Local Area Network" |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Created the "ITRT to DC Allocation for LAN non-HCL" file to allocate the costs for Sub-Tower, "LAN" as well as Cost Sub Pool not = "HCL Outsourcing" to the Data Centers object. |

Exhibit A18
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Created the "ITRT to DC Allocation for Network Circuits Direct LUME HCL" file to allocate the costs for Sub-Tower, "Network / Circuits Direct LUME" as well as Cost Sub Pool = "HCL Outsourcing" to the Data Centers object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Created the "ITRT to DC Allocation for Network Circuits Direct LUME non-HCL" file to allocate the costs for Sub-Tower, "Network / Circuits Direct LUME" as well as Cost Sub Pool not = "HCL Outsourcing" to the Data Centers object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Created the "ITRT to DC Allocation for Network Circuits Direct LUMP non-HCL" file to allocate the costs for Sub-Tower, "Network / Circuits Direct LUMP" as well as Cost Sub Pool not = "HCL Outsourcing" to the Data Centers object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Created the "ITRT to DC Allocation for Network Circuits Direct LUMP non-HCL" file to allocate the costs for Sub-Tower, "Network / Circuits Direct LUMP" as well as Cost Sub Pool not = "HCL Outsourcing" to the Data Centers object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Created the "ITRT to DC Allocation for Network Circuits Direct TXUE HCL" file to allocate the costs for Sub-Tower, "Network / Circuits Direct TXUE" as well as Cost Sub Pool = "HCL Outsourcing" to the Data Centers object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Created the "ITRT to DC Allocation for Network Circuits Direct TXUE non-HCL" file to allocate the costs for Sub-Tower, "Network / Circuits Direct TXUE" as well as Cost Sub Pool not = "HCL Outsourcing" to the Data Centers object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Created the "ITRT to DC Allocation for Network Circuits Enterprise HCL" file to allocate the costs for Sub-Tower, "Network / Circuits Enterprise" as well as Cost Sub Pool = "HCL Outsourcing" to the Data Centers object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Created the "ITRT to DC Allocation for Network Circuits Enterprise non-HCL" file to allocate the costs for Sub-Tower, "Network / Circuits Enterprise" as well as Cost Sub Pool not = "HCL Outsourcing" to the Data Centers object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Created the "ITRT to DC Allocation for WAN HCL" file to allocate the costs for Sub-Tower, "WAN" as well as Cost Sub Pool = "HCL Outsourcing" to the Data Centers object. Note: WAN stands for "Wide Area Network" |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Created the "ITRT to DC Allocation for WAN non-HCL" file to allocate the costs for Sub-Tower, "WAN" as well as Cost Sub Pool not = "HCL Outsourcing" to the Data Centers object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Call with D. Westfahl (Apptio), C. Slaughter (EFH), M. Serber (Thavron) to discuss the design / data needed by Apptio to be able to configure the Tower Unit cost reports in the EFH Apptio Service Costing Report. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Created Server Counts (by Site file) to total all servers by Data Center site in order to weight the allocation of costs to Data Center sites based on the number of servers at each site. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Discussion with D. Westfahl (Apptio), C. Slaughter (EFH), and N. Braun (Thavron) to discuss design of the data needed by Apptio to be able to configure the Tower Unit cost reports in the Apptio Service Costing Report. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Review comments provided by K. Sarver (EFH) related to the EFH Cost Transparency Overview Kick Off documentation prior to meeting regarding same on 3/26. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Updated the "WAN LAN RAW" file to include dummy data to test / ensure all appropriate costs are flowing between the IT Resource Towers / Data Centers objects. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Created the "Server Location to Data Center ID Mapping RAW" file in order to map the Server Locations from the Servers file to the Data Center IDs in the Data Centers Master file to facilitate proper allocation of costs between the Data Centers / Servers objects. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Created the "ITRT to DC Allocation Combined RAW" file in order to concatenate all the IT Resource Towers to Data Centers table allocation files into a single file in order to simplify the allocation process between the IT Resource Towers / Data Centers objects. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150325 | Garcia, Susan | Managing Director - Advisory | $ 350 | 1.9 | $ 665.00 | Reviewed EFH Cost Transparency Overview, Stakeholder Deep Dives / Role Based Training documentation in order to provide feedback to KPMG team members M. Potter / L. Epelbaum. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Discussion with B. Warren (EFH), C. Slaughter (EFH), M. Potter (KPMG) and N. Braun (Thavron) to discuss configuration testing results and open testing issues as of 3/26/15. |

Exhibit A18
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Discussion with B. Warren (EFH), C. Slaughter (EFH), M. Potter (KPMG), M. Serber (Thavron) to discuss configuration testing results and open testing issues as of 3/26/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Discussion with B. Warren (EFH), C. Slaughter (EFH), N. Braun (Thavron), M. Serber (Thavron) to discuss configuration testing results and open testing issues as of 3/26/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Discussion with M. Potter (KPMG) about forward plan for service costing production support and plan for discussion with client. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Discussion with M. Serber (Thavron) to review Apptio Configuration Status for the EFH Service Costing Model and to strategize on Site Network to Business Unit allocations, |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Discussion with N. Braun (Thavron) regarding Apptio Configuration Status for the EFH Service Costing Model and strategy to facilitate Site Network to Business Unit allocations. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Meeting with N. Braun and M. Serber (Thavron) to discuss future need to advance the EFH model configuration and maintain the model configuration plan. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Updated the "ITRT to DC Allocation for BC / DR Services" file to allocate the costs for Sub-Tower, "BC & DR Services" to the Data Centers object. Note: DC stands for data Center, BC stands for Business Continuity, DR stands for Disaster Recovery |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Updated the "ITRT to DC Allocation for Data Center" file to allocate the costs for Sub-Tower, "Data Center" to the Data Centers object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Updated the "ITRT to DC Allocation for LAN HCL" file to allocate the costs for Sub-Tower, "LAN" as well as Cost Sub Pool = "HCL Outsourcing" to the Data Centers object. Note: LAN stands for "Local Area Network" |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Updated the "ITRT to DC Allocation for LAN non-HCL" file to allocate the costs for Sub-Tower, "LAN" as well as Cost Sub Pool not = "HCL Outsourcing" to the Data Centers object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Updated the "ITRT to DC Allocation for Network Circuits Direct LUME HCL" file to allocate the costs for Sub-Tower, "Network / Circuits Direct LUME" as well as Cost Sub Pool = "HCL Outsourcing" to the Data Centers object. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Updated the "ITRT to DC Allocation for Network Circuits Direct LUME non-HCL" file to allocate the costs for Sub-Tower, "Network / Circuits Direct LUME" as well as Cost Sub Pool not = "HCL Outsourcing" to the Data Centers object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Updated the "ITRT to DC Allocation for Network Circuits Direct LUMP non-HCL" file to allocate the costs for Sub-Tower, "Network / Circuits Direct LUMP" as well as Cost Sub Pool not = "HCL Outsourcing" to the Data Centers object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Updated the "ITRT to DC Allocation for Network Circuits Direct LUMP non-HCL" file to allocate the costs for Sub-Tower, "Network / Circuits Direct LUMP" as well as Cost Sub Pool not = "HCL Outsourcing" to the Data Centers object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Updated the "ITRT to DC Allocation for Network Circuits Direct TXUE HCL" file to allocate the costs for Sub-Tower, "Network / Circuits Direct TXUE" as well as Cost Sub Pool = "HCL Outsourcing" to the Data Centers object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Updated the "ITRT to DC Allocation for Network Circuits Direct TXUE non-HCL" file to allocate the costs for Sub-Tower, "Network / Circuits Direct TXUE" as well as Cost Sub Pool not = "HCL Outsourcing" to the Data Centers object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Updated the "ITRT to DC Allocation for Network Circuits Enterprise HCL" file to allocate the costs for Sub-Tower, "Network / Circuits Enterprise" as well as Cost Sub Pool = "HCL Outsourcing" to the Data Centers object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Updated the "ITRT to DC Allocation for Network Circuits Enterprise non-HCL" file to allocate the costs for Sub-Tower, "Network / Circuits Enterprise" as well as Cost Sub Pool not = "HCL Outsourcing" to the Data Centers object. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Updated the "ITRT to DC Allocation for WAN HCL" file to allocate the costs for Sub-Tower, "WAN" as well as Cost Sub Pool = "HCL Outsourcing" to the Data Centers object. Note: WAN stands for "Wide Area Network" |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Updated the "ITRT to DC Allocation for WAN non-HCL" file to allocate the costs for Sub-Tower, "WAN" as well as Cost Sub Pool not = "HCL Outsourcing" to the Data Centers object. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Meet with B. Warren (EFH) to review K. Sarver (EFH) comments related to EFH Cost Transparency Overview Kick Off documentation, confirmed updates to be made to the presentation. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Meeting with B. Warren, C. Slaughter (EFH), N. Braun, (Thavron) and A. Klipp (Apptio) to discuss outstanding data for the Apptio Service Costing model / new delivery dates, the required data file format and remaining questions related to data files as of 3/26/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Meeting with B. Warren, C. Slaughter (EFH), N. Braun, (Thavron) and A. Klipp (Apptio) to discuss outstanding data for the Apptio Service Costing model / new delivery dates, the required data file format and remaining questions related to data files as of 3/26/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.5 | $ 277.50 | Discussion with B. Warren (EFH), C. Slaughter (EFH) and M. Potter (KPMG) regarding the straw man for Tower units, the completion of EFH designation of units (in order for Data Analysis to be completed) and the data set configured for Apptio (to create the Tower Unit Costing Reports). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Potter, Maria | Director - Advisory | $ 340 | 1.5 | $ 510.00 | Discussion with B. Warren (EFH), C. Slaughter (EFH) and N. Braun (Thavron) regarding the straw man for Tower units, the completion of EFH designation of units (in order for Data Analysis to be completed) and the data set configured for Apptio (to create the Tower Unit Costing Reports). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150326 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 4.0 | $ 1,200.00 | Updated the EFH Cost Transparency Overview Kick Off summary documentation per input from K. Sarver and B. Warren (both EFH). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150327 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Discussion with M. Potter (KPMG) and M. Serber (Thavron) regarding project status review, impact of missing client data on schedule, rework plan for remaining configuration / testing of the EFH Apptio Service Costing Model- Infrastructure Management expansion as of 3/27/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150327 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Discussion with M. Potter (KPMG) and N. Braun (Thavron) regarding project status review, impact of missing client data on schedule, rework plan for remaining configuration / testing of the EFH Apptio Service Costing Model- Infrastructure Management expansion as of 3/27/15 |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150327 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Discussion with M. Serber (Thavron) to review progress / open issues related to the Apptio Configuration Status as of 3/27/15 for the EFH Service Costing Model. |

Exhibit A18
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150327 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Discussion with N. Braun (Thavron) regarding progress and open issues as of 3/27/15 for the Apptio Configuration Status related to the EFH Service Costing Model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150327 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with D. Westfahl (Apptio Reports Configurator) to review progress on custom reports and risks related to EFH Infrastructure requirements as of 3/27/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150327 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with J. DeWitt (EFH) to review 11.6 upgrade and Data Link configuration for Infrastructure requirements, focusing on alternate strategies for the upgrade (in order to minimize the impact to the overall Phase II IT Costing project timeline). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150327 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.6 | $ 210.00 | Meeting with B. Moore (EFH) and M. Potter (KPMG) to discuss concerns related to data file delays, the impact on the overall project timeline and project issues / risks related to the use of dummy data to continue configuring the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150327 | Potter, Maria | Director - Advisory | $ 340 | 0.6 | $ 204.00 | Meeting with B. Moore (EFH) and S. Garcia (KPMG) to discuss concerns related to data file delays, the impact on the overall project timeline and project issues / risks related to the use of dummy data to continue configuring the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150327 | Potter, Maria | Director - Advisory | $ 340 | 0.7 | $ 238.00 | Developed presentation for EFH detailing testing, model development, DataLink development as of 3/27/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150327 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Performed director review of EFH Rollout / Training documentation prior to presentation to EFH management, noting revisions as needed. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150327 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Met with B. Warren (EFH) to review updates to the EFH Cost Transparency Overview Kick Off  summary documentation in order to confirm all updates were appropriate. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150327 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Created the Database Summary Database Management Oracle Allocation file in order to properly allocate EFH costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150327 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Created "Business Unit to Service Offering Mapping RAW" file in order to map Business Units as well as Service Offering to properly allocate costs to the appropriate Business Units. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150327 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Created the Database Summary Database Management Structured Query Language Allocation file in order to properly allocate EFH costs up the model. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150327 | Potter, Maria | Director - Advisory | $ 340 | 1.3 | $ 442.00 | Updated Phase II IT Costing Project Plan to reflect two different scenarios to be presented to EFH for review next week |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150327 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Created the Data Centers to Business Services file in order to properly allocate EFH costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150327 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Created the Data Centers to Servers file in order to properly allocate EFH costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150327 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.5 | $ 277.50 | Perform analysis in order to identify the 11 data sets needed as well as the initial design for the Tower Unit counts in the Apptio (.8); perform related feasibility analysis documentation in order to send to client for confirmation / signoff (.7) |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150328 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Loaded the "Apptio vCenter Report RAW" file (which provides the mapping between Host machines / Virtual machines as well as the virtual CPU counts) in order to appropriately allocate Hypervisor costs to the appropriate Servers. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150328 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Created the "ITRT to Hypervisors for Virtual" file in order to properly allocate costs up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150329 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Create new EFH dataset "Hypervisors to Servers Allocation" in order to allocate Hypervisor costs to Servers to enable all costs to flow up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Brakewood, Marcus | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Perform expert level testing on Apptio report named IT Finance - Cost Pool to EC DD |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Brakewood, Marcus | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Perform expert level testing on Apptio report named IT Finance – BU Cost Driver |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Brakewood, Marcus | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Create an IT Finance test plan report. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Potter, Maria | Director - Advisory | $ 340 | 0.1 | $ 34.00 | Updated Datalink presentation to be presented to EFH to include to DataLink integration configuration progress as of 3/30/15 as well as identified issues / mitigation plan to address issues. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Potter, Maria | Director - Advisory | $ 340 | 0.1 | $ 34.00 | Updated presentation for EFH custom report development including data issues encountered to complete the reports |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Potter, Maria | Director - Advisory | $ 340 | 0.2 | $ 68.00 | Developed presentation for EFH to illustrate the progress of Apptio model configuration as of 3/30/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Updated presentation for Apptio knowledge transfer as requested by K. Sarver, EFH Project Sponsor |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Potter, Maria | Director - Advisory | $ 340 | 0.3 | $ 102.00 | Updated presentation for EFH test script development / test execution noting the associated Use Case for each test script |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Conducted testing status meeting with B. Warren, C. Slaughter (EFH) and M. Serber (Thavron) to discuss progress as of 3/30/15 for Phase II Foundational Implementation project and next steps through 4/3/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | 92.50 | Discussion with M. Serber (KPMG) regarding current configuration status as of 3/30/15 and updates to the EFH configuration status tracker. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Meeting with N. Braun (KPMG) and M. Serber (Thavron) Technical Lead to discuss tasks to be completed for advance model testing, the impact of delayed data files, and the model rework that was needed due to the strategy of using dummy data. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with B. Warren (EFH) regarding DataLink needs as of 3/30/15 and next steps |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with B. Warren (EFH) to review the updated EFH Cost Transparency Overview Kick Off documentation in order to confirm all updates were appropriate / acceptable to EFH. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with B. Warren (EFH) to review the updated EFH Cost Transparency Overview Kick Off documentation, specifically the addition of Cost Optimization presentation. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Met with M. Potter (KPMG) to discuss the progress on the Phase II Foundational Implementation project and the critical milestones to be met over the next 4 weeks. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with M. Serber (Thavron) to discuss the EFH configuration, related 3/27 project end date and the need to provide daily model configuration updates to EFH. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with N. Braun (Thavron) to discuss the issues around configuration / progress required to meet target revised timeline, the R 11.6 Apptio Upgrade process and strategies that can be leveraged to keep the allocated time to 5 days versus 10 days. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with S. Garcia (KPMG) to discuss the progress on the Phase II Foundational Implementation project and the critical milestones to be met over the next 4 weeks. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.6 | $ 111.00 | Draft response to B. Warren, C. Slaughter (EFH), M. Potter (KPMG) and M. Serber (Thavron) to address issues related to the readiness of VCPU / CPU data in the new Apptio extract file. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.6 | $ 210.00 | Reviewed cost breakdown (by phase as well as employee) for each of the phases of the EFH service costing project, as requested by client. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Meeting with B. Warren and C. Slaughter (EFH) to review database allocation to applications for the Apptio Service Costing Model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Meeting with M. Potter (KPMG), B. Warren (EFH) and J. Dewitt (Apptio) to review changes in project timeline due to data delays and Apptio change of work estimate for 11.6 content upgrade. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Perform review of the most recent Infrastructure Management (IM) design documentation to reconcile with the EFH Requirements Traceability Matrix (RTM), focusing on updates included since start of configuration. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Performed Technical Architect analysis of proposed change to the allocation rules for WAN (Wide Area Network) / LAN (Local Area Network) costs, noting feedback related to same. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Updated the EFH Phase II Costing detailed Configuration Plan to facilitate action plan as of 3/30/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Created new dataset "Database Type for Lookup RAW" to allow for name variations in the Database Type column / map them to common Database Types. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Updated the EFH RTM (Requirements Traceability Matrix) to include names of the Apptio files used to satisfy the Data Requirements enabling tracking related to available data / data still required. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.5 | $ 277.50 | Reviewed the new Infrastructure datasets for Virtual servers / storage received from A. Klipp (EFH) as well as documentation of issues/questions related to the data. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150330 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 3.0 | $ 900.00 | Develop cost optimization documentation for inclusion in the EFH Cost Transparency Overview Kick Off deck for EFH. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Brakewood, Marcus | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Perform expert level testing on Apptio report named IT Finance - BU Service CP DD |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Brakewood, Marcus | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Perform expert level testing on Apptio report named IT Management - Dept Owner Drill |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Brakewood, Marcus | Manager - Advisory | $ 300 | 0.4 | $ 120.00 | Perform analysis of Apptio model to isolate root causes for report slowness. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Brakewood, Marcus | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Update the IT Finance test plan report as of 3/31/15 |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.3 | $ 55.50 | Discussion with M. Potter (KPMG), M. Serber (Thavron), B. Warren, C. Slaughter (EFH) to review EFH testing status as of 3/31/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Breakdown EFH Phase II IT Service Costing budget by Phase for presentation to EFH, per client's request. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Created new dataset "ITRT to Servers Allocation for Unix non-HCL 2" to enable Unix non-HCL costs to flow between the IT Resource Towers / Servers objects. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Met with B. Warren (EFH), N. Braun (Thavron), M. Potter (KPMG) to discuss the data file and configuration delays in preparation to provide options for next steps as of 3/31/15 to K. Sarver (EFH Project Sponsor) and B. Moore (EFH Director). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with B. Warren (EFH), N. Braun (Thavron), S. Garcia (KPMG) to discuss the data file and configuration delays in preparation to provide options for next steps as of 3/31/15 to K. Sarver (EFH Project Sponsor) and B. Moore (EFH Director). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Reviewed daily updates made to the EFH configuration log as of 3/31/15 in order to prepare for upcoming project team project meeting on same day. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Updated the Phase II Foundational Implementation project plan to reflect changes in timeline due to data delays (including update to critical path activities). |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Created new dataset "ITRT to PS Allocation for Unix HCL 2" to enable Unix HCL costs to flow between the IT Resource Towers / Physical Server objects |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Created new dataset "ITRT to PS Allocation for Windows HCL 2" to enable Windows HCL costs to flow between the IT Resource Towers / Physical Server objects. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Created new dataset "ITRT to Servers Allocation for Virtual HCL 2" to enable Virtual HCL costs to flow between the IT Resource Towers / Servers objects. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Created new dataset "ITRT to Servers Allocation for Windows non-HCL 2" to enable Windows non-HCL costs to flow between the IT Resource Towers / Servers objects. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.6 | $ 111.00 | Meeting with B. Warren (EFH) and M. Serber (Thavron) via WebEx to review the configuration log, client input related to language and best method to communicate changes related to same going forward. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Meeting with B. Warren (EFH) and N. Braun (Thavron) via WebEx to review the configuration log, client input related to language and best method to communicate changes related to same going forward. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.8 | $ 148.00 | Reviewed testing issue related to Depreciation in order to confirm the perceived issue was not an issue, but a misinterpretation of data weightings. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Created new dataset "ITRT to PS Allocation for Unix HCL" to enable Unix HCL costs to flow between the IT Resource Towers / Physical Server objects |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Created new dataset "ITRT to PS Allocation Staging" to make it easier, more efficient to add new tabled-based allocation files for the allocations between the IT Resource Towers / Physical Server objects |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Created new dataset "ITRT to Servers Allocation for Unix non-HCL" to enable Unix non-HCL costs to flow between the IT Resource Towers / Servers objects. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Created new dataset "ITRT to Servers Allocation for Virtual HCL" to enable Virtual HCL costs to flow between the IT Resource Towers / Servers objects. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Created new dataset "ITRT to Servers Allocation for Windows non-HCL" to enable Windows non-HCL costs to flow between the IT Resource Towers / Servers objects. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Meeting with B. Warren (EFH) and A Klipp (EFH) to discuss open questions / issues related to data documentation received as of 3/31/15 and plan for status updates going forward related to future data file delivery. |

Exhibit A18
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Meeting with M. Serber (Thavron), B. Warren , C. Slaughter (EFH), S. Garcia, M. Potter, L. Epelbaum (KPMG), J. Dewitt and K. Smith (Apptio) to discuss status updates as of 3/31/15, progress to address issue related to configuration delays, and Apptio Upgrade requirements |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Meeting with M. Serber (Thavron), B. Warren , C. Slaughter (EFH), S. Garcia, M. Potter, L. Epelbaum (KPMG), J. Dewitt and K. Smith (Apptio) to discuss status updates as of 3/31/15, progress to address issue related to configuration delays, and Apptio Upgrade requirements |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Meeting with M. Serber (Thavron), B. Warren, C. Slaughter (EFH), S. Garcia, M. Potter, L. Epelbaum (KPMG), J. Dewitt and K. Smith (Apptio) to discuss status updates as of 3/31/15, progress to address issue related to configuration delays, and Apptio Upgrade requirements |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Garcia, Susan | Managing Director - Advisory | $ 350 | 1.0 | $ 350.00 | Met with B. Warren (EFH), N. Braun (Thavron), S. Garcia, KPMG MD to discuss the data file and configuration delays in preparation to provide options to K. Saver, EFH Project Sponsor and B. Moore, EFH Director. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Met with C. Slaughter (EFH) to provide Knowledge Transfer on the specifics of the EFH system configuration as of 3/31/15 to ensure EFH Technology Business Management Analysts (TBMAs) are able to effectively support the system in the future. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with S. Garcia (KPMG) to discuss EFH model development progress, issues to be addressed and strategies to keep project on target as of 3/31/15. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Updated the IT Costing Service project plan based on discussion with B. Warren (EFH) to utilize the plan for the Tuesday project team meetings. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Created new dataset "ITRT to PS Allocation Combined RAW and ITRT to PS Allocation Combined" as heading-only files into which other Physical Server allocation files can be appended to be used as a table-based allocation file for allocating costs between the IT Resource Tower / Physical Server objects. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Created new dataset "ITRT to PS Allocation for Windows HCL" to enable Windows HCL costs to flow between the IT Resource Towers / Physical Server objects. |

Exhibit A18
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Created new dataset "ITRT to Servers Allocation Staging" to make it easier, more efficient to add new tabled-based allocation files for the allocations between the IT Resource Towers / Servers objects. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Updated the EFH Configuration Change Request Log to include request to create an Unallocated Application Maintenance object to track Application Maintenance dollars that are not flowing up the model. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.2 | 222.00 | Prepared a configuration summary (to illustrate an executive view of workstream progress / usage of dummy data in the model) in preparation for upcoming project meeting on same day. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150331 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Created new dataset "ITRT to Servers Allocation Combined RAW and ITRT to Servers Allocation Combined" as heading-only files into which other Server allocation files can be appended to be used as a table-based allocation file for allocating costs between the IT Resource Tower / Servers objects. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150401 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Meeting with B. Warren (EFH), C. Slaughter (EFH), N. Braun (Thavron), M. Serber (Thavron) and M. Potter (KPMG) to discuss testing issues identified, design issues observed and progress on the configuration of the model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150401 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | 170.00 | Meeting with B. Warren (EFH), C. Slaughter (EFH), N. Braun (Thavron), M. Serber (Thavron) and S. Garcia (KPMG) to discuss testing issues identified, design issues observed and progress on the configuration of the model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150401 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Met with N. Braun (Thavron) and M. Potter (KPMG) to discuss need for reconciliation between the Requirements Traceability Matrix (RTM), TDD and Infrastructure Management deck. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150401 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | 170.00 | Met with N. Braun (Thavron) and S. Garcia (KPMG) to discuss need for reconciliation between the Requirements Traceability Matrix (RTM), TDD and Infrastructure Management deck. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150401 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Met with N. Braun (Thavron) M. Potter (KPMG Director) to discuss reconciliation needed between the RTM, TDD and Infrastructure Management deck. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150401 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Review correspondence from KPMG team members outlining issues with data in Apptio model as well as absence of EFH resource in order to determine potential delays on IT Service Costing project as of 4/1/15. |

Exhibit A18
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150401 | Brakewood, Marcus | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Perform expert level testing on EFH Apptio report named "IT Management - Dept to CP DD" |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150401 | Brakewood, Marcus | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Perform expert level testing on EFH Apptio report named "IT Management – Staffing" |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150401 | Brakewood, Marcus | Manager - Advisory | $ 300 | 0.7 | $ 210.00 | Updated the EFH test plan report to include recommendations to Apptio regarding best processes to improve reports. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150401 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Modified the allocation between IT Resource Towers and Fixed Asset Ledger to weight the allocation by Depreciation Amount to ensure that depreciation costs are correctly flowing up the EFH model |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150401 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Created a new object "Unallocated Applications" to replace the object, "UnAllocated Applications" in the Cost model to enable accurate reporting of unallocated applications costs. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150401 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | $ 240.00 | Created a new object "Unallocation Application Maintenance" to hold the costs for those applications that cannot allocate to the Applications object to ensure that these costs are still able to flow up the EFH model |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150401 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | $ 240.00 | Updated the "WAN LAN RAW" file to produce a count of the number of Routers / Switches, which can be used to weight the allocation of costs between IT Resource Towers to Data Centers objects. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150401 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Created a new object "Unallocated Business Services" to replace the object "Unallocated BusinessServices" in the Cost model to enable accurate reporting of unallocated business services costs |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150402 | Brakewood, Marcus | Manager - Advisory | $ 300 | 0.4 | $ 120.00 | Perform expert level testing on EFH Apptio report named "IT Management – Staffing Details" |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150402 | Brakewood, Marcus | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Continue to update the test plan report to include recommendations to Apptio regarding best processes to improve reports (began on 4/1/15). |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150402 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Meeting with B. Warren (EFH), C. Slaughter (EFH), S. Garcia (KPMG), M. Serber (Thavron) and M. Potter (KPMG) to review EFH testing progress, issue log updates and action item assignments as of 4/2/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150402 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Meeting with N. Braun (Thavron) to review alignment of Design PowerPoint's with the RTM to ensure requirements were consistent across all documentation. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150402 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with B. Warren (EFH), C. Slaughter (EFH), N. Braun (Thavron), M. Serber (Thavron) and S. Garcia (KPMG) to discuss status of the model build. Model is around 90% complete using actual data where available and dummy data where actual data is not available. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150402 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Met with B. Warren, C. Slaughter (EFH), N. Braun, M. Serber (Thavron) and M. Potter (KPMG) to discuss status of the service costing model build, model testing status, testing issues identified, gaps identified related to the RTM / Infrastructure Management requirements summary documentation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150402 | Brakewood, Marcus | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Perform expert level testing on EFH Apptio report named "IT Finance - Tower EBITDA Excel DD" |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150402 | Brakewood, Marcus | Manager - Advisory | $ 300 | 0.6 | $ 180.00 | Perform expert level testing on EFH Apptio report named "IT Finance Tower EBITDA Exclusions." |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150402 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Follow-up communication with Apptio team regarding the timing of the EFH system slowness from March 31 in order to assist Apptio in addressing cause of system slowness. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150402 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | 210.00 | Conduct Technical Architect review of the vCenter report received from EFH Infrastructure Management group in order to determine if the report meets the need to tie farm names with virtual servers as well as if the vCPU data can be used. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150402 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | 225.00 | Met with N. Braun (Thavron) to discuss the Detailed Configuration Plan and the causes for delays in completing the configuration effort in order to prepare for a meeting called by B. Warren and K. Sarver (EFH) to review same. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150402 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.5 | 450.00 | Updated the Roles / Responsibilities slide in the EFH Cost Transparency Deep Dive deck to reflect potential EFH user roles. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150402 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | 240.00 | Updated the allocation mechanism between IT Resource Towers / Physical Servers to weight the allocation based on the HCL contract costs for Physical servers only as well as exclude the HCL contract costs for virtual servers. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150402 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | 255.00 | Conducted Technical Architect review of the "VCOps" file received from the EFH Infrastructure Management group in order to determine if it meets the need to tie farm names with virtual servers as well as if the vCPU data can be used. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150402 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 2.5 | $ 750.00 | Updated the EFH legacy Cost Transparency Training Day presentation documentation in order to make relevant for current roll-out plans, per request from B. Warren (EFH). |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150403 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.2 | $ 70.00 | Participate in status meeting to review progress on service costing project and resolve outstanding issues as of 4/3/15. EFH: (B. Warren, C. Slaughter |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150403 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.3 | $ 105.00 | Meeting with N. Braun (Thavron) to discuss service costing risks, mitigation plan, resources, and forward plan for service costing project as of 4/3/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150403 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Conducted Apptio Phase 2 Project Weekly Touch Base meeting with K. Sarver, EFH Project Sponsor, B. Moore, EFH SC Director, M. Potter (KPMG Director); B. Warren, EFH PM and SC SME; N. Braun, KPMG Apptio Architect. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150403 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Conducted Apptio Phase 2 Project Weekly Touch Base with K. Sarver, EFH Project Sponsor, B. Moore, EFH SC Director, S. Garcia (KPMG); B. Warren, EFH PM and SC SME; N. Braun, KPMG Apptio Architect.  Review the status of the model and remaining work to be completed. Discussed the status of data files and remaining model work to be completed once the NAS data is received.  Discussed status of testing and the options to assist with testing in the next couple of weeks. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150403 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Meeting with EFH (K. Sarver, B. Warren, B. Moore),  M. Potter (KPMG) and S. Garcia (KPMG) to discuss challenges related to IT service costing project schedule  and design adjustments to testing for final 3 weeks of project in order to meet timeline goals |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150403 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Meeting with EFH (K. Sarver, B. Warren, B. Moore),  M. Potter (KPMG) and S. Garcia (KPMG) to discuss challenges related to IT service costing project schedule  and design adjustments to testing for final 3 weeks of project in order to meet timeline goals |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150403 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Meeting with K. Sarver (EFH) to discuss current status and go forward plan for the IT service costing project as of 4/3/15 |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150403 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with N. Braun (Thavron) to discuss the strategy for pre-testing the remaining EFH test scripts to identify / resolve data as well as requirement clarification issues prior to C. Slaughter (EFH) executing the scripts. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150403 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Revised the EFH Phase II IT Costing project plan to reflect updated project dates related to the timing of the Apptio v11.6 migration option. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150403 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Updated the EFH Service Costing Configuration Change Request Log to include all EFH requested changes made as of 4/3/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150403 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Analyzed the allocations between IT Resource Towers / Data Centers for WAN (Wide Are Network) / LAN (Local Area Network) to ensure the information documented in the RTM (Requirements Traceability Matrix) includes what is requested by EFH |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150406 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Meeting to discuss the progress related to replacing dummy data in the model and the impact to potentially re-running test scripts. KPMG: (M. Potter) and Thavron: (N. Braun) |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150406 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Meeting to discuss the progress related to replacing dummy data in the model and the impact to potentially re-running test scripts. KPMG: (M. Potter) and Thavron: (N. Braun) |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150406 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Meeting with B. Warren, C. Slaughter (EFH), N. Braun (Thavron), M. Potter and S. Garcia (KPMG) to discuss model progress, data files issues/questions, testing progress. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150406 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Meeting with B. Warren, C. Slaughter (EFH), N. Braun (Thavron), M. Potter and S. Garcia (KPMG) to discuss model progress, data files issues/questions, testing progress. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150406 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Updated overall Phase II Project Plan as well as developed 2 options for presentation to EFH (.6)  Updated Risk and Issues Log (.4) as of 4/6/15 |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150406 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Update the allocation from the EFH IT Resource Towers to Physical Servers for Windows to properly allocate costs up the EFH model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150406 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Update the allocation from the EFH IT Resource Towers to Data Centers for Network / Circuits Enterprise HCL to correctly allocate costs up the EFH model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150406 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Create the Database Summary Oracle versus Microsoft SQL file to calculate the percentage of Oracle versus SQL volumes in order to properly allocate costs up the EFH model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150406 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Update the allocation from the EFH IT Resource Towers to Data Centers for Network / Circuits Enterprise non-HCL to correctly allocate costs up the EFH model. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150406 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Updated the allocation from the EFH IT Resource Towers to Database for Oracle to correctly allocate costs up the EFH model |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150407 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Conduct IT Costing testing check-in meeting with B. Warren, C. Slaughter, (EFH), M. Potter, S. Garcia (KPMG) and N. Braun (Thavron) to discuss progress related to the service costing model, data file issues/questions and testing progress as of 4/7/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150407 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Conduct IT Costing testing check-in meeting with B. Warren, C. Slaughter, (EFH), M. Potter, S. Garcia (KPMG) and N. Braun (Thavron) to discuss progress related to the service costing model, data file issues/questions and testing progress as of 4/7/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150407 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Discussion with N. Braun (Thavron) to review modified Phase II project plan, timeline and risks for service costing project implementation as of 4/7/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150407 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Met with B. Warren (EFH), C. Slaughter (EFH) and A. Klipp (EFH) to discuss current status of Operational data in including availability and impact to project as of 4/7/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150407 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Met with B. Warren (EFH), C. Slaughter (EFH) and L. Epelbaum, (KPMG) to discuss Department Mapping ID problems in the EFH Apptio Service Costing model |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150407 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with EFH: (B. Warren, C. Slaughter, B. Moore, KPMG: (S. Garcia, M. Potter, L. Epelbaum), Thavron: (M. Serber, N. Braun), Apptio: (J. DeWitt, K. Smith) to discuss the IT Service Costing project status, risks and issues as of 4/7/15, as well as the process unit testing |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150407 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Met with EFH: (B. Warren, C. Slaughter, B. Moore, KPMG: (S. Garcia, M. Potter, L. Epelbaum), Thavron: (M. Serber, N. Braun), Apptio: (J. DeWitt, K. Smith) to discuss the IT Service Costing project status, risks and issues as of 4/7/15, as well as the process unit testing |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150407 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Review communication from EFH outlining  revised IT service costing project plan including delivery dates (.3); draft response to client outlining the changes and commitments (.2). |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150407 | Garcia, Susan | Managing Director - Advisory | $ 350 | 1.0 | $ 350.00 | Met with M. Potter (KPMG) to discuss IT service costing model development progress and alternative strategies to accelerate the testing process as of 4/7/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150407 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with S. Garcia (KPMG) to discuss model development progress and alternative strategies to accelerate the testing process. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150407 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Update the allocation from IT Resource Towers to Storage Devices for Storage Tier 1 to accommodate revised requirements for allocating Storage costs |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150407 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Updated the allocation from IT Resource Towers to Database for Labor in order to allocate costs up the EFH model appropriately. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150407 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Update the allocation from IT Resource Towers to Storage Devices for Storage Tier 3 to accommodate revised requirements for allocating Storage costs. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150407 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | $ 240.00 | Created the "Storage Tier Mapping RAW" file to translate the Storage Tier provided in the Capacity Storage Engineered RAW file into Tier 1, Tier 2, or Tier 3 so it can be used in the system to identify the correct Storage Tiers. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150407 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Created the "Capacity Storage Engineered RAW" file in order to identify the Engineered Storage amount for each server to use in the Capacity Storage calculation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150407 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Create the "NAS Storage RAW" file in order to track the amount of Tier 2 storage / End User Storage throughout the system. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150407 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Updated the allocation from IT Resource Towers to Database for SQL in order to allocate costs up the EFH model appropriately. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150408 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Met with B. Warren (EFH) and C. Slaughter (EFH) for a configuration coordination status meeting related to the Apptio Service Costing project. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150408 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with N. Braun (Thavron) to revise the IT Service Costing Project Plan to reflect the additional tasks to correct unit test quality issues as of 4/8/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150408 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Participated in testing status meeting with EFH (B. Warren, C. Slaughter), M. Potter and N. Braun (Thavron) to discuss progress related to the service costing model, data file issues/questions and testing progress as of 4/8/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150408 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Participated in testing status meeting with EFH (B. Warren, C. Slaughter), S. Garcia (KPMG) and N. Braun (Thavron) to discuss progress related to the service costing model, data file issues/questions and testing progress as of 4/8/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150408 | Garcia, Susan | Managing Director - Advisory | $ 350 | 1.0 | $ 350.00 | Met with N. Braun (Thavron) and M. Potter (KPMG Director) to discuss unit testing quality issues and process change to course correct. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150408 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with N. Braun (Thavron) and S. Garcia (KPMG) to discuss unit testing quality issues and process change to course correct. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150408 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | $ 240.00 | Update the allocation from IT Resource Towers to Bus Svcs Staging for Storage Tier 1 in order to accommodate changes in requirements for allocating Storage costs. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150408 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Update the allocation from IT Resource Towers to Bus Svcs Staging for Storage Tier 3 in order to accommodate requirement changes related to allocating Storage costs. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150408 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Update the allocation from Storage to Unallocated Storage to handle Storage costs that cannot be allocated to Applications |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150408 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Create allocation from Storage to Applications to properly allocate Tier 2 costs to applications |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150408 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Updated the "NAS Storage" file to facilitate proper calculation of Storage Capacity in order to allocate Storage Capacity Costs for Tier 2 non-End User Storage. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150409 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Discussion with M. Potter (KPMG) regarding EFH service costing model issues as of 4/9/15 resulting from use of dummy data during the configuration phase. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150409 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Follow-up with M. Potter (KPMG) regarding the revised EFH IT service costing project plan as of 4/9/15 as well as related risks. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150409 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Participated in testing status meeting with EFH (B. Warren, C. Slaughter), M. Potter and N. Braun (Thavron) to discuss progress related to the EFH service costing model, data file issues/questions and testing progress as of 4/9/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150409 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Participated in testing status meeting with EFH (B. Warren, C. Slaughter), M. Potter and N. Braun (Thavron) to discuss progress related to the EFH service costing model, data file issues/questions and testing progress as of 4/9/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150409 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Perform research over details of the status of the EFH service costing model as of 4/9/15 in order to respond to client email requested updates related to status of the service costing project. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150409 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Performed managing director review of the weekly EFH IT service costing status report as well as plan for the service costing model as of 4/9/15 in preparation for the upcoming status meeting with the client. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150409 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Reviewed EFH Configuration Plan / Change Request Log in order to determine impact to project timeline as well as budget. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150409 | Serber, Mike | Contractor - Data Architect | $  150 | 0.7 | $    105.00 | Updated the "Database Summary" file to remove embedded dummy data for CPU / vCPU volumes |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150409 | Serber, Mike | Contractor - Data Architect | $  150 | 0.7 | $    105.00 | Updated the "Servers Master" file to utilize real data for CPU / vCPU volumes |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150409 | Serber, Mike | Contractor - Data Architect | $  150 | 0.8 | $    120.00 | Updated the "Server" file to remove embedded dummy data for CPU / vCPU volumes. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150409 | Serber, Mike | Contractor - Data Architect | $  150 | 0.8 | $    120.00 | Updated the "Servers Master" file to remove embedded dummy data for CPU / vCPU volumes. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150409 | Potter, Maria | Director - Advisory | $  340 | 1.0 | $    340.00 | Met with S. Garcia, M. Potter (KPMG) and N. Braun (Thavron) to discuss updated EFH IT service costing project plan (specifically related to test scripts) in order to minimize the processing time for test scripts by EFH as of 4/9/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150409 | Garcia, Susan | Managing Director - Advisory | $  350 | 1.0 | $    350.00 | Met with S. Garcia, M. Potter and L. Epelbaum (KPMG) and N. Braun (Thavron) to discuss updated EFH IT service costing project plan (specifically related to test scripts) in order to minimize the processing time for test scripts by EFH as of 4/9/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150409 | Braun, Nancy | Contractor - Apptio SME | $  185 | 1.0 | $    185.00 | Met with S. Garcia, M. Potter, L. Epelbaum (KPMG) and N. Braun (Thavron) to discuss updated EFH IT service costing project plan (specifically related to test scripts) in order to minimize the processing time for test scripts by EFH as of 4/9/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150409 | Serber, Mike | Contractor - Data Architect | $  150 | 1.0 | $    150.00 | Updated the "Database Summary" file to utilize real data for CPU / vCPU volumes |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150409 | Serber, Mike | Contractor - Data Architect | $  150 | 1.5 | $    225.00 | Updated the "Server RAW" file to remove embedded dummy data for CPU / vCPU volumes. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150409 | Serber, Mike | Contractor - Data Architect | $  150 | 1.6 | $    240.00 | Update the allocation from IT Resource Towers to Data Centers for Network / Circuits Direct LUMP to correctly allocate costs up the EFH model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150409 | Serber, Mike | Contractor - Data Architect | $  150 | 1.8 | $    270.00 | Update the allocation from IT Resource Towers to Data Centers for Network / Circuits Direct TXUE to correctly allocate costs up the EFH model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150409 | Serber, Mike | Contractor - Data Architect | $  150 | 1.9 | $    285.00 | Update the allocation from IT Resource Towers to Data Centers for Network / Circuits Direct LUME to correctly allocate costs up the EFH model. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.3 | $ 45.00 | Removed the "vCenter report" file from the EFH system since it is no longer needed. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with EFH (K. Sarver, B. Moore, B. Warren), M. Potter, S. Garcia (KPMG) and N. Braun (Thavron) to discuss new EFH IT Service Costing timeline (including dependencies) as of 4/10/15 and outstanding data related to same. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Met with EFH (K. Sarver, B. Moore, B. Warren), M. Potter, S. Garcia (KPMG) and N. Braun (Thavron) to discuss new EFH IT Service Costing timeline (including dependencies) as of 4/10/15 and outstanding data related to same. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Met with EFH (K. Sarver, B. Moore, B. Warren), M. Potter, S. Garcia (KPMG) and N. Braun (Thavron) to discuss new EFH IT Service Costing timeline (including dependencies) as of 4/10/15 and outstanding data related to same. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Met with EFH (K. Sarver, B. Moore, B. Warren), M. Potter, S. Garcia (KPMG) and N. Braun (Thavron) to discuss the status of EFH IT model configuration, unit testing and UAT as of 4/10/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Met with EFH (K. Sarver, B. Moore, B. Warren), M. Potter, S. Garcia (KPMG) and N. Braun (Thavron) to discuss the status of EFH IT model configuration, unit testing and UAT as of 4/10/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with EFH (K. Sarver, B. Moore, B. Warren), M. Potter, S. Garcia (KPMG) and N. Braun (Thavron) to discuss the status of EFH IT model configuration, unit testing and User Acceptance Testing (UAT) as of 4/10/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Remove the "TCEH report" file from the EFH system since it is no longer needed. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Remove the "TXUER report" file from the EFH system since it is no longer needed. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.8 | $ 240.00 | Updated the EFH "Cost Transparency Roll out Training Day" Presentation in preparation to send to B. Warren (EFH) for review. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Developed use case examples for the "IT Operations/Service Owners" role section of the EFH Cost Transparency Roll out Training Day Presentation. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Meeting to discuss revisions to Phase II IT Costing timeline and best course of action to provide EFH with a model free of dummy data and a model that has been thoroughly tested before UAT begins. KPMG: S. Garcia, M. Potter |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Garcia, Susan | Managing Director - Advisory | $ 350 | 1.0 | $ 350.00 | Meeting to discuss revisions to Phase II IT Costing timeline and best course of action to provide EFH with a model free of dummy data and a model that has been thoroughly tested before UAT begins. KPMG: S. Garcia, M. Potter |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Garcia, Susan | Managing Director - Advisory | $ 350 | 1.0 | $ 350.00 | Performed managing director review of revised IT service costing project plan as of 4/10/15, noting questions / request related to dependencies, outstanding data as well as progress report information to be added. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Update the "Hypervisor" file to collect the Farm associated with each host machine from the VCOps report to properly allocate costs up the EFH model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | $ 240.00 | Update the "Server" file to get the Farm associated with each virtual machine from the VCOps report to properly allocate costs up the EFH model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Create the "VCOps Report - Hosts" file to track volumes for host machines in order to properly allocate costs up the EFH model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Re-load VCOps report with updated data in order to use the file to map Farms to Host machines / Virtual machines to properly allocate costs up the EFH model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Update the Hypervisor to Servers allocation to properly allocate costs from host servers to their corresponding virtual machines. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Create the "VCOps Report - VMs" file to track volumes for virtual machines in order to properly allocate costs up the EFH model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150411 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Developed use case examples for the "IT Finance" / "BRM (Business Relationship Manager)" roles section of the EFH Cost Transparency Roll out Training Day Presentation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150413 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Updated the "ITRT to DC Allocation for WAN HCL 2" file to enable the proper allocation of the WAN (Wide Area Network) HCL costs to the EFH Data Centers object. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150413 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Discussion with M. Potter (KPMG), N. Braun (Thavron), S. Kahn (Apptio), J. Stark (Apptio) and C. Teeler (Apptio) to coordinate the Apptio performance review of the EFH Service Costing Model. |

Exhibit A18
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150413 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Discussion with M. Potter (KPMG), N. Braun (Thavron), S. Kahn (Apptio), J. Stark (Apptio) and C. Teeler (Apptio) to coordinate the Apptio performance review of the EFH Service Costing Model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150413 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Meeting with N. Braun (Thavron) and L. Epelbaum (KPMG) on issues identified and developed plan to continue testing progress until model updates are completed. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150413 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Participated in testing status meeting with EFH (B. Warren, C. Slaughter), N. Braun (Thavron), M. Potter, S. Garcia (KPMG) to discuss unit test status and issues identified as of 4/13/15, and plan to complete EFH Script pre-testing by the end of the week. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150413 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Participated in testing status meeting with EFH (B. Warren, C. Slaughter), N. Braun (Thavron), M. Potter, S. Garcia (KPMG) to discuss unit test status and issues identified as of 4/13/15, and plan to complete EFH Script pre-testing by the end of the week. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150413 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Updated the "ITRT to DC Allocation for LAN HCL 2" file to enable the proper allocation of the LAN (Local Area Network) HCL costs to the EFH Data Centers object. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150413 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Updated the "ITRT to DC Allocation for Network Circuits Direct LUME" file to enable the proper allocation of the Network / Circuits Direct LUME costs to the EFH Data Centers object. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150413 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Updated the "ITRT to DC Allocation for Network Circuits Direct LUME" file to enable the proper allocation of the Network / Circuits Direct LUME costs to the EFH Data Centers object. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150413 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Updated the "ITRT to DC Allocation for Network Circuits Direct LUME" file to enable the proper allocation of the Network / Circuits Direct LUME costs to the EFH Data Centers object. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150413 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Updated the "ITRT to DC Allocation for Network Circuits Direct TXUE" file to enable the proper allocation of the Network / Circuits Direct TXUE costs to the EFH Data Centers object. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150413 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Updated the "ITRT to DC Allocation for BC and DR Services" file to enable the proper allocation of the BC (Business Continuity) and DR (Disaster Recovery) costs to the EFH Data Centers object. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150413 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Updated the "ITRT to DC Allocation for Network Circuits Direct LUMP" file to enable the proper allocation of the Network / Circuits Direct LUMP costs to the EFH Data Centers object. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150413 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Updated the "ITRT to DC Allocation for Data Center" file to enable the proper allocation of the Data Center costs to the EFH Data Centers object. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150413 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Updated the "ITRT to DC Allocation for LAN HCL" file to enable the proper allocation of the LAN (Local Area Network) HCL costs to the EFH Data Centers object. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150413 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Updated the "ITRT to DC Allocation for Network Circuits Enterprise" file to enable the proper allocation of the Network / Circuits Enterprise costs to the EFH Data Centers object. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150413 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Updated the "ITRT to DC Allocation for WAN non-HCL" file to enable the proper allocation of the WAN (Wide Area Network) non-HCL costs to the EFH Data Centers object. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150413 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Updated the "ITRT to DC Allocation for LAN non-HCL" file to enable the proper allocation of the LAN (Local Area Network) non-HCL costs to the EFH Data Centers object. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150413 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Updated the "ITRT to DC Allocation for WAN HCL" file to enable the proper allocation of the WAN (Wide Area Network) HCL costs to the EFH Data Centers object. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150413 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Updated the "Data Centers 2" file to enable the proper allocation of the Connectivity costs to the EFH Data Centers object. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150413 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Updated the "Data Centers" file to enable the proper allocation of the Connectivity costs to the EFH Data Centers object. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150413 | Brakewood, Marcus | Manager - Advisory | $ 300 | 2.0 | $ 600.00 | Documented the EFH first test results that were utilized to improve the usability and functionality of the Apptio reports. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150414 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Attended testing status meeting on 4/14/15 with B. Warren (EFH), C. Slaughter (EFH), N. Braun (Thavron) and M. Potter (KPMG Director) to discuss unit test status and issues identified. Review plan to complete EFH Script pre-testing by the end of the week. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150414 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Conducted testing status meeting on 4/14/15 with B. Warren (EFH), C. Slaughter (EFH), N. Braun (Thavron) and M. Potter (KPMG Director) to discuss unit test status and issues identified. Review plan to complete EFH Script pre-testing by the end of the week. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150414 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Performed managing director review of presentation for upcoming EFH meeting to review accomplishments, go forward plan, as well as value add information related to the EFH service costing project. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150414 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Reloaded an updated "Server RAW" file with additional data columns to enable more accurate allocation of Compute costs up the EFH model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150414 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Reversed old updates of the "Server RAW" file to enable future reloads of the file to incorporate Apptio's copy forward capability. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150414 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Re-load an updated "Application List RAW" file with additional data columns to enable more accurate allocation of Application costs up the EFH model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150414 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Reversed old updates of the "Application List RAW" file to enable future re-loads of the file to incorporate Apptio's copy forward capability. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150414 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Created a new allocation mechanism between the Unallocated Storage / Applications objects to allocate those Tier 2 Storage costs that would not otherwise be allocated to Applications, ensuring all costs flow up the EFH model appropriately. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150414 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Created a new allocation mechanism between the Hypervisor / Servers objects in order to allocate those Hypervisor costs that could not otherwise be allocated to Servers,  ensuring all costs flow up the EFH model appropriately. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150415 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Discussion with C. Slaughter (EFH) to address the issue around loading the NAS file with invalid data in some of the rows. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150415 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Discussion with C. Slaughter (EFH) regarding how the allocation from Applications to AppTCO functions in order to enable him to better support the system. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150415 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Discussion with Apptio Support Team to address Apptio Support Ticket submitted related to cause of EFH system slowness. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150415 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Revised the allocation between the Business Services / Unallocated Business Services objects to accommodate the 2 new Business Services (End User Network Storage, / Storage Capacity). |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150415 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Re-load updated "Service to Business Unit Mapping RAW" file to facilitate control of the allocation of Business Services costs to Business Units. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150415 | Garcia, Susan | Managing Director - Advisory | $ 350 | 1.0 | $ 350.00 | Meeting with M. Potter (KPMG) to discuss presentation to EFH project sponsor regarding status of service costing project and forward plan as of 4/15/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150415 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Updated the "Application Family Name" file to include data from the newly uploaded "Server RAW" file to use the CIID column for the Application Group. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150416 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.3 | $ 45.00 | Removed the "Apptio vCenter Report RAW" file since as it is no longer being utilized by EFH. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150416 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Created "App Support Allocation All Budget 2" file to enable the proper allocation of budget amount for App Support & Ops. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150416 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Created "App Support Allocation CapGem Budget 3" file to enable the proper allocation of budget amount for App Support & Ops |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150416 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Attended testing check-in meeting with EFH (B. Warren, C. Slaughter), N. Braun (Thavron) and M. Potter (KPMG) to discuss model progress, data files issues/questions, testing progress. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150416 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Conducted testing check-in meeting with EFH (B. Warren, C. Slaughter), N. Braun (Thavron) and S. Garcia (KPMG) to discuss model progress, data files issues/questions, testing progress. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150416 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Created "App Support Allocation Non CapGem Budget 3" file to enable the proper allocation of budget amount for App Support & Ops |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150416 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Performed managing director review of IT Service Costing presentation in preparation for meeting with EFH management, noting revisions / feedback as needed. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150416 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Created "App Support Allocation Non CapGem Budget 2" file to enable the proper allocation of budget amount for App Support & Ops |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150416 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Created "App Support Allocation CapGem Budget 2" file to enable the proper allocation of budget amount for App Support & Ops. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150416 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Created "App Support Allocation Non CapGem Budget" file to enable the proper allocation of budget amount for App Support & Ops. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150416 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Provide feedback to Apptio Support team regarding Apptio Ticket submitted related to issues in accessing the EFH Stage environment in Apptio. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150416 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Created "App Support Allocation All Budget" file to enable the proper allocation of budget amount for App Support & Ops |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150416 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Created "App Support Allocation CapGem Budget" file to enable the proper allocation of budget amount for App Support & Ops |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150417 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Meeting with EFH (B. Warren, C. Slaughter), M. Potter (KPMG) and S. Garcia (KPMG) to discuss remaining testing to be completed as of 4/17/15, next steps to finalize testing by 4/19 and the User Acceptance Testing (UAT) process for the week of 4/20. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150417 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Meeting with EFH (B. Warren, C. Slaughter), N. Braun (Thavron) and M. Potter (KPMG) to discuss remaining testing to be completed as of 4/19 and the User Acceptance Testing (UAT) process for the week of 4/20 |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150417 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Meeting with EFH (B. Warren, C. Slaughter), N. Braun (Thavron) and S. Garcia (KPMG) to discuss remaining testing to be completed as of 4/17/15, next steps to finalize testing by 4/19 and the User Acceptance Testing (UAT) process for the week of 4/20 |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150417 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Met with EFH (K. Sarver, B. Moore, B. Warren) and KPMG (M. Potter,  S. Garcia, D. Berry) to discuss the status of EFH Test Script testing as of 4/17/15, plans for week ending 4/24 and required milestones for project completion. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150417 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Updated the "Server" file to properly handle the allocation rules changes for Hypervisors to allocate by Farm Name rather than by Host Name. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150417 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Created "Consumption Workspace Count" file to enable the proper allocation of Basic Workspace costs to the appropriate Business Units |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150417 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Discussion with B. Warren (EFH) regarding updates to the EFH Datalink configuration required data and next steps related to development in Datalink for week of 4/20. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150417 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Discussion with J. Dewitt (Apptio), D. Westfahl (Apptio) and B. Warren (EFH) to review current status of Tower unit data transformations and next steps to create dataset in EFH service costing model that Apptio requires for Tower units. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150417 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Discussion with L. Epelbaum (KPMG) to review IT service costing open issues as of 4/17/15 and weekend plan to address issues. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150417 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Updated the "Server Master Data" file to properly handle the allocation rules changes for Hypervisors to allocate by Farm Name rather than by Host Name. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150417 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Updated the "Hypervisor Master Data" file to properly handle the allocation rules changes for Hypervisors to allocate by Farm Name rather than by Host Name |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150417 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.3 | $ 240.50 | Configuration of data transformations to group 11 source data sets in Apptio to facilitate Tower unit consumption. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150417 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Updated the "Hypervisor" file to properly handle the allocation rules changes for Hypervisors to allocate by Farm Name rather than by Host Name |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150417 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Updated the "Physical Server Master Data" file to properly handle the allocation rules changes for Hypervisors to allocate by Farm Name rather than by Host Name |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150417 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Updated the "Physical Server" file to properly handle the allocation rules changes for Hypervisors to allocate by Farm Name rather than by Host Name. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150418 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.0 | $ 370.00 | Created dataset links / scripts to create consolidated unit count test dataset for Apptio reporting usage. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150419 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.3 | $ 55.50 | Review changes to the Allocation alignment in the EFH Service Costing Model performed by EFH as of 4/19/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150420 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.4 | $ 74.00 | Meeting with B. Warren (EFH), J. Dewitt (Apptio), D. Westfahl (Apptio) to discuss EFH Unit count data transforms and action item assignments required to complete customized application cost component reports. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150420 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Archived 1 EFH Audit Log entry related to deleting files that are obsolete as of 4/20/15; archiving will enable faster system calculation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150420 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Conduct testing check-in meeting with B. Warren, C. Slaughter (EFH), N. Braun (Thavron) and S. Garcia, M. Potter (KPMG) to discuss model progress, data files issues/questions and testing progress as of 4/20/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150420 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Conduct testing check-in meeting with B. Warren, C. Slaughter (EFH), N. Braun (Thavron) and S. Garcia, M. Potter (KPMG)  to discuss model progress, data files issues/questions and testing progress as of 4/20/15. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150420 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Discussion with B. Warren (EFH), C. Slaughter (EFH) regarding the allocations for databases and hypervisors for C. Slaughter's (EFH) User Acceptance Testing Activities in the EFH Service Costing Model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150420 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Follow-up with L. Epelbaum (KPMG) regarding progress related to the Model User Acceptance Testing, outstanding issues and risk areas that needed to be managed as of 4/20/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150420 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | Reload EFH All Business Services file to remove old, unused Business Service. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150420 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Re-name Storage Capacity driver to End User Network Storage to more accurately reflect the purpose of the allocation of costs allocated from Business Services to Business Unit Allocation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150420 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Archived 64 EFH Audit Log entries related to files that are obsolete as of 4/20/15 in order to enable faster system calculation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150420 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.1 | $ 165.00 | Create Consumption WAN LAN Router Switch Count to enable allocation of Network / Circuits Enterprise costs up the EFH model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150420 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Add Consumption WAN LAN Router Switch Count to the Business Unit Consumption Master Data file to enable allocation of Network / Circuits Enterprise costs up the EFH model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150420 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Archived 50 EFH Audit Log entries related to approving data uploads that are obsolete as of 4/20/15 in order to enable faster system calculation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150420 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Archived 26 EFH Audit Log entries related to allocation mechanisms that are obsolete as of 4/20/15 in order to enable faster system calculation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150420 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Archived 261 EFH Audit Log entries related to loading data files that are obsolete as of 4/20/15 in order to enable faster system calculation |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150420 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.8 | $ 518.00 | Create Unit counts for EFH Service Costing subtowers in order to map to ITRT master data for Out of Box (OOB) Tower reporting as well as the creation of special custom report for application cost breakdowns. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150421 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Archived 6 EFH Audit Log entries related to files that are obsolete as of 4/21/15, enabling faster system calculation. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150421 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Meeting with B. Warren, C. Slaughter (EFH) and L. Epelbaum (KPMG) to review open issues related to C. Slaughter's (EFH) User Acceptance Testing for the Service Costing Model as of 4/21/15 |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150421 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Meeting with J. Dewitt, K. Smith (Apptio) and J. Davila, D. Berry (KPMG) and N. Braun (Thavron) to create a plan for Apptio and KPMG alignment on EFH Service Costing Performance issues . |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150421 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Meeting with J. Dewitt, K. Smith (Apptio) and J. Davila, D. Berry (KPMG) and N. Braun (Thavron) to create a plan for Apptio and KPMG alignment on EFH Service Costing Performance issues . |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150421 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Meeting with L. Epelbaum (KPMG) to discuss the progress of Model UAT and model updates required based on the results of the client testing as of 4/21/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150421 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Re-load BU Mapping file with additional Business Unit values to enable mapping of these new values to the proper Business Units to ensure costs can flow up the EFH model appropriately. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150421 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Updated the Physical Server to Hypervisor allocation to enable costs to properly flow up the EFH model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150421 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Reloaded update NAS Storage file in order to properly allocate Tier 2 / End User Network Storage up the EFH model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150421 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Conducted Technical Architect review of issue related to significant month-to-month variance with Storage Capacity in order to determine if due to bad data loaded into the system. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150421 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Updated the allocation mechanism between Business Services / Business Unit Allocation to properly spread costs to the appropriate Business Units for End User Network Storage. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150421 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Created the "End User Storage by BU" file to enable the End User Network Storage costs to flow to the appropriate Business Unit. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150421 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Archived 148 EFH Audit Log entries related to loading data files that are obsolete as of 4/21/15, enabling faster system calculation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150421 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | $ 240.00 | Archived 57 EFH Audit Log entries related to allocation mechanisms that are obsolete as of 4/21/15, enabling faster system calculation. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150421 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Archived 110 EFH Audit Log entries related to approving data uploads that are obsolete as of 4/21/15, enabling faster system calculation |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150422 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Analyzed the EFH IT Service Costing Risk & Issues Log in order to determine mitigation plans to complete Model UAT as of 4/22/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150422 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Archived 1 EFH Audit Log entry related to loading data files that are obsolete as of 4/22/15, enabling faster system calculation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150422 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Archived 2 EFH Audit Log entries related to files that are obsolete as of 4/22/15, enabling faster system calculation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150422 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with C. Teeler and J. DeWitt (Apptio) to discuss EFH development environment performance issues and failed Stage Migration as of 4/22/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150422 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Participate in testing check-in meeting with B. Warren, C. Slaughter (EFH) and N. Braun (Thavron), M. Potter, S. Garcia (KPMG) to discuss unit test status and issues identified as of 4/22/15 as well as plan to complete EFH Script pre-testing by the end of the week |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150422 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Participate in testing check-in meeting with B. Warren, C. Slaughter (EFH) and N. Braun (Thavron), M. Potter, S. Garcia (KPMG) to discuss unit test status and issues identified as of 4/22/15 as well as plan to complete EFH Script pre-testing by the end of the week |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150422 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.6 | $ 90.00 | At client's request, analyzed differences between two storage mapping files to make sure the correct file is loaded into the system. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150422 | Potter, Maria | Director - Advisory | $ 340 | 0.7 | $ 238.00 | Participated in meeting with B. Warren, C. Slaughter (EFH), L. Epelbaum, M. Potter (KPMG) and N. Braun, KPMG to discuss details related to EFH Storage and Database and requirements to close outstanding issues as of 4/22/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150422 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Revised the EFH Data File Catalog to update the Source file column. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150422 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Per EFH request, identify documentation related to when decision was made to replace the Storage RAW file with another file. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150422 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | $ 240.00 | Revised the EFH Data File Catalog to update the Objects Used column. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150422 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Updated the EFH Data File Catalog to include new datasets added as of 4/22/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150423 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.4 | $ 74.00 | Created high level laymen's description of database allocation methodology to be provided to B. Warren and C. Slaughter (EFH). |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150423 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Archive 1 EFH Audit Log entry related to files that are obsolete as of 4/23/15 in order to facilitate faster system calculation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150423 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Archived 4 EFH Audit Log entries related to adding objects that are obsolete as of 4/23/15 in order to facilitate faster system calculation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150423 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with C. Teller and J. DeWitt (Apptio) to review the list of issues that may be causing the Stage Migration to fail. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150423 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Participate in testing check-in meeting with B. Warren, C. Slaughter (EFH) and N. Braun (Thavron), M. Potter, S. Garcia (KPMG) to discuss unit test status and issues identified as of 4/23/15 and next steps required to complete EFH Script pre-testing by the end of the week. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150423 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Participate in testing check-in meeting with B. Warren, C. Slaughter (EFH) and N. Braun (Thavron), M. Potter, S. Garcia (KPMG) to discuss unit test status and issues identified as of 4/23/15 and next steps required to complete EFH Script pre-testing by the end of the week. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150423 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Archive 12 EFH Audit Log entries related to cost models that are obsolete as of 4/23/15 in order to enable faster system calculation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150423 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Met with N. Braun (Thavron) to review remaining model configuration outstanding, timeline the configuration would be needed to allow EFH enough time to complete Model UAT. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150423 | Potter, Maria | Director - Advisory | $ 340 | 0.9 | $ 306.00 | Met with B. Warren (EFH), L. Epelbaum, M. Potter (KPMG) and N. Braun (Thavron) to resolve open issues related to EFH Storage, Database and VCOPs file as of 4/23/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150423 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Replaced the Unallocated Application Support object in the Budget model with an Unallocated Application Maintenance object so that the Cost / Budget models use the same object name for the Unallocated Application Maintenance costs, in order to facilitate the reporting process. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150423 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Update the way EFH Unallocated Application costs are allocated to Applications so that only CapGemini support costs are assigned to CapGemini applications which will facilitate allocation of SAP / Citrix costs to SAP / Citrix applications. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150423 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Archived 256 EFH Audit Log entries related to allocation mechanisms that are obsolete as of 4/23/15 which will facilitate faster system calculation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150424 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Archived 1 EFH Audit Log entry related to loading data files that are obsolete as of 4/24/15  in order to enable faster system calculation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150424 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with J. DeWitt,  K Smith, D. Westfahl (Apptio) to discuss the progress of Stage Migration as of 4/24/15 (which is required for report testing to begin) and go forward plan to resolve the migration issues as requested by K. Sarver (EFH). |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150424 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with K. Sarver, B. Moore, B. Warren (EFH) and M. Potter (KPMG) to discuss the status of Model UAT, Stage Migration and plans for next week Out of Box (OOB) Report UAT. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150424 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Met with K. Sarver, B. Moore, B. Warren (EFH) and M. Potter (KPMG) to discuss the status of Model UAT, Stage Migration and plans for next week Out of Box (OOB) Report UAT. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150424 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Participated in testing check-in meeting with B. Warren, C. Slaughter (EFH), N. Braun (Thavron), and M. Potter (KPMG) to discuss unit test status as of 4/24/15, issues identified, and plan to complete EFH Script pre-testing. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150424 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Archived 12 EFH Audit Log entries related to allocation mechanisms that are obsolete as of 4/24/15 in order to facilitate faster system calculation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150424 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Archived 19 EFH Audit Log entries related to deleting cost models / data that are obsolete as of 4/24/15, enabling faster system calculation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150424 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.5 | $ 225.00 | Archived 86 EFH Audit Log entries related to files that are obsolete as of 4/24/15 in order to facilitate faster system calculation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150424 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.3 | $ 240.50 | Create Laymen's description of the detailed EFH Database allocations for B. Warren (EFH) and C. Slaughter (EFH). |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150425 | Serber, Mike | Contractor - Data Architect | $  150 | 0.5 | $     75.00 | Archived 2 EFH Audit Log entry related to project settings that are obsolete as of 4/25/15 in order to enable faster system calculation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150425 | Potter, Maria | Director - Advisory | $  340 | 0.5 | $   170.00 | Met with M. Serber (Thavron), J. Adipietro, M. Nealey (Apptio) to gain understanding of Apptio's configuration change recommendations that will enable the EFH system to calculate faster. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150425 | Serber, Mike | Contractor - Data Architect | $  150 | 0.8 | $   120.00 | Created new file "ITRT to UAM for CapGem" to handle the allocation between IT Resource Towers / Unallocated Application Maintenance for CapGemini-supported applications so the costs flow properly up the EFH model |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150425 | Serber, Mike | Contractor - Data Architect | $  150 | 1.0 | $   150.00 | Met with M. Potter (KPMG), J. Adipietro, M. Nealey (Apptio) to gain understanding of Apptio's configuration change recommendations that will enable the system to calculate faster. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150425 | Serber, Mike | Contractor - Data Architect | $  150 | 1.0 | $   150.00 | Revised the project calculation settings to ensure the EFH Audit Log is in sync with the actual project settings in order to enable the system to calculate more efficiently. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150425 | Serber, Mike | Contractor - Data Architect | $  150 | 1.1 | $   165.00 | Changed the allocation between Unallocated Hypervisor / Server to eliminate "orphan" allocations in order to enable the system to calculate more efficiently. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150425 | Serber, Mike | Contractor - Data Architect | $  150 | 1.2 | $   180.00 | Changed the allocation between Business Services / Unallocated Business Services to eliminate "orphan" allocations in order to enable the system to calculate more efficiently |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150425 | Serber, Mike | Contractor - Data Architect | $  150 | 1.3 | $   195.00 | Changed the allocation between IT Resource Towers / Database to eliminate "orphan" allocations in order to enable the system to calculate more efficiently. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150425 | Serber, Mike | Contractor - Data Architect | $  150 | 1.3 | $   195.00 | Update program to filter out rows that have 0 values in the allocation between IT Resource Towers / Database to enable the system to calculate more efficiently. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150425 | Serber, Mike | Contractor - Data Architect | $  150 | 1.4 | $   210.00 | Changed the allocation between IT Resource Towers / Unallocated Application Maintenance to eliminate "orphan" allocations in order to enable the system to calculate more efficiently |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150425 | Serber, Mike | Contractor - Data Architect | $  150 | 1.9 | $   285.00 | Archived 156 EFH Audit Log entries related to allocation mechanisms that are obsolete as of 4/25/15 in order to enable faster system calculation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150426 | Garcia, Susan | Managing Director - Advisory | $  350 | 0.5 | $   175.00 | Meeting with M. Potter (KPMG) to discuss remaining Apptio reports that are causing performance issues in the EFH environment as of 4/26/15. |

Exhibit A18
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150426 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Met with M. Potter (KPMG) to discuss EFH model changes suggested by Apptio to improve performance and allow the Stage Migration to complete and model updates that could improve calculation performance. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150426 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with M. Serber (Thavron) to discuss EFH model changes suggested by Apptio to improve performance and allow the Stage Migration to complete and model updates that could improve calculation performance. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150426 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Participated in meeting with M. Potter (KPMG), J. Adipietro and M. Nealey (Apptio) to address questions related to Apptio's suggestions to improve system performance. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150426 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Participated in meeting with M. Serber (Thavron), J. Adipietro and M. Nealey (Apptio) to address questions related to Apptio's suggestions to improve system performance. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150426 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Review status of EFH Apptio migration in order to determine next steps to stage for completion as of 4/26/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150426 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Submitted Apptio Support Request to copy the EFH Service Costing projects in the Development environment to the Stage environment to facilitate User Acceptance Testing in the Stage environment. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150426 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Draft a description of the change in allocation methodology for Database Mgmt (SQL) to provide to EFH to assist them in determining whether or not to accept the methodology change. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150426 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Draft Technical Architect perspective on specific Apptio suggestions for improving EFH system performance in order to determine the amount of impact these suggestions would have in system calculation speed. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150426 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | $ 240.00 | Draft a description of the change in allocation methodology for Database Mgmt (Oracle) to provide to EFH to assist them in determining whether or not to accept the methodology change. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150426 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Modified BS to BUA Allocation Combined dataset to handle new allocations from the Business Services object to the Business Unit Allocation object to properly allocate costs up the EFH model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150427 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Archived 5 EFH Audit Log entries related to allocation mechanisms that are obsolete as of 4/27/15 in order to facilitate faster system calculation. |

Exhibit A18
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150427 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Conduct Stage Migration meeting with B. Warren (EFH) , N. Braun, M. Serber (Thavron), S. Garcia and M. Potter (KPMG) to discuss key issues identified as of 4/27/15 and the Database Allocation modification requested by Apptio. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150427 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Conduct Stage Migration meeting with B. Warren (EFH) , N. Braun, M. Serber (Thavron), S. Garcia and M. Potter (KPMG) to discuss key issues identified as of 4/27/15 and the Database Allocation modification requested by Apptio. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150427 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Meeting with M. Brakewood (KPMG Apptio Architect), J. DeWitt and D. Westerfahl (Apptio) to discuss initial feedback on EFH custom reports and go forward process to communicate remaining custom report feedback by the end of this week. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150427 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Meeting with M. Potter (KPMG) and J. Dewitt (Apptio) to prepare for upcoming stage review meeting with EFH. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150427 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Meeting with M. Potter (KPMG), B. Warren (EFH), S. Garcia (KPMG), and B. Moore (EFH) to review weekend activities that performance tuned the EFH Service Costing Model in preparation for calculation stage review meeting with EFH. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150427 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Participate in testing status meeting with B. Warren (EFH Service Costing SME & PM), C. Slaughter (EFH TBMA), N. Braun (Thavron), M. Potter, S. Garcia (KPMG) to discuss unit test progress and issues identified as of 4/27/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150427 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Participate in testing status meeting with B. Warren (EFH Service Costing SME & PM), C. Slaughter (EFH TBMA), N. Braun (Thavron), M. Potter, S. Garcia (KPMG) to discuss unit test progress and issues identified as of 4/27/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150427 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.7 | $ 105.00 | Prepare a list of models in Apptio to be provided to EFH so they can determine which models are now obsolete / can be removed to improve system performance. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150427 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Deleted obsolete Apptio projects in order to enable better system performance for EFH |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150427 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Researched the cause of Apptio system slowness in order to determine what needs to be addressed / changed to enable the system to move more quickly in the EFH environment |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150427 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Draft documentation related to Database allocation rules for the EFH Service Costing model. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150427 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Perform Technical Architect analysis of how EFH Storage costs are allocated to Servers to ensure costs are only being allocated to Deployed servers. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150427 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Prepared a list of files in Apptio to be provided to EFH as of 4/27/15 so they can determine which files are now obsolete / can be removed to improve system performance. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150427 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Performed Technical Architect analysis in order to determine how Server costs are allocated to Applications (to ensure costs are only being allocated to Deployed applications). |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150427 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.3 | $ 195.00 | Updated the allocation mechanism from the Storage object to the Server object to weight the allocation evenly rather than by Allocated Storage. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150427 | Brakewood, Marcus | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Perform expert level testing on EFH Apptio report named "Applications Service Costing Driver." |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150427 | Brakewood, Marcus | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Perform expert level testing on EFH Apptio report Non App Services as well as IT Finance Chargeback #1 (these reports were tested simultaneously (time saver) as they are very similar reports). |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150427 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Revised the allocation mechanism between the Storage object / the Applications object to properly allocate Tier 2 storage costs to Applications. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150428 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.4 | $ 60.00 | Archived 4 EFH Audit Log entries related to files that are obsolete as of 4/28/15, enabling faster system calculation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150428 | Epelbaum, Leonard | Manager - Advisory | $ 300 | 0.5 | $ 150.00 | Met with B. Warren (EFH) to review the EFH Cost Transparency Training Day presentation and discuss her feedback and proposed changes. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150428 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Archived 8 EFH Audit Log entries related to deleting cost models that are obsolete as of 4/28/15, enabling faster system calculation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150428 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Created the VCOps Report - CPU per Farm to facilitate the proper allocation of costs to Servers. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150428 | Potter, Maria | Director - Advisory | $ 340 | 0.8 | $ 272.00 | Follow-up with L. Epelbaum (KPMG) regarding Model UAT progress and model updates required based on the results of the clients testing as of 4/28/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150428 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Reload the updated "All Business Services" file to eliminate unused, obsolete Business Services as of 4/28/15 |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150428 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Submitted Apptio Support Request to copy the EFH Service Costing projects in the Development environment to the Stage environment to facilitate User Acceptance Testing in the Stage environment. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150428 | Brakewood, Marcus | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Discussion with L. Epelbaum (KPMG) regarding EFH reports in / out of scope (specifically reports with requirement documents that were not in the system). |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150428 | Brakewood, Marcus | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Perform expert level testing of Apptio report "IT Finance Chargeback #2." |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150428 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.2 | $ 180.00 | Prepare Technical Architect description of the changes required to further update the IT Resource Towers to Database allocation for Database Mgmt (Oracle). |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150428 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Updated the Servers Master Data file to include the CORE_CNT column used to identify the number of CPUs per Farm in order to properly allocate costs to Servers. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150428 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.6 | $ 296.00 | Perform review of EFH Service Costing Model Object ATUM compliance documentation as of 4/28/15, noting feedback/revisions as needed. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150428 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | $ 240.00 | Updated the allocation mechanism between IT Resource Towers / Database for Database Mgmt (Oracle) in order to properly allocate the Oracle costs to the appropriate databases. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150429 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Conduct testing check-in meeting with EFH: (B. Warren, C. Slaughter, and N. Braun (Thavron) to discuss IT Service Costing model progress, data files issues/questions, testing progress as of 4/29/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150429 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.5 | $ 75.00 | Draft summary of all changes made to the allocation from the EFH Business Services object to the Business Unit Allocation object related to Infrastructure Management in preparation for upcoming discussion with client. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150429 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Reviewed IT Service Costing project deliverables in order to validate client's concern with inconsistencies / terminology |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150429 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 0.5 | $ 92.50 | Revised the EFH tower units calculations / data transformations with regards to updates as of 4/29/15 for the EFH Service Costing Model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150429 | Potter, Maria | Director - Advisory | $ 340 | 0.6 | $ 204.00 | Meeting with B. Warren, C. Slaughter (EFH), N. Braun (Thavron) and D. Westfahl (Apptio) to review the EFH Kolt Report as of 4/29/15. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150429 | Potter, Maria | Director - Advisory | $ 340 | 0.7 | $ 238.00 | Met with M. Serber (Thavron) to discuss the remaining action items in order to complete Model User Acceptance Testing (UAT), documentation updates needed and reconciliation across RTM, Place Mat, Allocation Deck and Training materials. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150429 | Potter, Maria | Director - Advisory | $ 340 | 0.7 | $ 238.00 | Participated in EFH Service Costing Model review meeting with B. Warren, C. Slaughter (EFH), and N. Braun (Thavron) to discuss the Business Services allocation to Business Units and Servers to Application allocation including identified issues to be addressed as of 4/29/15 |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150429 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Performed test of "Undoing Audit Log" entries to ensure that Undoing old, obsolete entries for transforms would not adversely impact EFH system calculations. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150429 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Submitted Apptio Support Request to copy the Service Costing projects in the Development environment to the Stage environment to facilitate User Acceptance Testing in the Stage environment |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150429 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Create design in order to solve the updated Business Requirements for Deployed Servers with Decommissioned Applications. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150429 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Meeting with B. Warren (EFH) and D. Westfall (Apptio) to discuss progress on the Kolt report for EFH Service Costing project as of 4/29/15 and next steps required for completion. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150429 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Meeting with B. Warren (EFH), C. Slaughter (EFH) and M. Potter (KPMG) to discuss EFH business requirement changes for Deployed Servers with decommissioned Applications. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150429 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Meeting with D. Westfahl (Apptio) to review Unit Model requirements for Kolt Report in EFH Service Costing Model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150429 | Brakewood, Marcus | Manager - Advisory | $ 300 | 1.0 | $ 300.00 | Perform expert level testing of Apptio report "App Maintenance." |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150429 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.1 | $ 203.50 | Revised the Apptio TBM Unified Model (ATUM) model deck with respect to updates as of 4/29/15 in preparation for EFH client meeting on 4/30. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150429 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.4 | $ 210.00 | Updated the allocation between the Business Services object / the Business Unit Allocation object for End User Services to weight the allocation by End User Services Non Connectivity to enable proper allocation of costs up the EFH model |

Exhibit A18
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150429 | Brakewood, Marcus | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Perform expert level testing on EFH Apptio report "CG Rate Card Mismatch." |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150429 | Brakewood, Marcus | Manager - Advisory | $ 300 | 1.5 | $ 450.00 | Perform expert level testing on EFH Apptio report "IT PVV Analysis." |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150429 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Archived 332 EFH Audit Log entries related to files that are obsolete as of 4/29/15, enabling faster system calculation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150429 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Configured the additional changes required to further update the IT Resource Towers to Database allocation for Database Mgmt (Oracle) to properly allocate costs up the EFH model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150429 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Configured the additional changes required to further update the IT Resource Towers to Database allocation for Database Mgmt (SQL) to properly allocate costs up the EFH model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with B. Warren (EFH), C. Slaughter (EFH TBMA) and N. Braun (Thavron) discuss EFH Server to Applications model updates as of 4/30/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with B. Warren (EFH), C. Slaughter (EFH TBMA) and N. Braun (Thavron) to discuss EFH End User Projects as of 4/30/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with B. Warren (EFH), C. Slaughter (EFH) and N. Braun (Thavron) to discuss EFH Business Service to Business Unit allocations. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Potter, Maria | Director - Advisory | $ 340 | 0.5 | $ 170.00 | Met with B. Warren, C. Slaughter (EFH) and N. Braun (Thavron) to discuss EFH Database allocations as of 4/30/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Garcia, Susan | Managing Director - Advisory | $ 350 | 0.5 | $ 175.00 | Reviewed IT Service costing project accomplishments as of 4/30/15 as well as task assignments for week ending 5/8 in preparation for status update meeting with EFH service costing executive sponsor. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.8 | $ 120.00 | Uploaded the Labor Hours Estimate file to use as a basis for the allocation of Compliance - Enterprise costs between Business Services / Business Unit Allocation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Serber, Mike | Contractor - Data Architect | $ 150 | 0.9 | $ 135.00 | Performed Technical Architect analysis to determine the maximum column name size in the system in order to determine if proposed changes in some column names will function appropriately. |

Exhibit A18
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.0 | $ 150.00 | Investigated the cause of Apptio system slowness in the EFH environment as of 4/30/15 in order to determine how to resolve. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Meeting with B. Warren (EFH), C. Slaughter (EFH) and M. Potter (KPMG) D. Ciccione (KPMG) to review design / get sign off for build change for additional business requirements for the EFH Service Costing Model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Meeting with B. Warren (EFH), C. Slaughter (EFH) and M. Potter (KPMG) D. Ciccione (KPMG) to review design / get sign off for build change for additional business requirements for the EFH Service Costing Model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Meeting with B. Warren (EFH), C. Slaughter (EFH), M. Potter (KPMG) and D. Ciccione (KPMG) to review EFH progress on the Apptio Service Costing IM build test plan as of 4/30/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Meeting with B. Warren (EFH), C. Slaughter (EFH), M. Potter (KPMG) and D. Ciccione (KPMG) to review open testing items and test completion plan |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Garcia, Susan | Managing Director - Advisory | $ 350 | 1.0 | $ 350.00 | Meeting with B. Warren (EFH), M. Potter (KPMG), S. Garcia (KPMG) and N. Braun (Thavron) to discuss logical model for service costing implementation |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Meeting with B. Warren (EFH), M. Potter (KPMG), S. Garcia (KPMG) and N. Braun (Thavron) to discuss logical model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Meeting with B. Warren (EFH), M. Potter (KPMG), S. Garcia (KPMG) and N. Braun (Thavron) to discuss logical model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.0 | $ 185.00 | Meeting with B. Warren, (EFH), C. Slaughter (EFH), J. Dewitt (Apptio), D. Westfall (Apptio), M. Potter (KPMG) and D. Ciccione (KPMG) discuss Apptio sign off on ATUM compliance and results of performance tuning and latest push to stage. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with B. Warren (EFH PM) and N. Braun (Thavron) to discuss deletion of EFH projects no longer used or outdated, data maturity plan and potential opportunity as a result of maturity of the data over time. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with B. Warren (EFH PM) and N. Braun (Thavron) to discuss deletion of projects no longer used or outdated, data maturity plan and potential opportunity as a result of maturity of the data over time. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with B. Warren (EFH), B. Moore (EFH Director) and N. Braun (Thavron) to discuss Cost Allocation Rules for Applications and End User Services. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with B. Warren (EFH), B. Moore (EFH Director) and N. Braun (Thavron) to discuss EFH Cost Allocation Rules for Applications and End User Services. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with B. Warren (EFH), B. Moore (EFH Director) and N. Braun (Thavron) to discuss EFH Cost Model Framework. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with B. Warren (EFH), B. Moore (EFH Director) and N. Braun (Thavron) to discuss status of EFH Cost Model Framework as of 4/30/15. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with B. Warren (EFH), B. Moore, (EFH Director) and N. Braun (Thavron) to discuss Apptio Architecture (ATUM) Compliance for Towers / Model Objects, tasks completed the prior weekend and root cause of the issues identified as of 4/30/15 |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with B. Warren (EFH), B. Moore, (EFH Director) and N. Braun (Thavron) to discuss Apptio Architecture (ATUM) Compliance for Towers / Model Objects, tasks completed the prior weekend and root cause of the issues identified as of 4/30/15 |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with B. Warren (EFH), B. Moore, EFH Director and N. Braun (Thavron) to discuss EFH Risk Management, Projects and Governance. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Potter, Maria | Director - Advisory | $ 340 | 1.0 | $ 340.00 | Met with B. Warren (EFH), B. Moore, EFH Director and N. Braun (Thavron) to discuss Risk Management, Projects and Governance. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.5 | $ 277.50 | Draft summary documentation detailing performance tuning activities performed on the EFH Apptio Service Costing Model on 4/25-4/26 in order to present to client in 4/30 review meeting. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 1.6 | $ 296.00 | Draft summary documentation detailing performance tuning activities performed on 4/25-4/26 in order to present to EFH in 4/30 review meeting. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.6 | $ 240.00 | Performed Technical Architect analysis to determine the impact of proposed IT Resource Tower / Sub-Tower names on the system, including system modifications to accommodate same. |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.7 | $ 255.00 | Performed Technical Architect analysis in order to determine what modifications need to be performed to properly allocate costs from Server to Application based on new EFH business requirements |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.8 | $ 270.00 | Performed Technical Architect analysis to determine the method to modify the allocation of LAN (Local Area Network) costs between Business Services / Business Unit Allocation to accommodate new EFH business requirements. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Archived 688 Audit Log entries related to allocations that are obsolete, enabling faster system calculation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Created "Server to App Status Lookup" file to facilitate the proper allocation of costs between the Server object / the Applications object to accommodate new EFH business requirements. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Brakewood, Marcus | Manager - Advisory | $ 300 | 1.9 | $ 570.00 | Perform expert level testing on EFH Apptio report Unallocated Storage / Database. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Performed Technical Architect analysis to determine best method to modify the allocation of WAN (Wide Area Network) costs between Business Services / Business Unit Allocation to accommodate changed business requirements. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Serber, Mike | Contractor - Data Architect | $ 150 | 1.9 | $ 285.00 | Updated the allocation between Business Services / Business Unit allocation for Compliance - Enterprise in order to use the Labor Hours Estimate file as the basis for the allocation. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Garcia, Susan | Managing Director - Advisory | $ 350 | 2.0 | $ 700.00 | Meeting with B. Warren (EFH), M. Potter (KPMG), S. Garcia (KPMG) and N. Braun (Thavron) to discuss logical model. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Brakewood, Marcus | Manager - Advisory | $ 300 | 2.1 | $ 630.00 | Perform expert level testing on EFH Apptio report Unallocated Servers / Applications. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.5 | $ 462.50 | Meeting with B. Warren (EFH), C Slaughter (EFH), B. Moore (EFH), M. Potter (KPMG) and D. Ciccione (KPMG) to review EFH Service Costing Model design and implementation, potential growth points and known data issues/weaknesses |

**Exhibit A18**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Braun, Nancy | Contractor - Apptio SME | $ 185 | 2.5 | $ 462.50 | Meeting with B. Warren (EFH), C. Slaughter (EFH), B. Moore (EFH), M. Potter (KPMG) and D. Ciccione (KPMG) to review EFH Service Costing Model design and implementation, potential growth points and known data issues/weaknesses |
| | | | **Total** | | | **1,470.8** | **$ 321,762.50** | |

**Exhibit A20**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | FY14 USIT Consulting | 20141211 | Rodriguez, Mark | Associate - Tax | $ 241 | 3.9 | $ 939.90 | Performed staff research related to Tax Issue #4 at the request of EFH tax counsel |
| 01276324 | FY14 USIT Consulting | 20141219 | Jumonville, Brandon | Senior Associate - Tax | $ 350 | 1.8 | $ 630.00 | Performed research related to Tax Issue #8 at the request of EFH tax counsel on 12/19/14. |
| 01276324 | FY14 USIT Consulting | 20141219 | Huang, Hayley | Associate - Tax | $ 241 | 0.5 | $ 120.50 | Assisted EFH tax counsel with purchase side sales and use tax research. |
| 01276324 | FY14 USIT Consulting | 20141223 | Fulmer, Brandon T | Manager - Tax | $ 437 | 1.5 | $ 655.50 | Researched Tax Issue #11 at the request of EFH tax counsel on 12/22/14. |
| 01276324 | FY14 USIT Consulting | 20141223 | Fulmer, Brandon T | Manager - Tax | $ 437 | 2.3 | $ 1,005.10 | Performed research for EFH tax counsel on Tax Issue #12 requested on 12/23/14. |
| 01276324 | FY14 USIT Consulting | 20141223 | Jumonville, Brandon | Senior Associate - Tax | $ 350 | 2.2 | $ 770.00 | Continued to perform research related to Tax Issue #8 at the request of EFH tax counsel on 12/19/14. |
| 01276324 | FY14 USIT Consulting | 20141223 | Burdett, Brian R | Principal - Tax | $ 682 | 0.5 | $ 341.00 | Perform partner review of Tax Issue #11 research prior to delivery of findings to client. |
| 01276324 | FY14 USIT Consulting | 20141223 | Burdett, Brian R | Principal - Tax | $ 682 | 0.5 | $ 341.00 | Performed Partner review on Tax Issue #8 simultaneously documenting feedback. |
| 01276324 | FY14 USIT Consulting | 20141230 | Fulmer, Brandon T | Manager - Tax | $ 437 | 0.6 | $ 262.20 | Began research related to Tax Issue #13 requested on 12/23/14 at the request of EFH tax counsel |
| 01276324 | FY14 USIT Consulting | 20141230 | Fulmer, Brandon T | Manager - Tax | $ 437 | 0.4 | $ 174.80 | Performed research for Tax Issue #14 requested on 12/30/2014 at the request of EFH tax counsel |
| 01276324 | FY14 USIT Consulting | 20150105 | Fulmer, Brandon T | Manager - Tax | $ 437 | 1.5 | $ 655.50 | Performed manager review of staff research for EFH tax counsel related to Tax Issue #9 originally requested on 12/19/14. |
| 01276324 | FY14 USIT Consulting | 20150105 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 1.5 | $ 525.00 | Performed staff research for EFH tax counsel related to Tax Issue #9 originally requested on 12/19/14. |
| 01276324 | FY14 USIT Consulting | 20150105 | Fulmer, Brandon T | Manager - Tax | $ 437 | 2.6 | $ 1,136.20 | Performed manager review (1.6) and drafted response to EFH regarding Tax Issue #4 originally requested by client tax counsel on 12/10/14 (1.0). |
| 01276324 | FY14 USIT Consulting | 20150105 | Jumonville, Brandon | Senior Associate - Tax | $ 350 | 0.9 | $ 315.00 | Provided additional research related to Tax Issue #8 at the request of EFH tax counsel on 12/19/14. |
| 01276324 | FY14 USIT Consulting | 20150105 | Burdett, Brian R | Principal - Tax | $ 682 | 1.5 | $ 1,023.00 | Performed Partner review of Tax Issue #12 originally requested on 12/23/14 in advance of delivery of findings to client. |
| 01276324 | FY14 USIT Consulting | 20150105 | Huang, Hayley | Associate - Tax | $ 241 | 6.0 | $ 1,446.00 | Provided staff research of Tax Issue #10 as requested by EFH on 12/22/14. |
| 01276324 | FY14 USIT Consulting | 20150106 | Fulmer, Brandon T | Manager - Tax | $ 437 | 1.0 | $ 437.00 | Performed manager review related to research for Tax Issue #8 originally requested by Tax Counsel on 12/19/14. |
| 01276324 | FY14 USIT Consulting | 20150106 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 1.5 | $ 525.00 | Performed Sr. review of staff research related to Tax Issue #10. |

**Exhibit A20**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | FY14 USIT Consulting | 20150106 | Fulmer, Brandon T | Manager - Tax | $ 437 | 2.2 | $ 961.40 | Drafted response to EFH tax counsel related to Tax Issue #17. |
| 01276324 | FY14 USIT Consulting | 20150106 | Fulmer, Brandon T | Manager - Tax | $ 437 | 3.2 | $ 1,398.40 | Performed research for Tax Issue #17 on behalf of EFH tax counsel requested on 1/6/15. |
| 01276324 | FY14 USIT Consulting | 20150106 | Burdett, Brian R | Principal - Tax | $ 682 | 0.8 | $ 545.60 | Performed Partner review of staff research for EFH tax counsel related to Tax Issue #9 originally requested on 12/19/14. |
| 01276324 | FY14 USIT Consulting | 20150106 | Huang, Hayley | Associate - Tax | $ 241 | 4.0 | $ 964.00 | Performed additional research related to Tax Issue #10 as originally requested on 12/22/14. |
| 01276324 | FY14 USIT Consulting | 20150107 | Fulmer, Brandon T | Manager - Tax | $ 437 | 1.0 | $ 437.00 | Performed manager review of research for tax Issue #10 requested on 12/22/14. |
| 01276324 | FY14 USIT Consulting | 20150107 | Burdett, Brian R | Principal - Tax | $ 682 | 0.5 | $ 341.00 | Performed partner review of research for Tax Issue #16 requested on 1/7/15. |
| 01276324 | FY14 USIT Consulting | 20150107 | Huang, Hayley | Associate - Tax | $ 241 | 1.0 | $ 241.00 | Assisted with the drafting of findings related to Tax Issue #10 requested on 12/22/14. |
| 01276324 | FY14 USIT Consulting | 20150108 | Fulmer, Brandon T | Manager - Tax | $ 437 | 3.7 | $ 1,616.90 | Drafted response to EFH tax counsel related to Tax Issue #16 requested on 1/7/15. |
| 01276324 | FY14 USIT Consulting | 20150108 | Burdett, Brian R | Principal - Tax | $ 682 | 1.2 | $ 818.40 | Performed Partner review of research for tax Issue #15 requested on 1/8/15 in advance of delivery of findings to client. |
| 01276324 | FY14 USIT Consulting | 20150108 | Huang, Hayley | Associate - Tax | $ 241 | 2.5 | $ 602.50 | Based on new information from the client, performed additional research for tax Issue #10 requested on 12/22/14. |
| 01276324 | FY14 USIT Consulting | 20150109 | Fulmer, Brandon T | Manager - Tax | $ 437 | 3.2 | $ 1,398.40 | Performed additional research for Tax Issue #15 requested on 1/8/15. |
| 01276324 | FY14 USIT Consulting | 20150109 | Burdett, Brian R | Principal - Tax | $ 682 | 0.3 | $ 204.60 | Performed partner review for Tax Issue #14 originally requested by client on 12/30/14. |
| 01276324 | FY14 USIT Consulting | 20150112 | Burdett, Brian R | Principal - Tax | $ 682 | 2.7 | $ 1,841.40 | Researched Tax Issue#8 originally requested on 12/19/14. |
| 01276324 | FY14 USIT Consulting | 20150113 | Jones, Virginia | Associate - Tax | $ 241 | 0.5 | $ 120.50 | Participate in Bankruptcy time /expense protocol call |
| 01276324 | FY14 USIT Consulting | 20150113 | Huang, Hayley | Associate - Tax | $ 241 | 1.5 | $ 361.50 | Performed staff research related to Tax Issue # 10 for EFH tax counsel requested on 12/22/14. |
| 01276324 | FY14 USIT Consulting | 20150114 | Fulmer, Brandon T | Manager - Tax | $ 437 | 3.2 | $ 1,398.40 | Performed manager review of issues related to Tax Issue #18 on behalf of EFH. Research requested on 1/14/15 by client. |
| 01276324 | FY14 USIT Consulting | 20150114 | Jones, Virginia | Associate - Tax | $ 241 | 0.5 | $ 120.50 | Performed staff research related to Tax Issue # 18 for EFH tax counsel requested on 1/14/15. |
| 01276324 | FY14 USIT Consulting | 20150115 | Fulmer, Brandon T | Manager - Tax | $ 437 | 0.5 | $ 218.50 | Performed research related to Tax Issue #19 requested by Tax Counsel on 1/15/15. |
| 01276324 | FY14 USIT Consulting | 20150115 | Fulmer, Brandon T | Manager - Tax | $ 437 | 0.8 | $ 349.60 | Discussed issues and research related to Tax Issue # 18 with B. Burdett (KPMG) |
| 01276324 | FY14 USIT Consulting | 20150115 | Burdett, Brian R | Principal - Tax | $ 682 | 0.8 | $ 545.60 | Discussed issues and research related to Tax Issue # 18 with B. Fulmer (KPMG) |
| 01276324 | FY14 USIT Consulting | 20150115 | Jones, Virginia | Associate - Tax | $ 241 | 1.4 | $ 337.40 | Performed additional staff research related to Tax Issue # 18 for EFH tax counsel requested on 1/14/15. |

**Exhibit A20**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 01276324 | FY14 USIT Consulting | 20150116 | Fulmer, Brandon T | Manager - Tax | $ | 437 | 0.6 | $ | 262.20 | Performed research related to Tax Issue #20 requested by Tax Counsel on 1/16/15. |
| 01276324 | FY14 USIT Consulting | 20150116 | Burdett, Brian R | Principal - Tax | $ | 682 | 0.7 | $ | 477.40 | Performed partner review of research findings related to Tax Issue # 18. |
| 01276324 | FY14 USIT Consulting | 20150116 | Jones, Virginia | Associate - Tax | $ | 241 | 3.4 | $ | 819.40 | Performed staff research related to Tax Issue # 19 for EFH tax counsel requested on 1/15/15. |
| 01276324 | FY14 USIT Consulting | 20150120 | Fulmer, Brandon T | Manager - Tax | $ | 437 | 0.8 | $ | 349.60 | Performed manager review of findings related to Tax Issue #10 requested by client on 12/22/14. |
| 01276324 | FY14 USIT Consulting | 20150120 | Burdett, Brian R | Principal - Tax | $ | 682 | 1.8 | $ | 1,227.60 | Performed Partner review of Tax Issue #8 requested by client on 1/6/15. |
| 01276324 | FY14 USIT Consulting | 20150121 | Fulmer, Brandon T | Manager - Tax | $ | 437 | 2.5 | $ | 1,092.50 | Based on Partner comments, drafted response to Tax Issue #18 on behalf of EFH. Research requested on 1/14/15 by client. |
| 01276324 | FY14 USIT Consulting | 20150121 | Burdett, Brian R | Principal - Tax | $ | 682 | 1.2 | $ | 818.40 | Performed Partner review of Tax Issue #18 requested by client on 1/14/15. |
| 01276324 | FY14 USIT Consulting | 20150122 | Fulmer, Brandon T | Manager - Tax | $ | 437 | 2.4 | $ | 1,048.80 | Performed manager review of Tax Issue #8. |
| 01276324 | FY14 USIT Consulting | 20150122 | Burdett, Brian R | Principal - Tax | $ | 682 | 0.8 | $ | 545.60 | Performed Partner review of Tax Issue #8 requested by client on 1/6/15. |
| 01276324 | FY14 USIT Consulting | 20150122 | Jones, Virginia | Associate - Tax | $ | 241 | 2.5 | $ | 602.50 | Performed additional research regarding Tax Issue #8 requested by EFH tax counsel on 1/16/15. |
| 01276324 | FY14 USIT Consulting | 20150123 | Jones, Virginia | Associate - Tax | $ | 241 | 2.9 | $ | 698.90 | Continued additional staff research of Tax Issue #8 requested by EFH tax counsel on 1/16/15 (as began previous day) |
| 01276324 | FY14 USIT Consulting | 20150127 | Burdett, Brian R | Principal - Tax | $ | 682 | 1.5 | $ | 1,023.00 | Performed Partner level review of Tax Issue# 13 requested by EFH tax counsel on 12/26/14. |
| 01276324 | FY14 USIT Consulting | 20150130 | Fritzsche, Josh | Senior Manager - Tax | $ | 625 | 0.4 | $ | 250.00 | Performed manager research on Tax Issues# 20 requested by EFH tax counsel |
| 01276324 | FY14 USIT Consulting | 20150130 | Burdett, Brian R | Principal - Tax | $ | 682 | 1.0 | $ | 682.00 | Performed Partner review of Tax Issue# 18, noting comments in course of review. |
| 01276324 | FY14 USIT Consulting | 20150130 | Hawks, Nathan | Paraprofessional - Tax | $ | 140 | 1.2 | $ | 168.00 | Performed staff research related to Tax Issue # 19 for EFH tax counsel requested on 1/15/15. |
| 01276324 | FY14 USIT Consulting | 20150130 | Fritzsche, Josh | Senior Manager - Tax | $ | 625 | 1.8 | $ | 1,125.00 | Performed manager review of research regarding Tax Issues# 19 for EFH. |
| 02329505 | FY14 USIT Consulting | 20150203 | Burdett, Brian R | Principal - Tax | $ | 682 | 1.7 | $ | 1,159.40 | Performed partner review of Tax Issue# 19 research findings document prepared in response to the request of EFH Tax Counsel |
| 02329505 | FY14 USIT Consulting | 20150203 | Jones, Virginia | Associate - Tax | $ | 241 | 3.0 | $ | 723.00 | Performed research related to Tax Issue#21 at the request of EFH Tax Counsel. |
| 02329505 | FY14 USIT Consulting | 20150204 | Fritzsche, Josh | Senior Manager - Tax | $ | 625 | 0.2 | $ | 125.00 | Performed manager review of document summarizing research findings relating to Tax Issue# 24. |

**Exhibit A20**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | FY14 USIT Consulting | 20150204 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.4 | $ 250.00 | Drafted document summarizing findings (the deliverable) regarding research related to Tax Issue #21. |
| 02329505 | FY14 USIT Consulting | 20150204 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.8 | $ 500.00 | Performed research related to Tax Issue #20 at the request of EFH Tax Counsel. |
| 02329505 | FY14 USIT Consulting | 20150205 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.5 | $ 312.50 | Performed additional research related to Tax Issue #22 at the request of EFH Tax Counsel. |
| 02329505 | FY14 USIT Consulting | 20150205 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.5 | $ 312.50 | Performed manager review of Tax Issue# 20 research findings document prepared in response to research requested by EFH Tax Counsel. |
| 02329505 | FY14 USIT Consulting | 20150205 | Burdett, Brian R | Principal - Tax | $ 682 | 1.3 | $ 886.60 | Drafted partner comments to EFH Tax Counsel related to research findings for Tax Issue #20. |
| 02329505 | FY14 USIT Consulting | 20150205 | Jones, Virginia | Associate - Tax | $ 241 | 2.7 | $ 650.70 | Perform research related to Tax Issue #22 at the request of EFH Tax Counsel on 2/5/15. |
| 02329505 | FY14 USIT Consulting | 20150206 | Burdett, Brian R | Principal - Tax | $ 682 | 0.8 | $ 545.60 | Performed partner review of issues related to Tax Issue #22 in order to provide feedback to EFH Tax Counsel. |
| 02329505 | FY14 USIT Consulting | 20150206 | Jones, Virginia | Associate - Tax | $ 241 | 1.8 | $ 433.80 | Document findings related to research performed over Tax issue #22 in preparation to send to manager for review. |
| 02329505 | FY14 USIT Consulting | 20150209 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.7 | $ 437.50 | Performed manager review of Tax Issue #24 research findings document prepared in response to research requested by EFH Tax Counsel. |
| 02329505 | FY14 USIT Consulting | 20150209 | Burdett, Brian R | Principal - Tax | $ 682 | 1.0 | $ 682.00 | Performed partner review of research performed related to Tax Issue#22 |
| 02329505 | FY14 USIT Consulting | 20150209 | Jones, Virginia | Associate - Tax | $ 241 | 1.2 | $ 289.20 | Performed research related to specific aspects of Tax Issue #22 (as assigned) at the request of EFH Tax counsel. |
| 02329505 | FY14 USIT Consulting | 20150209 | Fulmer, Brandon T | Manager - Tax | $ 437 | 1.5 | $ 655.50 | Participate in conference call regarding Tax Issue #22 with EFH (E. O'Brien, B. Cobb, M. Horn, S. Kraker). |
| 02329505 | FY14 USIT Consulting | 20150209 | Fulmer, Brandon T | Manager - Tax | $ 437 | 1.5 | $ 655.50 | Perform research related to certain aspects of Tax Issue #22 at the request of EFH Tax Counsel. |
| 02329505 | FY14 USIT Consulting | 20150209 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 1.5 | $ 937.50 | Participate in conference call regarding Tax Issue #22 with EFH (E. O'Brien, B. Cobb, M. Horn, S. Kraker). |
| 02329505 | FY14 USIT Consulting | 20150209 | Burdett, Brian R | Principal - Tax | $ 682 | 1.5 | $ 1,023.00 | Participate in conference call regarding Tax Issue #22 with EFH (E. O'Brien, B. Cobb, M. Horn, S. Kraker). |
| 02329505 | FY14 USIT Consulting | 20150209 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 2.2 | $ 1,375.00 | Perform research related to Tax Issue #25 at the request of EFH Tax Counsel. |
| 02329505 | FY14 USIT Consulting | 20150210 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.5 | $ 312.50 | Draft response to EFH Tax Counsel related to Tax Issue #25. |

**Exhibit A20**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | FY14 USIT Consulting | 20150210 | Jones, Virginia | Associate - Tax | $ 241 | 4.7 | $ 1,132.70 | Perform additional research related to Tax Issue# 22 at the request of EFH Tax Counsel. |
| 02329505 | FY14 USIT Consulting | 20150211 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.3 | $ 187.50 | Updated research findings document regarding Tax Issue #25. |
| 02329505 | FY14 USIT Consulting | 20150211 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 2.2 | $ 1,375.00 | Performed research related to Tax Issue #27 at the request of EFH tax counsel. |
| 02329505 | FY14 USIT Consulting | 20150211 | Jones, Virginia | Associate - Tax | $ 241 | 5.7 | $ 1,373.70 | Perform research related to Tax Issue #26 per request from EFH Tax Counsel. |
| 02329505 | FY14 USIT Consulting | 20150212 | Burdett, Brian R | Principal - Tax | $ 682 | 1.3 | $ 886.60 | Performed partner review of Tax Issue # 24 research findings document prepared in response to the request of EFH Tax Counsel |
| 02329505 | FY14 USIT Consulting | 20150212 | Jones, Virginia | Associate - Tax | $ 241 | 3.6 | $ 867.60 | Performed additional research related to Tax Issue #27 per request from EFH Tax Counsel. |
| 02329505 | FY14 USIT Consulting | 20150213 | Jones, Virginia | Associate - Tax | $ 241 | 3.9 | $ 939.90 | Prepare response to EFH Tax Counsel related to Tax Issue #26. |
| 02329505 | FY14 USIT Consulting | 20150215 | Jones, Virginia | Associate - Tax | $ 241 | 1.4 | $ 337.40 | Perform research related to Tax Issue# 18 at the request of EFH Tax Counsel. |
| 02329505 | FY14 USIT Consulting | 20150216 | Burdett, Brian R | Principal - Tax | $ 682 | 1.5 | $ 1,023.00 | Documented feedback to EFH Tax Counsel regarding research / analysis related to Tax Issue #22. |
| 02329505 | FY14 USIT Consulting | 20150217 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.2 | $ 125.00 | Perform manager review of research findings prepared relating to Tax Issue #25 at the request of EFH Tax Counsel. |
| 02329505 | FY14 USIT Consulting | 20150217 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.5 | $ 312.50 | Performed manager review of research findings document related to Tax Issue #27 at the request of EFH Tax Counsel. |
| 02329505 | FY14 USIT Consulting | 20150217 | Jones, Virginia | Associate - Tax | $ 241 | 1.0 | $ 241.00 | Drafted response to EFH Tax Counsel regarding Tax Issue #27. |
| 02329505 | FY14 USIT Consulting | 20150217 | Burdett, Brian R | Principal - Tax | $ 682 | 1.2 | $ 818.40 | Performed partner review of Tax Issue # 22 research findings document prepared in response to the request of EFH Tax Counsel, noting feedback as needed. |
| 02329505 | FY14 USIT Consulting | 20150217 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 1.5 | $ 937.50 | Performed manager review of research related to Tax Issue #10 at the request of EFH Tax Counsel. |
| 02329505 | FY14 USIT Consulting | 20150218 | Burdett, Brian R | Principal - Tax | $ 682 | 0.8 | $ 545.60 | Continue to perform partner review of Tax Issue # 22 research findings document prepared in response to the request of EFH Tax Counsel, noting feedback as needed, as began on 2/17/15. |
| 02329505 | FY14 USIT Consulting | 20150218 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 1.2 | $ 750.00 | Prepare response summarizing research findings to provide to EFH Tax Counsel regarding Tax issue #26. |
| 02329505 | FY14 USIT Consulting | 20150218 | Jones, Virginia | Associate - Tax | $ 241 | 2.6 | $ 626.60 | Performed additional research on Tax Issue #10 at the request of EFH management. |

**Exhibit A20**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | FY14 USIT Consulting | 20150219 | Jones, Virginia | Associate - Tax | $ 241 | 0.5 | $ 120.50 | Performed research related to Tax Issue #25 at the request of EFH Tax Counsel. |
| 02329505 | FY14 USIT Consulting | 20150219 | Jones, Virginia | Associate - Tax | $ 241 | 2.5 | $ 602.50 | Performed research related to Tax Issue #26. per request from EFH Tax Counsel. |
| 02329505 | FY14 USIT Consulting | 20150223 | Burdett, Brian R | Principal - Tax | $ 682 | 1.5 | $ 1,023.00 | Perform partner review of Tax Issue #28 for EFH Tax Counsel, simultaneously documenting feedback. |
| 02329505 | FY14 USIT Consulting | 20150224 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 1.4 | $ 875.00 | Perform Manager review of research findings related to Tax Issue #26, simultaneously noting feedback. |
| 02329505 | FY14 USIT Consulting | 20150225 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.5 | $ 312.50 | Performed manager review of research findings related to Tax Issue #28 at the request of EFH Tax Counsel. |
| 02329505 | FY14 USIT Consulting | 20150226 | Burdett, Brian R | Principal - Tax | $ 682 | 1.7 | $ 1,159.40 | Performed partner review of Tax Issue # 29 for EFH Tax Counsel, simultaneously documenting feedback. |
| 02329505 | FY14 USIT Consulting | 20150226 | Jones, Virginia | Associate - Tax | $ 241 | 1.9 | $ 457.90 | Performed research related to Tax Issue#26 at the request of EFH Tax Counsel. |
| 02329505 | FY14 USIT Consulting | 20150227 | Burdett, Brian R | Principal - Tax | $ 682 | 2.7 | $ 1,841.40 | Performed partner review of research findings relating to Tax Issue #26 performed at the request of EFH Tax Counsel. |
| 02329505 | FY14 USIT Consulting | 20150227 | Jones, Virginia | Associate - Tax | $ 241 | 4.1 | $ 988.10 | Performed additional research related to Tax Issue# 29 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150303 | Burdett, Brian R | Principal - Tax | $ 682 | 0.5 | $ 341.00 | Performed principal review of research/recommendations related to Tax Issue #29 performed at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150303 | Burdett, Brian R | Principal - Tax | $ 682 | 0.8 | $ 545.60 | Performed principal review of items to be addressed related to Tax Issue #29 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150303 | Jones, Virginia | Associate - Tax | $ 241 | 0.5 | $ 120.50 | Perform research / review of documentation related to Tax Issue #33 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150304 | Jones, Virginia | Associate - Tax | $ 241 | 4.6 | $ 1,108.60 | Performed taxability research related to issue #33 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150305 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 2.2 | $ 1,375.00 | Performed senior manager review of research/findings related to Tax Issue #33 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150306 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.5 | $ 312.50 | Continued to performed  senior manager review of research/findings related to Tax Issue #33 at the request of EFH Tax Counsel (began on 3/5/15). |
| 03371421 | FY14 USIT Consulting | 20150306 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.7 | $ 437.50 | Performed research related to specific portions of Tax Issue #34 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150306 | Burdett, Brian R | Principal - Tax | $ 682 | 1.0 | $ 682.00 | Performed principal review of research/recommendations related to EFH Tax Issue #34 at the request of EFH Tax Counsel, simultaneously documenting feedback. |

**Exhibit A20**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | FY14 USIT Consulting | 20150306 | Burdett, Brian R | Principal - Tax | $ 682 | 1.7 | $ 1,159.40 | Performed principal review of research/recommendations related to EFH Tax Issue #33 at the request of EFH Tax Counsel, simultaneously documenting feedback. |
| 03371421 | FY14 USIT Consulting | 20150307 | Jones, Virginia | Associate - Tax | $ 241 | 0.5 | $ 120.50 | Performed initial research related to Tax Issue #34 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150308 | Jones, Virginia | Associate - Tax | $ 241 | 1.1 | $ 265.10 | Performed research related to assigned portion of Tax Issue #34 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150309 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.7 | $ 437.50 | Drafted summary of research/findings related to Tax Issue #34 at the request of EFH Tax counsel. |
| 03371421 | FY14 USIT Consulting | 20150309 | Jones, Virginia | Associate - Tax | $ 241 | 5.0 | $ 1,205.00 | Continued research related to assigned portion of Tax Issue #34 at the request of EFH Tax Counsel (as began previous day) |
| 03371421 | FY14 USIT Consulting | 20150309 | Jones, Virginia | Associate - Tax | $ 241 | 1.8 | $ 433.80 | Continue to perform research related to assigned portion of Tax Issue #34 at the request of EFH Tax Counsel (as began on same day). |
| 03371421 | FY14 USIT Consulting | 20150310 | Burdett, Brian R | Principal - Tax | $ 682 | 1.0 | $ 682.00 | Continued principal review of research/recommendations related to Tax Issue #34 performed at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150310 | Jones, Virginia | Associate - Tax | $ 241 | 0.7 | $ 168.70 | Finalize support related to outstanding EFH Tax Issues as of 3/10/15. |
| 03371421 | FY14 USIT Consulting | 20150310 | Burdett, Brian R | Principal - Tax | $ 682 | 1.0 | $ 682.00 | Reviewed documentation related to Tax Issue #34 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150310 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 1.1 | $ 687.50 | Drafted correspondence to EFH Tax counsel related to Tax Issue #34 research/findings/ |
| 03371421 | FY14 USIT Consulting | 20150310 | Jones, Virginia | Associate - Tax | $ 241 | 1.8 | $ 433.80 | Finalize support related to addressed EFH Tax Issues as of 3/10/15. |
| 03371421 | FY14 USIT Consulting | 20150311 | Jones, Virginia | Associate - Tax | $ 241 | 0.2 | $ 48.20 | Finalize support related to outstanding / past EFH Tax Issues as of 3/11/15. |
| 03371421 | FY14 USIT Consulting | 20150311 | Jones, Virginia | Associate - Tax | $ 241 | 0.2 | $ 48.20 | Continued to finalize support related to outstanding / past EFH Tax Issues as of 3/11/15. |
| 03371421 | FY14 USIT Consulting | 20150312 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.4 | $ 250.00 | Draft senior manager comments regarding research/findings related to Tax Issue #35 per request from EFH Tax counsel. |
| 03371421 | FY14 USIT Consulting | 20150312 | Jones, Virginia | Associate - Tax | $ 241 | 1.7 | $ 409.70 | Performed research related to assigned portion of Tax Issue #35 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150312 | Martinez, Crystal F | Associate - Tax | $ 241 | 3.7 | $ 891.70 | Began research related to Tax Issue #35 at the request of EFH Tax Counsel (task not completed). |
| 03371421 | FY14 USIT Consulting | 20150313 | Jones, Virginia | Associate - Tax | $ 241 | 3.4 | $ 819.40 | Continued to perform research related to Tax Issue #35 at the request of EFH Tax Counsel (as began on 3/12/15). |
| 03371421 | FY14 USIT Consulting | 20150313 | Martinez, Crystal F | Associate - Tax | $ 241 | 4.0 | $ 964.00 | Performed research related to Tax Issue #35 at the request of EFH Tax Counsel (as began on 3/12/15). |
| 03371421 | FY14 USIT Consulting | 20150313 | Martinez, Crystal F | Associate - Tax | $ 241 | 1.6 | $ 385.60 | Continued to perform research related to Tax Issue #35 at the request of EFH Tax Counsel (as began on same day). |

**Exhibit A20**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | FY14 USIT Consulting | 20150316 | Fulmer, Brandon T | Manager - Tax | $ 437 | 0.8 | $ 349.60 | Performed manager level review of research/findings related to EFH Tax Issue #28 per request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150316 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 1.3 | $ 812.50 | Performed senior manager review of research/findings related to EFH Tax Issue #35 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150316 | Burdett, Brian R | Principal - Tax | $ 682 | 1.7 | 1,159.40 | Performed principal review of research/recommendations relating to EFH Tax Issue #61 at the request of EFH Tax Counsel, simultaneously documenting feedback. |
| 03371421 | FY14 USIT Consulting | 20150317 | Burdett, Brian R | Principal - Tax | $ 682 | 0.8 | 545.60 | Performed principal review of research/recommendations relating to EFH Tax Issue #63 performed at the request of EFH Tax Counsel, simultaneously documenting feedback. |
| 03371421 | FY14 USIT Consulting | 20150317 | Jones, Virginia | Associate - Tax | $ 241 | 0.3 | 72.30 | Performed research related to assigned portion of Tax Issue #51 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150317 | Jones, Virginia | Associate - Tax | $ 241 | 1.1 | 265.10 | Performed research related to assigned portion of Tax Issue #35 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150317 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 1.2 | 750.00 | Continued to performed  senior manager review of research/findings related to Tax Issue #35 at the request of EFH Tax Counsel (as began on 3.16.15). |
| 03371421 | FY14 USIT Consulting | 20150318 | Fulmer, Brandon T | Manager - Tax | $ 437 | 0.5 | $ 218.50 | Performed manager level review of research/findings related to EFH Tax Issue #68 per request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150318 | Jones, Virginia | Associate - Tax | $ 241 | 3.1 | 747.10 | Performed research related to assigned portion of Tax Issue #68 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150318 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 1.1 | 687.50 | Performed senior manager review of research/findings related to Tax Issue #68 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150319 | Fulmer, Brandon T | Manager - Tax | $ 437 | 1.2 | 524.40 | Performed manager level review of research/findings related to EFH Tax Issue #36 per request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150319 | Jones, Virginia | Associate - Tax | $ 241 | 2.2 | 530.20 | Performed research related to assigned portion of Tax Issue #36 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150319 | Jones, Virginia | Associate - Tax | $ 241 | 0.3 | 72.30 | Performed research related to assigned portion of Tax Issue #50 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150319 | Jones, Virginia | Associate - Tax | $ 241 | 0.7 | 168.70 | Performed research related to assigned portion of Tax Issue #46 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150319 | Jones, Virginia | Associate - Tax | $ 241 | 1.2 | 289.20 | Continued to perform research related to Tax Issue #36 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150319 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 4.9 | 1,715.00 | Performed research for assigned portion of  Tax Issue #38 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150320 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 4.1 | 1,435.00 | Performed research for assigned portion of  Tax Issue #43 at the request of EFH Tax Counsel. |

**Exhibit A20**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | FY14 USIT Consulting | 20150320 | Jones, Virginia | Associate - Tax | $ 241 | 0.3 | $ 72.30 | Performed research related to assigned portion of Tax Issue #36 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150320 | Jones, Virginia | Associate - Tax | $ 241 | 0.6 | $ 144.60 | Continued to perform research of Tax Issue #52 at the request of EFH Tax Counsel, as began on same day. |
| 03371421 | FY14 USIT Consulting | 20150320 | Jones, Virginia | Associate - Tax | $ 241 | 0.7 | $ 168.70 | Performed research related to assigned portion of Tax Issue #40 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150320 | Jones, Virginia | Associate - Tax | $ 241 | 1.0 | $ 241.00 | Continued to performed review of Tax Issue #39 at the request of EFH Tax Counsel, as began on same day. |
| 03371421 | FY14 USIT Consulting | 20150320 | Jones, Virginia | Associate - Tax | $ 241 | 1.4 | $ 337.40 | Performed research related to assigned portion of Tax Issue #37 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150320 | Jones, Virginia | Associate - Tax | $ 241 | 1.3 | $ 313.30 | Performed research related to assigned portion of Tax Issue #39 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150320 | Jones, Virginia | Associate - Tax | $ 241 | 0.7 | $ 168.70 | Continue to perform research related to assigned portion of Tax Issue #40 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150320 | Jones, Virginia | Associate - Tax | $ 241 | 0.7 | $ 168.70 | Performed research related to assigned portion of Tax Issue #52 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150320 | Jones, Virginia | Associate - Tax | $ 241 | 1.4 | $ 337.40 | Continued to perform research of Tax Issue #37 at the request of EFH Tax Counsel, as began on same day. |
| 03371421 | FY14 USIT Consulting | 20150320 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 3.0 | $ 1,050.00 | Continued to research for assigned portion of Tax Issue #43 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150323 | Burdett, Brian R | Principal - Tax | $ 682 | 1.5 | $ 1,023.00 | Continued principal review of research/recommendations relating to EFH Tax Issue #61 at the request of EFH Tax Counsel, simultaneously documenting feedback. |
| 03371421 | FY14 USIT Consulting | 20150323 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 3.9 | $ 1,365.00 | Performed research for assigned portion of Tax Issue #42 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150323 | Jones, Virginia | Associate - Tax | $ 241 | 0.3 | $ 72.30 | Performed research related to assigned portion of Tax Issue #48 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150323 | Jones, Virginia | Associate - Tax | $ 241 | 1.3 | $ 313.30 | Performed research related to assigned portion of Tax Issue #46 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150323 | Jones, Virginia | Associate - Tax | $ 241 | 2.3 | $ 554.30 | Continued to perform research of Tax Issue #49 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150323 | Jones, Virginia | Associate - Tax | $ 241 | 0.2 | $ 48.20 | Continued to perform research of Tax Issue #48 at the request of EFH Tax Counsel, as began on same day. |
| 03371421 | FY14 USIT Consulting | 20150323 | Jones, Virginia | Associate - Tax | $ 241 | 1.3 | $ 313.30 | Continue to perform research related to assigned portion of Tax Issue #46 at the request of EFH Tax Counsel, as began on same day. |
| 03371421 | FY14 USIT Consulting | 20150323 | Jones, Virginia | Associate - Tax | $ 241 | 2.3 | $ 554.30 | Performed research related to assigned portion of Tax Issue #49 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150323 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 3.1 | $ 1,085.00 | Performed research for assigned portion of Tax Issue #53 at the request of EFH Tax Counsel. |

**Exhibit A20**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | FY14 USIT Consulting | 20150324 | Fulmer, Brandon T | Manager - Tax | $ 437 | 1.2 | $ 524.40 | Performed manager level review research /findings related to EFH Tax Issue #63 per request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150324 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 3.6 | $ 1,260.00 | Performed research for assigned portion of Tax Issue #54 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150324 | Jones, Virginia | Associate - Tax | $ 241 | 0.3 | $ 72.30 | Performed research related to assigned portion of Tax Issue #52 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150324 | Jones, Virginia | Associate - Tax | $ 241 | 0.5 | $ 120.50 | Performed review at the request of EFH Tax Counsel related to Tax Issue #37. |
| 03371421 | FY14 USIT Consulting | 20150324 | Jones, Virginia | Associate - Tax | $ 241 | 1.5 | $ 361.50 | Performed research related to assigned portion of Tax Issue #55 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150324 | Jones, Virginia | Associate - Tax | $ 241 | 1.7 | $ 409.70 | Performed research related to assigned portion of Tax Issue #51 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150324 | Jones, Virginia | Associate - Tax | $ 241 | 0.4 | $ 96.40 | Continued to perform research of Tax Issue #52 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150324 | Jones, Virginia | Associate - Tax | $ 241 | 0.5 | $ 120.50 | Performed research related to assigned portion of Tax Issue #40 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150324 | Burdett, Brian R | Principal - Tax | $ 682 | 1.3 | $ 886.60 | Performed principal review of research/recommendations related to Tax Issue #31 at the request of EFH Tax Counsel, simultaneously documenting feedback. |
| 03371421 | FY14 USIT Consulting | 20150324 | Jones, Virginia | Associate - Tax | $ 241 | 1.5 | $ 361.50 | Continued to perform research of Tax Issue #55 at the request of EFH Tax Counsel, as began on same day. |
| 03371421 | FY14 USIT Consulting | 20150324 | Jones, Virginia | Associate - Tax | $ 241 | 1.6 | $ 385.60 | Continued to perform research of Tax Issue #51 at the request of EFH Tax Counsel, as began on same day. |
| 03371421 | FY14 USIT Consulting | 20150324 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 4.3 | $ 1,505.00 | Performed research for assigned portion of Tax Issue #57 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150325 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 4.1 | $ 1,435.00 | Performed research for assigned portion of Tax Issue #59 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150325 | Jones, Virginia | Associate - Tax | $ 241 | 3.1 | $ 747.10 | Continued to perform research of assigned portion of Tax Issue #64 at the request of EFH Tax Counsel (as began on same day). |
| 03371421 | FY14 USIT Consulting | 20150325 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 3.9 | $ 1,365.00 | Performed research for assigned portion of Tax Issue #58 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150325 | Jones, Virginia | Associate - Tax | $ 241 | 4.9 | $ 1,180.90 | Performed research related to assigned portion of Tax Issue #64 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150326 | Fulmer, Brandon T | Manager - Tax | $ 437 | 1.4 | $ 611.80 | Performed manager level review research /findings related to EFH Tax Issue #61 per request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150326 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 2.9 | $ 1,015.00 | Performed research for assigned portion of Tax Issue #60 at the request of EFH Tax Counsel. |

**Exhibit A20**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | FY14 USIT Consulting | 20150326 | Jones, Virginia | Associate - Tax | $ 241 | 1.5 | $ 361.50 | Continued to perform research regarding assigned portion of Tax Issue #64 at the request of EFH Tax Counsel (as began on same day). |
| 03371421 | FY14 USIT Consulting | 20150326 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 2.1 | $ 735.00 | Performed research for assigned portion of Tax Issue #44 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150326 | Jones, Virginia | Associate - Tax | $ 241 | 5.0 | $ 1,205.00 | Performed research related to assigned portion of Tax Issue #64 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150327 | Burdett, Brian R | Principal - Tax | $ 682 | 2.7 | $ 1,841.40 | Continued principal review of research/recommendations relating to EFH Tax Issue #63 performed at the request of EFH Tax Counsel, simultaneously documenting feedback (as began previously). |
| 03371421 | FY14 USIT Consulting | 20150327 | Jones, Virginia | Associate - Tax | $ 241 | 2.5 | $ 602.50 | Continue to perform research related to assigned portion of Tax Issue #64 as of 3/27/15, at the request of EFH Tax Counsel (as began on same day). |
| 03371421 | FY14 USIT Consulting | 20150327 | Jones, Virginia | Associate - Tax | $ 241 | 5.0 | $ 1,205.00 | Performed research related to assigned portion of Tax Issue #64 as of 3/27/15 at the request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150330 | Fulmer, Brandon T | Manager - Tax | $ 437 | 1.0 | $ 437.00 | Performed manager level review research /findings related to EFH Tax Issue #64 per request of EFH Tax Counsel. |
| 03371421 | FY14 USIT Consulting | 20150330 | Jones, Virginia | Associate - Tax | $ 241 | 0.5 | $ 120.50 | Performed research over Tax Issue #47 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 03371421 | FY14 USIT Consulting | 20150330 | Jones, Virginia | Associate - Tax | $ 241 | 0.5 | $ 120.50 | Performed research over Tax Issue #51 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 03371421 | FY14 USIT Consulting | 20150330 | Jones, Virginia | Associate - Tax | $ 241 | 0.5 | $ 120.50 | Performed research over Tax Issue #64 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 03371421 | FY14 USIT Consulting | 20150330 | Burdett, Brian R | Principal - Tax | $ 682 | 2.2 | $ 1,500.40 | Performed principal review of research/recommendations related to Tax Issue #62 at the request of EFH Tax counsel, simultaneously documenting feedback. |
| 03371421 | FY14 USIT Consulting | 20150330 | Jones, Virginia | Associate - Tax | $ 241 | 3.8 | $ 915.80 | Performed research over Tax Issue #62 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 03371421 | FY14 USIT Consulting | 20150330 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 3.3 | $ 2,062.50 | Performed senior manager review of research/findings related to Tax Issue #64 at the request of EFH tax counsel. |
| 03371421 | FY14 USIT Consulting | 20150331 | Burdett, Brian R | Principal - Tax | $ 682 | 1.3 | $ 886.60 | Performed principal review of EFH Tax Issue #64 at the request of EFH Tax Counsel, simultaneously documenting feedback. |
| 03371421 | FY14 USIT Consulting | 20150331 | Jones, Virginia | Associate - Tax | $ 241 | 0.7 | $ 168.70 | Performed research over Tax Issue #36 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 03371421 | FY14 USIT Consulting | 20150331 | Jones, Virginia | Associate - Tax | $ 241 | 0.8 | $ 192.80 | Continued to perform research over Tax Issue #51 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH (as began on same day). |
| 03371421 | FY14 USIT Consulting | 20150331 | Jones, Virginia | Associate - Tax | $ 241 | 2.0 | $ 482.00 | Performed research over Tax Issue #49 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |

**Exhibit A20**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | FY14 USIT Consulting | 20150331 | Jones, Virginia | Associate - Tax | $ 241 | 0.6 | $ 144.60 | Continued to perform research over Tax Issue #36 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH (as began on same day). |
| 03371421 | FY14 USIT Consulting | 20150331 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.7 | 437.50 | Performed senior manager review of research/findings related to Tax Issue #62 at the request of EFH tax counsel. |
| 03371421 | FY14 USIT Consulting | 20150331 | Jones, Virginia | Associate - Tax | $ 241 | 0.9 | $ 216.90 | Performed research over Tax Issue #51 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 03371421 | FY14 USIT Consulting | 20150331 | Jones, Virginia | Associate - Tax | $ 241 | 1.9 | $ 457.90 | Continued to perform research over Tax Issue #49 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH (as began on same day). |
| 04342774 | FY14 USIT Consulting | 20150401 | Jones, Virginia | Associate - Tax | $ 241 | 1.1 | $ 265.10 | Perform research over Tax Issue #55 as of 4/1/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150401 | Jones, Virginia | Associate - Tax | $ 241 | 1.6 | 385.60 | Perform research over Tax Issue #51 as of 4/1/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150401 | Jones, Virginia | Associate - Tax | $ 241 | 1.3 | 313.30 | Perform research over Tax Issue #49 as of 4/1/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150401 | Jones, Virginia | Associate - Tax | $ 241 | 1.1 | 265.10 | Perform research over Tax Issue #45 as of 4/1/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150401 | Jones, Virginia | Associate - Tax | $ 241 | 1.6 | 385.60 | Continued (from same day - 4/1/15) to perform research over portion of Tax Issue #51 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150401 | Jones, Virginia | Associate - Tax | $ 241 | 1.4 | 337.40 | Continue to perform research over Tax Issue #49 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH (began on same day- 4/1/15). |
| 04342774 | FY14 USIT Consulting | 20150401 | Burdett, Brian R | Principal - Tax | $ 682 | 1.2 | $ 818.40 | Performed principal review of findings related to Tax Issue #63 as of 4/1/15 at the request of EFH Tax Counsel, simultaneously noting review comments. |
| 04342774 | FY14 USIT Consulting | 20150401 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 1.2 | 750.00 | Performed senior manager review of findings related to Tax Issue #55, as of 4/1/15, at the request of EFH tax counsel |
| 04342774 | FY14 USIT Consulting | 20150402 | Burdett, Brian R | Principal - Tax | $ 682 | 1.8 | 1,227.60 | Continue (from 4/1/15) to perform principal review of findings related to Tax Issue #63 at the request of EFH Tax Counsel, simultaneously noting review comments. |
| 04342774 | FY14 USIT Consulting | 20150402 | Jones, Virginia | Associate - Tax | $ 241 | 1.2 | 289.20 | Continued to perform research over Tax Issue #49 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH (as began on same day). |
| 04342774 | FY14 USIT Consulting | 20150402 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 1.1 | 385.00 | Perform research over Tax Issue #43 as of 4/2/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150402 | Jones, Virginia | Associate - Tax | $ 241 | 0.6 | 144.60 | Perform research over Tax Issue #44 as of 4/2/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |

**Exhibit A20**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 04342774 | FY14 USIT Consulting | 20150402 | Karcasinas, Theodore J | Senior Associate - Tax | $ | 350 | 1.1 | $ | 385.00 | Perform research of assigned portion Tax Issue #47 as of 4/2/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150402 | Jones, Virginia | Associate - Tax | $ | 241 | 0.6 | $ | 144.60 | Perform research of specific aspect of Tax Issue #47 as of 4/2/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150402 | Jones, Virginia | Associate - Tax | $ | 241 | 1.1 | $ | 265.10 | Continue research over Tax Issue #49 as started on 4/2/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150403 | Jones, Virginia | Associate - Tax | $ | 241 | 0.5 | $ | 120.50 | Perform research over Tax Issue #46 as of 4/3/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150403 | Jones, Virginia | Associate - Tax | $ | 241 | 0.5 | $ | 120.50 | Perform research over Tax Issue #56 as of 4/3/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150403 | Fritzsche, Josh | Senior Manager - Tax | $ | 625 | 3.4 | $ | 2,125.00 | Performed senior manager review of findings related to Tax Issue #56, as of 4/3/15, at the request of EFH tax counsel. |
| 04342774 | FY14 USIT Consulting | 20150405 | Jones, Virginia | Associate - Tax | $ | 241 | 0.6 | $ | 144.60 | Continued to perform research over Tax Issue #49 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH (as began on 4/2/15). |
| 04342774 | FY14 USIT Consulting | 20150405 | Jones, Virginia | Associate - Tax | $ | 241 | 0.7 | $ | 168.70 | Continue research of assigned portion of Tax Issue #49 as of 4/5/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150407 | Jones, Virginia | Associate - Tax | $ | 241 | 0.1 | $ | 24.10 | Continue (from same day) to perform research over Tax Issue #37 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150407 | Jones, Virginia | Associate - Tax | $ | 241 | 0.4 | $ | 96.40 | Perform research over Tax Issue #36 as of 4/7/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150407 | Jones, Virginia | Associate - Tax | $ | 241 | 5.5 | $ | 1,325.50 | Perform research over Tax Issue #37 as of 4/7/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150407 | Jones, Virginia | Associate - Tax | $ | 241 | 0.2 | $ | 48.20 | Continue research over Tax Issue #51 as of 4/7/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150407 | Jones, Virginia | Associate - Tax | $ | 241 | 0.1 | $ | 24.10 | Perform research over Tax Issue #52 as of 4/7/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150407 | Jones, Virginia | Associate - Tax | $ | 241 | 0.2 | $ | 48.20 | Continue research over Tax Issue #55 as of 4/7/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150407 | Fulmer, Brandon T | Manager - Tax | $ | 437 | 2.2 | $ | 961.40 | Performed manager review of findings related to Tax Issue #39 as of 4/7/15 at the request of EFH Tax Counsel, simultaneously noting review comments. |
| 04342774 | FY14 USIT Consulting | 20150407 | Burdett, Brian R | Principal - Tax | $ | 682 | 1.5 | $ | 1,023.00 | Performed principal review of findings related to Tax Issue #50 as of 4/7/15 at the request of EFH Tax Counsel, simultaneously noting review comments. |

**Exhibit A20**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | FY14 USIT Consulting | 20150407 | Jones, Virginia | Associate - Tax | $  241 | 1.6 | $   385.60 | Performed research over Tax Issue #40 as of 4/7/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150408 | Jones, Virginia | Associate - Tax | $  241 | 2.1 | $   506.10 | Continue (as began on same day) to perform research over Tax Issue #48 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150408 | Jones, Virginia | Associate - Tax | $  241 | 1.1 | 265.10 | Continue (from 4/8/15) to perform research over Tax Issue #52 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150408 | Jones, Virginia | Associate - Tax | $  241 | 1.0 | 241.00 | Continued to perform research over Tax Issue #40 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH (as began on same day). |
| 04342774 | FY14 USIT Consulting | 20150408 | Karcasinas, Theodore J | Senior Associate - Tax | $  350 | 1.3 | $   455.00 | Perform research over Tax Issue #38 as of 4/8/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150408 | Jones, Virginia | Associate - Tax | $  241 | 1.0 | $   241.00 | Perform research over Tax Issue #40 as of 4/8/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150408 | Karcasinas, Theodore J | Senior Associate - Tax | $  350 | 1.3 | $   455.00 | Perform research over Tax Issue #42 as of 4/8/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150408 | Karcasinas, Theodore J | Senior Associate - Tax | $  350 | 1.1 | $   385.00 | Perform research over Tax Issue #43 as of 4/8/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150408 | Karcasinas, Theodore J | Senior Associate - Tax | $  350 | 1.2 | $   420.00 | Perform research over Tax Issue #44 as of 4/8/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150408 | Jones, Virginia | Associate - Tax | $  241 | 2.1 | $   506.10 | Perform research over Tax Issue #48 as of 4/8/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150408 | Jones, Virginia | Associate - Tax | $  241 | 1.1 | 265.10 | Continue research over Tax Issue #52 as began on 4/7/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150408 | Fulmer, Brandon T | Manager - Tax | $  437 | 2.4 | 1,048.80 | Performed manager review of findings related to Tax Issue #43 as of 4/8/15 at the request of EFH Tax Counsel, simultaneously noting review comments. |
| 04342774 | FY14 USIT Consulting | 20150409 | Jones, Virginia | Associate - Tax | $  241 | 1.5 | 361.50 | Continue (from same day) to perform research over Tax Issue #39 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150409 | Jones, Virginia | Associate - Tax | $  241 | 1.7 | 409.70 | Continue (as began on 4/8/15) to perform research over Tax Issue #52 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150409 | Jones, Virginia | Associate - Tax | $  241 | 0.4 | 96.40 | Perform research over Tax Issue #41 as of 4/9/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |

**Exhibit A20**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | FY14 USIT Consulting | 20150409 | Jones, Virginia | Associate - Tax | $ 241 | 0.7 | $ 168.70 | Perform research over Tax Issue #42 as of 4/9/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150409 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 0.8 | $ 280.00 | Perform research over Tax Issue #44 as of 4/9/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150409 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 0.8 | 280.00 | Continue research over Tax Issue #45 as of 4/9/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150409 | Jones, Virginia | Associate - Tax | $ 241 | 0.3 | 72.30 | Continue research over Tax Issue #46 as of 4/9/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150409 | Jones, Virginia | Associate - Tax | $ 241 | 0.7 | 168.70 | Continue research over Tax Issue #47 as of 4/9/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150409 | Jones, Virginia | Associate - Tax | $ 241 | 0.1 | 24.10 | Perform research over Tax Issue #48 as of 4/9/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150409 | Jones, Virginia | Associate - Tax | $ 241 | 1.5 | 361.50 | Continue research over Tax Issue #52 as of 4/9/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150409 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 0.8 | $ 280.00 | Perform research over Tax Issue #53 as of 4/9/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150409 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 0.8 | 280.00 | Perform research over assigned portion of Tax Issue #54 as of 4/9/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150409 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 1.2 | 420.00 | Perform research over Tax Issue #56 as of 4/9/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150409 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 1.1 | $ 385.00 | Perform research over Tax Issue #57 as of 4/9/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150409 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 1.0 | $ 350.00 | Perform research over Tax Issue #58 as of 4/9/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150409 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 1.0 | 350.00 | Perform research over Tax Issue #59 as of 4/9/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150409 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 1.0 | 350.00 | Perform research over Tax Issue #60 as of 4/9/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150409 | Fulmer, Brandon T | Manager - Tax | $ 437 | 3.6 | 1,573.20 | Performed manager review of findings related to Tax Issue #45 as of 4/9/15 at the request of EFH Tax Counsel, simultaneously noting review comments. |

**Exhibit A20**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | FY14 USIT Consulting | 20150409 | Burdett, Brian R | Principal - Tax | $ 682 | 2.2 | $ 1,500.40 | Performed principal review of findings related to Tax Issue #38 as of 4/9/15 at the request of EFH Tax Counsel, simultaneously noting review comments. |
| 04342774 | FY14 USIT Consulting | 20150409 | Jones, Virginia | Associate - Tax | $ 241 | 1.5 | $ 361.50 | Performed research over Tax Issue #39 as of 4/9/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150410 | Jones, Virginia | Associate - Tax | $ 241 | 1.1 | $ 265.10 | Continued to perform research over Tax Issue #43 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH (began on same day). |
| 04342774 | FY14 USIT Consulting | 20150410 | Jones, Virginia | Associate - Tax | $ 241 | 0.6 | $ 144.60 | Continued to perform research over Tax Issue #49 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH (began on same day). |
| 04342774 | FY14 USIT Consulting | 20150410 | Jones, Virginia | Associate - Tax | $ 241 | 1.5 | $ 361.50 | Continued to perform research over Tax Issue #53 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH (began on same day). |
| 04342774 | FY14 USIT Consulting | 20150410 | Jones, Virginia | Associate - Tax | $ 241 | 1.1 | $ 265.10 | Perform research over Tax Issue #43 as of 4/10/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150410 | Jones, Virginia | Associate - Tax | $ 241 | 0.6 | $ 144.60 | Continue research over Tax Issue #49 as of 4/10/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150410 | Fulmer, Brandon T | Manager - Tax | $ 437 | 3.8 | $ 1,660.60 | Performed manager review of findings related to Tax Issue #44 as of 4/10/15 at the request of EFH Tax Counsel, simultaneously noting review comments. |
| 04342774 | FY14 USIT Consulting | 20150410 | Burdett, Brian R | Principal - Tax | $ 682 | 2.0 | $ 1,364.00 | Performed principal review of findings related to Tax Issue #49 as of 4/10/15 at the request of EFH Tax Counsel, simultaneously noting review comments. |
| 04342774 | FY14 USIT Consulting | 20150410 | Jones, Virginia | Associate - Tax | $ 241 | 1.5 | $ 361.50 | Performed research over Tax Issue #53 as of 4/10/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150412 | Jones, Virginia | Associate - Tax | $ 241 | 0.7 | $ 168.70 | Continue (on same day) to perform research over Tax Issue #43 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150412 | Jones, Virginia | Associate - Tax | $ 241 | 0.6 | $ 144.60 | Perform research over Tax Issue #43 as of 4/12/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150413 | Jones, Virginia | Associate - Tax | $ 241 | 0.9 | $ 216.90 | Continue research over Tax Issue #51 as of 4/13/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150413 | Jones, Virginia | Associate - Tax | $ 241 | 1.0 | $ 241.00 | Continue research as of 4/13/15 over Tax Issue #52 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150413 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 2.2 | $ 770.00 | Perform research over Tax Issue #54 as of 4/13/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150413 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 1.8 | $ 630.00 | Continue research over Tax Issue #56 as of 4/13/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |

**Exhibit A20**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | FY14 USIT Consulting | 20150413 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.7 | $ 437.50 | Performed senior manager review of findings related to Tax Issue #52 at the request of EFH tax counsel |
| 04342774 | FY14 USIT Consulting | 20150413 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 1.1 | $ 687.50 | Performed senior manager review of findings related to Tax Issue #53, as of 4/13/15, at the request of EFH tax counsel |
| 04342774 | FY14 USIT Consulting | 20150413 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.5 | $ 312.50 | Continued senior manager review of findings related to Tax Issue #56, as of 4/13/15, at the request of EFH tax counsel. |
| 04342774 | FY14 USIT Consulting | 20150413 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.8 | $ 500.00 | Performed senior manager review of findings related to Tax Issue #57, as of 4/13/15, at the request of EFH tax counsel |
| 04342774 | FY14 USIT Consulting | 20150413 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 1.1 | $ 687.50 | Performed senior manager review of findings related to Tax Issue #58 at the request of EFH tax counsel |
| 04342774 | FY14 USIT Consulting | 20150414 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 0.6 | $ 210.00 | Continue research over Tax Issue #57 as of 4/14/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150414 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 1.7 | $ 595.00 | Continue research over Tax Issue #59 as of 4/14/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150414 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.8 | $ 500.00 | Performed senior manager review of findings related to Tax Issue #54, as of 4/14/15, at the request of EFH tax counsel |
| 04342774 | FY14 USIT Consulting | 20150414 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.5 | $ 312.50 | Continued senior manager review of findings related to Tax Issue #56, as of 4/14/15, at the request of EFH tax counsel. |
| 04342774 | FY14 USIT Consulting | 20150414 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.2 | $ 125.00 | Continued senior manager review of findings related to Tax Issue #57, as of 4/14/15, at the request of EFH tax counsel |
| 04342774 | FY14 USIT Consulting | 20150414 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 1.1 | $ 687.50 | Performed senior manager review of findings related to Tax Issue #60 as of 4/14/15 at the request of EFH tax counsel |
| 04342774 | FY14 USIT Consulting | 20150415 | Karcasinas, Theodore J | Senior Associate - Tax | $ 350 | 1.2 | $ 420.00 | Continue research over Tax Issue #59 as of 4/15/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150415 | Burdett, Brian R | Principal - Tax | $ 682 | 1.5 | $ 1,023.00 | Performed principal review of findings related to Tax Issue #53 as of 4/15/15 at the request of EFH Tax Counsel, simultaneously noting review comments. |
| 04342774 | FY14 USIT Consulting | 20150415 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.7 | $ 437.50 | Performed senior manager review of findings related to Tax Issue #59 at the request of EFH tax counsel |

**Exhibit A20**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | FY14 USIT Consulting | 20150417 | Jones, Virginia | Associate - Tax | $ 241 | 0.2 | $ 48.20 | Continue (from same day) to perform research over Tax Issue #60 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150417 | Jones, Virginia | Associate - Tax | $ 241 | 0.2 | $ 48.20 | Continued (from same day) to perform research over Tax Issue #53 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150417 | Jones, Virginia | Associate - Tax | $ 241 | 0.3 | $ 72.30 | Continued to perform research over Tax Issue #43 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH (as began on same day). |
| 04342774 | FY14 USIT Consulting | 20150417 | Burdett, Brian R | Principal - Tax | $ 682 | 2.5 | $ 1,705.00 | Performed principal review of findings related to Tax Issue #54 as of 4/17/15 at the request of EFH Tax Counsel, simultaneously noting review comments. |
| 04342774 | FY14 USIT Consulting | 20150417 | Jones, Virginia | Associate - Tax | $ 241 | 0.3 | $ 72.30 | Performed research over Tax Issue #43 as of 4/17/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150417 | Jones, Virginia | Associate - Tax | $ 241 | 0.2 | $ 48.20 | Performed research over Tax Issue #52 as of 4/17/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150417 | Jones, Virginia | Associate - Tax | $ 241 | 0.2 | $ 48.20 | Performed research over Tax Issue #53 as of 4/17/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150417 | Jones, Virginia | Associate - Tax | $ 241 | 0.2 | $ 48.20 | Performed research over Tax Issue #56 as of 4/17/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150417 | Jones, Virginia | Associate - Tax | $ 241 | 0.2 | $ 48.20 | Performed research over Tax Issue #56 as of 4/17/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150417 | Jones, Virginia | Associate - Tax | $ 241 | 0.2 | $ 48.20 | Performed research over Tax Issue #60 as of 4/17/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150417 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.5 | $ 312.50 | Performed senior manager review of findings related to Tax Issue #43 as of 4/17/15 per request of EFH Tax Counsel. |
| 04342774 | FY14 USIT Consulting | 20150417 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.5 | $ 312.50 | Performed senior manager review of findings related to Tax Issue #54 as of 4/17/15 per request of EFH Tax Counsel. |
| 04342774 | FY14 USIT Consulting | 20150417 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.5 | $ 312.50 | Performed senior manager review of findings related to Tax Issue #56 as of 4/17/15 per request of EFH Tax Counsel. |
| 04342774 | FY14 USIT Consulting | 20150417 | Fritzsche, Josh | Senior Manager - Tax | $ 625 | 0.5 | $ 312.50 | Performed senior manager review of findings related to Tax Issue #60 as of 4/17/15 per request of EFH Tax Counsel. |
| 04342774 | FY14 USIT Consulting | 20150420 | Fulmer, Brandon T | Manager - Tax | $ 437 | 2.0 | $ 874.00 | Performed manager review of findings related to Tax Issue #51 as of 4/20/15 at the request of EFH Tax Counsel, simultaneously noting review comments. |
| 04342774 | FY14 USIT Consulting | 20150420 | Jones, Virginia | Associate - Tax | $ 241 | 3.9 | $ 939.90 | Performed research over Tax Issue #54 as of 4/20/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |

**Exhibit A20**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | FY14 USIT Consulting | 20150420 | Jones, Virginia | Associate - Tax | $   241 | 3.0 | $   723.00 | Performed research over Tax Issue #57 as of 4/20/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150421 | Jones, Virginia | Associate - Tax | $   241 | 0.7 | $   168.70 | Perform research over Tax Issue #52 as of 4/21/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150421 | Fulmer, Brandon T | Manager - Tax | $   437 | 2.0 | 874.00 | Performed manager review of findings related to Tax Issue #52 as of 4/21/15 at the request of EFH Tax Counsel, simultaneously noting review comments. |
| 04342774 | FY14 USIT Consulting | 20150421 | Jones, Virginia | Associate - Tax | $   241 | 0.7 | $   168.70 | Performed research over Tax Issue #51 of 4/21/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH (continued from 4/13). |
| 04342774 | FY14 USIT Consulting | 20150423 | Jones, Virginia | Associate - Tax | $   241 | 1.2 | 289.20 | Perform research over specific portion of Tax Issue #54 as of 4/23/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150423 | Jones, Virginia | Associate - Tax | $   241 | 1.2 | 289.20 | Performed research over Tax Issue #53 as of 4/23/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150423 | Fritzsche, Josh | Senior Manager - Tax | $   625 | 1.3 | 812.50 | Performed senior manager review of findings related to Tax Issue #53 as of 4/23/15 per request of EFH Tax Counsel. |
| 04342774 | FY14 USIT Consulting | 20150424 | Burdett, Brian R | Principal - Tax | $   682 | 0.8 | 545.60 | Performed principal review of items to be addressed related to Tax Issue #51 at the request of EFH Tax Counsel. |
| 04342774 | FY14 USIT Consulting | 20150424 | Burdett, Brian R | Principal - Tax | $   682 | 0.8 | 545.60 | Performed principal review of items to be addressed related to Tax Issue #54 at the request of EFH Tax Counsel. |
| 04342774 | FY14 USIT Consulting | 20150424 | Fritzsche, Josh | Senior Manager - Tax | $   625 | 0.5 | 312.50 | Continued senior manager review of findings related to Tax Issue #54 as of 4/24/15 per request of EFH Tax Counsel. |
| 04342774 | FY14 USIT Consulting | 20150428 | Jones, Virginia | Associate - Tax | $   241 | 3.1 | 747.10 | Continue research over Tax Issue #56 as of 4/28/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150428 | Jones, Virginia | Associate - Tax | $   241 | 3.0 | 723.00 | Performed research over Tax Issue #55 as of 4/28/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150429 | Fritzsche, Josh | Senior Manager - Tax | $   625 | 1.5 | 937.50 | Performed senior manager review of findings related to Tax Issue #55 as of 4/29/15 per request of EFH Tax Counsel. |
| 04342774 | FY14 USIT Consulting | 20150430 | Jones, Virginia | Associate - Tax | $   241 | 0.7 | 168.70 | Continue research over Tax Issue #58 as of 4/30/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150430 | Jones, Virginia | Associate - Tax | $   241 | 0.6 | 144.60 | Performed research over Tax Issue #57 as of 4/30/15 at the request of EFH Tax Counsel simultaneously noting findings to be provided to EFH. |
| 04342774 | FY14 USIT Consulting | 20150430 | Fritzsche, Josh | Senior Manager - Tax | $   625 | 1.0 | 625.00 | Continued senior manager review of findings related to Tax Issue #56 as of 4/30/15 per request of EFH Tax Counsel. |
| | | **Total** | | | | 482.1 | $   182,642.80 | |

Exhibit A21
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20140908 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Transaction Cost Analysis (TCA) kick off call with M. Oltmanns (EFH), H. Costin (KPMG) |
| 01276324 | Transaction Cost Analysis | 20140908 | Costin, Harry | Managing Director - Tax | $ 680 | 0.5 | $ 340.00 | Began preparation of EFH TCA training materials pulling information from prior TCA trainings regarding general TCA approach |
| 01276324 | Transaction Cost Analysis | 20140908 | Costin, Harry | Managing Director - Tax | $ 680 | 0.5 | $ 340.00 | Transaction Cost Analysis (TCA) kick off call with M. Oltmanns (EFH), B. Laukhuff (KPMG) |
| 01276324 | Transaction Cost Analysis | 20140908 | Laukhuff, Brittny | Manager - Tax | $ 560 | 5.5 | $ 3,080.00 | Begin preparation of training deck for upcoming EFH training, specifically focusing on the specific tax rules requiring capitalization of transaction costs that need to be added to TCA deck |
| 01276324 | Transaction Cost Analysis | 20140910 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.0 | $ 1,120.00 | Review the TCA regulations pulling pertinent tax rules to incorporate into EFH training session (1.0) Discussion with B. Laukhuff and H. Costin (KPMG) regarding edits to slide deck for TCA presentation (1.0) |
| 01276324 | Transaction Cost Analysis | 20140910 | Costin, Harry | Managing Director - Tax | $ 680 | 2.0 | $ 1,360.00 | Continue preparation of EFH TCA training materials pulling information from prior TCA trainings regarding general TCA approach  (1.0) Discussion with B. Laukhuff and H. Costin (KPMG) regarding edits to slide deck for TCA presentation (1.0) |
| 01276324 | Transaction Cost Analysis | 20140911 | Wigmore, Andrew | Senior Associate - Tax | $ 420 | 2.2 | $ 924.00 | Prepare presentation to EFH based on TCA general approach information provided by H. Costin (KPMG), information pertaining rules / regulations pulled by B. Laukhuff (KPMG) as well as findings from my research. |
| 01276324 | Transaction Cost Analysis | 20140911 | Wigmore, Andrew | Senior Associate - Tax | $ 420 | 5.8 | $ 2,436.00 | Perform research regarding TCA authorities as needed in order to prepare presentation for EFH training on tax rules requiring capitalization of transaction costs that facilitate a bankruptcy (to be conducted on 09/16/14) |
| 01276324 | Transaction Cost Analysis | 20140912 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with L. Meekins (KPMG) re: J. Geracimos' (KPMG) comments the EFH draft training TCA presentation |
| 01276324 | Transaction Cost Analysis | 20140912 | Meekins, Lisa | Senior Manager - Tax | $ 680 | 0.5 | $ 340.00 | Discussion with B. Laukhuff (KPMG) re: J. Geracimos' (KPMG) comments the EFH draft training TCA presentation |
| 01276324 | Transaction Cost Analysis | 20140912 | Wigmore, Andrew | Senior Associate - Tax | $ 420 | 1.8 | $ 756.00 | Continue to update TCA presentation based on comments from B. Laukhuff and H. Costin (KPMG) regarding the EFH training deck |
| 01276324 | Transaction Cost Analysis | 20140912 | Wigmore, Andrew | Senior Associate - Tax | $ 420 | 4.2 | $ 1,764.00 | Continue research regarding TCA authorities as needed in order to prepare presentation for EFH training on tax rules requiring capitalization of transaction costs that facilitate a bankruptcy (to be conducted on 09/16/14) |
| 01276324 | Transaction Cost Analysis | 20140915 | Wigmore, Andrew | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Call with H. Costin, B. Laukhuff, A. Wigmore and L. Meekins (KPMG) to review presentation for upcoming EFH training on tax rules requiring capitalization of transaction costs that facilitate a bankruptcy to be conducted on 09/16 |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20140915 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with H. Costin, B. Laukhuff, A. Wigmore and L. Meekins (KPMG) to review presentation for upcoming EFH training on tax rules requiring capitalization of transaction costs that facilitate a bankruptcy to be conducted on 09/16 |
| 01276324 | Transaction Cost Analysis | 20140915 | Meekins, Lisa | Senior Manager - Tax | $ 680 | 0.5 | $ 340.00 | Call with H. Costin, B. Laukhuff, A. Wigmore and L. Meekins (KPMG) to review presentation for upcoming EFH training on tax rules requiring capitalization of transaction costs that facilitate a bankruptcy to be conducted on 09/16 |
| 01276324 | Transaction Cost Analysis | 20140915 | Costin, Harry | Managing Director - Tax | $ 680 | 1.0 | $ 680.00 | Call with H. Costin, B. Laukhuff, A. Wigmore and L. Meekins (KPMG) to review presentation for upcoming EFH training on tax rules requiring capitalization of transaction costs that facilitate a bankruptcy to be conducted on 09/16 |
| 01276324 | Transaction Cost Analysis | 20140915 | Wigmore, Andrew | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Revise EFH TCA training deck based on H. Costin's (KPMG) comments |
| 01276324 | Transaction Cost Analysis | 20140916 | Wigmore, Andrew | Senior Associate - Tax | $ 420 | 0.9 | $ 378.00 | Finalize technical presentation for use in training for EFH tax department on tax rules requiring capitalization of transaction costs that facilitate a bankruptcy |
| 01276324 | Transaction Cost Analysis | 20140916 | Meekins, Lisa | Senior Manager - Tax | $ 680 | 0.6 | $ 408.00 | Prepare for upcoming training for EFH tax group by reviewing training presentation, relevant cases/regulations |
| 01276324 | Transaction Cost Analysis | 20140916 | Costin, Harry | Managing Director - Tax | $ 680 | 1.4 | $ 952.00 | Review presentation to prepare for upcoming training at EFH regarding TCA rules and application to bankruptcy |
| 01276324 | Transaction Cost Analysis | 20140916 | Wigmore, Andrew | Senior Associate - Tax | $ 420 | 1.6 | $ 672.00 | Meeting at EFH with M. Oltmanns (EFH), M. Horn (EFH), E. Obrien (EFH), K. Ivins (EFH), L. Meekins (KPMG), H. Costin (KPMG), A. Wigmore (KPMG), B. Laukhuff (KPMG) to conduct technical training to EFH tax department on tax rules requiring capitalization of transaction costs that facilitate a bankruptcy H. Costin, L. Meekins (KPMG) |
| 01276324 | Transaction Cost Analysis | 20140916 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.6 | $ 896.00 | Meeting at EFH with M. Oltmanns (EFH), M. Horn (EFH), E. Obrien (EFH), K. Ivins (EFH), L. Meekins (KPMG), H. Costin (KPMG), A. Wigmore (KPMG), B. Laukhuff (KPMG) to conduct technical training to EFH tax department on tax rules requiring capitalization of transaction costs that facilitate a bankruptcy H. Costin, L. Meekins (KPMG) |
| 01276324 | Transaction Cost Analysis | 20140916 | Costin, Harry | Managing Director - Tax | $ 680 | 1.6 | $ 1,088.00 | Meeting at EFH with M. Oltmanns (EFH), M. Horn (EFH), E. Obrien (EFH), K. Ivins (EFH), L. Meekins (KPMG), H. Costin (KPMG), A. Wigmore (KPMG), B. Laukhuff (KPMG) to conduct technical training to EFH tax department on tax rules requiring capitalization of transaction costs that facilitate a bankruptcy H. Costin, L. Meekins (KPMG) |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20140916 | Meekins, Lisa | Senior Manager - Tax | $ 680 | 1.6 | $ 1,088.00 | Meeting at EFH with M. Oltmanns (EFH), M. Horn (EFH), E. Obrien (EFH), K. Ivins (EFH), L. Meekins (KPMG), H. Costin (KPMG), A. Wigmore (KPMG), B. Laukhuff (KPMG) to conduct technical training to EFH tax department on tax rules requiring capitalization of transaction costs that facilitate a bankruptcy H. Costin L. Meekins (KPMG) |
| 01276324 | Transaction Cost Analysis | 20141208 | Costin, Harry | Managing Director - Tax | $ 680 | 3.5 | $ 2,380.00 | Review public documentation to gather factual background leading up to bankruptcy, as well as transactions contemplated during bankruptcy as precursor to Transaction Cost Analysis project |
| 01276324 | Transaction Cost Analysis | 20141209 | Costin, Harry | Managing Director - Tax | $ 680 | 0.7 | $ 476.00 | Continue review of public documentation to gather factual background leading up to bankruptcy, as well as transactions contemplated during bankruptcy as precursor to Transaction Cost Analysis project (as began previously) |
| 01276324 | Transaction Cost Analysis | 20141210 | Costin, Harry | Managing Director - Tax | $ 680 | 0.3 | $ 204.00 | Discussion with L . Meekins (KPMG) to discuss the EFH Transaction Cost Analysis project goals and challenges prior to EFH meeting. |
| 01276324 | Transaction Cost Analysis | 20141210 | Meekins, Lisa | Senior Manager - Tax | $ 680 | 0.3 | $ 204.00 | Discussion with H. Costin (KPMG) to discuss the EFH Transaction Cost Analysis project goals and challenges prior to EFH meeting. |
| 01276324 | Transaction Cost Analysis | 20141210 | Wigmore, Andrew | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Meeting with B. Laukhuff (KPMG), and L. Meekins (KPMG) to discuss status, challenges and next steps related to Transaction Cost Analysis project as of 12/10/14. |
| 01276324 | Transaction Cost Analysis | 20141210 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Meeting with L. Meekins (KPMG), and A. Wigmore (all KPMG) to discuss status, challenges and next steps related to Transaction Cost Analysis project as of 12/10/14. |
| 01276324 | Transaction Cost Analysis | 20141210 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Follow-up with H. Costin (KPMG) to debrief regarding  Transaction Cost Analysis (TCA) assignments and next steps after the EFH meeting |
| 01276324 | Transaction Cost Analysis | 20141210 | Meekins, Lisa | Senior Manager - Tax | $ 680 | 0.5 | $ 340.00 | Meeting with B. Laukhuff (KPMG) and A. Wigmore (KPMG) to discuss status, challenges and next steps related to Transaction Cost Analysis project as of 12/10/14. |
| 01276324 | Transaction Cost Analysis | 20141210 | Meekins, Lisa | Senior Manager - Tax | $ 680 | 1.1 | $ 748.00 | Perform senior manager review of list of services provided by EFH in order to consider U.S. tax treatment (of same) per EFH's request. |
| 01276324 | Transaction Cost Analysis | 20141210 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Perform research for top 12 providers under study to determine who provided services and why (filings with bankruptcy court including fee applications, applications for employment up to current date) as precursor to EFH transaction cost analysis |
| 01276324 | Transaction Cost Analysis | 20141210 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.0 | $ 1,120.00 | In preparation for EFH meeting, research information related to publically available transaction costs from docket |
| 01276324 | Transaction Cost Analysis | 20141210 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.5 | $ 1,400.00 | Meeting with M. Oltmanns, M. Horn, E. O'Brien (EFH), H. Costin (KPMG) to discuss scope and methodology for transaction cost analysis of 2014 costs incurred in connection with the bankruptcy. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141210 | Costin, Harry | Managing Director - Tax | $ 680 | 2.5 | $ 1,700.00 | Meeting with M. Oltmanns, M. Horn, E. O'Brien (EFH), B. Laukhuff (KPMG) to discuss scope and methodology for transaction cost analysis of 2014 costs incurred in connection with the bankruptcy. |
| 01276324 | Transaction Cost Analysis | 20141210 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | EFH Kick off call to discuss transactions, history of the company and overall needs of the project, potential treatment of transactions |
| 01276324 | Transaction Cost Analysis | 20141211 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Follow-up with H. Costin (KPMG) and B. Laukhuff (KPMG) regarding project assignments and next steps for the EFH Transaction Cost Analysis project as of 12/11/14. |
| 01276324 | Transaction Cost Analysis | 20141211 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Prepare sample documentation following call with H. Costin (KPMG) and B. Laukhuff (KPMG) with respect to transaction cost analysis documentation for EFH bankruptcy TCA. |
| 01276324 | Transaction Cost Analysis | 20141211 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.4 | $ 224.00 | Begin to analyze Provider K1 first interim fee application as precursor to determining treatment of costs for purposes of the TCA |
| 01276324 | Transaction Cost Analysis | 20141211 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Meeting with J. Prywes (KPMG) regarding analysis of EFH costs, assignments |
| 01276324 | Transaction Cost Analysis | 20141211 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Meeting with B. Laukhuff (KPMG) regarding analysis of EFH costs, assignments |
| 01276324 | Transaction Cost Analysis | 20141211 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Review transaction cost provider tracking spreadsheet provided by EFH to establish the list of professionals that would be the subject of the TCA |
| 01276324 | Transaction Cost Analysis | 20141211 | Geracimos, John | Managing Director - Tax | $ 680 | 1.0 | $ 680.00 | Discussion with L. Meekins, H. Costin (KPMG), and B. Laukhuff (all KPMG) regarding vendor assigned workstreams that need to be analyzed as part of the EFH Bankruptcy Cost Analysis (TCA) |
| 01276324 | Transaction Cost Analysis | 20141211 | Meekins, Lisa | Senior Manager - Tax | $ 680 | 1.0 | $ 680.00 | Discussion with J. Geracimos, H. Costin (KPMG), and B. Laukhuff (all KPMG) regarding vendor assigned workstreams that need to be analyzed as part of the EFH Bankruptcy Cost Analysis (TCA) |
| 01276324 | Transaction Cost Analysis | 20141211 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | For top 12 providers, continued review of engagement letters, invoices to determine workstreams related to bankruptcy (e.g., DIP financing vs. non-bankruptcy work) to determine later treatment of character of costs incurred on filings through current date. |
| 01276324 | Transaction Cost Analysis | 20141211 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.0 | $ 1,120.00 | Discussion with H. Costin (KPMG), B. Laukhuff, and J. Prywes (all KPMG) regarding vendor assigned workstreams that need to be analyzed as part of the EFH Bankruptcy Cost Analysis (TCA) (1.0) Discussion with J. Geracimos, H. Costin (KPMG), and L. Meekins (all KPMG) regarding EFH TCA (1.0) |
| 01276324 | Transaction Cost Analysis | 20141211 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | In order to determine who provided services to EFH, continued review of filings with bankruptcy court including fee applications, applications for employment up to current date for top 12 providers under study |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141211 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Discussion with H. Costin (KPMG), B. Laukhuff, and J. Prywes (all KPMG) regarding vendor assigned workstreams that need to be analyzed as part of the EFH Bankruptcy Cost Analysis (TCA). |
| 01276324 | Transaction Cost Analysis | 20141211 | Meekins, Lisa | Senior Manager - Tax | $ 680 | 2.4 | $ 1,632.00 | Perform senior manager review of sampling of EFH fee applications to determine services performed. |
| 01276324 | Transaction Cost Analysis | 20141211 | Costin, Harry | Managing Director - Tax | $ 680 | 2.5 | $ 1,700.00 | Develop outline for the EFH transaction cost analysis position paper (1.0). Review engagement letter for Provider E1 focusing on technical issues on the treatment of fees for Provider E1 (1.0). Consider methodology for the transaction cost analysis and anticipated tax treatment for significant activity incurred during the bankruptcy (.5) |
| 01276324 | Transaction Cost Analysis | 20141211 | Costin, Harry | Managing Director - Tax | $ 680 | 3.0 | $ 2,040.00 | Continue to review additional public information to gather factual background leading up to bankruptcy, as well as transactions contemplated during bankruptcy as precursor to EFH Transaction Cost Analysis project (began previously) |
| 01276324 | Transaction Cost Analysis | 20141212 | Granci, Elizabeth | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Discussion regarding EFH TCA project overview and next steps with E. Granci (KPMG), L. Bull (KPMG) and A. Solomatova (KPMG), J. Lavinthal (KPMG) describing next steps for project and detailing the procedures to follow for completing the various tasks. |
| 01276324 | Transaction Cost Analysis | 20141212 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion regarding EFH TCA project overview and next steps with E. Granci (KPMG), L. Bull (KPMG) and A. Solomatova (KPMG), J. Lavinthal (KPMG) describing next steps for project and detailing the procedures to follow for completing the various tasks. |
| 01276324 | Transaction Cost Analysis | 20141212 | Bull, Lydia | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Discussion regarding EFH TCA project overview and next steps with E. Granci (KPMG), L. Bull (KPMG) and A. Solomatova (KPMG), J. Lavinthal (KPMG) describing next steps for project and detailing the procedures to follow for completing the various tasks. |
| 01276324 | Transaction Cost Analysis | 20141212 | Bull, Lydia | Associate - Tax | $ 260 | 0.6 | $ 156.00 | Compiling assigned workstreams for assigned provider interim application for template/workpapers as precursor to analysis |
| 01276324 | Transaction Cost Analysis | 20141212 | Granci, Elizabeth | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Discussion with J. Lavinthal (KPMG) and L. Bull (KPMG) regarding EFH allocations and division of workstreams for detail reviews. |
| 01276324 | Transaction Cost Analysis | 20141212 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Participate in discussion regarding allocations and dividing up workstreams for detail reviews with E. Granci (KPMG) and L. Bull (KPMG). |
| 01276324 | Transaction Cost Analysis | 20141212 | Bull, Lydia | Associate - Tax | $ 260 | 1.0 | $ 260.00 | Met to discuss allocations and dividing up EFH provider workstreams for detail reviews with J. Lavinthal (KPMG) and E. Granci (KPMG). |
| 01276324 | Transaction Cost Analysis | 20141212 | Geracimos, John | Managing Director - Tax | $ 680 | 1.2 | $ 816.00 | Discussion regarding scope of transaction cost analysis and allocation methodology with L. Payne, L Meekins, B. Laukhuff, H. Costin and J. Prywes (all KPMG). |
| 01276324 | Transaction Cost Analysis | 20141212 | Passmore, Jesse | Associate - Tax | $ 260 | 1.3 | $ 338.00 | Researched EFH adversary proceedings to identify origin of the claims in order to determine proper categorization of associated fees. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141212 | Granci, Elizabeth | Associate - Tax | $ 260 | 1.6 | $ 416.00 | Reviewed assigned Provider K1 fee application focusing on assigned workstreams in order to allocate costs appropriately |
| 01276324 | Transaction Cost Analysis | 20141212 | Meekins, Lisa | Senior Manager - Tax | $ 680 | 1.6 | $ 1,088.00 | As required step to begin Transaction Cost Analysis, continue to examine fee app filings of key service providers for EFH TCA |
| 01276324 | Transaction Cost Analysis | 20141212 | Granci, Elizabeth | Associate - Tax | $ 260 | 1.8 | $ 468.00 | Created template to include appendix of workstreams and treatment for first interim fee application and fifth monthly fee application for all service providers as part of TCA deliverable |
| 01276324 | Transaction Cost Analysis | 20141212 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Perform analysis to determine workstreams in order to later develop cost categories, treatments for providers under study in filings through current date for providers that are under study for TCA for filings with bankruptcy court through current date. |
| 01276324 | Transaction Cost Analysis | 20141212 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Reviewed EFH background information to determine major transactions in the project, making notes on different categories for determination of tax treatment (as needed). |
| 01276324 | Transaction Cost Analysis | 20141212 | Granci, Elizabeth | Associate - Tax | $ 260 | 2.3 | $ 598.00 | Discussion with J. Lavinthal (KPMG) regarding the allocation treatments of certain Provider K1 interim fee application workstreams (approx. 30). |
| 01276324 | Transaction Cost Analysis | 20141212 | Lavinthal, Jared | Manager - Tax | $ 560 | 2.3 | $ 1,288.00 | Discussion with E. Granci (KPMG) regarding the allocation treatments of certain Provider K1 interim fee application workstreams (approx. 30). |
| 01276324 | Transaction Cost Analysis | 20141212 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Draft summary document as precursor to document overall picture of bankruptcy costs incurred in filings up to current date based on review of fee applications for Top 12 providers under review for study |
| 01276324 | Transaction Cost Analysis | 20141212 | Granci, Elizabeth | Associate - Tax | $ 260 | 2.7 | $ 702.00 | Preliminary discussion of treatment of each of Provider K1's workstreams with J. Lavinthal (KPMG). |
| 01276324 | Transaction Cost Analysis | 20141212 | Lavinthal, Jared | Manager - Tax | $ 560 | 2.7 | $ 1,512.00 | Met to discuss treatment of each of Provider K1's interim fee application work stream (approximately 30) with E. Granci (KPMG). |
| 01276324 | Transaction Cost Analysis | 20141212 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.0 | $ 1,680.00 | Review of Provider F1 invoices & fee apps for TCA (2.5); Setting up call with advisors (0.5) |
| 01276324 | Transaction Cost Analysis | 20141212 | Figari, Giorgio Massari | Manager - Tax | $ 560 | 3.0 | $ 1,680.00 | Participated in meeting with the team to discuss the division of work, scope, staffing and process to be followed to review the information (e.g., invoices, fee descriptions, etc.) provided by the EFH for the purposes of the TCA. |
| 01276324 | Transaction Cost Analysis | 20141212 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Participated in meeting with the team to discuss the division of work, scope, staffing and process to be followed to review the information (e.g., invoices, fee descriptions, etc.) provided by the EFH for the purposes of the TCA. |
| 01276324 | Transaction Cost Analysis | 20141212 | Costin, Harry | Managing Director - Tax | $ 680 | 3.6 | $ 2,448.00 | Review Provider M2 invoices to determine tax treatment |
| 01276324 | Transaction Cost Analysis | 20141212 | Costin, Harry | Managing Director - Tax | $ 680 | 4.4 | $ 2,992.00 | Review public information relating to EFH to continue to gather facts regarding the evolution of bankruptcy, transactions contemplated during bankruptcy. nature of services provided by advisors. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ | 560 | 0.2 | $ | 112.00 | Draft allocation/treatment footnote for Provider K1 first interim fee application: [ALL] Claims Administration & Objections. |
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ | 560 | 0.2 | $ | 112.00 | Draft allocation/treatment footnote for Provider K1 first interim fee application: [ALL] Corporate and Securities Issues. |
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ | 560 | 0.2 | $ | 112.00 | Draft allocation/treatment footnote for Provider K1 first interim fee application: [ALL] Plan and Disclosure Statement. |
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ | 560 | 0.2 | $ | 112.00 | Draft allocation/treatment footnote for Provider K1 first interim fee application: [EFH] Retiree and Employee Issues/OPEB. |
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ | 560 | 0.2 | $ | 112.00 | Draft allocation/treatment footnote for Provider K1 first interim fee application: [EFIH] Cash Collateral / DIP Financing / Makewhole Issues. |
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ | 560 | 0.2 | $ | 112.00 | Draft allocation/treatment footnote for Provider K1 first interim fee application: [EFIH] Hearings. |
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ | 560 | 0.2 | $ | 112.00 | Draft allocation/treatment footnote for Provider K1 first interim fee application: [EFIH] Private Letter Ruling/IRS Issues. |
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ | 560 | 0.2 | $ | 112.00 | Draft allocation/treatment footnote for Provider K1 first interim fee application: [TCEH] Asset Dispositions and Purchases. |
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ | 560 | 0.2 | $ | 112.00 | Draft allocation/treatment footnote for Provider K1 first interim fee application: [TCEH] Cash Collateral and DIP Financing. |
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ | 560 | 0.2 | $ | 112.00 | Draft allocation/treatment footnote for Provider K1 first interim fee application: [TCEH] Claims Administration Objection. |
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ | 560 | 0.2 | $ | 112.00 | Draft allocation/treatment footnote for Provider K1 first interim fee application: [TCEH] Trading and Hedging Contracts. |
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ | 560 | 0.2 | $ | 112.00 | Draft allocation/treatment footnote for Provider K1 first interim fee application: [TCEH] Utilities. |
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ | 560 | 0.2 | $ | 112.00 | Draft allocation/treatment footnote for Provider K1 first interim fee application: [TCEH] Vendor Communications. |
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ | 560 | 0.2 | | 112.00 | Research bankruptcy court rule 2015.3 focusing on pertinence to EFH bankruptcy cost study workstreams. |
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ | 560 | 0.3 | $ | 168.00 | Draft allocation/treatment footnote for Provider K1 first interim fee application: [ALL] Cash Management. |
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ | 560 | 0.3 | $ | 168.00 | Draft allocation/treatment footnote for Provider K1 first interim fee application: [ALL] Non-Debtor Affiliates. |
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ | 560 | 0.3 | $ | 168.00 | Draft allocation/treatment footnote for Provider K1 first interim fee application: [ALL] Retiree and Employee Issues/OPEB. |
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ | 560 | 0.3 | $ | 168.00 | Draft allocation/treatment footnote for Provider K1 first interim fee application: [EFIH] Contested Matters & Adverse. Pro. |
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ | 560 | 0.3 | $ | 168.00 | Draft allocation/treatment footnote for Provider K1 first interim fee application: [TCEH] Private Letter Ruling/IRS Issues. |
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ | 560 | 0.4 | $ | 224.00 | Research utility adequate assurance in order to evaluate tax treatment for certain costs being evaluated as part of EFH transaction cost analysis. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.7 | $ 392.00 | Draft allocation/treatment footnote for Provider K1 first interim fee application: [TCEH] Transition Services. |
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Review bid procedures motion in order in order to determine tax treatment for certain costs being evaluated as part of EFH transaction cost analysis. |
| 01276324 | Transaction Cost Analysis | 20141214 | Granci, Elizabeth | Associate - Tax | $ 260 | 0.9 | $ 234.00 | Provider K1 - Update workbook to include workpapers completed by L. Bull and C. Fleming (KPMG) as of 12/14/14 |
| 01276324 | Transaction Cost Analysis | 20141214 | Granci, Elizabeth | Associate - Tax | $ 260 | 1.1 | $ 286.00 | Provider K1- "ALL Corporate and Securities Issues"- analyze related workstream details to determine proper allocations for purposes of the Transaction Cost Analysis |
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.1 | $ 616.00 | Perform review of Provider F2 Retention Application as precursor to performing transaction cost analysis for this provider . |
| 01276324 | Transaction Cost Analysis | 20141214 | Bull, Lydia | Associate - Tax | $ 260 | 1.1 | $ 286.00 | Provider K1- ALL Plan and Disclosure Statements category - analyze related workstream details to determine proper allocations for purposes of the Transaction Cost Analysis, analyzed over $2.33M in sales |
| 01276324 | Transaction Cost Analysis | 20141214 | Granci, Elizabeth | Associate - Tax | $ 260 | 1.3 | $ 338.00 | Provider K1 - reviewing printed detail of Provider K1 workstreams for proper allocations |
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.3 | $ 728.00 | Perform review of Provider F2 1st interim fee application as precursor to performing transaction cost analysis for this provider . |
| 01276324 | Transaction Cost Analysis | 20141214 | Bull, Lydia | Associate - Tax | $ 260 | 1.7 | $ 442.00 | Provider K1- Non-Debtor Affiliates category - analyze workstream details to determine proper allocation for purpose of EFH TCA |
| 01276324 | Transaction Cost Analysis | 20141214 | Meekins, Lisa | Senior Manager - Tax | $ 680 | 1.8 | $ 1,224.00 | Review Provider K1 fee application in order to prepare for call on Monday 12/15 with Provider K1 regarding services performed for EFH |
| 01276324 | Transaction Cost Analysis | 20141214 | Fleming, Clovis | Associate - Tax | $ 260 | 1.9 | $ 494.00 | Review the Provider K1 filed 1st interim fee application relating to All claims administration & objections detail as precursor to preparing allocation |
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.9 | $ 1,064.00 | Research certain adversary proceedings regarding origin of the claim for relevance to transaction cost analysis |
| 01276324 | Transaction Cost Analysis | 20141214 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.1 | $ 1,176.00 | Preparing allocation spreadsheet to facilitate review of for Provider F1 applications |
| 01276324 | Transaction Cost Analysis | 20141214 | Fleming, Clovis | Associate - Tax | $ 260 | 2.1 | $ 546.00 | Continue to prepare allocation - Provider K1 utilizing filed 1st interim fee application for All claims administration & objections |
| 01276324 | Transaction Cost Analysis | 20141214 | Fleming, Clovis | Associate - Tax | $ 260 | 2.2 | $ 572.00 | Prepare allocation for Provider K1 utilizing filed 1st interim fee application relating to "All claims administration & objections " |
| 01276324 | Transaction Cost Analysis | 20141214 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.4 | $ 1,344.00 | Review Provider F1 fee application in order to determine categories for allocation for purposes of TCA |
| 01276324 | Transaction Cost Analysis | 20141214 | Lavinthal, Jared | Manager - Tax | $ 560 | 2.4 | $ 1,344.00 | Review Keglevic declaration, in order to determine tax treatment for relevance to transaction cost analysis |
| 01276324 | Transaction Cost Analysis | 20141214 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Perform line by line review of the Provider P1 fee applications to determine different categories for the assigned workstreams as precursor to allocation treatment analysis. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141214 | Granci, Elizabeth | Associate - Tax | $ | 260 | 3.2 | $ | 832.00 | Prepared TCA allocation for Provider K1 related to TCEH Cash Collateral and DIP for 1st interim period based on review of workstream details. |
| 01276324 | Transaction Cost Analysis | 20141214 | Bull, Lydia | Associate - Tax | $ | 260 | 3.5 | $ | 910.00 | Provider K1- ALL Retiree and Employee Issues category - analyze workstream details to determine proper allocation for purpose of  EFH TCA |
| 01276324 | Transaction Cost Analysis | 20141214 | Granci, Elizabeth | Associate - Tax | $ | 260 | 3.6 | $ | 936.00 | Prepared TCA allocation for Provider K1 of workstream: ALL Corporate and Securities Issues category -for 1st interim period based on review of workstream details. |
| 01276324 | Transaction Cost Analysis | 20141214 | Bull, Lydia | Associate - Tax | $ | 260 | 3.7 | $ | 962.00 | Provider K1- ALL Plan and Disclosure Statements category - analyze workstream details to determine proper allocation for purpose of  EFH TCA |
| 01276324 | Transaction Cost Analysis | 20141215 | Fleming, Clovis | Associate - Tax | $ | 260 | 0.2 | $ | 52.00 | Review detail for Provider K1 utilizing filed 1st interim fee application relating to[TCEH] Cash Collateral and DIP Financing as precursor to preparing allocation |
| 01276324 | Transaction Cost Analysis | 20141215 | Lavinthal, Jared | Manager - Tax | $ | 560 | 0.2 | $ | 112.00 | In order to determine treatment of [TCEH] Bond Issues, research court documentation /  publicly available documentation (including retention application, fee application, adversary proceeding files, news articles) |
| 01276324 | Transaction Cost Analysis | 20141215 | Bull, Lydia | Associate - Tax | $ | 260 | 0.2 | $ | 52.00 | Provider K1- Revising "ALL Plan and Disclosure Statements" spreadsheet to reflect cost allocations based on review |
| 01276324 | Transaction Cost Analysis | 20141215 | Prywes, Joshua | Senior Associate - Tax | $ | 420 | 0.3 | $ | 126.00 | Review of Provider A1 February 2014 invoice to determine workstreams for later cost categorization for purpose of EFH transaction cost analysis |
| 01276324 | Transaction Cost Analysis | 20141215 | Prywes, Joshua | Senior Associate - Tax | $ | 420 | 0.3 | $ | 126.00 | Review of Provider P1 documentation to determine workstreams for later cost categorization for purposes of TCA |
| 01276324 | Transaction Cost Analysis | 20141215 | Fleming, Clovis | Associate - Tax | $ | 260 | 0.4 | $ | 104.00 | Prepare allocation - Provider K1 utilizing filed 1st interim fee application relating to [EFH] Retiree and Employee Matters |
| 01276324 | Transaction Cost Analysis | 20141215 | Bull, Lydia | Associate - Tax | $ | 260 | 0.4 | $ | 104.00 | Update binder for Provider K1 to include information analyzed as of 12/15/14 |
| 01276324 | Transaction Cost Analysis | 20141215 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 0.5 | $ | 280.00 | Call with Provider A3 to discuss fees for background necessary to determine proper allocation for purposes of TCA |
| 01276324 | Transaction Cost Analysis | 20141215 | Prywes, Joshua | Senior Associate - Tax | $ | 420 | 0.5 | $ | 210.00 | Call with Provider P1 counsel to discuss services they provided for EFH as background needed to  categorize costs. |
| 01276324 | Transaction Cost Analysis | 20141215 | Payne, Lani | Senior Associate - Tax | $ | 420 | 0.5 | $ | 210.00 | Discussion with Provider A3 regarding what activities they performed for EFH to determine whether any of these activities can be capitalized or deducted for the TCA |
| 01276324 | Transaction Cost Analysis | 20141215 | Payne, Lani | Senior Associate - Tax | $ | 420 | 0.5 | $ | 210.00 | Drafted memo regarding activities Provider A3 performed for EFH focusing on whether any of these activities can be capitalized or deducted for the TCA. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141215 | Meekins, Lisa | Senior Manager - Tax | $ 680 | 0.5 | $ 340.00 | Call with Provider A3 to discuss services provided they performed for EFH as background needed to determine whether any of these activities can be capitalized or deducted for the TCA |
| 01276324 | Transaction Cost Analysis | 20141215 | Meekins, Lisa | Senior Manager - Tax | $ 680 | 0.5 | $ 340.00 | Call with Provider K1 to discuss services provided they performed for EFH as background needed to determine whether any of these activities can be capitalized or deducted for the TCA |
| 01276324 | Transaction Cost Analysis | 20141215 | Solomatova, Sasha | Associate - Tax | $ 260 | 0.5 | $ 130.00 | Assist in creating a monthly allocation schedule for the TCA for Provider K1 monthly fee application. |
| 01276324 | Transaction Cost Analysis | 20141215 | Fleming, Clovis | Associate - Tax | $ 260 | 0.6 | $ 156.00 | Prepare allocation - Provider K1 utilizing filed 1st interim fee application relating to [TCEH] Transition Services |
| 01276324 | Transaction Cost Analysis | 20141215 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.6 | $ 336.00 | Discussion of EFH TCA allocation methodology with B. Laukhuff, J. Prywes, L. Payne, L. Meekins, J. Lavinthal, J. Geracimos and H. Costin (KPMG) |
| 01276324 | Transaction Cost Analysis | 20141215 | Geracimos, John | Managing Director - Tax | $ 680 | 0.6 | $ 408.00 | Discussion of EFH TCA allocation methodology with B. Laukhuff, J. Prywes, L. Payne, L. Meekins, J. Lavinthal, J. Geracimos and H. Costin (KPMG) |
| 01276324 | Transaction Cost Analysis | 20141215 | Geracimos, John | Managing Director - Tax | $ 680 | 0.6 | $ 408.00 | Discussion of nature and allocation of fees with Provider K1, and KPMG team: Laukhuff, Prywes. Payne, Meekins, Lavinthal and Costin. |
| 01276324 | Transaction Cost Analysis | 20141215 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.7 | $ 392.00 | Discussion of nature and allocation of fees with Provider K1, and KPMG team: J. Geracimos, J. Prywes, L. Payne, L. Meekins, J. Lavinthal and H. Costin (KPMG) |
| 01276324 | Transaction Cost Analysis | 20141215 | Fleming, Clovis | Associate - Tax | $ 260 | 0.7 | $ 182.00 | Prepare allocation - Provider K1 utilizing filed 1st interim fee application relating to [TCEH] Private letter ruling/IRS issues |
| 01276324 | Transaction Cost Analysis | 20141215 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.7 | $ 392.00 | Discussion of nature and allocation of fees with Provider K1, and KPMG team: J. Geracimos, J. Prywes, L. Payne, L. Meekins, J. Lavinthal and H. Costin (KPMG) |
| 01276324 | Transaction Cost Analysis | 20141215 | Geracimos, John | Managing Director - Tax | $ 680 | 0.7 | $ 476.00 | Discussion of nature and allocation of fees with Provider K1, and KPMG team: J. Geracimos, J. Prywes, L. Payne, L. Meekins, J. Lavinthal and H. Costin (KPMG) |
| 01276324 | Transaction Cost Analysis | 20141215 | Bull, Lydia | Associate - Tax | $ 260 | 0.7 | $ 182.00 | Provider K1- Update ALL Retiree and Employee Issues spreadsheet to reflect allocation for purposes of TCA |
| 01276324 | Transaction Cost Analysis | 20141215 | Fleming, Clovis | Associate - Tax | $ 260 | 0.8 | $ 208.00 | Prepare allocation - Provider K1 utilizing filed 1st interim fee application relating to [EFIH] Private letter ruling/IRS issues |
| 01276324 | Transaction Cost Analysis | 20141215 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.8 | $ 448.00 | As precursor to determining treatment of [ALL] Shared Services, research court documentation / publicly available documentation (including retention application, fee application, adversary proceeding files, news articles) |
| 01276324 | Transaction Cost Analysis | 20141215 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.9 | $ 504.00 | As precursor to determining treatment of [ALL] Bond Issues for purposes of EFH transaction cost analysis, research court documentation/publicly available documentation (including retention application, fee application, adversary proceeding files, news articles) |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141215 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Discussion with Provider K1 regarding what activities they performed for EFH to determine whether any of these activities can be capitalized or deducted for the TCA. |
| 01276324 | Transaction Cost Analysis | 20141215 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Debrief with J. Prywes (KPMG) regarding Provider K1 and Provider A3 to discuss what activities were performed for EFH to determine whether any can be capitalized or deducted for the TCA. |
| 01276324 | Transaction Cost Analysis | 20141215 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Drafted memo regarding what activities Provider A3 performed for EFH, whether any can be capitalized or deducted for the TCA. |
| 01276324 | Transaction Cost Analysis | 20141215 | Fleming, Clovis | Associate - Tax | $ 260 | 1.2 | $ 312.00 | Utilizing filed 1st interim fee application relating to [TCEH] Claims Administration Objection for Provider K1, analyze detail to determine allocation for purposes of TCA |
| 01276324 | Transaction Cost Analysis | 20141215 | Meekins, Lisa | Senior Manager - Tax | $ 680 | 1.2 | $ 816.00 | Review Provider A3 1st interim fee app in preparation for call with H. Costin (KPMG) (.7) call with Provider A3 to discuss services provided to EFH as background for TCA (.5) |
| 01276324 | Transaction Cost Analysis | 20141215 | Granci, Elizabeth | Associate - Tax | $ 260 | 1.3 | $ 338.00 | Discussion with J. Lavinthal (KPMG) regarding methodology of allocations or EFH TCA purposes |
| 01276324 | Transaction Cost Analysis | 20141215 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.3 | $ 728.00 | As precursor to determining treatment of [TCEH] Non-Debtor Affiliates, research court documentation / publicly available documentation (including retention application, fee application, adversary proceeding files, news articles) |
| 01276324 | Transaction Cost Analysis | 20141215 | Meekins, Lisa | Senior Manager - Tax | $ 680 | 1.4 | $ 952.00 | Review Provider K1 1st interim fee app in preparation for call with H. Costin (KPMG) (.9), call with Provider K1 to discuss services provided to EFH as background for TCA (.5) |
| 01276324 | Transaction Cost Analysis | 20141215 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.6 | $ 896.00 | As precursor to determining treatment of [TCEH] Private Letter Ruling/IRS Issues, research court documentation / publicly available documentation (including retention application, fee application, adversary proceeding files, news articles) |
| 01276324 | Transaction Cost Analysis | 20141215 | Bull, Lydia | Associate - Tax | $ 260 | 1.7 | $ 442.00 | Provider K1-EFIH Cash Collateral/DIP Financing/Makewhole Issues category - analyze related workstream details to determine proper allocations for purposes of the Transaction Cost Analysis, analyzed over $2.5M in fees |
| 01276324 | Transaction Cost Analysis | 20141215 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.8 | $ 1,008.00 | As precursor to determining treatment of [TCEH] Transition Services, perform research court documentation / publicly available documentation (including retention application, fee application, adversary proceeding files, news articles) |
| 01276324 | Transaction Cost Analysis | 20141215 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.8 | $ 1,008.00 | As precursor to determining treatment of [EFIH] Cash Collateral / DIP Financing / Makewhole Issues, research court documentation / publicly available documentation (including retention application, fee application, adversary proceeding files, news articles) |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141215 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.8 | $ 756.00 | Call with Provider A3 regarding services provided during bankruptcy as background needed to categorize the costs for treatment purposes. |
| 01276324 | Transaction Cost Analysis | 20141215 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.8 | $ 756.00 | Call with Provider K1 regarding services provided during and pre-bankruptcy as background needed to categorize the costs for treatment purposes. |
| 01276324 | Transaction Cost Analysis | 20141215 | Johnson, Audra | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Reviewed Provider K1 (1.0), F2 (.3), and W1 (.7) invoices submitted in EFH dataroom, extracting appropriate invoices for assigned provider to catalogue and upload to Orion internal dataroom. |
| 01276324 | Transaction Cost Analysis | 20141215 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.0 | $ 1,120.00 | Follow-up with L. Payne, J. Prywes, J. Lavinthal, J. Geracimos, H. Costin (KPMG), L. Meekins regarding upcoming EFH call and TCA work plan. |
| 01276324 | Transaction Cost Analysis | 20141215 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | In order to categorize the expenses for the TCA project, began line by line review of assigned workstreams for Provider P1 to determine how to categorize the expenses for the TCA project. |
| 01276324 | Transaction Cost Analysis | 20141215 | Lavinthal, Jared | Manager - Tax | $ 560 | 2.1 | $ 1,176.00 | Drafting a list of requested documentation that will be required from Provider K1 based on results of call on same day to facilitate analysis. |
| 01276324 | Transaction Cost Analysis | 20141215 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.2 | $ 1,232.00 | Review Provider E1 1st interim fee application along with related engagement letter to determine allocation for purposes of the Transaction Cost Analysis |
| 01276324 | Transaction Cost Analysis | 20141215 | Granci, Elizabeth | Associate - Tax | $ 260 | 2.2 | $ 572.00 | Prepared TCA allocation for Provider K1-of workstream: EFIH Contested Matters & Adversary Proceedings category for 1st interim period based on review of workstream details, analyzed over $3M in fees |
| 01276324 | Transaction Cost Analysis | 20141215 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.5 | $ 1,400.00 | Review Provider F1 fee application prior to preparing allocation spreadsheet after discussion with H. Costin and L. Meekins (both KPMG). |
| 01276324 | Transaction Cost Analysis | 20141215 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Review of summary document created to capture treatment of costs that have been analyzed for all providers under study (includes interim applications, pre-bankruptcy invoices). |
| 01276324 | Transaction Cost Analysis | 20141215 | Fleming, Clovis | Associate - Tax | $ 260 | 2.7 | $ 702.00 | Review detail as precursor to preparing allocation - Provider K1 utilizing filed 1st interim fee application relating to [TCEH] Cash Collateral and DIP Financing |
| 01276324 | Transaction Cost Analysis | 20141215 | Granci, Elizabeth | Associate - Tax | $ 260 | 2.9 | $ 754.00 | Prepared TCA allocation for Provider K1 of workstream: EFIH Hearings category. This work included for 1st interim period based on review of workstream details. |
| 01276324 | Transaction Cost Analysis | 20141215 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Continued line by line review of assigned workstreams for Provider P1 in order to determine how to categorize the expenses for the TCA project. |
| 01276324 | Transaction Cost Analysis | 20141215 | Granci, Elizabeth | Associate - Tax | $ 260 | 4.7 | $ 1,222.00 | Provider K1-EFIH Contested Matters & Adversary Proceedings category - analyze related workstream details to determine proper allocations for purposes of the Transaction Cost Analysis, analyzed over $3M in fees |

Exhibit A21
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141215 | Bull, Lydia | Associate - Tax | $ 260 | 7.8 | $ 2,028.00 | Provider K1-EFIH Cash Collateral/DIP Financing/Makewhole Issues category - continued to analyze related workstream details to determine proper allocations for purposes of the Transaction Cost Analysis, analyzed over $2.5M in fees |
| 01276324 | Transaction Cost Analysis | 20141216 | Geracimos, John | Managing Director - Tax | $ 680 | 0.2 | $ 136.00 | Follow-up with J. Lavinthal (KPMG) regarding EFH allocation methodology. |
| 01276324 | Transaction Cost Analysis | 20141216 | Bull, Lydia | Associate - Tax | $ 260 | 0.2 | $ 52.00 | Provider K1- EFH Rest Support Agrmt/Global Sett category - analyze related workstream details to determine proper allocations for purposes of the Transaction Cost Analysis |
| 01276324 | Transaction Cost Analysis | 20141216 | Bull, Lydia | Associate - Tax | $ 260 | 0.2 | $ 52.00 | Provider K1- TCEH Trading and Hedging Contracts category - analyze related workstream details to determine proper allocations for purposes of the Transaction Cost Analysis |
| 01276324 | Transaction Cost Analysis | 20141216 | Bull, Lydia | Associate - Tax | $ 260 | 0.2 | $ 52.00 | Provider K1-EFIH Private Letter Ruling/IRS Issues category - analyze related workstream details to determine proper allocations for purposes of the Transaction Cost Analysis |
| 01276324 | Transaction Cost Analysis | 20141216 | Geracimos, John | Managing Director - Tax | $ 680 | 0.3 | $ 204.00 | Drafted email detailing discussion of EFH allocation methodology with J. Lavinthal (KPMG). |
| 01276324 | Transaction Cost Analysis | 20141216 | Bull, Lydia | Associate - Tax | $ 260 | 0.3 | $ 78.00 | Provider K1- EFH Properties category - analyze related workstream details to determine proper allocations for purposes of the Transaction Cost Analysis |
| 01276324 | Transaction Cost Analysis | 20141216 | Granci, Elizabeth | Associate - Tax | $ 260 | 0.4 | $ 104.00 | Meeting to discuss Provider K1 division of TCA allocations for workstreams that included time spent on the "make whole settlement"  KPMG attendees: J. Lavinthal, E. Granci and L. Bull. |
| 01276324 | Transaction Cost Analysis | 20141216 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.4 | $ 224.00 | Update Provider K1 information request list to include additional information to assist with analysis of costs. |
| 01276324 | Transaction Cost Analysis | 20141216 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.4 | $ 168.00 | Call with L Payne and J Lavinthal (KPMG)  to discuss how to break down invoices and categorize costs for the TCA project. |
| 01276324 | Transaction Cost Analysis | 20141216 | Bull, Lydia | Associate - Tax | $ 260 | 0.4 | $ 104.00 | Call discussing Provider K1 division of allocations for workstream regarding make whole with J. Lavinthal (KPMG) and E. Granci (KPMG). |
| 01276324 | Transaction Cost Analysis | 20141216 | Bull, Lydia | Associate - Tax | $ 260 | 0.4 | $ 104.00 | Update Provider K1 binder with additional details analyzed as of 12/16/14 |
| 01276324 | Transaction Cost Analysis | 20141216 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Call with L Payne and J Lavinthal (KPMG) to discuss how to split up the work needed for the TCA and what resources will be needed going forward. |
| 01276324 | Transaction Cost Analysis | 20141216 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with A. Johnson, L. Payne and A DiLeo (KPMG) regarding invoice review for TCA, categorization of the various transactions seen through the assigned workstreams. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141216 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Drafted memo regarding activities Provider K1 performed for EFH to determine whether any of these activities can be capitalized or deducted for the TCA |
| 01276324 | Transaction Cost Analysis | 20141216 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with A. Johnson, J. Lavinthal and A DiLeo (KPMG) regarding invoice review for TCA, categorization of the various transactions seen through the assigned workstreams. |
| 01276324 | Transaction Cost Analysis | 20141216 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.6 | $ 336.00 | As precursor to determining treatment of [EFIH] Private Letter Ruling/IRS Issues, research court documentation/publicly available documentation (including retention application, fee application, adversary proceeding files, news articles) |
| 01276324 | Transaction Cost Analysis | 20141216 | Bull, Lydia | Associate - Tax | $ 260 | 0.6 | $ 156.00 | Provider K1- TCEH Asset Dispositions category - analyze related workstream details to determine proper allocations for purposes of the Transaction Cost Analysis |
| 01276324 | Transaction Cost Analysis | 20141216 | DiLeo, Annamarie | Senior Associate - Tax | $ 420 | 0.8 | $ 336.00 | Participate in call regarding EFH Bankruptcy Cost Analysis to discuss Provider K1 invoices submitted to Bankruptcy court as of 12/16/14. KPMG attendees: L. Payne, J. Prywes, A. DiLeo, and A. Johnson, J. Lavinthal |
| 01276324 | Transaction Cost Analysis | 20141216 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Participate in call regarding EFH Bankruptcy Cost Analysis to discuss Provider K1 invoices submitted to Bankruptcy court as of 12/16/14. KPMG attendees: L. Payne, J. Prywes, A. DiLeo, and A. Johnson, J. Lavinthal |
| 01276324 | Transaction Cost Analysis | 20141216 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.9 | $ 504.00 | As precursor to determining treatment of [TCEH] Asset Dispositions and Purchases, perform background research utilizing court documentation / publicly available documentation (including retention application, fee application, adversary proceeding files, news articles) |
| 01276324 | Transaction Cost Analysis | 20141216 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.9 | $ 504.00 | As precursor to determining treatment of [EFIH] Hearings, perform background research utilizing court documentation / publicly available documentation (including retention application, fee application, adversary proceeding files, news articles) in order to determine treatment of [EFIH] Hearings. |
| 01276324 | Transaction Cost Analysis | 20141216 | Johnson, Audra | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Discussion with Provider K1 regarding what activities they performed for EFH to determine if any can be capitalized or deducted for the Bankruptcy Cost Analysis project. |
| 01276324 | Transaction Cost Analysis | 20141216 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Debrief call with J. Lavinthal (KPMG) and J. Prywes (KPMG) in order to discuss what sort of categories we were seeing in the assigned workstreams, and whether they should be split up separately. |
| 01276324 | Transaction Cost Analysis | 20141216 | Costin, Harry | Managing Director - Tax | $ 680 | 1.1 | $ 748.00 | Prepare for interview (.6) and conduct interview with Provider C1 Representative I. Holmes to determine allocation for Provider C1's lump-sum fee (.5). |
| 01276324 | Transaction Cost Analysis | 20141216 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.1 | $ 616.00 | Continue researching adversary proceedings for origin of the claim, specifically: CSC Trust I focusing on pertinence to the EFH transaction cost analysis. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141216 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.2 | $ 672.00 | As precursor to determining treatment of [EFIH] Rest. Support Agreement/Global Settlement, perform further research of court documentation / publicly available documentation (including retention application, fee application, adversary proceeding files, news articles) |
| 01276324 | Transaction Cost Analysis | 20141216 | Granci, Elizabeth | Associate - Tax | $ 260 | 1.3 | $ 338.00 | Revised Provider K1 appendix to incorporate changes to treatment of first 15 workstreams as of 12/16/14. |
| 01276324 | Transaction Cost Analysis | 20141216 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.3 | $ 728.00 | Continue researching adversary proceedings for origin of the claim, specifically: Fidelity, as part of transaction cost analysis. |
| 01276324 | Transaction Cost Analysis | 20141216 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.3 | $ 728.00 | As precursor to determining treatment of [TCEH] Trading and Hedging Contracts, perform background research using court documentation / publicly available documentation (including retention application, fee application, adversary proceeding files, news articles) |
| 01276324 | Transaction Cost Analysis | 20141216 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.4 | $ 784.00 | Continue researching adversary proceedings for origin of the claim, specifically: CSC Trust II. |
| 01276324 | Transaction Cost Analysis | 20141216 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.4 | $ 784.00 | In order to determine treatment of [EFH] EFH Properties perform background research utilizing court documentation / publicly available documentation (including retention application, fee application, adversary proceeding files, news articles) |
| 01276324 | Transaction Cost Analysis | 20141216 | DiLeo, Annamarie | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Draft workpaper template to be utilized by KPMG team to analyze / classify costs related to Provider K1 workstreams for EFH |
| 01276324 | Transaction Cost Analysis | 20141216 | DiLeo, Annamarie | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Review Provider K1 invoices submitted to Bankruptcy court (for services rendered to EFH) in preparation for call regarding EFH Bankruptcy Cost Analysis (TCA) project. KPMG attendees: L. Payne, J. Prywes, A. DiLeo and A. Johnson. |
| 01276324 | Transaction Cost Analysis | 20141216 | Costin, Harry | Managing Director - Tax | $ 680 | 1.5 | 1,020.00 | Prepare (.5) and conduct interview with Provider A3 to allocate Provider A3's lump-sum fee (1.0) |
| 01276324 | Transaction Cost Analysis | 20141216 | Granci, Elizabeth | Associate - Tax | $ 260 | 1.6 | 416.00 | Create appendix skeleton template to be used for Provider F1 Vendor & Provider M2 Vendor. |
| 01276324 | Transaction Cost Analysis | 20141216 | Costin, Harry | Managing Director - Tax | $ 680 | 1.6 | 1,088.00 | Prepare (.6) and conduct interview with Provider B1 Representative to allocate Provider B1's lump-sum fee (1.0) |
| 01276324 | Transaction Cost Analysis | 20141216 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.6 | 896.00 | Continue researching adversary proceedings for origin of the claim, specifically: Computershare for use in the EFH transaction cost analysis |
| 01276324 | Transaction Cost Analysis | 20141216 | Granci, Elizabeth | Associate - Tax | $ 260 | 1.7 | 442.00 | Import Provider K1-workpapers provided by L. Bull and C. Fleming (KPMG) into Provider K1 appendix as part of deliverable |
| 01276324 | Transaction Cost Analysis | 20141216 | Costin, Harry | Managing Director - Tax | $ 680 | 1.8 | 1,224.00 | Draft memorandum documenting interviews with Provider C1 (1.0) and Provider B1 (.8) for purposes of the Transaction Cost Analysis |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141216 | Costin, Harry | Managing Director - Tax | $ 680 | 2.0 | $ 1,360.00 | Draft memorandum documenting interviews with Provider A3 for purposes of Transaction Cost Analysis |
| 01276324 | Transaction Cost Analysis | 20141216 | Bull, Lydia | Associate - Tax | $ 260 | 2.3 | 598.00 | Provider K1- EFIH Contested Matters & Adverse. Pro. category - analyze related workstream details to determine proper allocations for purposes of the Transaction Cost Analysis, analyzed over $3M in fees |
| 01276324 | Transaction Cost Analysis | 20141216 | Meekins, Lisa | Senior Manager - Tax | $ 680 | 2.4 | $ 1,632.00 | Per direction from EFH, perform additional research related to Provider A3 fees to determine proper tax treatment for EFH. |
| 01276324 | Transaction Cost Analysis | 20141216 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Continue to perform line-by-line review of assigned workstreams for Provider K1 started in order to determine how to categorize the expenses for the TCA project as began on same day. |
| 01276324 | Transaction Cost Analysis | 20141216 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.7 | $ 1,134.00 | Continue analysis of Provider K1 March 2014 invoices, recording findings in excel spreadsheet for purposes of transaction cost analysis |
| 01276324 | Transaction Cost Analysis | 20141216 | Granci, Elizabeth | Associate - Tax | $ 260 | 2.8 | $ 728.00 | Create Provider K1-EFIH Contested Matters & Adversary Proceedings workpaper. |
| 01276324 | Transaction Cost Analysis | 20141216 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Discussion with J. Lavinthal and H. Costin (both KPMG) regarding revisions to workpapers and categories for the TCA project. |
| 01276324 | Transaction Cost Analysis | 20141216 | Fleming, Clovis | Associate - Tax | $ 260 | 3.4 | $ 884.00 | Continue preparing allocation for Provider K1 utilizing filed 1st interim fee application relating to [TCEH] Cash Collateral and DIP Financing |
| 01276324 | Transaction Cost Analysis | 20141216 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.4 | $ 1,428.00 | Continue analysis of Provider K1 March 2014 invoices for cost category to lead to treatment of costs for transaction cost analysis purposes. |
| 01276324 | Transaction Cost Analysis | 20141216 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.5 | $ 1,470.00 | Mark up Provider K1 March 2014 invoices for cost categorization, updating model with analysis |
| 01276324 | Transaction Cost Analysis | 20141216 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.5 | $ 1,470.00 | Perform line-by-line review of Provider K1 May 2014 assigned workstreams in order to determine how to categorize the expenses for the TCA project (3.0) Reconcile corresponding worksheet during course of analysis (.5). |
| 01276324 | Transaction Cost Analysis | 20141216 | Bull, Lydia | Associate - Tax | $ 260 | 3.5 | 910.00 | Provider K1-EFIH Cash Collateral/DIP Financing/Makewhole Issues category - analyze related workstream details to determine proper allocations for purposes of the Transaction Cost Analysis, analyzed over $2.5M in fees |
| 01276324 | Transaction Cost Analysis | 20141216 | Johnson, Audra | Senior Associate - Tax | $ 420 | 3.7 | $ 1,554.00 | Continue to perform line by line review of Provider K1 April 2014 workstreams assigned as of 12/16/14 to determine how to categorize the expenses for the TCA project. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141216 | Laukhuff, Brittny | Manager - Tax | $  560 | 3.8 | $  2,128.00 | Review Provider E1 1st fee app for EFH TCA allocation purposes (2.0); Correspondence with M. Oltmanns at EFH regarding advisor invoice requests status (.5); Creating Provider E1 spreadsheet for EFH TCA allocation (.5); Discussion with H. Costin (KPMG) regarding TCA next steps and process of creating memo for EFH (.8) |
| 01276324 | Transaction Cost Analysis | 20141216 | Granci, Elizabeth | Associate - Tax | $  260 | 3.9 | $  1,014.00 | Provider K1-EFIH Contested Matters & Adversary Proceedings category - Continued to analyze related workstream details to determine proper allocations for purposes of the Transaction Cost Analysis, analyzed over $3M in fees |
| 01276324 | Transaction Cost Analysis | 20141216 | Bull, Lydia | Associate - Tax | $  260 | 3.9 | $  1,014.00 | Provider K1-EFIH Cash Collateral/DIP Financing/Makewhole Issues category - continued to analyze related workstream details to determine proper allocations for purposes of the Transaction Cost Analysis, analyzed over $2.5M in fees |
| 01276324 | Transaction Cost Analysis | 20141216 | Johnson, Audra | Senior Associate - Tax | $  420 | 5.0 | $  2,100.00 | Performed line by line review of Provider K1 April 2014 workstreams assigned as of 12/16/14 to determine how to categorize the expenses for the TCA project. |
| 01276324 | Transaction Cost Analysis | 20141217 | DiLeo, Annamarie | Senior Associate - Tax | $  420 | 0.1 | $  42.00 | Participate in second call regarding EFH Bankruptcy Cost Analysis format with L. Payne, A. DiLeo, J. Prywes, J. Lavinthal and A. Johnson (all KPMG). |
| 01276324 | Transaction Cost Analysis | 20141217 | Geracimos, John | Managing Director - Tax | $  680 | 0.2 | $  136.00 | Review characterization of Provider B1 fee |
| 01276324 | Transaction Cost Analysis | 20141217 | Geracimos, John | Managing Director - Tax | $  680 | 0.3 | $  204.00 | Conference call with certain members of Provider A1, EFH and KPMG team members (KPMG team includes H. Costin and J. Lavinthal) to discuss characterization of A1 fees |
| 01276324 | Transaction Cost Analysis | 20141217 | Geracimos, John | Managing Director - Tax | $  680 | 0.3 | $  204.00 | Review characterization of Provider E1 fee |
| 01276324 | Transaction Cost Analysis | 20141217 | DiLeo, Annamarie | Senior Associate - Tax | $  420 | 0.6 | $  252.00 | Attend call regarding EFH Bankruptcy Cost Analysis project status as of 12/17/14. KPMG Attendees: L. Payne, A. DiLeo, J. Prywes, J. Lavinthal and A. Johnson. |
| 01276324 | Transaction Cost Analysis | 20141217 | Fleming, Clovis | Associate - Tax | $  260 | 0.6 | $  156.00 | Discussion with J. Lavinthal (KPMG), E. Granci (KPMG), and L. Bull (KPMG) regarding methodology/process used for the Provider K1 TCA allocation. |
| 01276324 | Transaction Cost Analysis | 20141217 | Lavinthal, Jared | Manager - Tax | $  560 | 0.6 | $  336.00 | Conference discussing methodology/process used for Provider K1 TCA allocation with J. Lavinthal (KPMG), E. Granci (KPMG), and C. Fleming (KPMG). |
| 01276324 | Transaction Cost Analysis | 20141217 | Lavinthal, Jared | Manager - Tax | $  560 | 0.6 | $  336.00 | Conference call with certain members of Provider A1, EFH and KPMG team members (KPMG team includes H. Costin and J. Geracimos) to discuss characterization of A1 fees (.3); and drafting notes following the call and considering treatment of work streams identified (.3) |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141217 | Bull, Lydia | Associate - Tax | $ 260 | 0.6 | $ 156.00 | Conference discussing methodology/process used for Provider K1 TCA allocation with J. Lavinthal (KPMG), E. Granci (KPMG), and C. Fleming (KPMG). |
| 01276324 | Transaction Cost Analysis | 20141217 | Bull, Lydia | Associate - Tax | $ 260 | 0.8 | 208.00 | Provider K1- EFIH Contested Matters & Adverse. Pro. category - analyze related workstream details to determine proper allocations for purposes of the Transaction Cost Analysis, analyzed over $3M in fees |
| 01276324 | Transaction Cost Analysis | 20141217 | Granci, Elizabeth | Associate - Tax | $ 260 | 0.9 | $ 234.00 | Participate in meeting to discuss methodology/process used for Provider K1 TCA allocation. KPMG attendees: J. Lavinthal (KPMG), L. Bull (KPMG), and C. Fleming (KPMG). |
| 01276324 | Transaction Cost Analysis | 20141217 | Geracimos, John | Managing Director - Tax | $ 680 | 0.9 | $ 612.00 | Conference call with certain members of Provider E1, EFH and KPMG team members (KPMG team includes H. Costin and J. Lavinthal) to discuss treatment of fees for services rendered |
| 01276324 | Transaction Cost Analysis | 20141217 | Johnson, Audra | Senior Associate - Tax | $ 420 | 1.0 | 420.00 | Discussion with Provider K1 representative regarding the categorization of commonly found issues on invoices. |
| 01276324 | Transaction Cost Analysis | 20141217 | Geracimos, John | Managing Director - Tax | $ 680 | 1.0 | $ 680.00 | Discussed allocation of Provider A1 fee with EFH and Provider A1 |
| 01276324 | Transaction Cost Analysis | 20141217 | Geracimos, John | Managing Director - Tax | $ 680 | 1.0 | $ 680.00 | Conference call with certain members of Provider B1, EFH and KPMG team members (KPMG team includes H. Costin, J. Prywes and J. Lavinthal) to discuss allocation of fees for services (1.) |
| 01276324 | Transaction Cost Analysis | 20141217 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | 420.00 | Conference call with certain members of Provider B1, EFH and KPMG team members (KPMG team includes H. Costin, J. Prywes and J. Lavinthal) to discuss allocation of fees for services (1.) |
| 01276324 | Transaction Cost Analysis | 20141217 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.2 | 672.00 | Conference call with certain members of Provider B1, EFH and KPMG team members (KPMG team includes H. Costin and J. Geracimos) to discuss allocation of fees for services (1.0); and drafting notes following the call and considering treatment of work streams identified (.2) |
| 01276324 | Transaction Cost Analysis | 20141217 | DiLeo, Annamarie | Senior Associate - Tax | $ 420 | 1.4 | 588.00 | Identify key terms that will be used to distinguish workstreams Provider K1 performed for EFH for the purpose of treatment under the TCA rules and regulations. |
| 01276324 | Transaction Cost Analysis | 20141217 | Granci, Elizabeth | Associate - Tax | $ 260 | 1.7 | 442.00 | Reviewed TCA allocation for Provider K1 for workstream: EFIH Contested Matters & Adverse. Pro. workstream for 1st interim period based on review of workstream details, analyzed over $3M in fees |
| 01276324 | Transaction Cost Analysis | 20141217 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.7 | 952.00 | Conference call with certain members of Provider E1, EFH and KPMG team members (KPMG team includes H. Costin and J. Geracimos) to discuss treatment of fees for services rendered (.9); and drafting notes following the call and considering treatment of work streams identified (.8) |
| 01276324 | Transaction Cost Analysis | 20141217 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.9 | 1,064.00 | Discussion with H. Costin (KPMG) regarding EFH TCA allocation letter and process for next steps |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141217 | Costin, Harry | Managing Director - Tax | $ | 680 | 1.9 | $ | 1,292.00 | Discussion with H. Costin (KPMG) regarding EFH TCA allocation letter and process for next steps |
| 01276324 | Transaction Cost Analysis | 20141217 | Meekins, Lisa | Senior Manager - Tax | $ | 680 | 2.1 | $ | 1,428.00 | Per direction from EFH, perform additional research related to Provider K1 fees to determine proper tax treatment for EFH. |
| 01276324 | Transaction Cost Analysis | 20141217 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 2.3 | $ | 1,288.00 | Call with Provider E1 regarding 2014 fees to address questions that will impact TCA allocation (1.2); Review of Provider E1 fee app regarding fee matter descriptions (0.8); Email correspondence regarding TCA workstream (.3) |
| 01276324 | Transaction Cost Analysis | 20141217 | Payne, Lani | Senior Associate - Tax | $ | 420 | 2.5 | $ | 1,050.00 | Began to review Provider K1 June 2014 assigned workstreams as part of analysis process to categorize the expenses for the TCA project. |
| 01276324 | Transaction Cost Analysis | 20141217 | Granci, Elizabeth | Associate - Tax | $ | 260 | 2.8 | $ | 728.00 | Provider K1- importing workpapers from L. Bull and C. Fleming (KPMG) into Provider K1 appendix |
| 01276324 | Transaction Cost Analysis | 20141217 | Prywes, Joshua | Senior Associate - Tax | $ | 420 | 2.9 | $ | 1,218.00 | Perform markup of Provider K1 March 2014 invoices for purposes of EFH transaction cost analysis. |
| 01276324 | Transaction Cost Analysis | 20141217 | Costin, Harry | Managing Director - Tax | $ | 680 | 3.0 | $ | 2,040.00 | Draft methodology memo documenting procedures and factual development specifically for the EFH TCA project |
| 01276324 | Transaction Cost Analysis | 20141217 | Payne, Lani | Senior Associate - Tax | $ | 420 | 3.0 | $ | 1,260.00 | Began to review July 2014 assigned workstreams for Provider K1 line by line to determine how to categorize the expenses for the TCA project (2.5). Reconcile corresponding worksheet during course of analysis (.5). |
| 01276324 | Transaction Cost Analysis | 20141217 | Payne, Lani | Senior Associate - Tax | $ | 420 | 3.0 | $ | 1,260.00 | Reviewed September 2014 assigned workstreams for Provider K1 line by line to determine how to categorize the expenses for the TCA project (2.4). Reconcile corresponding worksheet during course of analysis (.6). |
| 01276324 | Transaction Cost Analysis | 20141217 | Costin, Harry | Managing Director - Tax | $ | 680 | 3.1 | $ | 2,108.00 | Review of Provider A1's invoices to prepare for (2.1) and conduct interview with Provider A1 to allocate Provider A1 invoices (1.0) |
| 01276324 | Transaction Cost Analysis | 20141217 | Prywes, Joshua | Senior Associate - Tax | $ | 420 | 3.2 | $ | 1,344.00 | Continued markup of March 2014 K1 invoices delineating allocation for purposed of transaction cost analysis |
| 01276324 | Transaction Cost Analysis | 20141217 | Granci, Elizabeth | Associate - Tax | $ | 260 | 3.3 | $ | 858.00 | Provider K1- Incorporating changes to treatment of fees for purposes of TCA into Provider K1 appendix |
| 01276324 | Transaction Cost Analysis | 20141217 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 3.5 | $ | 1,960.00 | Call with Provider B1 regarding 2014 fees to address questions that will impact TCA allocation( 1.0); pre-call with H. Costin (KPMG), J. Lavinthal, J. Geracimos prior to call with Provider B1, Provider E1, and Provider A1 (1.5);Call with Provider A1 regarding 2014 fees to address questions that will impact TCA allocation(1.0); |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141217 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Continue markup of March K1 2014 invoices for purposes of allocation, updating excel file tracking overall treatment of each item on the invoice. |
| 01276324 | Transaction Cost Analysis | 20141217 | Bull, Lydia | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Provider K1- EFIH Contested Matters & Adverse. Pro. category - continued to analyze related workstream details to determine proper allocations for purposes of the Transaction Cost Analysis, analyzed over $3M in fees |
| 01276324 | Transaction Cost Analysis | 20141217 | DiLeo, Annamarie | Senior Associate - Tax | $ 420 | 5.1 | $ 2,142.00 | Review Provider K1 detail to identify key terms to distinguish the entries in regards to their treatment under the TCA rules / regulations. |
| 01276324 | Transaction Cost Analysis | 20141218 | Fleming, Clovis | Associate - Tax | $ 260 | 0.2 | $ 52.00 | Met with J. Lavinthal (KPMG) and L. Bull (KPMG) to discuss Provider E1 workstreams and structure of transaction as of 12/18/14. |
| 01276324 | Transaction Cost Analysis | 20141218 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Conference discussing Provider E1 workstreams and structure of transaction with J. Lavinthal (KPMG) and C. Fleming (KPMG). |
| 01276324 | Transaction Cost Analysis | 20141218 | Bull, Lydia | Associate - Tax | $ 260 | 0.2 | $ 52.00 | Met to discuss Provider E1 workstreams and structure of transaction with J. Lavinthal (KPMG) and C. Fleming (KPMG). |
| 01276324 | Transaction Cost Analysis | 20141218 | Fleming, Clovis | Associate - Tax | $ 260 | 0.4 | $ 104.00 | Continue analysis of Provider E1 interim application for allocation for purposes of Transaction Cost Analysis |
| 01276324 | Transaction Cost Analysis | 20141218 | Fleming, Clovis | Associate - Tax | $ 260 | 0.4 | $ 104.00 | Prep Provider E1 interim application as needed for use in the transaction cost analysis study. |
| 01276324 | Transaction Cost Analysis | 20141218 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Debrief about call with Provider P1 with H. Costin (KPMG) also discussing, how to proceed with designated tasks to complete the project. |
| 01276324 | Transaction Cost Analysis | 20141218 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with A DiLeo (KPMG), A Johnson (KPMG), and J Prywes (KPMG) regarding remaining months of Provider P1 assigned workstreams to be completed |
| 01276324 | Transaction Cost Analysis | 20141218 | Geracimos, John | Managing Director - Tax | $ 680 | 0.6 | $ 408.00 | Call with EFH and Provider C1 re cost allocation for fees related to services rendered for purposes of transaction cost analysis |
| 01276324 | Transaction Cost Analysis | 20141218 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.7 | $ 392.00 | Pre-call prior to advisor call regarding with J. Lavinthal, H. Costin (KPMG), J. Geracimos (KPMG) |
| 01276324 | Transaction Cost Analysis | 20141218 | Costin, Harry | Managing Director - Tax | $ 680 | 0.8 | $ 544.00 | Perform managing director review of summary document created to capture treatment of costs that have been analyzed for all providers under study (includes interim applications, pre-bankruptcy invoices). |
| 01276324 | Transaction Cost Analysis | 20141218 | Geracimos, John | Managing Director - Tax | $ 680 | 0.8 | $ 544.00 | Call with EFH and Provider M1 re cost allocation for fees related to services rendered for purposes of transaction cost analysis |
| 01276324 | Transaction Cost Analysis | 20141218 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Post-advisor call discussion with J. Lavinthal, H. Costin (KPMG), J. Geracimos (1.0) regarding Provider M1 re cost allocation for fees related to services rendered for purposes of transaction cost analysis |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141218 | Geracimos, John | Managing Director - Tax | $ 680 | 1.0 | $ 680.00 | Post-advisor call discussion with J. Lavinthal, H. Costin (KPMG), B. Laukhuff regarding Provider M1 re cost allocation for fees related to services rendered for purposes of transaction cost analysis |
| 01276324 | Transaction Cost Analysis | 20141218 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Continued markup of Provider K1 March 2014 invoices as precursor to allocation treatment analysis. |
| 01276324 | Transaction Cost Analysis | 20141218 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Attended call with Provider P1 to discuss categories and overall transaction methodology. |
| 01276324 | Transaction Cost Analysis | 20141218 | Fleming, Clovis | Associate - Tax | $ 260 | 1.1 | $ 286.00 | Discussion with L. Bull, J. Lavinthal, C. Fleming (KPMG) regarding the Provider E1 allocation/workstreams |
| 01276324 | Transaction Cost Analysis | 20141218 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.1 | $ 616.00 | Discussion with L. Bull, J. Lavinthal, C. Fleming (KPMG) regarding the Provider E1 allocation/workstreams |
| 01276324 | Transaction Cost Analysis | 20141218 | Bull, Lydia | Associate - Tax | $ 260 | 1.1 | $ 286.00 | Discussion with L. Bull, J. Lavinthal, C. Fleming (KPMG) regarding the Provider E1 allocation/workstreams |
| 01276324 | Transaction Cost Analysis | 20141218 | Granci, Elizabeth | Associate - Tax | $ 260 | 1.3 | $ 338.00 | Provider K1 - discussion with J. Lavinthal (KPMG) regarding the treatment of workstreams and applicable footnotes in appendix |
| 01276324 | Transaction Cost Analysis | 20141218 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.3 | $ 728.00 | Provider K1 - discussion with E. Granci (KPMG) regarding the treatment of workstreams and applicable footnotes in appendix |
| 01276324 | Transaction Cost Analysis | 20141218 | Costin, Harry | Managing Director - Tax | $ 680 | 1.5 | $ 1,020.00 | Prepare for (.5) and conduct interview with Provider K1 to allocate its fees (1.). |
| 01276324 | Transaction Cost Analysis | 20141218 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Meeting regarding strategy and Provider A1 invoices with B. Laukhuff, J. Lavinthal, L. Payne (KPMG) |
| 01276324 | Transaction Cost Analysis | 20141218 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Transfer Provider K1 March 2014 raw data to workbook for deliverable (making presentable for inclusion in deliverable) |
| 01276324 | Transaction Cost Analysis | 20141218 | Geracimos, John | Managing Director - Tax | $ 680 | 1.6 | $ 1,088.00 | Prep for (.6) and participation on call with EFH and K1 (1.0) re cost allocation. |
| 01276324 | Transaction Cost Analysis | 20141218 | Bull, Lydia | Associate - Tax | $ 260 | 1.6 | $ 416.00 | Revised "Provider K1-EFIH Cash Collateral/DIP Financing/Makewhole Issues" spreadsheet focusing on proper allocations (approximately 2.5 million in fees was reviewed). |
| 01276324 | Transaction Cost Analysis | 20141218 | DiLeo, Annamarie | Senior Associate - Tax | $ 420 | 1.8 | $ 756.00 | Begin to input categorization of the Provider K1 invoice into TCA workpaper template by time/person/category for TCA analysis. |
| 01276324 | Transaction Cost Analysis | 20141218 | Costin, Harry | Managing Director - Tax | $ 680 | 1.8 | $ 1,224.00 | Draft memo documenting interviews with Provider K1 for purposes of the transaction cost analysis. |

Exhibit A21
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141218 | Bull, Lydia | Associate - Tax | $ 260 | 1.8 | $ 468.00 | Continue to review Provider E1 workstream (reviewed approximately 80 pages of details for proper allocations), as began on same day in order allocate fees for purposes of TCA |
| 01276324 | Transaction Cost Analysis | 20141218 | Wigmore, Andrew | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Review of EFH First Lien / Second Lien Indentures focusing on the "make-whole" provisions made by the lien holders. |
| 01276324 | Transaction Cost Analysis | 20141218 | Johnson, Audra | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Perform line by line review of Provider K1 April 2014 workstreams assigned as of 12/18/14 to determine how to categorize the expenses for the TCA project. |
| 01276324 | Transaction Cost Analysis | 20141218 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.0 | $ 1,120.00 | Call with M. Oltmann's at EFH to discuss EFH TCA project status and deliverable (0.5); Drafting allocation letter treatment of Provider B1 fees (1.5) |
| 01276324 | Transaction Cost Analysis | 20141218 | Granci, Elizabeth | Associate - Tax | $ 260 | 2.1 | $ 546.00 | Revised Provider K1 appendix to incorporate additional workpapers / allocations received as of 12/18/14. |
| 01276324 | Transaction Cost Analysis | 20141218 | Lavinthal, Jared | Manager - Tax | $ 560 | 2.1 | $ 1,176.00 | Conference call with certain members of Provider W1, EFH and KPMG team members (KPMG team includes H. Costin and J. Geracimos) (.8); and drafting notes following the call considering treatment of work streams identified (1.3) |
| 01276324 | Transaction Cost Analysis | 20141218 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.3 | $ 1,288.00 | Call with Provider W1 to discuss transaction fees for TCA(0.8);Call with Provider M1 to discuss transaction fees for TCA (0.5);Call with Provider C1 to discuss fees for EFH TCA allocation (1.0) |
| 01276324 | Transaction Cost Analysis | 20141218 | Johnson, Audra | Senior Associate - Tax | $ 420 | 2.4 | $ 1,008.00 | Continue to perform line by line review of Provider K1 April 2014 workstreams assigned as of 12/18/14 to determine how to categorize the expenses for the TCA project As began on same day). |
| 01276324 | Transaction Cost Analysis | 20141218 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Continue to markup Provider K1 March 2014 invoices for allocation purposes. Transfer raw data to worksheets for deliverable (making presentable for inclusion in deliverable) |
| 01276324 | Transaction Cost Analysis | 20141218 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.6 | $ 1,092.00 | Continue to create summary sheet listing different categories split between the time assigned workstreams for Provider K1 based on results of reconciliation performed (as began on same day). |
| 01276324 | Transaction Cost Analysis | 20141218 | Granci, Elizabeth | Associate - Tax | $ 260 | 2.7 | $ 702.00 | Update Provider K1 appendix deliverable with imported TCA allocation workpapers from L. Bull and C. Fleming (KPMG) as of 12/18/14 |
| 01276324 | Transaction Cost Analysis | 20141218 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Finished review of Sept 2014 assigned workstreams for Provider K1 on a line by line basis in order to determine how to categorize the expenses for the TCA project. |
| 01276324 | Transaction Cost Analysis | 20141218 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.4 | $ 1,428.00 | Began to create summary sheet listing different categories split between the time assigned workstreams for Provider K1 based on results of reconciliation performed. |
| 01276324 | Transaction Cost Analysis | 20141218 | Fleming, Clovis | Associate - Tax | $ 260 | 3.7 | $ 962.00 | Perform markup of Provider E1 interim application for allocation purposes |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141218 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.8 | $ 1,596.00 | Perform markup of Provider K1 March 2014 invoices, building excel worksheet to summarize raw data. |
| 01276324 | Transaction Cost Analysis | 20141218 | Costin, Harry | Managing Director - Tax | $ 680 | 3.9 | $ 2,652.00 | Call with Provider K1 counsel to coordinate. Review of summary document. |
| 01276324 | Transaction Cost Analysis | 20141218 | Bull, Lydia | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Review Provider E1- workstream (reviewed approximately 80 pages of details) to determine proper allocations for purposes of TCA |
| 01276324 | Transaction Cost Analysis | 20141218 | DiLeo, Annamarie | Senior Associate - Tax | $ 420 | 6.3 | $ 2,646.00 | Analyze Provider K1 January fee statement with regards to 22 workstreams previously identified in order to allocate fees for providing to services to EFH. |
| 01276324 | Transaction Cost Analysis | 20141219 | DiLeo, Annamarie | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Participate in call regarding TCA status update, action items to be addressed and next steps as of 12/19/14. KPMG Attendees: L. Payne, J. Prywes, A. DiLeo, and A. Johnson. |
| 01276324 | Transaction Cost Analysis | 20141219 | Wigmore, Andrew | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Continue to review of EFH First Lien / Second Lien Indentures focusing on the "make-whole" provisions made by the lien holders (as began on 12/18/14). |
| 01276324 | Transaction Cost Analysis | 20141219 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Extract documentation necessary for review of Provider F1 treatment (retention, fee applications, current allocation schedule). |
| 01276324 | Transaction Cost Analysis | 20141219 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Call with team regarding TCA next steps of how to approach further treatment of top provider costs incurred. |
| 01276324 | Transaction Cost Analysis | 20141219 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Conference call with certain members of Provider P1, EFH and KPMG team members (KPMG team includes H. Costin, J. Lavinthal and J. Geracimos) regarding cost allocation |
| 01276324 | Transaction Cost Analysis | 20141219 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Extract documentation necessary for review of Provider M2 treatment, including retention and fee applications, and current allocation schedule. |
| 01276324 | Transaction Cost Analysis | 20141219 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Conference call with certain members of Provider P1, EFH and KPMG team members (KPMG team includes H. Costin, J. Lavinthal and J. Geracimos) regarding cost allocation |
| 01276324 | Transaction Cost Analysis | 20141219 | Geracimos, John | Managing Director - Tax | $ 680 | 0.8 | $ 544.00 | Conference call with certain members of Provider P1, EFH and KPMG team members (KPMG team includes H. Costin, J. Lavinthal and J. Geracimos) regarding cost allocation |
| 01276324 | Transaction Cost Analysis | 20141219 | Geracimos, John | Managing Director - Tax | $ 680 | 0.8 | $ 544.00 | Conference call with certain members of Provider P1, EFH and KPMG team members (KPMG team includes H. Costin, J. Lavinthal and J. Geracimos) regarding cost allocation |
| 01276324 | Transaction Cost Analysis | 20141219 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.9 | $ 378.00 | Begin Provider P1 markup for treatment of costs for purposes of the TCA. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141219 | Lavinthal, Jared | Manager - Tax | $  560 | 1.0 | $  560.00 | Extract documentation necessary for review of Provider A3 treatment of fees for purposes of the TCA, including retention, fee applications, current allocation schedule. |
| 01276324 | Transaction Cost Analysis | 20141219 | Prywes, Joshua | Senior Associate - Tax | $  420 | 1.0 | $  420.00 | Call with H Costin and J Lavinthal (KPMG) regarding status of the summary document of all providers costs and treatment. |
| 01276324 | Transaction Cost Analysis | 20141219 | Prywes, Joshua | Senior Associate - Tax | $  420 | 1.0 | $  420.00 | Review of EFH TCA summary document focusing on treatment of workstreams verifying that the numbers input in excel tie to invoice totals. |
| 01276324 | Transaction Cost Analysis | 20141219 | Granci, Elizabeth | Associate - Tax | $  260 | 1.1 | $  286.00 | Extracting Provider A3 bankruptcy court documentation for TCA appendix purposes |
| 01276324 | Transaction Cost Analysis | 20141219 | Costin, Harry | Managing Director - Tax | $  680 | 1.2 | $  816.00 | Call with Provider M1 to discuss the nature of services they rendered to EFH as well as their allocation of time to these services |
| 01276324 | Transaction Cost Analysis | 20141219 | Costin, Harry | Managing Director - Tax | $  680 | 1.4 | $  952.00 | Conduct interview with Provider E1 to discuss allocation of costs among deductible expenses or capitalized expenditures |
| 01276324 | Transaction Cost Analysis | 20141219 | Lavinthal, Jared | Manager - Tax | $  560 | 1.4 | $  784.00 | Drafting notes following the call with Provider E1, considering treatment of work streams identified. |
| 01276324 | Transaction Cost Analysis | 20141219 | Lavinthal, Jared | Manager - Tax | $  560 | 1.4 | $  784.00 | Call regarding treatment of various work streams in the bankruptcy with H. Costin (KPMG) and B. Laukhuff(KPMG). |
| 01276324 | Transaction Cost Analysis | 20141219 | Costin, Harry | Managing Director - Tax | $  680 | 1.5 | $  1,020.00 | Draft memorandum documenting interviews with Provider M1  regarding services provided for purposes of the EFH TCA |
| 01276324 | Transaction Cost Analysis | 20141219 | DiLeo, Annamarie | Senior Associate - Tax | $  420 | 1.6 | $  672.00 | Continue to input categorization of the Provider K1 invoice into TCA workpaper template by time/person/category for TCA analysis as began on 12/18/14. |
| 01276324 | Transaction Cost Analysis | 20141219 | Granci, Elizabeth | Associate - Tax | $  260 | 1.6 | $  416.00 | Populate provider K1 appendix importing related workpapers from L. Bull, C. Fleming (both KPMG) into Provider K1 appendix deliverable. |
| 01276324 | Transaction Cost Analysis | 20141219 | Bull, Lydia | Associate - Tax | $  260 | 1.6 | $  416.00 | Continue preparation of Provider E1 analysis worksheet specifically the summary tab, workstream summary, and linking all of the data |
| 01276324 | Transaction Cost Analysis | 20141219 | Costin, Harry | Managing Director - Tax | $  680 | 1.8 | $  1,224.00 | Call with Provider W1 to discuss the nature of services they rendered to EFH as well as their allocation of time to these services. |
| 01276324 | Transaction Cost Analysis | 20141219 | Granci, Elizabeth | Associate - Tax | $  260 | 1.9 | $  494.00 | Provider A3 - creating skeleton appendix document which will become part of EFH TCA final deliverable |
| 01276324 | Transaction Cost Analysis | 20141219 | Costin, Harry | Managing Director - Tax | $  680 | 2.1 | $  1,428.00 | Perform Managing Director review of memorandum documenting call with Provider E1, noting review comments as necessary. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141219 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.5 | $ 1,400.00 | Discussion with J. Lavinthal, H. Costin (KPMG), L. Payne, J. Prywes (KPMG) regarding status of provider invoice workstreams as of 12/19/14 (1.0); Discussion with H. Costin (KPMG) regarding tax treatment of categories of time (1.5). |
| 01276324 | Transaction Cost Analysis | 20141219 | Lavinthal, Jared | Manager - Tax | $ 560 | 2.6 | $ 1,456.00 | Perform manager review of work stream treatment for Provider K1 (January 2014 -April 2014), noting comments as part of review |
| 01276324 | Transaction Cost Analysis | 20141219 | Granci, Elizabeth | Associate - Tax | $ 260 | 2.7 | $ 702.00 | Updated Provider K1 appendix to include additional allocations received as of 12/19/14. |
| 01276324 | Transaction Cost Analysis | 20141219 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.8 | $ 1,568.00 | Drafting allocation letters for Provider A1 (.6), Provider M1 (.4), Provider W1 (.5), Provider B1 (.5); Review Provider P1 invoice (.8). |
| 01276324 | Transaction Cost Analysis | 20141219 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.9 | $ 1,218.00 | Complete build of summary document used to track allocations for all providers. |
| 01276324 | Transaction Cost Analysis | 20141219 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.9 | $ 1,218.00 | Continued to analyze Provider K1 - June 2014 assigned workstreams line by line to determine how to categorize the expenses for purposes of the TCA project. |
| 01276324 | Transaction Cost Analysis | 20141219 | Johnson, Audra | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Create summary document listing out every found category split between the time invoices based on reconciled Provider K1 invoices as of 12/19/14. |
| 01276324 | Transaction Cost Analysis | 20141219 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.0 | $ 1,680.00 | Call with Provider P1 to discuss allocation of transaction fees (1.0);Call with Provider E1 to discuss pre-filing period fees (1.0);  Discussion with L. Bull (KPMG) regarding Provider E1 cost spreadsheet (1.0) |
| 01276324 | Transaction Cost Analysis | 20141219 | Passmore, Jesse | Associate - Tax | $ 260 | 3.0 | $ 780.00 | Continued allocation for Contested Matters using detail descriptions to allocate time/fees incurred with respect to Makewhole/1st & 2nd Lien Settlement/Stay Motion. |
| 01276324 | Transaction Cost Analysis | 20141219 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Reviewed Provider K1 - July assigned workstreams  line by line to determine how to categorize the expenses for the TCA project. |
| 01276324 | Transaction Cost Analysis | 20141219 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.1 | $ 1,302.00 | Continued to review Provider K1 - May 2014 assigned workstreams line by line to determine how to categorize the expenses for the TCA project. |
| 01276324 | Transaction Cost Analysis | 20141219 | Passmore, Jesse | Associate - Tax | $ 260 | 3.2 | $ 832.00 | Performed allocation for Contested Matters using detail descriptions to allocate time/fees incurred with respect to Makewhole/1st & 2nd Lien Settlement/Stay Motion. |
| 01276324 | Transaction Cost Analysis | 20141219 | Johnson, Audra | Senior Associate - Tax | $ 420 | 3.8 | $ 1,596.00 | Performed line by line review of Provider K1 workstreams assigned as of 12/19/14 to determine how to categorize the expenses for the TCA project, address related reconciliation issue. |
| 01276324 | Transaction Cost Analysis | 20141219 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Complete markup of Provider K1 March 2014 invoices to determine costs incurred, how to treat for tax purposes. |
| 01276324 | Transaction Cost Analysis | 20141219 | Bull, Lydia | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Create Provider E1 allocation workbook, specifically the summary tab, workstream summary,  linking all of the data |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141219 | DiLeo, Annamarie | Senior Associate - Tax | $ 420 | 5.0 | $ 2,100.00 | Prepare TCA workpaper template for Provider K1 assigned workstreams by time/person/category for TCA analysis as began on 12/18/14. |
| 01276324 | Transaction Cost Analysis | 20141220 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.1 | $ 616.00 | Perform manager review of Provider M2 treatment schedule referencing retention application, interim fee application as needed |
| 01276324 | Transaction Cost Analysis | 20141220 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.2 | $ 672.00 | Perform manager review of Provider A3 treatment schedule referencing retention application, interim fee application as needed |
| 01276324 | Transaction Cost Analysis | 20141220 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.0 | $ 1,680.00 | Perform analysis of Provider P1 invoices in order to allocate for the transaction cost study (1.5); Creating Provider P1 allocation spreadsheet (1.5) |
| 01276324 | Transaction Cost Analysis | 20141221 | Bull, Lydia | Associate - Tax | $ 260 | 0.3 | $ 78.00 | Provider E1- Update schedule to reflect TCA allocation details |
| 01276324 | Transaction Cost Analysis | 20141221 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.4 | $ 224.00 | Follow-up with H. Costin (KPMG) regarding TCA next steps, project assignments for TCA project for Provider A3, Provider F1, and Provider M2 as of 12/21/14. |
| 01276324 | Transaction Cost Analysis | 20141221 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Continue manager review of Provider A3 treatment schedule, referencing retention application, interim fee application as needed |
| 01276324 | Transaction Cost Analysis | 20141221 | Bull, Lydia | Associate - Tax | $ 260 | 1.1 | $ 286.00 | Provider M2 -"Claims and Investigations" category - analyze workstream details to determine proper allocation for purpose of EFH TCA |
| 01276324 | Transaction Cost Analysis | 20141221 | Bull, Lydia | Associate - Tax | $ 260 | 1.1 | $ 286.00 | Provider M2 - First Lien Investigation category - analyze workstream details to determine proper allocation for purpose of EFH TCA |
| 01276324 | Transaction Cost Analysis | 20141221 | Bull, Lydia | Associate - Tax | $ 260 | 1.3 | $ 338.00 | Provider M2- "Meetings and Communications with Creditors" category - analyze workstream details to determine proper allocation for purpose of EFH TCA |
| 01276324 | Transaction Cost Analysis | 20141221 | Granci, Elizabeth | Associate - Tax | $ 260 | 1.4 | $ 364.00 | Provider K1 (.6), Provider M2 (.4), & Provider A3 (.4) updating appendices for proper treatment of workstreams |
| 01276324 | Transaction Cost Analysis | 20141221 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.5 | $ 840.00 | Perform manager review of Provider E1 allocation spreadsheet prepared by L. Bull (1.0); Draft email correspondence regarding same (.5) |
| 01276324 | Transaction Cost Analysis | 20141221 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.8 | $ 1,008.00 | Update Provider M2 treatment schedule (interim / monthly) with regards to updates to work streams / treatment as of 12/21/14. |
| 01276324 | Transaction Cost Analysis | 20141221 | Bull, Lydia | Associate - Tax | $ 260 | 1.8 | $ 468.00 | Provider M2 - Tax category - analyze workstream details to determine proper allocation for purpose of EFH TCA |
| 01276324 | Transaction Cost Analysis | 20141221 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.9 | $ 1,064.00 | Revise the Provider A3 treatment schedule (interim, monthly) with regards to updates to work streams / treatment as of 12/21/14. |
| 01276324 | Transaction Cost Analysis | 20141221 | Lavinthal, Jared | Manager - Tax | $ 560 | 2.1 | $ 1,176.00 | Continue manager review of Provider M2 treatment schedule as of 12/21/14, referencing retention application, interim fee application as needed |
| 01276324 | Transaction Cost Analysis | 20141221 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Drafted Provider P1 memo regarding phone call with A. Kronberg (P1) on Friday (1.5). Revised corresponding worksheet per J Lavinthal (KPMG) to include review comments (1.0) |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141221 | Granci, Elizabeth | Associate - Tax | $ 260 | 2.7 | $ 702.00 | Provider M2 Vendor- "Meetings and Communications with Creditors" category - analyze workstream details to determine proper allocation for purpose of  EFH TCA |
| 01276324 | Transaction Cost Analysis | 20141221 | Granci, Elizabeth | Associate - Tax | $ 260 | 2.9 | $ 754.00 | Provider A3- Contracts category - analyze workstream details to determine proper allocation for purpose of  EFH TCA |
| 01276324 | Transaction Cost Analysis | 20141221 | Granci, Elizabeth | Associate - Tax | $ 260 | 3.3 | $ 858.00 | Provider M2 Vendor- "Financing and Cash Collateral" category - analyze workstream details to determine proper allocation for purpose of  EFH TCA |
| 01276324 | Transaction Cost Analysis | 20141221 | Bull, Lydia | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Provide M2-  "Meetings and Communications with Creditors" category - analyze workstream details to determine proper allocation for purpose of  EFH TCA |
| 01276324 | Transaction Cost Analysis | 20141222 | Bull, Lydia | Associate - Tax | $ 260 | 0.2 | $ 52.00 | Review of Provider F1 schedule along with workpapers, applying revisions as needed. |
| 01276324 | Transaction Cost Analysis | 20141222 | DiLeo, Annamarie | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Categorize Provider P1 September fee statement regarding various workstreams performed by provider to categorize costs in relation to TCA categories. |
| 01276324 | Transaction Cost Analysis | 20141222 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Continue analyzing assigned Provider A3 work streams to determine treatment for allocation purposes |
| 01276324 | Transaction Cost Analysis | 20141222 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Perform manager review of Provider F1 substantial work streams for TCA treatment purposes, specifically: Analysis of Business Plan. |
| 01276324 | Transaction Cost Analysis | 20141222 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Review Provider F1 substantial work streams for TCA treatment purposes, specifically: Analysis of Interco. Claims and Related Party Transactions. |
| 01276324 | Transaction Cost Analysis | 20141222 | Bull, Lydia | Associate - Tax | $ 260 | 0.3 | $ 78.00 | Review of Provider A3 schedule, corresponding workpapers |
| 01276324 | Transaction Cost Analysis | 20141222 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.4 | $ 224.00 | Met with L. Bull (KPMG) to review the Provider A3 schedule |
| 01276324 | Transaction Cost Analysis | 20141222 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.4 | $ 224.00 | Review Provider M2 substantial work streams for TCA treatment purposes, specifically, Discovery workstreams. |
| 01276324 | Transaction Cost Analysis | 20141222 | Bull, Lydia | Associate - Tax | $ 260 | 0.4 | $ 104.00 | Meeting with J. Lavinthal (KPMG) to review the Provider A3 schedule |
| 01276324 | Transaction Cost Analysis | 20141222 | Bull, Lydia | Associate - Tax | $ 260 | 0.4 | $ 104.00 | Revised Provider E1 allocation schedule, related workpapers based on review comments |
| 01276324 | Transaction Cost Analysis | 20141222 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Review Provider M2 substantial work streams for TCA treatment purposes, specifically, Financing. |
| 01276324 | Transaction Cost Analysis | 20141222 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Followed up with group on status as of 12/22/14 of the various workstreams being reviewed for the EFH TCA project. |
| 01276324 | Transaction Cost Analysis | 20141222 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Updated H Costin (KPMG) on overall status of TCA work streams as of 12/22/14 |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141222 | Costin, Harry | Managing Director - Tax | $ 680 | 0.6 | $ 408.00 | Draft allocation letter for Provider M1, documenting the nature of services they rendered for EFH as well as their allocation of total time to these services. |
| 01276324 | Transaction Cost Analysis | 20141222 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.6 | $ 336.00 | Analyze Provider A3 substantial work stream for TCA treatment purposes, specifically: Statements and Schedules. |
| 01276324 | Transaction Cost Analysis | 20141222 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.6 | $ 336.00 | Analyze Provider M2 substantial work streams for TCA treatment purposes, specifically, Cash Collateral. |
| 01276324 | Transaction Cost Analysis | 20141222 | DiLeo, Annamarie | Senior Associate - Tax | $ 420 | 0.9 | $ 378.00 | Update workpaper template for Provider P1 September fee statement (the TCA Workpaper input provides a sum of the various workstreams as well as their respective categorization for TCA purposes). |
| 01276324 | Transaction Cost Analysis | 20141222 | Bull, Lydia | Associate - Tax | $ 260 | 0.9 | $ 234.00 | Provider F1 - Analysis of Interco Claims category - analyze related workstream details to determine proper allocations for purposes of the Transaction Cost Analysis for purpose of EFH TCA project |
| 01276324 | Transaction Cost Analysis | 20141222 | Bull, Lydia | Associate - Tax | $ 260 | 0.9 | $ 234.00 | Review of Provider M2 schedule along with supporting workpapers prior to manager review |
| 01276324 | Transaction Cost Analysis | 20141222 | Johnson, Audra | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Finalize Provider K1 summary sheet based on revised categories from other KPMG team members findings (combined erroneous categories into appropriate ones). |
| 01276324 | Transaction Cost Analysis | 20141222 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | As part of required support for final deliverable, started compiling the master files for the Transaction Cost Analysis . |
| 01276324 | Transaction Cost Analysis | 20141222 | Bull, Lydia | Associate - Tax | $ 260 | 1.1 | $ 286.00 | Updated Provider K1 Provider schedule, workpapers to address review comments |
| 01276324 | Transaction Cost Analysis | 20141222 | Bull, Lydia | Associate - Tax | $ 260 | 1.2 | $ 312.00 | Provider F1 - Analysis of Business Plan category - analyze related workstream details to determine proper allocations for purposes of the Transaction Cost Analysis for purpose of EFH TCA project |
| 01276324 | Transaction Cost Analysis | 20141222 | DiLeo, Annamarie | Senior Associate - Tax | $ 420 | 1.4 | $ 588.00 | Prepare documentation that will be input into TCA workpaper template to allow for correct treatment of costs incurred by Provider K1. |
| 01276324 | Transaction Cost Analysis | 20141222 | Fleming, Clovis | Associate - Tax | $ 260 | 1.4 | $ 364.00 | Continue preparation of TCA allocation utilizing Provider M2 filed 1st interim fee application - "Financing and Cash Collateral". |
| 01276324 | Transaction Cost Analysis | 20141222 | Bull, Lydia | Associate - Tax | $ 260 | 1.9 | $ 494.00 | Provider M2 - Tax category - analyze workstream details to determine proper allocation for purpose of  EFH TCA |
| 01276324 | Transaction Cost Analysis | 20141222 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Begin compilation of various workstreams into one deliverable document for purposes of the EFH TCA |
| 01276324 | Transaction Cost Analysis | 20141222 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Continue review of EFH provider invoices for treatment consistency updating Excel model during course of review to produce a deliverable. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141222 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.1 | $ 1,176.00 | Continuing to update Provider E1 allocation spreadsheet for Transaction cost study (1.0); Draft email correspondence to team regarding completed Provider E1 spreadsheet (0.5); Prepare update for client regarding hours spent through end of last week, estimated hours to completion (.6) |
| 01276324 | Transaction Cost Analysis | 20141222 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.3 | $ 966.00 | Update the Provider P1 memo per B Laukhuff (KPMG) request to add more detail from our call. |
| 01276324 | Transaction Cost Analysis | 20141222 | Bull, Lydia | Associate - Tax | $ 260 | 2.4 | $ 624.00 | Provider A3-Bankruptcy Support category - analyze workstream details to determine proper allocation for purpose of EFH TCA |
| 01276324 | Transaction Cost Analysis | 20141222 | Sirotkin, Jesse | Associate - Tax | $ 260 | 2.6 | $ 676.00 | Per direction from L. Bull (KPMG), created schedule reflecting Provider M2 Discovery details from May 2014 to August 2014 in to specific task categories including total hours / fees. |
| 01276324 | Transaction Cost Analysis | 20141222 | Bull, Lydia | Associate - Tax | $ 260 | 2.6 | $ 676.00 | Update Provider A3 TCA allocation schedule for all workstreams |
| 01276324 | Transaction Cost Analysis | 20141222 | Lavinthal, Jared | Manager - Tax | $ 560 | 2.8 | $ 1,568.00 | Analyze Provider E1 substantial work streams for TCA treatment purposes, specifically: Asset Sales, Other M&A Activity, Court Testimony, Litigation Support. |
| 01276324 | Transaction Cost Analysis | 20141222 | Fleming, Clovis | Associate - Tax | $ 260 | 3.2 | $ 832.00 | Prepare allocation utilizing information from Provider M2 filed 1st interim fee application - "Financing and Cash Collateral" |
| 01276324 | Transaction Cost Analysis | 20141222 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.5 | $ 1,960.00 | Update allocation letter as of 12/22/14 for Provider A1 (.7), Provider W1 (.5), Provider C1 (.7) ; Drafting advisor memorandum for Provider A1 (.6), Provider W1 (.5), Provider C1 (.5) to file |
| 01276324 | Transaction Cost Analysis | 20141222 | Costin, Harry | Managing Director - Tax | $ 680 | 3.5 | $ 2,380.00 | Review Provider P1 fee statement for October in order to allocate costs among capitalized expenditures, amortizable expenditures, deductible expenses. |
| 01276324 | Transaction Cost Analysis | 20141222 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.9 | $ 2,184.00 | Review EFH TCA Methodology memo (2.5); revisions to allocation letters and discussion with H. Costin (KPMG) regarding same (1.4) |
| 01276324 | Transaction Cost Analysis | 20141222 | Costin, Harry | Managing Director - Tax | $ 680 | 3.9 | $ 2,652.00 | Update allocation letter for Provider A1 (1.0), Provider E1 (.9), Provider W1 (1.0), and Provider B1 (1.0) documenting the nature of services rendered they rendered for EFH as well as the allocation of total time to these services. |
| 01276324 | Transaction Cost Analysis | 20141223 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Follow-up with J. Prywes (KPMG) regarding methodology memorandum updates as of 12/23/14 and next steps. |
| 01276324 | Transaction Cost Analysis | 20141223 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Draft email to L. Payne (KPMG) regarding modifications to call memos for all advisors - Provider B1, Provider W1, Provider A1, Provider M1, Provider E1, Provider C1 |
| 01276324 | Transaction Cost Analysis | 20141223 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Update J. Geracimos, H. Costin and J. Lavinthal (KPMG) regarding status of TCA project as of 12/23/14 and next steps. |
| 01276324 | Transaction Cost Analysis | 20141223 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Call with J Lavinthal (KPMG) and A Johnson (KPMG) regarding the excel templates and prorata allocation of time for purposes of the TCA |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141223 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Follow-up with J Prywes (KPMG) regarding changes (i.e. regarding the excel templates and prorata allocation of time.) |
| 01276324 | Transaction Cost Analysis | 20141223 | DiLeo, Annamarie | Senior Associate - Tax | $ 420 | 0.9 | 378.00 | Revised schedule related to Provider K1 to reflect time classified by deductibility based on review as of 12/23/14. |
| 01276324 | Transaction Cost Analysis | 20141223 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.9 | 504.00 | Met with L. Bull (KPMG) to discuss creation of EFH delivery binder to include all analyzed materials from Transaction Cost Analysis project. |
| 01276324 | Transaction Cost Analysis | 20141223 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | 420.00 | Review allocation letters from providers to determine how to input into model the costs associated. |
| 01276324 | Transaction Cost Analysis | 20141223 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | 420.00 | Update pro-rata distributions based on call with J Lavinthal (KPMG) |
| 01276324 | Transaction Cost Analysis | 20141223 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | 420.00 | Drafted email to group (A. Johnson, A DiLeo, J. Prywes (KPMG)) with brief instructions on how to perform pro rata allocations with respect to the EFH TCA project for those staff who were not on the call. |
| 01276324 | Transaction Cost Analysis | 20141223 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | 420.00 | Call with J Lavinthal (KPMG) for further discussion on pro-rata distributions |
| 01276324 | Transaction Cost Analysis | 20141223 | Granci, Elizabeth | Associate - Tax | $ 260 | 1.1 | 286.00 | Update Provider K1 appendix to reflect proper treatment of workstreams as of 12/23/14. |
| 01276324 | Transaction Cost Analysis | 20141223 | DiLeo, Annamarie | Senior Associate - Tax | $ 420 | 1.2 | 504.00 | Began review of Provider K1 January 2014 invoice in order to classify time by deductibility. |
| 01276324 | Transaction Cost Analysis | 20141223 | Costin, Harry | Managing Director - Tax | $ 680 | 1.2 | 816.00 | Continue to review Provider F2 invoices for January through April 2014 in order to draft schedule that illustrate the allocation costs among capitalized expenditures, amortizable expenditures, deductible expenses (as began on same day) |
| 01276324 | Transaction Cost Analysis | 20141223 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.2 | 672.00 | Prepare Transaction cost analysis work stream status as of 12/23/14 |
| 01276324 | Transaction Cost Analysis | 20141223 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.0 | 840.00 | Update master file of all provider allocation treatments into model as of 12/23/14 |
| 01276324 | Transaction Cost Analysis | 20141223 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | 840.00 | Revise pro rata allocations to Provider P1 (1.0) / Provider K1 (1.0) assigned workstreams per direction from J. Lavinthal (KPMG). |
| 01276324 | Transaction Cost Analysis | 20141223 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | 840.00 | Updated allocations for Provider K1 assigned workstreams based on classification issued from J Lavinthal, B Laukhuff, and H Costin (all with KPMG). |

Exhibit A21
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141223 | Bull, Lydia | Associate - Tax | $ 260 | 2.1 | $ 546.00 | Per direction from J. Lavinthal (KPMG), created a delivery binder of all analyzed materials for presentation to EFH (containing schedule, workpapers, applications, and reviewed details for all providers reviewed). |
| 01276324 | Transaction Cost Analysis | 20141223 | Bull, Lydia | Associate - Tax | $ 260 | 2.2 | $ 572.00 | Review Provider E1 schedule in order to reconcile time |
| 01276324 | Transaction Cost Analysis | 20141223 | Costin, Harry | Managing Director - Tax | $ 680 | 2.9 | $ 1,972.00 | Draft EFH TCA methodology memo documenting procedures and factual development. |
| 01276324 | Transaction Cost Analysis | 20141223 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.0 | $ 1,680.00 | Continuing to draft Provider E1 (1.6) and Provider A1 (1.4) call memos based on related call notes |
| 01276324 | Transaction Cost Analysis | 20141223 | Lavinthal, Jared | Manager - Tax | $ 560 | 3.3 | $ 1,848.00 | Updated Provider K1 treatment schedule for all first interim fee application workstreams. |
| 01276324 | Transaction Cost Analysis | 20141223 | Costin, Harry | Managing Director - Tax | $ 680 | 3.9 | $ 2,652.00 | Analyze Provider F2 details January through April 2014 in order to draft schedule that illustrate the allocation costs among capitalized expenditures, amortizable expenditures, deductible expenses. |
| 01276324 | Transaction Cost Analysis | 20141223 | Bull, Lydia | Associate - Tax | $ 260 | 3.9 | $ 1,014.00 | Continue review Provider E1 allocation schedule, revising as needed, in order to reconcile time. |
| 01276324 | Transaction Cost Analysis | 20141224 | Johnson, Audra | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Discussion with J. Lavinthal and L. Payne (both KPMG) regarding the Provider K1 TCA allocation issues between capitalization and deduction of certain categories (ex. Liens). |
| 01276324 | Transaction Cost Analysis | 20141224 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.6 | $ 336.00 | Discussion with L. Payne (KPMG) and A. Johnson (KPMG) regarding the Provider K1 TCA allocation issues between capitalization and deduction of certain categories (ex. Liens). |
| 01276324 | Transaction Cost Analysis | 20141224 | Johnson, Audra | Senior Associate - Tax | $ 420 | 2.1 | $ 882.00 | Updated summary sheet to reflect Provider K1 TCA allocation issues between capitalization as well as deduction of certain categories (ex. Liens). |
| 01276324 | Transaction Cost Analysis | 20141226 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Follow-up with B Laukhuff (KPMG) to discuss status update of treatment of costs and production of TCA deliverable. |
| 01276324 | Transaction Cost Analysis | 20141226 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Call with J Lavinthal (KPMG) to discuss presentation within excel models to provide clearest deliverable to EFH |
| 01276324 | Transaction Cost Analysis | 20141226 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with Provider E1 and EFH regarding allocation letter |
| 01276324 | Transaction Cost Analysis | 20141226 | Johnson, Audra | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Revise the Provider K1 TCA allocation (between categories) per updated allocation formulas resulting from discussion on same day with J. Lavinthal (KPMG). |
| 01276324 | Transaction Cost Analysis | 20141226 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.9 | $ 504.00 | Phone conference with J. Lavinthal (KPMG), H. Costin (KPMG) and B. Laukhuff (KPMG) regarding review of all schedule, next steps, and KPMG Washington National Tax (WNT) review. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141226 | Laukhuff, Brittny | Manager - Tax | $  560 | 0.9 | $    504.00 | Revise the Provider P1 allocation schedule in preparation for review by J. Geracimos (KPMG-WNT) |
| 01276324 | Transaction Cost Analysis | 20141226 | Lavinthal, Jared | Manager - Tax | $  560 | 0.9 | $    504.00 | Phone conference with J. Lavinthal (KPMG), H. Costin (KPMG) and B. Laukhuff (KPMG) regarding review of all schedule, next steps, and KPMG Washington National Tax (WNT) review. |
| 01276324 | Transaction Cost Analysis | 20141226 | Lavinthal, Jared | Manager - Tax | $  560 | 1.1 | $    616.00 | Create a Provider K1 summary schedule for January - April. 2014. |
| 01276324 | Transaction Cost Analysis | 20141226 | DiLeo, Annamarie | Senior Associate - Tax | $  420 | 1.6 | $    672.00 | Finalize revisions to transaction cost analysis allocation workbook as of 12/26/14 in preparation for review by J. Lavinthal (KPMG Manager). |
| 01276324 | Transaction Cost Analysis | 20141226 | Laukhuff, Brittny | Manager - Tax | $  560 | 1.6 | $    896.00 | Preparing Provider P1 summary fee allocation spreadsheet. |
| 01276324 | Transaction Cost Analysis | 20141226 | DiLeo, Annamarie | Senior Associate - Tax | $  420 | 1.8 | $    756.00 | Calculated revised classifications of Provider K1 assigned workstreams in the TCA workpaper |
| 01276324 | Transaction Cost Analysis | 20141226 | Lavinthal, Jared | Manager - Tax | $  560 | 1.9 | $  1,064.00 | Perform manager review of Provider K1 April 2014 monthly treatment schedule prepared by L. Payne (KPMG), noting review comments as necessary |
| 01276324 | Transaction Cost Analysis | 20141226 | Lavinthal, Jared | Manager - Tax | $  560 | 2.3 | $  1,288.00 | Perform manager review of Provider K1 February 2014 monthly treatment schedule prepared by A. Johnson (KPMG) noting review comments as necessary |
| 01276324 | Transaction Cost Analysis | 20141226 | Lavinthal, Jared | Manager - Tax | $  560 | 2.4 | $  1,344.00 | Perform manager review of Provider K1 January 2014 monthly treatment schedule prepared by A. DiLeo (KPMG) noting review comments as necessary |
| 01276324 | Transaction Cost Analysis | 20141226 | Lavinthal, Jared | Manager - Tax | $  560 | 2.8 | $  1,568.00 | Perform manager review of Provider K1 March 2014 monthly treatment schedule prepared by J. Prywes (KPMG), noting review comments as necessary |
| 01276324 | Transaction Cost Analysis | 20141226 | Prywes, Joshua | Senior Associate - Tax | $  420 | 3.0 | $  1,260.00 | In order to provide up to date allocation treatment numbers, revise excel worksheets to input additional data for all providers |
| 01276324 | Transaction Cost Analysis | 20141226 | Laukhuff, Brittny | Manager - Tax | $  560 | 3.8 | $  2,128.00 | Perform manager review of spreadsheet for monthly allocations for Provider P1. |
| 01276324 | Transaction Cost Analysis | 20141227 | Laukhuff, Brittny | Manager - Tax | $  560 | 0.5 | $    280.00 | Draft email to C. Thompson (KPMG) regarding status of Transaction Cost Analysis Project as of 12/27/14, as requested. |
| 01276324 | Transaction Cost Analysis | 20141227 | Lavinthal, Jared | Manager - Tax | $  560 | 0.5 | $    280.00 | Perform manager review of Provider F1 interim / monthly treatment schedule prepared by KPMG (reviewed description of the work stream, treatment for consistency, drafted review comments as needed). |
| 01276324 | Transaction Cost Analysis | 20141227 | Lavinthal, Jared | Manager - Tax | $  560 | 0.5 | $    280.00 | Apply holdbacks to schedules for Provider A3, Provider E1, Provider F1, Provider K1, and Provider M2 for purposes of TCA |
| 01276324 | Transaction Cost Analysis | 20141227 | Lavinthal, Jared | Manager - Tax | $  560 | 0.6 | $    336.00 | Perform manager review of Provider M2 interim / monthly treatment schedule prepared by KPMG (reviewed description of the work stream, treatment for consistency, drafted review comments as needed). |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141227 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.7 | $ 392.00 | Perform manager review of Provider E1 interim / monthly treatment schedule prepared by KPMG (reviewed description of the work stream, treatment for consistency, drafted review comments as needed). |
| 01276324 | Transaction Cost Analysis | 20141227 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.1 | $ 616.00 | Perform manager review of Provider P1 interim / monthly treatment schedule prepared by KPMG (reviewed description of the work stream, treatment for consistency, drafted review comments as needed). |
| 01276324 | Transaction Cost Analysis | 20141227 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.2 | $ 672.00 | Create a master summary excel template to aggregate Provider E1, Provider F1, Provider K1, Provider M2 and Provider P1 allocations |
| 01276324 | Transaction Cost Analysis | 20141227 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.2 | $ 672.00 | Perform manager review of Provider A3 interim / monthly treatment schedule prepared by KPMG (reviewed description of the work stream, treatment for consistency, drafted review comments as needed. |
| 01276324 | Transaction Cost Analysis | 20141227 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.5 | $ 840.00 | Draft memorandum detailing interview with Provider B1 regarding services provided to EFH to determine allocation related to their fees |
| 01276324 | Transaction Cost Analysis | 20141227 | Lavinthal, Jared | Manager - Tax | $ 560 | 2.9 | $ 1,624.00 | Revise EFH TCA methodology memorandum - including citations to bankruptcy pleadings, service provider descriptions and assumptions. |
| 01276324 | Transaction Cost Analysis | 20141228 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Discussion regarding review of Provider E1 TCA fee allocations with H. Costin (KPMG), J. Geracimos, B. Laukhuff and J. Lavinthal (all KPMG). |
| 01276324 | Transaction Cost Analysis | 20141228 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Discussion regarding review of Provider P1 TCA fee allocations with H. Costin (KPMG), J. Geracimos, B. Laukhuff and J. Lavinthal (all KPMG). |
| 01276324 | Transaction Cost Analysis | 20141228 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Discussion with H. Costin (KPMG), J. Geracimos and J. Lavinthal (all KPMG) regarding transaction cost analysis memo language and accounting issues. |
| 01276324 | Transaction Cost Analysis | 20141228 | Geracimos, John | Managing Director - Tax | $ 680 | 0.3 | $ 204.00 | Discussion regarding review of Provider P1 TCA fee allocations with H. Costin (KPMG), J. Geracimos, B. Laukhuff and J. Lavinthal (all KPMG). |
| 01276324 | Transaction Cost Analysis | 20141228 | Geracimos, John | Managing Director - Tax | $ 680 | 0.3 | $ 204.00 | Discussion with H. Costin (KPMG), J. Geracimos and J. Lavinthal (all KPMG) regarding transaction cost analysis memo language and accounting issues. |
| 01276324 | Transaction Cost Analysis | 20141228 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.4 | $ 224.00 | Revise Provider A3 summary schedule with updated allocations as of 12/28/14 |
| 01276324 | Transaction Cost Analysis | 20141228 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Address email from L. Bull (KPMG) regarding revisions requested to the Provider E1 spreadsheet. |
| 01276324 | Transaction Cost Analysis | 20141228 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Perform manager review of revisions to Provider E1 spreadsheet based on input from L. Bull (KPMG) |
| 01276324 | Transaction Cost Analysis | 20141228 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.6 | $ 336.00 | Met to discuss review of Provider M2 TCA fee allocations . KPMG Attendees: H. Costin (KPMG), J. Geracimos and J. Lavinthal (KPMG) |
| 01276324 | Transaction Cost Analysis | 20141228 | Geracimos, John | Managing Director - Tax | $ 680 | 0.6 | $ 408.00 | Met to discuss review of Provider M2 TCA fee allocations . KPMG Attendees: H. Costin (KPMG), J. Geracimos and J. Lavinthal (KPMG) |
| 01276324 | Transaction Cost Analysis | 20141228 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.7 | $ 392.00 | Discussion with H. Costin (KPMG), J. Geracimos, B. Laukhuff , J. Lavinthal (all KPMG) regarding Provider E1 TCA fee allocation treatment |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141228 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.7 | $ 392.00 | Discussion with  H. Costin (KPMG), J. Geracimos, B. Laukhuff , J. Lavinthal (all KPMG) regarding Provider E1 allocation treatment |
| 01276324 | Transaction Cost Analysis | 20141228 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.7 | $ 392.00 | Meeting to discuss review of Provider A3 fee allocation treatment. KPMG Attendees: H. Costin (KPMG), J. Geracimos and J. Lavinthal (KPMG) |
| 01276324 | Transaction Cost Analysis | 20141228 | Geracimos, John | Managing Director - Tax | $ 680 | 0.7 | $ 476.00 | Discussion with  H. Costin (KPMG), J. Geracimos, B. Laukhuff , J. Lavinthal (all KPMG) regarding Provider E1 allocation treatment |
| 01276324 | Transaction Cost Analysis | 20141228 | Geracimos, John | Managing Director - Tax | $ 680 | 0.7 | $ 476.00 | Meeting to discuss review of Provider A3 fee allocation treatment. KPMG Attendees: H. Costin (KPMG), J. Geracimos and J. Lavinthal (KPMG) |
| 01276324 | Transaction Cost Analysis | 20141228 | Bull, Lydia | Associate - Tax | $ 260 | 0.7 | $ 182.00 | Update Provider E1 allocation schedule with revised footnotes as a result of management reviews |
| 01276324 | Transaction Cost Analysis | 20141228 | Laukhuff, Britny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Analyze Provider F1 spreadsheet in order to re-evaluate the treatment of certain costs per discussion with KPMG team on same day. |
| 01276324 | Transaction Cost Analysis | 20141228 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.4 | $ 784.00 | Revise the EFH TCA methodology memorandum to reflect updates as of 12/28/14 |
| 01276324 | Transaction Cost Analysis | 20141228 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.8 | $ 1,008.00 | Create Provider K1 allocation summary based on percentages versus fees. |
| 01276324 | Transaction Cost Analysis | 20141228 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.9 | $ 1,064.00 | Draft summary of all open items/corrections needed in the TCA bankruptcy project based on today's review of schedule. |
| 01276324 | Transaction Cost Analysis | 20141228 | Laukhuff, Britny | Manager - Tax | $ 560 | 2.0 | $ 1,120.00 | Review EFH TCA methodology memorandum prepared by H. Costin (KPMG) focusing on modifications that need to be made |
| 01276324 | Transaction Cost Analysis | 20141228 | Lavinthal, Jared | Manager - Tax | $ 560 | 4.3 | $ 2,408.00 | Discussion with H. Costin (KPMG), J. Geracimos (KPMG), and J. Lavinthal (KPMG) regarding Provider K1 interim fee application (which contained approximately 60 work streams that needed to be addressed). |
| 01276324 | Transaction Cost Analysis | 20141228 | Geracimos, John | Managing Director - Tax | $ 680 | 4.3 | $ 2,924.00 | Discussion with H. Costin (KPMG), J. Geracimos (KPMG), and J. Lavinthal (KPMG) regarding Provider K1 interim fee application (which contained approximately 60 work streams that needed to be addressed). |
| 01276324 | Transaction Cost Analysis | 20141229 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Draft review notes for J. Prywes (KPMG) detailing further schedule revisions required for Provider F2. |
| 01276324 | Transaction Cost Analysis | 20141229 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Draft review notes for J. Prywes (KPMG) detailing further schedule revisions required for Provider M2. |
| 01276324 | Transaction Cost Analysis | 20141229 | Costin, Harry | Managing Director - Tax | $ 680 | 0.3 | $ 204.00 | Perform managing director review of Provider P1 fee allocation treatment |
| 01276324 | Transaction Cost Analysis | 20141229 | Costin, Harry | Managing Director - Tax | $ 680 | 0.3 | $ 204.00 | Discussion with J. Geracimos (KPMG) and J. Lavinthal (KPMG) regarding EFH TCA memorandum language and accounting issues. |
| 01276324 | Transaction Cost Analysis | 20141229 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Document review notes for J. Prywes (KPMG) detailing further schedule revisions required for Provider E1. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141229 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Document review notes for J. Prywes (KPMG) detailing further schedule revisions required for Provider P1. |
| 01276324 | Transaction Cost Analysis | 20141229 | Bull, Lydia | Associate - Tax | $ 260 | 0.3 | $ 78.00 | Prepare documentation related to additional Provider K1 workstreams that need to be reviewed. |
| 01276324 | Transaction Cost Analysis | 20141229 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.4 | $ 224.00 | Draft email to L. Bull and L. Payne (both KPMG) regarding review of TCA related memorandums prepared. |
| 01276324 | Transaction Cost Analysis | 20141229 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.4 | $ 224.00 | Revise the "debt exchange" section of the transaction cost analysis memo. |
| 01276324 | Transaction Cost Analysis | 20141229 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.4 | $ 224.00 | Draft review notes for J. Prywes (KPMG) detailing further schedule revisions required for Provider A3. |
| 01276324 | Transaction Cost Analysis | 20141229 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.4 | $ 224.00 | Draft review notes for J. Prywes (KPMG) detailing further schedule revisions required for Provider F1. |
| 01276324 | Transaction Cost Analysis | 20141229 | Bull, Lydia | Associate - Tax | $ 260 | 0.4 | $ 104.00 | Per direction from KPMG Washington National Tax (WNT), perform analysis of Provider K1-"All Valuation" workstream in order to determine if allocations were appropriate. |
| 01276324 | Transaction Cost Analysis | 20141229 | Bull, Lydia | Associate - Tax | $ 260 | 0.4 | $ 104.00 | Prepare additional Provider K1 documentation (based on information provided by EFH) detailing new workstreams, as precursor to review by KPMG team. |
| 01276324 | Transaction Cost Analysis | 20141229 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Continued update of cost/treatment allocation worksheets for Provider P1, E1, F1 and M2, specifically revisions to formulas as directed |
| 01276324 | Transaction Cost Analysis | 20141229 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Followed up with A DiLeo and A Johnson (both KPMG) on status of the various EFH TCA assigned workstreams as of 12/29/14. |
| 01276324 | Transaction Cost Analysis | 20141229 | Costin, Harry | Managing Director - Tax | $ 680 | 0.6 | $ 408.00 | Call to discuss review of Provider M2 fee allocation treatment with H. Costin (KPMG), J. Geracimos (KPMG) and J. Lavinthal (KPMG) |
| 01276324 | Transaction Cost Analysis | 20141229 | Costin, Harry | Managing Director - Tax | $ 680 | 0.7 | $ 476.00 | Call to discuss review of Provider A3 fee allocation treatment with H. Costin (KPMG), J. Geracimos (KPMG), and J. Lavinthal (KPMG) |
| 01276324 | Transaction Cost Analysis | 20141229 | Costin, Harry | Managing Director - Tax | $ 680 | 0.7 | $ 476.00 | Call to discuss review of Provider E1 fee allocation treatment with H. Costin (KPMG), J. Geracimos (KPMG), B. Laukhuff (KPMG) and J. Lavinthal (KPMG) |
| 01276324 | Transaction Cost Analysis | 20141229 | Bull, Lydia | Associate - Tax | $ 260 | 0.7 | $ 182.00 | Provider K1-All Tax Issues- analyze workstream to check for proper allocations as follow-up to KPMG - WNT input |
| 01276324 | Transaction Cost Analysis | 20141229 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Drafting interview memo for Provider M1 conducted to obtain relevant information for treatment of fees for purposes of TCA |
| 01276324 | Transaction Cost Analysis | 20141229 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Drafting memorandum detailing interview with Provider W1 conducted to obtain relevant information for treatment of fees for purposes of TCA |
| 01276324 | Transaction Cost Analysis | 20141229 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Revise the Provider F1 allocation spreadsheet as of 12/29/14 based on discussion with H. Costin (KPMG) |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141229 | Bull, Lydia | Associate - Tax | $ | 260 | 0.8 | $ | 208.00 | Provider K1-All Contested Matters & Adversary Proceedings- evaluate workstream to check for proper allocations regarding KPMG - WNT input |
| 01276324 | Transaction Cost Analysis | 20141229 | Bull, Lydia | Associate - Tax | $ | 260 | 0.8 | $ | 208.00 | Review Provider K1-TCEH Contested Matters & Adversary Proceedings workstream to determine if allocations were appropriate, per direction from KPMG Washington National Tax. |
| 01276324 | Transaction Cost Analysis | 20141229 | Lavinthal, Jared | Manager - Tax | $ | 560 | 0.9 | $ | 504.00 | Analyze debt modification documentation in conjunction with legal research with respect to the EFH transaction cost analysis memo. |
| 01276324 | Transaction Cost Analysis | 20141229 | Lavinthal, Jared | Manager - Tax | $ | 560 | 0.9 | $ | 504.00 | Perform Manager review of Provider F2 monthly treatment schedule prepared by KPMG focusing on workstream descriptions as well as treatment (for consistency), noting comments to request revisions as required. |
| 01276324 | Transaction Cost Analysis | 20141229 | Prywes, Joshua | Senior Associate - Tax | $ | 420 | 0.9 | $ | 378.00 | Meeting with H. Costin (KPMG) to discuss next steps regarding review of EFH provider invoices and worksheets. |
| 01276324 | Transaction Cost Analysis | 20141229 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 1.0 | $ | 560.00 | Continuing to draft interview memorandum for Provider B1 relating to interview conducted to obtain relevant information for treatment of fees for purposes of TCA |
| 01276324 | Transaction Cost Analysis | 20141229 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 1.1 | $ | 616.00 | Draft memorandum detailing interview memorandum with Provider C1 relating to interview conducted to obtain relevant information for treatment of fees for purposes of TCA |
| 01276324 | Transaction Cost Analysis | 20141229 | Costin, Harry | Managing Director - Tax | $ | 680 | 1.1 | $ | 748.00 | Continue to draft EFH TCA methodology memo documenting procedures as well as factual development. |
| 01276324 | Transaction Cost Analysis | 20141229 | Payne, Lani | Senior Associate - Tax | $ | 420 | 1.1 | $ | 462.00 | Continued research requested by H. Costin (KPMG) and J. Lavinthal (KPMG) regarding debt modification rules and discharge of debt related to settlements for applicability to EFH TCA project. |
| 01276324 | Transaction Cost Analysis | 20141229 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 1.6 | $ | 896.00 | Drafting memorandum detailing interview with Provider E1 relating to interview conducted to obtain relevant information for treatment of fees for purposes of TCA |
| 01276324 | Transaction Cost Analysis | 20141229 | Lavinthal, Jared | Manager - Tax | $ | 560 | 1.7 | $ | 952.00 | Meeting with L. Bull (KPMG) to discuss additional schedule revisions and next steps for the TCA project as of 12/29/14. |
| 01276324 | Transaction Cost Analysis | 20141229 | Bull, Lydia | Associate - Tax | $ | 260 | 1.7 | $ | 442.00 | Meeting with J. Lavinthal (KPMG) to discuss additional schedule revisions and next steps for the TCA project as of 12/29/14. |
| 01276324 | Transaction Cost Analysis | 20141229 | Payne, Lani | Senior Associate - Tax | $ | 420 | 2.5 | $ | 1,050.00 | Continued to make revisions to EFH TCA deliverable memo based on additional changes requested by J. Lavinthal (KPMG) |
| 01276324 | Transaction Cost Analysis | 20141229 | Lavinthal, Jared | Manager - Tax | $ | 560 | 2.7 | $ | 1,512.00 | Perform research related to Shared Services Agreement to determine applicability to EFH Transaction Cost Analysis project. |
| 01276324 | Transaction Cost Analysis | 20141229 | Bull, Lydia | Associate - Tax | $ | 260 | 2.8 | $ | 728.00 | Updated the Provider K1 allocation schedule based on KPMG WNT review (changes were required for several specified workstreams). |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141229 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Review provider allocation treatment worksheet deliverable for consistency of costs incurred, associated treatments. |
| 01276324 | Transaction Cost Analysis | 20141229 | Bull, Lydia | Associate - Tax | $ 260 | 3.4 | $ 884.00 | Provider K1- updated allocation schedule based on KPMG WNT review, several changes needed to be made to several workstreams |
| 01276324 | Transaction Cost Analysis | 20141229 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Continued review of Provider P1 (1.0) , Provider E1 (.9) , Provider F1 (1.0) and Provider M2 (1.0) worksheets to confirm that formulas were properly being pulled through. This included revisions to formulas and revisions to the input of data. |
| 01276324 | Transaction Cost Analysis | 20141229 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Address J. Lavinthal (KPMG) review comments as of 12/29/14 related to EFH TCA final deliverable memo. |
| 01276324 | Transaction Cost Analysis | 20141229 | Costin, Harry | Managing Director - Tax | $ 680 | 4.3 | $ 2,924.00 | Review of Provider K1 with H. Costin (KPMG), J. Geracimos (KPMG), and J. Lavinthal (KPMG) (Significant amount of time incurred because interim fee application contained approximately 60 work streams that needed to be evaluated) |
| 01276324 | Transaction Cost Analysis | 20141230 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Discussion with A. Witt (Provider W1) and E. O'Brien (EFH) regarding Provider W1's allocation letter. |
| 01276324 | Transaction Cost Analysis | 20141230 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Call with representative from Provider K1 G. Gallagher, certain EFH representatives with respect to the transaction cost analysis. |
| 01276324 | Transaction Cost Analysis | 20141230 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Updating Provider W1 memorandum to reflect changes requested by A. Witt (Provider W1) during discussion on same day. |
| 01276324 | Transaction Cost Analysis | 20141230 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Perform research as requested by H Costin and J Lavinthal (KPMG) regarding debt modification rules and discharge of debt regarding settlements with respect to EFH specifics |
| 01276324 | Transaction Cost Analysis | 20141230 | Bull, Lydia | Associate - Tax | $ 260 | 0.3 | $ 78.00 | Provider K1- All Contested Matters & Adversary Proceedings category - analyze related workstream details to determine proper allocations for purposes of the Transaction Cost Analysis for the EFH TCA |
| 01276324 | Transaction Cost Analysis | 20141230 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.4 | $ 224.00 | Discussion with L. Bull (KPMG) regarding workstreams and revising schedule for Provider K1 vendor |
| 01276324 | Transaction Cost Analysis | 20141230 | Bull, Lydia | Associate - Tax | $ 260 | 0.4 | $ 104.00 | Discussion with J. Lavinthal (KPMG) regarding workstreams and revising schedule for Provider K1 vendor |
| 01276324 | Transaction Cost Analysis | 20141230 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Uploaded Advisor memorandums for Provider B1,  Provider C1, Provider A1, Provider W1, Provider E1, Provider M1,  Provider P1 |
| 01276324 | Transaction Cost Analysis | 20141230 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Updated Provider C1 memo (which was provided to client with our observations - this was our deliverable) |
| 01276324 | Transaction Cost Analysis | 20141230 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Updated Provider E1 memo (which was provided to client with our observations - this was our deliverable) |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141230 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Updated Provider M1 memo (which was provided to client with our observations - this was our deliverable) |
| 01276324 | Transaction Cost Analysis | 20141230 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Updated Provider P1 memo (which was provided to client with our observations - this was our deliverable) |
| 01276324 | Transaction Cost Analysis | 20141230 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Updated Provider W1 memo (which was provided to client with our observations - this was our deliverable) |
| 01276324 | Transaction Cost Analysis | 20141230 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Updated Provider K1 memo (which was provided to client with our observations - this was our deliverable) |
| 01276324 | Transaction Cost Analysis | 20141230 | Bull, Lydia | Associate - Tax | $ 260 | 0.9 | $ 234.00 | Provider K1- TCEH Contested Matters & Adversary Proceedings category - analyze related workstream details to determine proper allocations for purposes of the Transaction Cost Analysis for purpose of EFH TCA |
| 01276324 | Transaction Cost Analysis | 20141230 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Updated Provider B1 memo (which was provided to client with our observations - this was our deliverable) |
| 01276324 | Transaction Cost Analysis | 20141230 | Bull, Lydia | Associate - Tax | $ 260 | 1.1 | $ 286.00 | Revised EFH allocation schedule for Provider K1 based on today's call with Provider K1. |
| 01276324 | Transaction Cost Analysis | 20141230 | Granci, Elizabeth | Associate - Tax | $ 260 | 1.2 | $ 312.00 | Create workpaper reflecting time spent on TSA for Provider K1- ALL Tax Issues. |
| 01276324 | Transaction Cost Analysis | 20141230 | Costin, Harry | Managing Director - Tax | $ 680 | 1.2 | $ 816.00 | Discussion regarding review of next version of the memorandum incorporating partner comments with: H. Costin (KPMG); B. Laukhuff (KPMG); L. Payne (KPMG) and J. Lavinthal (KPMG) |
| 01276324 | Transaction Cost Analysis | 20141230 | Bull, Lydia | Associate - Tax | $ 260 | 1.2 | $ 312.00 | Create schedule of workstream for Provider K1 - All Contested Matters & Adversary Proceedings including proper allocation (review was of approximately $3.6 million in fees). |
| 01276324 | Transaction Cost Analysis | 20141230 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.3 | $ 728.00 | Call with J. Prywes (KPMG) regarding updates to summary workbook for all providers under study and process for checking in future. |
| 01276324 | Transaction Cost Analysis | 20141230 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.3 | $ 546.00 | Call with J. Lavinthal (KPMG) regarding updates to summary workbook for all providers under study and process for checking in future. |
| 01276324 | Transaction Cost Analysis | 20141230 | Costin, Harry | Managing Director - Tax | $ 680 | 1.4 | $ 952.00 | Perform managing director review of allocation schedule for all professionals that issued detailed invoices and discuss the same with J. Prywes and J. Lavinthal (KPMG) |
| 01276324 | Transaction Cost Analysis | 20141230 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.4 | $ 784.00 | Review Provider K1 factual write up (provided by Provider K1) focusing on certain monthly fee application work streams updating Provider K1 treatment schedule accordingly. |

Exhibit A21
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141230 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Performed research regarding shared services agreement for inclusion in Statement of Facts section of our EFH TCA memo. |
| 01276324 | Transaction Cost Analysis | 20141230 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.0 | $ 1,120.00 | Perform Manager review of Advisor memorandum revisions from L. Payne (KPMG) as of 12/30/14. |
| 01276324 | Transaction Cost Analysis | 20141230 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Updated allocation treatment summary worksheet to reflect corrected formulas (included revising allocations across all providers and time frames). |
| 01276324 | Transaction Cost Analysis | 20141230 | Bull, Lydia | Associate - Tax | $ 260 | 2.1 | $ 546.00 | Revised schedule for Provider K1 based on additional work streams identified during KPMG WNT review |
| 01276324 | Transaction Cost Analysis | 20141230 | Bull, Lydia | Associate - Tax | $ 260 | 2.2 | $ 572.00 | Created schedule of workstream (with proper allocation) for Provider K1 "All Contested Matters & Adversary Proceedings." |
| 01276324 | Transaction Cost Analysis | 20141230 | Granci, Elizabeth | Associate - Tax | $ 260 | 2.3 | $ 598.00 | Creating workpaper to reflect time spent on tax claims for "Provider K1- ALL Tax Issues" |
| 01276324 | Transaction Cost Analysis | 20141230 | Bull, Lydia | Associate - Tax | $ 260 | 2.5 | $ 650.00 | Provider K1- All Tax Issues category - analyze related workstream details to determine proper allocations for purposes of the Transaction Cost Analysis |
| 01276324 | Transaction Cost Analysis | 20141230 | Costin, Harry | Managing Director - Tax | $ 680 | 2.6 | $ 1,768.00 | Perform managing director review of allocation schedule as of 12/30/14 for all professionals that issued detailed invoices |
| 01276324 | Transaction Cost Analysis | 20141230 | Costin, Harry | Managing Director - Tax | $ 680 | 2.8 | $ 1,904.00 | Perform Managing Director review of EFH TCA methodology memo as of 12/30/14, noting comments, revisions as part of review |
| 01276324 | Transaction Cost Analysis | 20141230 | Granci, Elizabeth | Associate - Tax | $ 260 | 3.4 | $ 884.00 | Prepare TCA detail to be uploaded into Orion for Provider K1. |
| 01276324 | Transaction Cost Analysis | 20141230 | DiLeo, Annamarie | Senior Associate - Tax | $ 420 | 3.6 | $ 1,512.00 | Prepare Provider K1 talking points memo reflecting topics Provider K1 worked on (#19-65 in the Bankruptcy filing) for the KPMG retention file. |
| 01276324 | Transaction Cost Analysis | 20141230 | Granci, Elizabeth | Associate - Tax | $ 260 | 3.7 | $ 962.00 | Provider K1- TCEH Contested Matters & Adversary Proceedings category - analyze workstream details to determine proper allocation for purpose of  EFH TCA |
| 01276324 | Transaction Cost Analysis | 20141231 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Follow-up with H. Costin and J. Geracimos (both KPMG) regarding Provider E1 items requiring follow-up (in preparation for upcoming call with J. Matican from Provider E1). |
| 01276324 | Transaction Cost Analysis | 20141231 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Discussion with J. Matican (Provider E1) regarding Provider E1 allocation letter. KPMG: H. Costin and J. Geracimos. |
| 01276324 | Transaction Cost Analysis | 20141231 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Met to discuss status, challenges and next steps related to TCA project as of 12/31/14.  KPMG attendees: C. Thompson, H. Costin, and B. Laukhuff. |
| 01276324 | Transaction Cost Analysis | 20141231 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.7 | $ 714.00 | Debrief with H Costin, B Laukhuff, J Lavinthal (all with KPMG) regarding the revisions to the to the deliverable memos (Providers B1, C1, E1, M1, P1, W1, K1). |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20141231 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Reviewed final EFH TCA deliverable memo subsequent to C Thompson (KPMG) review, noting updates for communication to group. |
| 01276324 | Transaction Cost Analysis | 20141231 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Incorporated first round of revisions to EFH TCA deliverable memo based on update call with C Thompson (KPMG) |
| 01276324 | Transaction Cost Analysis | 20150102 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.1 | $ 56.00 | Draft email to KPMG team noting changes to methodology memo made by J. Prywes and L. Payne (KPMG) (.1) |
| 01276324 | Transaction Cost Analysis | 20150102 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Update transaction cost analysis memo as of 1/2/15 to reflect various internal follow up emails, related call. |
| 01276324 | Transaction Cost Analysis | 20150102 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.6 | $ 336.00 | Call to discuss partner review of the EFH transaction cost analysis memorandum and next steps regarding same, with: C. Thompson (KPMG); H. Costin (KPMG); B. Laukhuff (KPMG); J. Geracimos (KPMG); L. Payne (KPMG); J. Lavinthal (KMPG) and J. Prywes (KPMG) |
| 01276324 | Transaction Cost Analysis | 20150102 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.6 | $ 336.00 | Call to discuss partner review of the EFH transaction cost analysis memorandum and next steps regarding same, with: C. Thompson (KPMG); H. Costin (KPMG); B. Laukhuff (KPMG); J. Geracimos (KPMG); L. Payne (KPMG); J. Lavinthal (KMPG) and J. Prywes (KPMG) |
| 01276324 | Transaction Cost Analysis | 20150102 | Geracimos, John | Managing Director - Tax | $ 680 | 0.6 | $ 408.00 | Call to discuss partner review of the EFH transaction cost analysis memorandum and next steps regarding same, with: C. Thompson (KPMG); H. Costin (KPMG); B. Laukhuff (KPMG); J. Geracimos (KPMG); L. Payne (KPMG); J. Lavinthal (KMPG) and J. Prywes (KPMG) |
| 01276324 | Transaction Cost Analysis | 20150102 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Call to discuss partner review of the EFH transaction cost analysis memorandum and next steps regarding same, with: C. Thompson (KPMG); H. Costin (KPMG); B. Laukhuff (KPMG); J. Geracimos (KPMG); L. Payne (KPMG); J. Lavinthal (KMPG) and J. Prywes (KPMG) |
| 01276324 | Transaction Cost Analysis | 20150102 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.7 | $ 294.00 | Update EFH TCA methodology memorandum to include review notes relating to bankruptcy workstreams |
| 01276324 | Transaction Cost Analysis | 20150102 | Costin, Harry | Managing Director - Tax | $ 680 | 1.0 | $ 680.00 | Perform Managing Director review of advisor memorandum revisions by L. Payne (KPMG) |
| 01276324 | Transaction Cost Analysis | 20150102 | Geracimos, John | Managing Director - Tax | $ 680 | 1.5 | $ 1,020.00 | Perform partner review of EFH TCA procedural memo prior to conference, noting comments as part of review |
| 01276324 | Transaction Cost Analysis | 20150102 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.3 | $ 966.00 | As precursor to updating EFH TCA methodology memo, perform research regarding bankruptcy workstreams as to how they were explained in provider engagement letters |
| 01276324 | Transaction Cost Analysis | 20150102 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.0 | $ 1,680.00 | Perform manager review of changes to EFH TCA methodology memo made by J. Prywes and L. Payne (3.0); |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20150103 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Perform further review of EFH TCA methodology memorandum focusing revisions made by on L. Payne (KPMG), noting review comments as necessary. |
| 01276324 | Transaction Cost Analysis | 20150103 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.2 | $ 672.00 | Discussion regarding review of next version of the transaction cost analysis memorandum incorporating partner comments (from 1-2-15 call), with: H. Costin (KPMG); B. Laukhuff (KPMG); L. Payne (KPMG) and J. Lavinthal (KPMG). |
| 01276324 | Transaction Cost Analysis | 20150103 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.2 | $ 672.00 | Discussion regarding review of next version of the transaction cost analysis memorandum incorporating partner comments (from 1-2-15 call), with: H. Costin (KPMG); B. Laukhuff (KPMG); L. Payne (KPMG) and J. Lavinthal (KPMG). |
| 01276324 | Transaction Cost Analysis | 20150103 | Lavinthal, Jared | Manager - Tax | $ 560 | 2.6 | $ 1,456.00 | Update transaction cost analysis memo, specifically addressing lump sum fees, pro rata allocations and certain citations. |
| 01276324 | Transaction Cost Analysis | 20150104 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Draft email to C. Thompson (KPMG) and H. Costin (KPMG) regarding final draft, revisions to methodology memorandum and officer's certificate |
| 01276324 | Transaction Cost Analysis | 20150104 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Followed up with J. Lavinthal and B. Laukhuff (KPMG) regarding the revisions to the memo based on H. Costin's (KPMG) recommendations (.4). Ran a comparison of the documents for a blackline for ease of review by managers (.5). Sent blackline and clean version of the memo to J. Lavinthal (KPMG), who reviewed prior to C. Thompson (KPMG) re-review (.1). |
| 01276324 | Transaction Cost Analysis | 20150104 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.1 | $ 616.00 | Aggregate support (documents, research, files) for EFH transaction cost analysis memo. |
| 01276324 | Transaction Cost Analysis | 20150104 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.1 | $ 1,736.00 | Continuing to perform manager review of L. Payne's (KPMG) revisions to EFH TCA methodology memorandum (2.1) and officer's certificate (1.0) |
| 01276324 | Transaction Cost Analysis | 20150105 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Call with M. Oltmanns (EFH) to discuss transaction cost deliverables |
| 01276324 | Transaction Cost Analysis | 20150105 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Followed-up with C. Thompson, H. Costin (KPMG) regarding M. Oltmanns (EFH)'s request for draft deliverables |
| 01276324 | Transaction Cost Analysis | 20150105 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Continued review of bankruptcy documentation to account for new bankruptcy filings which resulted in shifting of fees and treatments as of 1/5/15 |
| 01276324 | Transaction Cost Analysis | 20150105 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.7 | $ 294.00 | Call with H Costin and B Laukhuff (KPMG) regarding EFH TCA status and next steps of how to incorporate new bankruptcy filings. |
| 01276324 | Transaction Cost Analysis | 20150105 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Finalize EFH transaction cost deliverables to be provided (.5) and construct email regarding draft deliverables (.3) |

Exhibit A21
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20150105 | Costin, Harry | Managing Director - Tax | $ 680 | 1.0 | $ 680.00 | Review of Provider E1 fee allocation treatment with H. Costin (KPMG), J. Geracimos (KPMG), B. Laukhuff (KPMG) and J. Lavinthal (KPMG) (0.7); Review of Provider P1 with H. Costin (KPMG), J. Geracimos (KPMG), B. Laukhuff (KPMG) and J. Lavinthal (KPMG) (0.3) |
| 01276324 | Transaction Cost Analysis | 20150105 | Granci, Elizabeth | Associate - Tax | $ 260 | 1.1 | $ 286.00 | Provider K1 Vendor- Updating appendix as of 1/15/15 per newly drafted treatment footnotes for fees allocated across various treatments. |
| 01276324 | Transaction Cost Analysis | 20150105 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.4 | $ 588.00 | Prepare new allocation for Provider E1 to account for provider receiving additional fees. |
| 01276324 | Transaction Cost Analysis | 20150105 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.6 | $ 896.00 | Revise Provider K1 interim fee application allocation schedule for the transaction cost analysis with updated footnotes. |
| 01276324 | Transaction Cost Analysis | 20150105 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.7 | $ 714.00 | Build of final summary workbook showing total costs and treatments for vendors for delivery to EFH. |
| 01276324 | Transaction Cost Analysis | 20150105 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Continue review of bankruptcy documentation regarding costs and treatments for all providers to account for new bankruptcy filings. |
| 01276324 | Transaction Cost Analysis | 20150105 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.2 | $ 1,344.00 | Revise bankruptcy workbook for costs to 80% of vendor costs where filings have changed fees and treatment. |
| 01276324 | Transaction Cost Analysis | 20150105 | Laukhuff, Britny | Manager - Tax | $ 560 | 3.7 | $ 2,072.00 | Updated transaction cost memorandum to include allocation letter exhibit, advisor memorandum exhibit. |
| 01276324 | Transaction Cost Analysis | 20150106 | Laukhuff, Britny | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Follow-up with J. Prywes (KPMG) regarding Provider A2 allocation letter and application to allocation spreadsheet |
| 01276324 | Transaction Cost Analysis | 20150106 | Laukhuff, Britny | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Preparing exhibit attachment for inclusion in transaction cost memorandum |
| 01276324 | Transaction Cost Analysis | 20150106 | Laukhuff, Britny | Manager - Tax | $ 560 | 0.4 | $ 224.00 | Draft email to Provider A1, Provider M1,  Provider C1, Provider B1 regarding allocation letters |
| 01276324 | Transaction Cost Analysis | 20150106 | Laukhuff, Britny | Manager - Tax | $ 560 | 0.4 | $ 224.00 | Review allocation letter provided by Provider A2 and respond via email regarding same |
| 01276324 | Transaction Cost Analysis | 20150106 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.2 | $ 504.00 | Updated the EFH TCA methodology memorandum to further explain treatment and TCA approach for client. |
| 01276324 | Transaction Cost Analysis | 20150106 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Updated Provider A2 (.8) and Provider E1 (.7) worksheets regarding costs, treatments based on shifting fees and fee allocations. |
| 01276324 | Transaction Cost Analysis | 20150106 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Updated summary workbook as of 1/6/15 to better illustrate costs and treatment (based on revised fees and treatment due to new bankruptcy court filings). |
| 01276324 | Transaction Cost Analysis | 20150106 | Lavinthal, Jared | Manager - Tax | $ 560 | 1.6 | $ 896.00 | Perform manager review of Provider A1 allocation, noting review comments as needed. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20150106 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.8 | $ 756.00 | Update TCA memorandum to include engagement letters, exhibits to provide overall final deliverable for client. |
| 01276324 | Transaction Cost Analysis | 20150106 | Costin, Harry | Managing Director - Tax | $ 680 | 2.0 | 1,360.00 | Perform managing director review of EFH TCA methodology memorandum as of 1/6/15 |
| 01276324 | Transaction Cost Analysis | 20150106 | Laukhuff, Brittny | Manager - Tax | $ 560 | 3.2 | $ 1,792.00 | Perform manager review of exhibit attachments for the EFH TCA memorandum as of 1/6/15 |
| 01276324 | Transaction Cost Analysis | 20150107 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Draft email explaining the corrected allocation schedule to M. Oltmanns (EFH) |
| 01276324 | Transaction Cost Analysis | 20150107 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Call with M. Oltmanns (EFH) to discuss transaction cost study project status as of 1/7/15 |
| 01276324 | Transaction Cost Analysis | 20150107 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Communicate via email with M. Oltmanns (EFH) regarding the finalization of the TCA memo and necessary information to be included in the deliverable. |
| 01276324 | Transaction Cost Analysis | 20150107 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Call with J. Geracimos, H. Costin (KPMG), and J. Prywes (KPMG) regarding EFH requested revisions to supporting schedule for transaction cost study |
| 01276324 | Transaction Cost Analysis | 20150107 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Call with H. Costin (KPMG), J. Prywes (KPMG) and M. Oltmanns (EFH) to discuss requested changes and necessary documentation for provision booking on Jan. 8th |
| 01276324 | Transaction Cost Analysis | 20150107 | Geracimos, John | Managing Director - Tax | $ 680 | 0.3 | 204.00 | Call with J. Geracimos, H. Costin (KPMG), and J. Prywes (KPMG) regarding EFH requested revisions to supporting schedule for transaction cost study |
| 01276324 | Transaction Cost Analysis | 20150107 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.3 | 126.00 | Call with H. Costin (KPMG), J. Prywes (KPMG) and M. Oltmanns (EFH) to discuss requested changes and necessary documentation for provision booking on Jan. 8th |
| 01276324 | Transaction Cost Analysis | 20150107 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.4 | $ 224.00 | Follow-up with J. Prywes (KPMG) regarding changes to allocation schedule per M. Oltmann's (EFH) email requesting modifications for purposes of deliverable |
| 01276324 | Transaction Cost Analysis | 20150107 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | 210.00 | Call with J. Geracimos, H. Costin and B. Laukhuff (KPMG) regarding costs and treatment from vendors and how to account for them all correctly for tax purposes. |
| 01276324 | Transaction Cost Analysis | 20150107 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.6 | 252.00 | Update H. Costin and B. Laukhuff (KPMG) regarding revisions to summary workbook of the TCA and proper treatment and fees being accounted for. |
| 01276324 | Transaction Cost Analysis | 20150107 | Geracimos, John | Managing Director - Tax | $ 680 | 0.7 | 476.00 | Perform partner review of Provider A2 allocation letter, noting revisions as needed |
| 01276324 | Transaction Cost Analysis | 20150107 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.1 | $ 616.00 | Consolidated comments relating to Provider A2 allocation letter into one document |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20150107 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Continue revisions to summary workbook (1.5) and work on allocation letter treatment (1.0) based on additional fees and bankruptcy court filings. |
| 01276324 | Transaction Cost Analysis | 20150107 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.6 | $ 1,092.00 | Revise summary workbook (1.6) and treatment for allocation letters (1.0) based on additional fees and bankruptcy court filings. |
| 01276324 | Transaction Cost Analysis | 20150108 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Update H. Costin, B. Laukhuff (KPMG) regarding revisions to worksheets, memo to explain to client proper treatment of all costs. |
| 01276324 | Transaction Cost Analysis | 20150108 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with EFH regarding TCA final product to provide clearest picture of all costs and treatment for all providers. |
| 01276324 | Transaction Cost Analysis | 20150108 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.6 | $ 336.00 | Follow-up with J. Prywes (KPMG) regarding Provider M1 allocation as well as changes to Provider A2's fees |
| 01276324 | Transaction Cost Analysis | 20150108 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Address M. Oltmanns (EFH) outstanding questions regarding the transaction cost analysis as of 1.8.15 |
| 01276324 | Transaction Cost Analysis | 20150108 | Geracimos, John | Managing Director - Tax | $ 680 | 0.8 | $ 544.00 | Perform reconciliation of time for provider fee application as part of TCA review process |
| 01276324 | Transaction Cost Analysis | 20150108 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Build docket tracker to track latest EFH related  Bankruptcy Court filings |
| 01276324 | Transaction Cost Analysis | 20150108 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Revise EFH TCA summary workbook to include additional fees and allocations as of 1/8/15 |
| 01276324 | Transaction Cost Analysis | 20150109 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Follow-up via email with EFH regarding revised allocations for specific providers |
| 01276324 | Transaction Cost Analysis | 20150109 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Perform manager review of the Provider M1 allocation, noting comments as part of review. |
| 01276324 | Transaction Cost Analysis | 20150109 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.4 | $ 224.00 | Call with J. Geracimos (KPMG) re treatment of additional $8.4 million Provider A2 fee. |
| 01276324 | Transaction Cost Analysis | 20150109 | Geracimos, John | Managing Director - Tax | $ 680 | 0.4 | $ 272.00 | Call with B. Laukhuff (KPMG) re treatment of additional $8.4 million Provider A2 fee. |
| 01276324 | Transaction Cost Analysis | 20150109 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Call with H. Costin (KPMG), J. Geracimos and J. Prywes (KPMG) to further discuss EFH's questions regarding transaction cost analysis and KPMG approach |
| 01276324 | Transaction Cost Analysis | 20150109 | Lavinthal, Jared | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Draft further manager review comments to the Provider A1 allocation as of 1/9/15 |
| 01276324 | Transaction Cost Analysis | 20150109 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.6 | $ 336.00 | Call with  J. Lavinthal, H. Costin, J. Prywes and B Laukhuff (KPMG) re treatment of revised Provider M1 allocation. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20150109 | Geracimos, John | Managing Director - Tax | $ 680 | 0.6 | $ 408.00 | Call with J. Lavinthal, H. Costin, J. Prywes and B Laukhuff (KPMG) re treatment of revised Provider M1 allocation. |
| 01276324 | Transaction Cost Analysis | 20150109 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Call with J. Lavinthal, H. Costin, J. Geracimos and B Laukhuff (KPMG) re treatment of revised Provider M1 allocation. |
| 01276324 | Transaction Cost Analysis | 20150109 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Correspondence regarding allocation letters with B. Laukhuff and EFH. |
| 01276324 | Transaction Cost Analysis | 20150109 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Revise EFH TCA summary schedule as of 1/9/15 with allocation letter treatment based on new allocation letters and to complete previously incomplete information. |
| 01276324 | Transaction Cost Analysis | 20150110 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Discussion with J. Lavinthal (KPMG) regarding Provider M2 and Provider F2 fees approved by court (.2) |
| 01276324 | Transaction Cost Analysis | 20150112 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.2 | $ 84.00 | Discussion with B. Laukhuff (KPMG) regarding Provider M2 and Provider F2 fees approved by court (.2) |
| 01276324 | Transaction Cost Analysis | 20150112 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.4 | $ 168.00 | Meet with L. Payne (KPMG) to discuss docket review of docket entries on the EFH bankruptcy website and how to keep up to date going forward. |
| 01276324 | Transaction Cost Analysis | 20150112 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Follow-up with M. Oltmanns (EFH) regarding additional Provider A2 fees |
| 01276324 | Transaction Cost Analysis | 20150112 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.6 | $ 336.00 | Discussion with J. Prywes (KPMG) regarding Provider M2 and Provider F2 approvals, additions to internal tracker and court approval process |
| 01276324 | Transaction Cost Analysis | 20150112 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Discussion with B. Laukhuff (KPMG) regarding Provider M2 and Provider F2 approvals, additions to internal tracker and court approval process |
| 01276324 | Transaction Cost Analysis | 20150112 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.8 | $ 336.00 | Begin allocation between 2014 vs. 2015 of approved costs for EFH providers. |
| 01276324 | Transaction Cost Analysis | 20150112 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Update EFH tracking worksheet to reflect new filings in bankruptcy court, news in DebtWire as of 1/12/15 that may impact cost analysis |
| 01276324 | Transaction Cost Analysis | 20150112 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.4 | $ 1,428.00 | Continue to revise EFH TCA summary, underlying worksheets based on new fee approvals in bankruptcy court to properly account for which year costs were incurred. |
| 01276324 | Transaction Cost Analysis | 20150113 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Communicate via email with C. Thompson (KPMG) regarding EFH TCA next steps as of 1/13/15 |
| 01276324 | Transaction Cost Analysis | 20150113 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Discussion with C. Thompson and J. Prywes (KPMG) regarding upcoming meeting at EFH relating to transaction cost analysis |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20150113 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Meeting with B. Laukhuff and C. Thompson (KPMG) regarding EFH TCA next steps (0.5). |
| 01276324 | Transaction Cost Analysis | 20150113 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.6 | 336.00 | Discussed with J. Prywes (KPMG) regarding next steps for treatment worksheets based on 2014/15 timing treatment for tax purposes. |
| 01276324 | Transaction Cost Analysis | 20150113 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.6 | 252.00 | Discuss with B. Laukhuff (KPMG) regarding next steps for treatment worksheets based on 2014/15 timing treatment for tax purposes. |
| 01276324 | Transaction Cost Analysis | 20150113 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.6 | 252.00 | Review news articles about EFH filings as of 1/13/15 to account for any change in tax treatment for past provider activities. |
| 01276324 | Transaction Cost Analysis | 20150113 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.6 | 252.00 | Update docket tracker for news, related filings as of 1/13/15 to account for any changes in tax treatment due to changes in bankruptcy plan. |
| 01276324 | Transaction Cost Analysis | 20150113 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | 420.00 | Update EFH TCA summary workbook as of 1/13/15 with vendor costs, treatment based on additional bankruptcy court filings. |
| 01276324 | Transaction Cost Analysis | 20150113 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.5 | 630.00 | Continue updating of summary workbook regarding 2014/15 allocations based on when costs should be incurred for tax purposes. |
| 01276324 | Transaction Cost Analysis | 20150113 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.5 | 630.00 | Update EFH vendor invoice tracker as of 1/13/15 based on new bankruptcy court filings |
| 01276324 | Transaction Cost Analysis | 20150113 | Thompson, Chuck | Principal - Tax | $ 720 | 2.2 | 1,584.00 | Perform tax research relating to EFH TCA specifics with respect to transaction cost analysis |
| 01276324 | Transaction Cost Analysis | 20150114 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.2 | 84.00 | Follow-up with B. Laukhuff (KPMG) to update on EFH TCA review process. |
| 01276324 | Transaction Cost Analysis | 20150114 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.3 | 126.00 | Review news information for EFH related filings as of 1/4/15 for impact on tax treatment for past provider activities. |
| 01276324 | Transaction Cost Analysis | 20150114 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | 420.00 | Update EFH tracker based on docket review as of 1/14/15 to track any new fee applications for future treatment of costs. |
| 01276324 | Transaction Cost Analysis | 20150114 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | 420.00 | Review order approving bidding procedures for Oncor to assist in treating of vendor costs as well as for tax treatment of future costs. |
| 01276324 | Transaction Cost Analysis | 20150114 | Thompson, Chuck | Principal - Tax | $ 720 | 1.1 | 792.00 | Continue to perform tax research relating to EFH TCA specifics |
| 01276324 | Transaction Cost Analysis | 20150115 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.1 | 56.00 | Discussion with C. Thompson (KPMG) regarding TCA next steps and meeting at EFH next week |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20150115 | Thompson, Chuck | Principal - Tax | $ 720 | 0.1 | $ 72.00 | Discussion with B. Laukhuff (KPMG) regarding TCA next steps and meeting at EFH next week |
| 01276324 | Transaction Cost Analysis | 20150115 | Laukhuff, Britny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Meeting with H. Costin and J. Prywes (KPMG) regarding EFH docket tracker and next steps. |
| 01276324 | Transaction Cost Analysis | 20150115 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Update EFH tracker based on review of docket entries as of 1/15/15 to keep track of any new fee applications for future treatment of costs. |
| 01276324 | Transaction Cost Analysis | 20150115 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Meeting with H. Costin and B. Laukhuff (KPMG) regarding EFH docket tracker and next steps. |
| 01276324 | Transaction Cost Analysis | 20150115 | Thompson, Chuck | Principal - Tax | $ 720 | 1.3 | $ 936.00 | Perform partner review of matters relating to EFH transaction cost analysis. |
| 01276324 | Transaction Cost Analysis | 20150119 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Review the EFH website as of 1/19/15, updating the tracker file accordingly as part of review in order to update J. Prywes (KPMG) about any relevant new dockets and articles that were uploaded onto the website |
| 01276324 | Transaction Cost Analysis | 20150120 | Laukhuff, Britny | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Follow up discussion with H. Costin and J. Prywes (KPMG) regarding TCA next steps based on phone conference with EFH |
| 01276324 | Transaction Cost Analysis | 20150120 | Laukhuff, Britny | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Review professional spend spreadsheet provided by client for next 20% of the transaction costs to be reviewed as part of the transaction cost study. |
| 01276324 | Transaction Cost Analysis | 20150120 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.2 | $ 84.00 | Follow up discussion with H. Costin and B. Laukhuff (KPMG) regarding TCA next steps based on phone conference with EFH |
| 01276324 | Transaction Cost Analysis | 20150120 | Laukhuff, Britny | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Call with EFH, J. Prywes (KPMG) to provide update, discuss next steps regarding past and future costs associated with bankruptcy providers. |
| 01276324 | Transaction Cost Analysis | 20150120 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Call with EFH, B. Laukhuff (KPMG) to provide update, discuss next steps regarding past and future costs associated with bankruptcy providers. |
| 01276324 | Transaction Cost Analysis | 20150120 | Laukhuff, Britny | Manager - Tax | $ 560 | 0.7 | $ 392.00 | Discussion with M. Oltmanns and E. O'Brien (EFH) to discuss Transaction Cost Analysis project status as of 1/20/15, and next steps. |
| 01276324 | Transaction Cost Analysis | 20150120 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Review of vendor list provided by EFH to identify next largest vendors for treatment of those vendors costs to help complete a full TCA study. |
| 01276324 | Transaction Cost Analysis | 20150120 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Review the EFH website as of 1/20/15, updating the tracker file accordingly as part of review in order to update J. Prywes (KPMG) about any relevant new dockets and articles that were uploaded onto the website |
| 01276324 | Transaction Cost Analysis | 20150121 | Laukhuff, Britny | Manager - Tax | $ 560 | 0.1 | $ 56.00 | Follow-up with Provider C1 regarding allocation letter relating to lump sum fees |
| 01276324 | Transaction Cost Analysis | 20150121 | Laukhuff, Britny | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Communicate via email with EFH regarding transaction cost study project plan for remaining 2014 costs analysis |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20150121 | Laukhuff, Brittny | Manager - Tax | $    560 | 0.3 | $    168.00 | Communicate via email regarding TCA update call with EFH on Tuesday to the project Partner, C. Thompson (KPMG) |
| 01276324 | Transaction Cost Analysis | 20150121 | Laukhuff, Brittny | Manager - Tax | $    560 | 0.3 | $    168.00 | Discussion with J. Prywes (KPMG) regarding drafting opinion for transaction cost study |
| 01276324 | Transaction Cost Analysis | 20150121 | Prywes, Joshua | Senior Associate - Tax | $    420 | 0.3 | $    126.00 | Discussion with B. Laukhuff (KPMG) regarding drafting opinion for transaction cost study |
| 01276324 | Transaction Cost Analysis | 20150121 | Laukhuff, Brittny | Manager - Tax | $    560 | 0.4 | $    224.00 | Call with M. O'Hara (Provider B1) regarding modifications to the allocation letter relating to lump sum fees |
| 01276324 | Transaction Cost Analysis | 20150121 | Prywes, Joshua | Senior Associate - Tax | $    420 | 1.7 | $    714.00 | Draft tax opinion regarding vendor cost treatment for final deliverable to client. |
| 01276324 | Transaction Cost Analysis | 20150121 | Prywes, Joshua | Senior Associate - Tax | $    420 | 3.0 | $    1,260.00 | Develop statement of facts for tax opinion that will be eventual deliverable for the TCA. |
| 01276324 | Transaction Cost Analysis | 20150121 | Payne, Lani | Senior Associate - Tax | $    420 | 0.5 | $    210.00 | Review the EFH website as of 1/21/15, updating the tracker file accordingly as part of review in order to update J. Prywes (KPMG) about any relevant new dockets and articles that were uploaded onto the website |
| 01276324 | Transaction Cost Analysis | 20150122 | Prywes, Joshua | Senior Associate - Tax | $    420 | 0.5 | $    210.00 | Review docket entries for what factually took place during the prelude to the EFH bankruptcy to include as support for tax opinion |
| 01276324 | Transaction Cost Analysis | 20150122 | Prywes, Joshua | Senior Associate - Tax | $    420 | 2.0 | $    840.00 | Continue to develop statement of facts for tax opinion which is final deliverable for  EFH TCA project. |
| 01276324 | Transaction Cost Analysis | 20150122 | Payne, Lani | Senior Associate - Tax | $    420 | 0.5 | $    210.00 | Review the EFH website as of 1/22/15, updating the tracker file accordingly as part of review in order to update J. Prywes (KPMG) about any relevant new dockets and articles that were uploaded onto the website |
| 01276324 | Transaction Cost Analysis | 20150123 | Prywes, Joshua | Senior Associate - Tax | $    420 | 0.8 | $    336.00 | Continue to research docket entries for what factually took place during the prelude to the EFH bankruptcy to include as support for tax opinion |
| 01276324 | Transaction Cost Analysis | 20150123 | Prywes, Joshua | Senior Associate - Tax | $    420 | 3.0 | $    1,260.00 | Continue to develop statement of facts for tax opinion as part of final deliverable for EFH TCA project. |
| 01276324 | Transaction Cost Analysis | 20150123 | Payne, Lani | Senior Associate - Tax | $    420 | 0.5 | $    210.00 | Review the EFH website as of 1/23/15, updating the tracker file accordingly as part of review in order to update J. Prywes (KPMG) about any relevant new dockets and articles that were uploaded onto the website |
| 01276324 | Transaction Cost Analysis | 20150126 | Prywes, Joshua | Senior Associate - Tax | $    420 | 1.2 | $    504.00 | Update of EFH docket tracker as of 1/26/15 based on relevant news, new filings, approvals to discern whether additional treatment of costs is necessary. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Transaction Cost Analysis | 20150126 | Prywes, Joshua | Senior Associate - Tax | $  420 | 2.6 | $  1,092.00 | Draft statement of facts for tax opinion which is final deliverable for TCA project. |
| 01276324 | Transaction Cost Analysis | 20150127 | Prywes, Joshua | Senior Associate - Tax | $  420 | 0.5 | $  210.00 | Update EFH docket tracker to reflect approval of Provider K1 interim app. |
| 01276324 | Transaction Cost Analysis | 20150127 | Prywes, Joshua | Senior Associate - Tax | $  420 | 1.0 | $  420.00 | Update of Provider K1 allocation worksheet (.6)and summary workbook (.4) to reflect new fees granted by bankruptcy court. |
| 01276324 | Transaction Cost Analysis | 20150127 | Prywes, Joshua | Senior Associate - Tax | $  420 | 2.4 | $  1,008.00 | Continue to prepare statement of facts for tax opinion as final deliverable for TCA project. |
| 01276324 | Transaction Cost Analysis | 20150128 | Prywes, Joshua | Senior Associate - Tax | $  420 | 1.2 | $  504.00 | Update of EFH docket tracker as of 1/28/15 based on relevant news, new filings, approvals to discern whether additional treatment of costs is necessary. |
| 01276324 | Transaction Cost Analysis | 20150128 | Prywes, Joshua | Senior Associate - Tax | $  420 | 3.0 | $  1,260.00 | Continue to prepare statement of facts for tax opinion which is final deliverable for TCA project. |
| 01276324 | Transaction Cost Analysis | 20150129 | Laukhuff, Brittny | Manager - Tax | $  560 | 0.2 | $  112.00 | Draft email to M. Oltmanns (EFH) following up on whether we are to examine the remaining 20% of professionals. |
| 01276324 | Transaction Cost Analysis | 20150129 | Laukhuff, Brittny | Manager - Tax | $  560 | 0.3 | $  168.00 | Discussion with J. Prywes (KPMG) regarding creating spreadsheet for next steps of transaction cost analysis to determine the invoices to request from EFH |
| 01276324 | Transaction Cost Analysis | 20150129 | Prywes, Joshua | Senior Associate - Tax | $  420 | 1.2 | $  504.00 | Continue to review docket entries focusing on support for tax opinion for what factually took place during the prelude to the bankruptcy. |
| 01276324 | Transaction Cost Analysis | 20150129 | Prywes, Joshua | Senior Associate - Tax | $  420 | 2.9 | $  1,218.00 | Finalize statement of facts for tax opinion which is final deliverable for client |
| 01276324 | Transaction Cost Analysis | 20150130 | Prywes, Joshua | Senior Associate - Tax | $  420 | 0.8 | $  336.00 | Summarize findings related to docket entries focusing on support for tax opinion for what factually took place during the prelude to the bankruptcy |
| 01276324 | Transaction Cost Analysis | 20150130 | Prywes, Joshua | Senior Associate - Tax | $  420 | 2.2 | $  924.00 | Revise statement of facts (1.2) and tax opinion (1.0) for addition of advisor descriptions which will be included as part of final deliverable of TCA project. |
| 02329505 | Transaction Cost Analysis | 20150203 | Laukhuff, Brittny | Manager - Tax | $  560 | 1.0 | $  560.00 | Compare EFH time charged to time submitted for team to ensure correct amounts are passed through to EFH. |
| 02329505 | Transaction Cost Analysis | 20150205 | Prywes, Joshua | Senior Associate - Tax | $  420 | 2.0 | $  840.00 | Creation of new docket summary sheet (for summarizing which costs had been approved by the bankruptcy court, which is a necessary step in determining the timing of when deductions can be taken) for next phase review with EFH |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Transaction Cost Analysis | 20150205 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Update EFH docket tracker worksheet as of 2/05/15 to reflect updated filings on bankruptcy docket for new provider interim and monthly applications for future treatment of costs |
| 02329505 | Transaction Cost Analysis | 20150205 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Perform manager review of EFH document index follow up sheet for transaction cost study prepared by J. Prywes (KPMG) |
| 02329505 | Transaction Cost Analysis | 20150217 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Begin review of Provider F2 November (.6) and December costs (.4) to formulate treatment of costs for tax purposes |
| 02329505 | Transaction Cost Analysis | 20150217 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with J. Prywes (KPMG) re: updates to bankruptcy cost analysis spreadsheet due to approved fee applications. |
| 02329505 | Transaction Cost Analysis | 20150217 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with B. Laukhuff (KPMG) re: updates to bankruptcy cost analysis spreadsheet due to approved fee applications. |
| 02329505 | Transaction Cost Analysis | 20150217 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Update EFH docket tracker worksheet as of 2/17/15 to reflect updated submissions on bankruptcy docket for new provider interim and monthly applications for future treatment of costs |
| 02329505 | Transaction Cost Analysis | 20150217 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.5 | $ 1,050.00 | Update of Provider A3 treatment worksheet to reflect treatment of November and December costs (2.0) and update of summary document (.5) accordingly. |
| 02329505 | Transaction Cost Analysis | 20150219 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.2 | $ 504.00 | Met with M. Salters (KPMG) to review of details schedules/ summary worksheets to finalize prior to sending to EFH |
| 02329505 | Transaction Cost Analysis | 20150219 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Revise supporting detail regarding the transaction cost study as requested by M. Oltmanns at EFH |
| 02329505 | Transaction Cost Analysis | 20150219 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.6 | $ 336.00 | Strategic call with EFH KPMG engagement team, regarding status of all EFH workstreams |
| 02329505 | Transaction Cost Analysis | 20150223 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.3 | $ 966.00 | Update Provider F2 workbook to include new filings to complete 2014 treatment (2.0) and corresponding summary worksheet (.3) |
| 02329505 | Transaction Cost Analysis | 20150223 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.2 | $ 924.00 | Update Provider F1 workbook to include new filings to complete 2014 treatment (1.9) and corresponding summary worksheet (.3) |
| 03371421 | Transaction Cost Analysis | 20150304 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.6 | $ 336.00 | Call with M. Oltmanns (EFH) to discuss auditor questions over success based fees documentation regarding bankruptcy cost analysis performed by KPMG (.3); pulling related information post-call in preparation for follow-up discussion regarding same with H. Costin (.3). |
| 03371421 | Transaction Cost Analysis | 20150309 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.6 | $ 336.00 | Address email from M. Oltmanns (EFH) regarding success based fees documentation. |
| 03371421 | Transaction Cost Analysis | 20150324 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Participate in strategy call with KPMG transaction cost analysis project team to discus status of all work streams / next steps as of 3/24/15. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Transaction Cost Analysis | 20150326 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Follow-up with H. Costin (KPMG) regarding communication from M. Oltmanns (EFH) related to next steps for KPMG in the bankruptcy cost analysis project. |
| 03371421 | Transaction Cost Analysis | 20150326 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.1 | $ 616.00 | Review EFH court docket as of 3/26/15 in order to identify compensation applications for list of providers provided by M. Oltmanns (EFH) which will be analyzed as part of the transaction cost analysis. |
| 03371421 | Transaction Cost Analysis | 20150326 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.0 | $ 1,120.00 | Discussion with J. Prywes, L. Payne, B. Laukhuff (KPMG) regarding interim applications, second phase of the bankruptcy cost analysis, which vendors to review. |
| 03371421 | Transaction Cost Analysis | 20150326 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Discussion with J. Prywes, L. Payne, B. Laukhuff (KPMG) regarding interim applications, second phase of the bankruptcy cost analysis, which vendors to review. |
| 03371421 | Transaction Cost Analysis | 20150326 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Discussion with J. Prywes, L. Payne, B. Laukhuff (KPMG) regarding interim applications, second phase of the bankruptcy cost analysis, which vendors to review. |
| 03371421 | Transaction Cost Analysis | 20150330 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Draft information request to M. Oltmanns (EFH) regarding additional professionals that EFH would like included in the bankruptcy cost analysis. |
| 03371421 | Transaction Cost Analysis | 20150330 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.4 | $ 168.00 | Communication with B. Laukhuff (KPMG) regarding next steps for transaction cost analysis project with specific regards to correspondence with client as of 3/30/15 as well as concurrent review of past deliverable. |
| 03371421 | Transaction Cost Analysis | 20150330 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with J. Prywes (KPMG) regarding additional list of professionals provided by M. Oltmanns (EFH). |
| 03371421 | Transaction Cost Analysis | 20150330 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with B. Laukhuff (KPMG) regarding additional list of professionals provided by M. Oltmanns (EFH). |
| 03371421 | Transaction Cost Analysis | 20150330 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Review EFH bankruptcy docket in order to identify most recent ordinary course providers listing in order to determine whether any of the providers are on the list provided by M. Oltmanns (EFH) |
| 03371421 | Transaction Cost Analysis | 20150330 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Follow-up with H. Costin (KPMG) regarding next steps of interim fee app analysis. |
| 03371421 | Transaction Cost Analysis | 20150330 | Laukhuff, Brittny | Manager - Tax | $ 560 | 2.0 | $ 1,120.00 | Review transaction cost study documentation provided to M. Oltmanns (EFH) in January in order to prepare for upcoming discussion on 3/31 regarding status / next steps to complete the project. |
| 03371421 | Transaction Cost Analysis | 20150330 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.5 | $ 1,470.00 | Utilize the EFH bankruptcy docket to obtain second interim fee applications as well as accompanying time detail exhibits which will be analyzed as part of the on-going transaction cost analysis project. |
| 03371421 | Transaction Cost Analysis | 20150331 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.1 | $ 56.00 | Draft correspondence to J. Geracimos (KPMG) regarding EFH 2014 transaction costs related to the bankruptcy. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Transaction Cost Analysis | 20150331 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Draft information request to M. Oltmanns (EEH) regarding outstanding allocation letters for bankruptcy cost study. |
| 03371421 | Transaction Cost Analysis | 20150331 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.4 | $ 224.00 | Discussion with B. Laukhuff, J. Prywes, L. Payne (KPMG) regarding fee applications filed in EFH matter and amount of detail provided by professionals (which are the subject of the bankruptcy cost analysis study). |
| 03371421 | Transaction Cost Analysis | 20150331 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.4 | $ 168.00 | Discussion with B. Laukhuff, J. Prywes, L. Payne (KPMG) regarding fee applications filed in EFH matter and amount of detail provided by professionals (which are the subject of the bankruptcy cost analysis study). |
| 03371421 | Transaction Cost Analysis | 20150331 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.4 | $ 168.00 | Discussion with B. Laukhuff, J. Prywes, L. Payne (KPMG) regarding fee applications filed in EFH matter and amount of detail provided by professionals (which are the subject of the bankruptcy cost analysis study). |
| 03371421 | Transaction Cost Analysis | 20150331 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with M. Oltmanns (EFH), H. Costin, B. Laukhuff, L. Payne (KPMG) regarding additional professionals to be analyzed under bankruptcy cost study and methodology related to same. |
| 03371421 | Transaction Cost Analysis | 20150331 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with M. Oltmanns (EFH), H. Costin, J. Prywes, L. Payne (KPMG) regarding additional professionals to be analyzed under bankruptcy cost study and methodology related to same. |
| 03371421 | Transaction Cost Analysis | 20150331 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with M. Oltmanns (EFH) regarding the second phase of the interim bankruptcy cost analysis. |
| 03371421 | Transaction Cost Analysis | 20150331 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.6 | $ 336.00 | Meeting with B. Laukhuff, J. Prywes, L. Payne (KPMG) to discuss results/findings related to call (on same day) with EFH and next steps / plan for completing project. |
| 03371421 | Transaction Cost Analysis | 20150331 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Meeting with J. Prywes, L. Payne (KPMG) to discuss results/findings related to call (on same day) with EFH and next steps / plan for completing project. |
| 03371421 | Transaction Cost Analysis | 20150331 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.6 | $ 896.00 | Review draft bankruptcy cost analysis spreadsheet / methodology work papers as of 3/31/15 in preparation for call with M. Oltmanns (EFH). |
| 03371421 | Transaction Cost Analysis | 20150331 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Review previously prepared summary document of bankruptcy cost treatment to account for split of fees based on bankruptcy court approved dates as of 3/31/15, revising as needed. |
| 03371421 | Transaction Cost Analysis | 20150331 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.4 | $ 1,008.00 | Update docket tracker document as of 3/31/15 to include additional approved fee applications (including date of approvals) in order to split amongst 2014 and 2015 tax returns utilizing EFH docket information. |
| 04342774 | Transaction Cost Analysis | 20150401 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.4 | $ 588.00 | Analyzed EFH Provider K1 2nd fee application (over $25M in fees) in order to compare earlier fee categories with categories in later month filings. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Transaction Cost Analysis | 20150401 | Prywes, Joshua | Senior Associate - Tax | $  420 | 0.6 | $  252.00 | Performed review of EFH Provider A3 2nd fee application in order to compare earlier fee categories with categories in later month filings. |
| 04342774 | Transaction Cost Analysis | 20150401 | Prywes, Joshua | Senior Associate - Tax | $  420 | 0.6 | $  252.00 | Analyze EFH Provider E1 2nd fee application in order to compare earlier fee categories with categories in later month filings. |
| 04342774 | Transaction Cost Analysis | 20150401 | Prywes, Joshua | Senior Associate - Tax | $  420 | 0.6 | $  252.00 | Analyzed EFH Provider F2 2nd fee application in order to compare earlier fee categories with categories in later month filings. |
| 04342774 | Transaction Cost Analysis | 20150401 | Prywes, Joshua | Senior Associate - Tax | $  420 | 0.6 | $  252.00 | Analyzed EFH Provider F1 2nd fee application in order to compare earlier fee categories with categories in later month filings. |
| 04342774 | Transaction Cost Analysis | 20150401 | Prywes, Joshua | Senior Associate - Tax | $  420 | 0.6 | $  252.00 | Analyze EFH Provider M2 2nd fee application in order to compare earlier fee categories with categories in later month filings. |
| 04342774 | Transaction Cost Analysis | 20150402 | Laukhuff, Britny | Manager - Tax | $  560 | 0.6 | $  336.00 | Discussion with KPMG Washington National Tax regarding determination of 2014 versus 2015 costs with respect to EFH transaction cost analysis. |
| 04342774 | Transaction Cost Analysis | 20150402 | Laukhuff, Britny | Manager - Tax | $  560 | 0.7 | $  392.00 | Discussion with B. Laukhuff, J. Prywes and H. Costin (KPMG) regarding additional EFH fee applications that need to be reviewed in order to complete 2014 study and next steps as of 4/2/15. |
| 04342774 | Transaction Cost Analysis | 20150402 | Costin, Harry | Managing Director - Tax | $  680 | 0.7 | $  476.00 | Discussion with B. Laukhuff, J. Prywes and H. Costin (KPMG) regarding additional EFH fee applications that need to be reviewed in order to complete 2014 study and next steps as of 4/2/15. |
| 04342774 | Transaction Cost Analysis | 20150402 | Prywes, Joshua | Senior Associate - Tax | $  420 | 0.3 | $  126.00 | Discussion with L. Bull and E. Granci (KPMG) regarding methodology related to EFH first interim application analysis, specifically, process to translate to second interim application analysis. |
| 04342774 | Transaction Cost Analysis | 20150402 | Prywes, Joshua | Senior Associate - Tax | $  420 | 0.5 | $  210.00 | Follow-up with J. Geracimos and C. Fitzpatrick (KPMG) regarding EFH accounting / timing issues of 2014 versus 2015 costs incurred in bankruptcy. |
| 04342774 | Transaction Cost Analysis | 20150402 | Prywes, Joshua | Senior Associate - Tax | $  420 | 0.6 | $  252.00 | Continued analysis of EFH K1 second fee application (over $25M in fees) in (as began on 4/1), simultaneously entering data into worksheet for treatment. |
| 04342774 | Transaction Cost Analysis | 20150402 | Prywes, Joshua | Senior Associate - Tax | $  420 | 0.7 | $  294.00 | Discussion with B. Laukhuff, J. Prywes and H. Costin (KPMG) regarding additional EFH fee applications that need to be reviewed in order to complete 2014 study and next steps as of 4/2/15. |
| 04342774 | Transaction Cost Analysis | 20150402 | Prywes, Joshua | Senior Associate - Tax | $  420 | 3.9 | 1,638.00 | Began analysis of EFH K1 second fee application (over $25M in fees), simultaneously entering data into worksheet for treatment. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Transaction Cost Analysis | 20150403 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.4 | $ 168.00 | Follow-up with H. Costin (KPMG) regarding fee approval process in relation to treatment of EFH fees for 2014 purposes. |
| 04342774 | Transaction Cost Analysis | 20150403 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Create court approval schedule document that details EFH bankruptcy fee application dates, fees, approvals as of 4/3/15 to be used to determine breakdown of fee treatment by year / identify open items for further review. |
| 04342774 | Transaction Cost Analysis | 20150403 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Continue analysis of EFH K1 second fee application (over $25M in fees) in (as began on 4/2), simultaneously entering data into worksheet for treatment. |
| 04342774 | Transaction Cost Analysis | 20150406 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.6 | $ 336.00 | Performed manager reconciliation of EFH bankruptcy compensation exhibit, draft review comments as needed. |
| 04342774 | Transaction Cost Analysis | 20150406 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Meeting with H. Costin (KPMG) to discuss timing related to which tax return provider expenses can be reported on, based on Bankruptcy Court approval process. |
| 04342774 | Transaction Cost Analysis | 20150406 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.9 | $ 378.00 | Continue (from same day) to review EFH K1 second fee application (over $25M in fees) in in order to input data (regarding fees by category) into KPMG worksheet to prepare for upcoming invoice analysis. |
| 04342774 | Transaction Cost Analysis | 20150406 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.2 | $ 504.00 | Updated the KPMG prepared court approval schedule to account for additional court approvals of EFH provider fee applications as of 4/6/15. |
| 04342774 | Transaction Cost Analysis | 20150406 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 5.0 | $ 2,100.00 | Review EFH K1 second fee application (over $25M in fees) in (as of 4/6/15) in order to input data (regarding fees by category) into KPMG worksheet to prepare for upcoming invoice analysis. |
| 04342774 | Transaction Cost Analysis | 20150406 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Analyzed EFH Provider K1 invoice documentation (Plan / Disclosures interim fee applications as well as 2014 interim fee application) in order to identify differences between the two. |
| 04342774 | Transaction Cost Analysis | 20150407 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Call with H. Costin (KPMG Managing Director) to discuss EFH Provider K1 2nd Interim fee application analysis and approach. |
| 04342774 | Transaction Cost Analysis | 20150407 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Meeting with L. Payne (KPMG) to discuss approach for analyzing EFH Provider K1 2nd interim fee application / invoices. |
| 04342774 | Transaction Cost Analysis | 20150407 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 5.0 | $ 2,100.00 | Perform analysis over EFH Provider K1 2nd interim fee application / invoices as of 4/7/15 in order to break out specific activities from provider descriptions. |
| 04342774 | Transaction Cost Analysis | 20150407 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Meeting with J. Prywes (KPMG) to discuss analysis of EFH Provider K1 2nd interim fee application / invoices. |
| 04342774 | Transaction Cost Analysis | 20150407 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Reviewed EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for September 2014 in order to determine what was amortizable, deductible, or capitalizable. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Transaction Cost Analysis | 20150408 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Meeting with L. Payne (KPMG) to discuss analysis of specific cost treatments for EFH K1 2nd Interim fee application |
| 04342774 | Transaction Cost Analysis | 20150408 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.6 | $ 672.00 | Continued to perform analysis over EFH Provider K1 2nd interim fee application / invoices in order to treat various fee categories from providers (as began on same day). |
| 04342774 | Transaction Cost Analysis | 20150408 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Continue analysis of EFH Provider K1 2nd interim fee application / invoices as of 4/8/15, in order to treat various fee categories from providers. |
| 04342774 | Transaction Cost Analysis | 20150408 | Payne, Lani | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Meeting with J. Prywes (KPMG) to discuss analysis of specific cost treatments for EFH Provider K1 2nd Interim fee application |
| 04342774 | Transaction Cost Analysis | 20150408 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Continue to review EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for September 2014 in order to determine what was amortizable, deductible, or capitalizable (began task on 4/7/15). |
| 04342774 | Transaction Cost Analysis | 20150408 | Payne, Lani | Senior Associate - Tax | $ 420 | 4.0 | $ 1,680.00 | Reviewed EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for October 2014 in order to determine what was amortizable, deductible, or capitalizable. |
| 04342774 | Transaction Cost Analysis | 20150409 | Johnson, Audra | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with H. Costin, A. Johnson, J. Prywes, L. Payne, R. Johnston (KPMG) regarding the set up and process to perform interim 2 docket review for Providers: F2, E1, M2, F1, and A3. |
| 04342774 | Transaction Cost Analysis | 20150409 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Discussion with B. Laukhuff, H. Costin and J. Prywes (KPMG) regarding updating BCA for 2nd interim application / update call with EFH next week. |
| 04342774 | Transaction Cost Analysis | 20150409 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Update fees / ensuring proper documentation is uploaded into KPMG reportable transaction system for the EFH Transaction Cost analysis |
| 04342774 | Transaction Cost Analysis | 20150409 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.6 | $ 336.00 | Performed research regarding EFH bankruptcy emergence structure updates as of 4/9/15. |
| 04342774 | Transaction Cost Analysis | 20150409 | Costin, Harry | Managing Director - Tax | $ 680 | 0.3 | $ 204.00 | Discussion with B. Laukhuff, H. Costin and J. Prywes (KPMG) regarding updating BCA for 2nd interim application / update call with EFH next week. |
| 04342774 | Transaction Cost Analysis | 20150409 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Discussion with B. Laukhuff, H. Costin and J. Prywes (KPMG) regarding updating BCA for 2nd interim application / update call with EFH next week. |
| 04342774 | Transaction Cost Analysis | 20150409 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with H. Costin, A. Johnson, J. Prywes, L. Payne, R. Johnston (KPMG) regarding the process to perform interim 2 docket review for Providers: F2, E1, M2, F1, and A3. |
| 04342774 | Transaction Cost Analysis | 20150409 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Continue (from same day - 4/9/15) to perform analysis over EFH Provider K1 2nd interim fee application / invoices in order to treat various fee categories from providers. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 04342774 | Transaction Cost Analysis | 20150409 | Prywes, Joshua | Senior Associate - Tax | $ | 420 | 4.8 | $ | 2,016.00 | Perform analysis over EFH Provider K1 2nd interim fee application / invoices as of 4/9/15, in order to treat various fee categories from providers. |
| 04342774 | Transaction Cost Analysis | 20150409 | Payne, Lani | Senior Associate - Tax | $ | 420 | 0.5 | $ | 210.00 | Discussion with H. Costin, A. Johnson, J. Prywes, L. Payne, R. Johnston (KPMG) regarding the set up and process to perform interim 2 docket review for Providers: F2, E1, M2, F1, and A3. |
| 04342774 | Transaction Cost Analysis | 20150409 | Payne, Lani | Senior Associate - Tax | $ | 420 | 2.5 | $ | 1,050.00 | Continue to review EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for October 2014 in order to determine what was amortizable, deductible, or capitalizable (as began on same day - 4/9/15). |
| 04342774 | Transaction Cost Analysis | 20150409 | Payne, Lani | Senior Associate - Tax | $ | 420 | 5.0 | $ | 2,100.00 | Continue (from previous day) to review EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for October 2014 in order to determine what was amortizable, deductible, or capitalizable. |
| 04342774 | Transaction Cost Analysis | 20150409 | Johnston, Reid | Manager - Tax | $ | 560 | 0.5 | $ | 280.00 | Discussion with H. Costin, A. Johnson, J. Prywes, L. Payne, R. Johnston (KPMG) regarding the set up and process to perform interim 2 docket review for Providers: F2, E1, M2, F1, and A3. |
| 04342774 | Transaction Cost Analysis | 20150409 | Johnston, Reid | Manager - Tax | $ | 560 | 1.7 | $ | 952.00 | Draft 2nd Interim TCA calculation spreadsheet related to EFH Provider F2. |
| 04342774 | Transaction Cost Analysis | 20150410 | Laukhuff, Brittny | Manager - Tax | $ | 560 | 1.2 | $ | 672.00 | Preliminary review of new EFH professional Provider invoices W2, F3, P2, M4 provided by M. Oltmanns (EFH) which will be analyzed as part of EFH transaction cost analysis. |
| 04342774 | Transaction Cost Analysis | 20150410 | Prywes, Joshua | Senior Associate - Tax | $ | 420 | 0.8 | $ | 336.00 | Meeting with L. Payne (KPMG) to discuss status of EFH Provider K1's 2nd interim fee application analysis as of 4/10/15. |
| 04342774 | Transaction Cost Analysis | 20150410 | Prywes, Joshua | Senior Associate - Tax | $ | 420 | 1.0 | $ | 420.00 | Continue analysis over EFH Provider K1 2nd interim fee application / related invoices in order to treat specific fee categories from providers (task continued from earlier in day - 4/10/15) |
| 04342774 | Transaction Cost Analysis | 20150410 | Prywes, Joshua | Senior Associate - Tax | $ | 420 | 4.9 | $ | 2,058.00 | Perform analysis over EFH Provider K1 2nd interim fee application / related invoices as of 4/10/15 in order to treat specific fee categories from providers. |
| 04342774 | Transaction Cost Analysis | 20150410 | Payne, Lani | Senior Associate - Tax | $ | 420 | 0.8 | $ | 336.00 | Meeting with J. Prywes (KPMG) to discuss status of EFH Provider K1's 2nd interim fee application analysis as of 4/10/15. |
| 04342774 | Transaction Cost Analysis | 20150410 | Payne, Lani | Senior Associate - Tax | $ | 420 | 1.6 | $ | 672.00 | Reviewed EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for November 2014 in order to determine what was amortizable, deductible, or capitalizable. |
| 04342774 | Transaction Cost Analysis | 20150410 | Payne, Lani | Senior Associate - Tax | $ | 420 | 1.6 | $ | 672.00 | Reviewed EFH Provider K1 Vendor invoice documentation - [All] Plan and Disclosures for October 2014 in order to determine what was amortizable, deductible, or capitalizable. |
| 04342774 | Transaction Cost Analysis | 20150410 | Johnston, Reid | Manager - Tax | $ | 560 | 1.5 | $ | 840.00 | Draft 2nd Interim Transaction Cost Analysis calculation spreadsheet documentation related to EFH Provider M2. |
| 04342774 | Transaction Cost Analysis | 20150410 | Johnston, Reid | Manager - Tax | $ | 560 | 3.8 | $ | 2,128.00 | Analyzed EFH 1st Interim report focusing on the treatment of 2nd Interim fees related to EFH Provider M2. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Transaction Cost Analysis | 20150413 | Heddesheimer, Christina | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Review invoice documentation related to legal services provided to EFH (focusing on description of services) in preparation for upcoming call with EFH on 4/14. |
| 04342774 | Transaction Cost Analysis | 20150413 | Costin, Harry | Managing Director - Tax | $ 680 | 0.5 | $ 340.00 | Discussion with B. Laukhuff (KPMG) re: M. Oltmanns (EFH) email regarding the next steps for KPMG in the bankruptcy cost analysis |
| 04342774 | Transaction Cost Analysis | 20150413 | Costin, Harry | Managing Director - Tax | $ 680 | 0.5 | $ 340.00 | Participated in post EFH meeting discussion with L. Payne, J. Lavinthal, B. Laukhuff, J. Prywes (all KPMG) regarding TCA assignments and next steps as of 4/13/15. |
| 04342774 | Transaction Cost Analysis | 20150413 | Costin, Harry | Managing Director - Tax | $ 680 | 2.0 | $ 1,360.00 | Performed research relating to specifics of EFH bankruptcy emergence structure as of 4/13/15. |
| 04342774 | Transaction Cost Analysis | 20150413 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.8 | $ 1,596.00 | Analyzed EFH Provider K1 2nd interim fee application documentation as of 4/13/15, simultaneously creating worksheet to track line by line invoice entries, tax treatment. |
| 04342774 | Transaction Cost Analysis | 20150413 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Continued (from same day - 4/13/15) to analyze EFH Provider K1 2nd interim fee application, simultaneously creating worksheet to track line by line invoice entries, tax treatment. |
| 04342774 | Transaction Cost Analysis | 20150413 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Continue (from 4/10/15) to review EFH Provider K1 Vendor invoice documentation - [All] Plan & Disclosures for November 2014 in order to determine what was amortizable, deductible, or capitalizable. |
| 04342774 | Transaction Cost Analysis | 20150413 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Reviewed EFH Provider K1 Vendor invoice documentation - [All] Plan and Disclosures for December 2014 in order to determine what was amortizable, deductible, or capitalizable. |
| 04342774 | Transaction Cost Analysis | 20150413 | Johnston, Reid | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Perform analysis over EFH Provider M2 time detail to determine the treatment of fees associated with the "Financing & Cash Collateral" fee category. |
| 04342774 | Transaction Cost Analysis | 20150413 | Johnston, Reid | Manager - Tax | $ 560 | 1.2 | $ 672.00 | Perform analysis over EFH Provider M2 time detail focusing on the treatment of fees associated with the "Discovery" fee category. |
| 04342774 | Transaction Cost Analysis | 20150413 | Johnston, Reid | Manager - Tax | $ 560 | 1.3 | $ 728.00 | Perform analysis over EFH Provider M2 time detail focusing on the treatment of fees associated with the "Tax" fee category. |
| 04342774 | Transaction Cost Analysis | 20150413 | Johnston, Reid | Manager - Tax | $ 560 | 1.4 | $ 784.00 | Perform analysis over EFH Provider M2 time detail focusing on the treatment of fees associated with the "Claims Investigation" fee category. |
| 04342774 | Transaction Cost Analysis | 20150413 | Johnston, Reid | Manager - Tax | $ 560 | 1.4 | $ 784.00 | Perform analysis over EFH Provider M2 time detail focusing on the treatment of fees associated with the "Meetings & Communications with Creditors" fee category. |
| 04342774 | Transaction Cost Analysis | 20150413 | Johnston, Reid | Manager - Tax | $ 560 | 1.5 | $ 840.00 | Perform analysis over EFH Provider M2 time detail focusing on the treatment of fees associated with the "Asset Disposition" fee category. |
| 04342774 | Transaction Cost Analysis | 20150413 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with H. Costin (KPMG) re: M. Oltmanns (EFH) email regarding the next steps for KPMG in the bankruptcy cost analysis |

Exhibit A21
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Transaction Cost Analysis | 20150414 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.4 | $ 224.00 | Discussion with H. Costin, J. Prywes, L. Payne (KPMG) regarding fee applications filed / amount of detail provided by professionals with respect to the EFH bankruptcy cost analysis study. |
| 04342774 | Transaction Cost Analysis | 20150414 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with J. Day (EFH), H. Costin, B. Laukhuff, L. Payne, C. Heddesheimer and J. Prywes (KPMG) to discuss next steps related to the Transaction Cost Analysis project including go forward related to client request for KPMG to review additional invoices. |
| 04342774 | Transaction Cost Analysis | 20150414 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.3 | $ 168.00 | Discussion with M. Oltmanns (EFH), H. Costin J. Prywes, L. Payne (KPMG) regarding additional professionals to be analyzed under bankruptcy cost study and methodology related to same. |
| 04342774 | Transaction Cost Analysis | 20150414 | Heddesheimer, Christina | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with J. Day (EFH), H. Costin, B. Laukhuff, L. Payne, C. Heddesheimer and J. Prywes (KPMG) to discuss next steps related to the Transaction Cost Analysis project including go forward related to client request for KPMG to review additional invoices. |
| 04342774 | Transaction Cost Analysis | 20150414 | Costin, Harry | Managing Director - Tax | $ 680 | 0.3 | $ 204.00 | Discussion with M. Oltmanns (EFH), B. Laukhuff J. Prywes, L. Payne (KPMG) regarding additional professionals to be analyzed under bankruptcy cost study and methodology related to same. |
| 04342774 | Transaction Cost Analysis | 20150414 | Costin, Harry | Managing Director - Tax | $ 680 | 0.3 | $ 204.00 | Correspondence with B. Laukhuff (KPMG Manager) and M. Oltmanns (EFH) regarding outstanding allocation letters for bankruptcy cost study. |
| 04342774 | Transaction Cost Analysis | 20150414 | Costin, Harry | Managing Director - Tax | $ 680 | 0.4 | $ 272.00 | Discussion with B. Laukhuff J. Prywes, L. Payne (KPMG) regarding fee applications filed / amount of detail provided by professionals with respect to the EFH bankruptcy cost analysis study. |
| 04342774 | Transaction Cost Analysis | 20150414 | Costin, Harry | Managing Director - Tax | $ 680 | 0.4 | $ 272.00 | Discussion with H. Costin and J. Prywes KPMG) regarding additional list of professionals provided by M. Oltmanns (EFH) relating to the TCA |
| 04342774 | Transaction Cost Analysis | 20150414 | Costin, Harry | Managing Director - Tax | $ 680 | 0.5 | $ 340.00 | Discussion with J. Day (EFH), H. Costin, B. Laukhuff, L. Payne, C. Heddesheimer and J. Prywes (KPMG) to discuss next steps related to the Transaction Cost Analysis project including go forward related to client request for KPMG to review additional invoices. |
| 04342774 | Transaction Cost Analysis | 20150414 | Costin, Harry | Managing Director - Tax | $ 680 | 0.9 | $ 612.00 | Performed analysis of 2nd interim fee applications focusing on treatment of categories observed in the invoices. |
| 04342774 | Transaction Cost Analysis | 20150414 | Costin, Harry | Managing Director - Tax | $ 680 | 1.2 | $ 816.00 | Performed initial analysis of additional vendors shared by EFH with respect to the TCA review in order to determine next steps to complete the analysis as of 4/14/15. |
| 04342774 | Transaction Cost Analysis | 20150414 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with J. Day (EFH), H. Costin, B. Laukhuff, L. Payne, C. Heddesheimer and J. Prywes (KPMG) to discuss next steps related to the Transaction Cost Analysis project including go forward related to client request for KPMG to review additional invoices. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Transaction Cost Analysis | 20150414 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.4 | $ 168.00 | Discussion with H. Costin and J. Prywes KPMG) regarding additional list of professionals provided by M. Oltmanns (EFH) for purposes of TCA |
| 04342774 | Transaction Cost Analysis | 20150414 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.1 | $ 882.00 | Continue (from same day - 4/14/15) to perform analysis over EFH Provider K1 2nd interim fee application documentation simultaneously drafting worksheet to track line by line invoice entries, tax treatment. |
| 04342774 | Transaction Cost Analysis | 20150414 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Perform analysis over EFH Provider K1 2nd interim fee application documentation as of 4/14/15, simultaneously drafting worksheet to track line by line invoice entries, tax treatment. |
| 04342774 | Transaction Cost Analysis | 20150414 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.2 | $ 84.00 | Performed reconciliation over EFH Provider K1  - ALL Plan & Disclosures from August to December 2014 in order to confirm invoice documentation tied, categories for expenses were allocated accordingly. |
| 04342774 | Transaction Cost Analysis | 20150414 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.8 | $ 1,176.00 | Continue (from same day - 4/14/15) to review EFH Provider K1 Vendor invoices  - [All] Plan & Disclosures for December 2014 in order to determine what was amortizable, deductible, or capitalizable. |
| 04342774 | Transaction Cost Analysis | 20150414 | Payne, Lani | Senior Associate - Tax | $ 420 | 5.0 | $ 2,100.00 | Reviewed EFH Provider K1 Vendor invoices  - [All] Plan & Disclosures for December 2014 in order to determine what was amortizable, deductible, or capitalizable. |
| 04342774 | Transaction Cost Analysis | 20150414 | Johnston, Reid | Manager - Tax | $ 560 | 0.8 | $ 448.00 | Performed analysis of EFH Provider F1 invoices for treatment of "Select Legacy Transaction" fee category. |
| 04342774 | Transaction Cost Analysis | 20150414 | Johnston, Reid | Manager - Tax | $ 560 | 1.9 | $ 1,064.00 | Performed analysis of 2nd Interim TCA calculation spreadsheets for EFH Provider F1. |
| 04342774 | Transaction Cost Analysis | 20150414 | Johnston, Reid | Manager - Tax | $ 560 | 3.8 | $ 2,128.00 | Performed analysis of EFH Provider F2 2nd interim invoice for treatment of fees. |
| 04342774 | Transaction Cost Analysis | 20150415 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Discussion with J. Prywes, B. Laukhuff and L. Payne (KPMG) regarding transaction costs analysis for EFH Provider K1's 2nd interim order. |
| 04342774 | Transaction Cost Analysis | 20150415 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.2 | $ 84.00 | Discussion with J. Prywes, B. Laukhuff and L. Payne (KPMG) regarding transaction costs analysis for EFH Provider K1's 2nd interim order. |
| 04342774 | Transaction Cost Analysis | 20150415 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.0 | $ 420.00 | Continue (from same day - 4/15/15) to perform analysis over EFH Provider K1 2nd interim fee application documentation, simultaneously drafting worksheet to track line by line invoice entries / tax treatment. |
| 04342774 | Transaction Cost Analysis | 20150415 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 4.9 | $ 2,058.00 | Perform analysis over EFH Provider K1 2nd interim fee application documentation as of 4/15/15, simultaneously drafting worksheet to track line by line invoice entries / tax treatment. |
| 04342774 | Transaction Cost Analysis | 20150415 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.2 | $ 84.00 | Discussion with J. Prywes, B. Laukhuff and L. Payne (KPMG) regarding transaction costs analysis for EFH Provider K1's 2nd interim order. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Transaction Cost Analysis | 20150415 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.8 | $ 1,176.00 | Continue to perform reconciliation over EFH Provider K1 - ALL Plan & Disclosures from August to December 2014 in order to confirm invoice documentation tied, categories for expenses were allocated accordingly as began on same day) |
| 04342774 | Transaction Cost Analysis | 20150415 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Continue (from 4/14/14) to perform reconciliation over EFH Provider K1 - ALL Plan & Disclosures from August to December 2014 in order to confirm invoice documentation tied, categories for expenses were allocated accordingly. |
| 04342774 | Transaction Cost Analysis | 20150415 | Johnston, Reid | Manager - Tax | $ 560 | 1.3 | $ 728.00 | Performed analysis of EFH Provider E1 time detail focusing on the treatment of fees associated with the "Financing" fee category. |
| 04342774 | Transaction Cost Analysis | 20150415 | Johnston, Reid | Manager - Tax | $ 560 | 1.4 | $ 784.00 | Performed analysis of EFH Provider E1 time detail focusing on the treatment of fees associated with the "Due Diligence" fee category. |
| 04342774 | Transaction Cost Analysis | 20150415 | Johnston, Reid | Manager - Tax | $ 560 | 1.5 | $ 840.00 | Performed analysis of EFH Provider E1 time detail focusing on the treatment of fees associated with the "General Financial Analysis" fee category. |
| 04342774 | Transaction Cost Analysis | 20150415 | Johnston, Reid | Manager - Tax | $ 560 | 1.5 | $ 840.00 | Performed analysis of EFH Provider E1 time detail focusing on the treatment of fees associated with the "Valuation" fee category. |
| 04342774 | Transaction Cost Analysis | 20150415 | Johnston, Reid | Manager - Tax | $ 560 | 2.0 | $ 1,120.00 | Performed analysis of EFH Provider E1 time detail focusing on the treatment of fees associated with the "Asset Sales" fee category. |
| 04342774 | Transaction Cost Analysis | 20150416 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Meeting with L. Payne (KPMG) to discuss status of EFH Provider K1 analysis and next steps as of 4/16/15. |
| 04342774 | Transaction Cost Analysis | 20150416 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.8 | $ 1,596.00 | Continued (from same day - 4/16/16 ) analysis of EFH Provider K1 2nd interim fee application documentation as of 4/16/15, simultaneously drafting worksheet to track line by line invoice entries / tax treatment. |
| 04342774 | Transaction Cost Analysis | 20150416 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Perform analysis over EFH Provider K1 2nd interim fee application documentation as of 4/16/15, simultaneously drafting worksheet to track line by line invoice entries / tax treatment. |
| 04342774 | Transaction Cost Analysis | 20150416 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.2 | $ 84.00 | Reviewed EFH Provider K1 Vendor invoices - [EFIH] Contested Matters & Adverse Proceedings for December 2014 in order to determine what was amortizable, deductible, or capitalizable. |
| 04342774 | Transaction Cost Analysis | 20150416 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Meeting with J. Prywes (KPMG) to discuss status of EFH Provider K1 analysis and next steps as of 4/16/15. |
| 04342774 | Transaction Cost Analysis | 20150416 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.6 | $ 1,512.00 | Reviewed EFH Provider K1 Vendor invoice documentation - [EFIH] Contested Matters & Adverse Proceedings for August-September 2014 in order to determine what was amortizable, deductible, or capitalizable. |
| 04342774 | Transaction Cost Analysis | 20150416 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Reviewed EFH Provider K1 Vendor invoice documentation - [EFIH] Contested Matters & Adverse Proceedings for October -November 2014 in order to determine what was amortizable, deductible, or capitalizable. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Transaction Cost Analysis | 20150416 | Johnston, Reid | Manager - Tax | $ 560 | 1.6 | $ 896.00 | Performed analysis of EFH Provider E1 time detail focusing on the treatment of fees associated with the "Creditor Communication" fee category. |
| 04342774 | Transaction Cost Analysis | 20150416 | Johnston, Reid | Manager - Tax | $ 560 | 1.6 | $ 896.00 | Performed analysis of EFH Provider E1 time detail focusing on the treatment of fees associated with the "Plan of Reorganization" fee category. |
| 04342774 | Transaction Cost Analysis | 20150416 | Johnston, Reid | Manager - Tax | $ 560 | 1.7 | $ 952.00 | Performed analysis of EFH Provider E1 time detail focusing on the treatment of fees associated with the "Court Testimony" fee category. |
| 04342774 | Transaction Cost Analysis | 20150416 | Johnston, Reid | Manager - Tax | $ 560 | 1.8 | $ 1,008.00 | Performed analysis of EFH Provider E1 time detail focusing on the treatment of fees associated with the "Board Communication" fee category. |
| 04342774 | Transaction Cost Analysis | 20150417 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.6 | $ 1,512.00 | Reviewed EFH Provider K1 Vendor invoice documentation  - [TCEH] Contested Matters & Adverse Proceedings for November - December 2014 in order to determine what was amortizable, deductible, or capitalizable. |
| 04342774 | Transaction Cost Analysis | 20150417 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Review EFH Provider K1 Vendor invoice documentation - [TCEH] Contested Matters & Adverse Proceedings for August-October 2014 in order to determine what was amortizable, deductible, or capitalizable. |
| 04342774 | Transaction Cost Analysis | 20150417 | Johnston, Reid | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Drafted the EFH 2nd Interim Transaction Cost Analysis calculation spreadsheet for EFH Provider M2. |
| 04342774 | Transaction Cost Analysis | 20150417 | Johnston, Reid | Manager - Tax | $ 560 | 1.5 | $ 840.00 | Drafted the EFH 2nd Interim Transaction Cost Analysis calculation spreadsheet for EFH Provider A3. |
| 04342774 | Transaction Cost Analysis | 20150417 | Johnston, Reid | Manager - Tax | $ 560 | 2.5 | $ 1,400.00 | Performed analysis of EFH Provider E3  time detail focusing on the treatment of fees associated with the "Bankruptcy Support" fee category. |
| 04342774 | Transaction Cost Analysis | 20150420 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Communication with L. Payne (KPMG) regarding assignments related to EFH Provider K1 analysis task assignments as of 4/20/15. |
| 04342774 | Transaction Cost Analysis | 20150420 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.8 | $ 1,176.00 | Continued to perform analysis over EFH Provider K1 2nd interim fee application documentation, focusing on treatment of categories observed in the invoices (as began on same day - 4/20/15). |
| 04342774 | Transaction Cost Analysis | 20150420 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Perform analysis over EFH Provider K1 2nd interim fee application documentation as of 4/20/15 focusing on treatment of categories observed in the invoices. |
| 04342774 | Transaction Cost Analysis | 20150420 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.1 | $ 1,302.00 | Review EFH Provider K1 Vendor invoice documentation - [EFIH] Cash Collateral for October 2014 in order to determine what was amortizable, deductible, or capitalizable. |
| 04342774 | Transaction Cost Analysis | 20150420 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.9 | $ 1,638.00 | Reviewed EFH Provider K1 Vendor invoice documentation - [EFIH] Cash Collateral for August 2014 in order to determine what was amortizable, deductible, or capitalizable. |

Exhibit A21
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Transaction Cost Analysis | 20150420 | Johnston, Reid | Manager - Tax | $ 560 | 1.8 | $ 1,008.00 | Performed analysis of EFH Provider A3 time detail to determine the treatment of fees associated with the "Bankruptcy Support" fee category. |
| 04342774 | Transaction Cost Analysis | 20150420 | Johnston, Reid | Manager - Tax | $ 560 | 2.4 | $ 1,344.00 | Performed analysis of EFH Provider E3 time detail focusing on the treatment of fees associated with the "Contracts" fee category. |
| 04342774 | Transaction Cost Analysis | 20150421 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.2 | $ 84.00 | Follow-up with L. Payne (KPMG) regarding EFH Provider K1 analysis assignment as of 4/21/15. |
| 04342774 | Transaction Cost Analysis | 20150421 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Continued to perform analysis over EFH Provider K1 2nd interim fee application documentation with respect to treatment of categories observed in the invoices (began on same day- 4/21/15). |
| 04342774 | Transaction Cost Analysis | 20150421 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.8 | $ 1,596.00 | Performed analysis over EFH Provider K1 2nd interim fee application documentation as of 4/21/15 with respect to treatment of categories observed in the invoices. |
| 04342774 | Transaction Cost Analysis | 20150421 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Analyze EFH Provider K1 Vendor invoice documentation - [EFIH] Cash Collateral for December 2014 in order to determine what was amortizable, deductible, or capitalizable. |
| 04342774 | Transaction Cost Analysis | 20150421 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Analyze EFH Provider K1 Vendor invoice documentation - [EFIH] Cash Collateral for November 2014 in order to determine what was amortizable, deductible, or capitalizable. |
| 04342774 | Transaction Cost Analysis | 20150421 | Johnston, Reid | Manager - Tax | $ 560 | 0.9 | $ 504.00 | Updated the EFH TCA analysis spreadsheet summary as of 4/21/15 |
| 04342774 | Transaction Cost Analysis | 20150422 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.4 | $ 168.00 | Review TCA analysis related to EFH Provider A3 provided by A. Johnson and R. Johnston (KPMG) focusing on consistency in presentation for deliverable of bankruptcy cost allocation. |
| 04342774 | Transaction Cost Analysis | 20150422 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.4 | $ 168.00 | Review TCA analysis related to EFH Provider M2 provided by A. Johnson and R. Johnston (KPMG) focusing on consistency for deliverable of bankruptcy cost allocation. |
| 04342774 | Transaction Cost Analysis | 20150422 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.4 | $ 168.00 | Review TCA analysis related to EFH Provider F1 provided by A. Johnson and R. Johnston (KPMG) focusing on consistency in presentation for deliverable of bankruptcy cost allocation. |
| 04342774 | Transaction Cost Analysis | 20150422 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Perform analysis over EFH Provider K1 2nd interim fee application documentation as of 4/22/15, focusing on treatment of categories observed in the invoices. |
| 04342774 | Transaction Cost Analysis | 20150422 | Johnston, Reid | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Finalize the EFH TCA analysis spreadsheet summary for providers assigned. |
| 04342774 | Transaction Cost Analysis | 20150427 | Laukhuff, Brittny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with M. Plangman (KPMG Associate Director) regarding bankruptcy questions related to EFH in the context of the Transaction Cost Analysis |
| 04342774 | Transaction Cost Analysis | 20150427 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Meeting with L. Payne (KPMG) to discuss final K1 invoice categories to create treatment schedules as of 4/27/15. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Transaction Cost Analysis | 20150427 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Create tracking document that will be used to communicate transaction cost analysis open items / supplemental requests to EFH management. |
| 04342774 | Transaction Cost Analysis | 20150427 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.7 | $ 1,134.00 | Continued (from same day - 4/27/15) to perform analysis over EFH Provider K1 2nd interim fee application, specifically, treatment of categories observed in the invoices while simultaneously entering data into master worksheet that will form basis of deliverable. |
| 04342774 | Transaction Cost Analysis | 20150427 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.7 | $ 1,554.00 | Perform analysis over EFH Provider K1 2nd interim fee application, specifically, treatment of categories observed in the invoices while simultaneously entering data into master worksheet that will form basis of deliverable. |
| 04342774 | Transaction Cost Analysis | 20150427 | Payne, Lani | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Meeting with J. Prywes (KPMG) to divide final K1 invoice categories to create treatment schedules. |
| 04342774 | Transaction Cost Analysis | 20150427 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Reviewed EFH Provider K1 Vendor invoice documentation - [TCEH] Trading & Hedging for November - December 2014 in order to determine what was amortizable, deductible, or capitalizable. |
| 04342774 | Transaction Cost Analysis | 20150427 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.7 | $ 1,134.00 | Reviewed EFH Provider K1 Vendor invoice documentation - [TCEH] Trading & Hedging for August-October 2014 in order to determine what was amortizable, deductible, or capitalizable. |
| 04342774 | Transaction Cost Analysis | 20150428 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.2 | $ 84.00 | Communication with H. Costin (KPMG) regarding preparation for client call regarding transaction cost analysis status as well as update to supplemental requests for cost allocations from additional service providers as of 4/28/15. |
| 04342774 | Transaction Cost Analysis | 20150428 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.4 | $ 168.00 | Discussion with L. Payne (KPMG) to discuss footnotes to describe methodology for allocation of EFH Provider K1 fees incurred during 2nd interim fee application. |
| 04342774 | Transaction Cost Analysis | 20150428 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.7 | $ 1,134.00 | Draft footnote describing 2nd interim Provider K1 fee application analysis methodology for inclusion in deliverable documentation. |
| 04342774 | Transaction Cost Analysis | 20150428 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 3.7 | $ 1,554.00 | Performed analysis over Provider K1 2nd interim fee application documentation as of 4/28/15, simultaneously noting treatment of categories observed in the invoices in a master worksheet. |
| 04342774 | Transaction Cost Analysis | 20150428 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Analyze EFH Provider K1 Vendor invoice documentation - [ALL] Cash Management for August-October 2014 in order to determine what was amortizable, deductible, or capitalizable. |
| 04342774 | Transaction Cost Analysis | 20150428 | Payne, Lani | Senior Associate - Tax | $ 420 | 3.0 | $ 1,260.00 | Analyze EFH Provider K1 Vendor invoice documentation - [ALL] Cash Management for November - December 2014 in order to determine what was amortizable, deductible, or capitalizable. |
| 04342774 | Transaction Cost Analysis | 20150429 | Laukhuff, Brittny | Manager - Tax | $ 560 | 1.0 | $ 560.00 | Perform bankruptcy filing support review as of 4/29/15 |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Transaction Cost Analysis | 20150429 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.2 | $ 84.00 | Discussion with R. Johnston (KPMG) regarding TCA methodology for EFH Providers E1, F1 and F2 including cost allocation. |
| 04342774 | Transaction Cost Analysis | 20150429 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.3 | $ 126.00 | Follow-up with L. Payne (KPMG) regarding methodology related to her EFH Provider K1 analysis. |
| 04342774 | Transaction Cost Analysis | 20150429 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.7 | $ 294.00 | Revised methodology footnote prepared by L. Payne (KPMG) to be included in Provider K1 summary document allocating costs. |
| 04342774 | Transaction Cost Analysis | 20150429 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.9 | $ 378.00 | Perform senior associate review of EFH Provider E1 analysis focusing on bankruptcy cost allocations by checking KPMG summary documents against 2nd interim fee application for consistency in total numbers used for the various allocated categories. |
| 04342774 | Transaction Cost Analysis | 20150429 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.9 | $ 378.00 | Perform senior associate review of EFH Provider F1 analysis focusing on bankruptcy cost allocations by checking KPMG summary documents against 2nd interim fee application for consistency in total numbers used for the various allocated categories. |
| 04342774 | Transaction Cost Analysis | 20150429 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.9 | $ 378.00 | Perform senior associate review of EFH Provider F2 analysis focusing on bankruptcy cost allocations by checking KPMG summary documents against 2nd interim fee application for consistency in total numbers used for the various allocated categories. |
| 04342774 | Transaction Cost Analysis | 20150429 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.8 | $ 1,176.00 | Continued (from 4/28) senior associate review of Provider K1 analysis in order provide footnotes explaining methodology of categories for K1 costs / services. |
| 04342774 | Transaction Cost Analysis | 20150429 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Revised EFH transaction cost analysis workpaper documentation to include footnotes that have been updated to reflect reconciliation of EFH Provider K1 as of 4/29/15. |
| 04342774 | Transaction Cost Analysis | 20150429 | Payne, Lani | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Updated reconciliation allocation for EFH Provider K1 (all sections) in order to confirm they tie to summary tab. |
| 04342774 | Transaction Cost Analysis | 20150429 | Johnston, Reid | Manager - Tax | $ 560 | 0.2 | $ 112.00 | Discussion with J. Prywes (KPMG) regarding TCA methodology for EFH Providers E1, F1 and F2 including cost allocation. |
| 04342774 | Transaction Cost Analysis | 20150430 | Laukhuff, Britny | Manager - Tax | $ 560 | 0.5 | $ 280.00 | Discussion with M. Oltmanns (EFH), J. Prywes (KPMG) to discuss updates related to cost allocations, supplemental requests for additional vendors and timing requirements for bankruptcy cost allocations. |
| 04342774 | Transaction Cost Analysis | 20150430 | Laukhuff, Britny | Manager - Tax | $ 560 | 3.0 | $ 1,680.00 | Participated in EFH Strategy meeting with G. Bergman, F. Yogi, C. Kielkucki, J. Kunasek, N. Seeman, S. Lyons, S. Garcia, and M. Fernandez (KPMG). |
| 04342774 | Transaction Cost Analysis | 20150430 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 0.5 | $ 210.00 | Discussion with M. Oltmanns (EFH), H. Costin, B. Laukhuff, J. Prywes, L. Payne (KPMG) to discuss updates related to cost allocations, supplemental requests for additional vendors and timing requirements for bankruptcy cost allocations. |

**Exhibit A21**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Transaction Cost Analysis | 20150430 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.2 | $ 504.00 | Create summary documentation detailing all EFH provider costs incurred on respective 2nd interim fee applications as of 4/30/15 |
| 04342774 | Transaction Cost Analysis | 20150430 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 1.5 | $ 630.00 | Analyzed EFH Provider M2 workpaper documentation in order to compare against 2nd interim fee applications focusing on consistency, simultaneously drafting revisions as needed. |
| 04342774 | Transaction Cost Analysis | 20150430 | Prywes, Joshua | Senior Associate - Tax | $ 420 | 2.0 | $ 840.00 | Analyzed EFH Provider A1 workpaper documentation in order to compare against 2nd interim fee applications focusing on consistency, simultaneously drafting revisions as needed. |
| 03371421 | Transaction Cost Analysis | | Payne, Lani | Senior Associate - Tax | $ 420 | 0.6 | $ 252.00 | Meeting with B. Laukhuff, J. Prywes, L. Payne (KPMG) to discuss results/findings related to call (on same day) with EFH and next steps / plan for completing project. |
| | | | Total | | | 1,336.4 | $ 613,186.00 | |

**Exhibit A22**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 01276324 | Claims Reconciliation | 20150112 | Milner, Aaron | Associate - Advisory | $ | 175 | 0.6 | $ | 105.00 | Meeting with R. Leal (EFH) B. Pollard (SunGard) M. Elliott (Pinnacle) and J. Dwyer (A&M) regarding Vendor W3 claim and strategy for account reconciliation |
| 01276324 | Claims Reconciliation | 20150112 | Milner, Aaron | Associate - Advisory | $ | 175 | 3.4 | $ | 595.00 | Prepare claim reconciliation of outstanding invoices / accounts from Vendor F2 (this was by client request for 3 different account claims) as of 1/12/15. |
| 01276324 | Claims Reconciliation | 20150112 | Milner, Aaron | Associate - Advisory | $ | 175 | 4.4 | $ | 770.00 | Researching dollar amounts / invoices associated with Vendor W3 as of 1/12/15 for claim reconciliation purposes, per client request. |
| 01276324 | Claims Reconciliation | 20150113 | Milner, Aaron | Associate - Advisory | $ | 175 | 1.1 | $ | 192.50 | Attend weekly claims meeting with R. Leal, B Johnson (EFH,  J. Ehrendorfer, M. Williams (A&M), B. Pollard (Sungard) and M. Elliott (Pinnacle) to discuss EFH claims, invoice, and account reconciliation status as of 1/13/15. |
| 01276324 | Claims Reconciliation | 20150113 | Milner, Aaron | Associate - Advisory | $ | 175 | 1.9 | $ | 332.50 | Continue to create claim reconciliation of outstanding invoices / accounts from Vendor F2--this was by client request for 3 different account claims, as  of 1/13/15. |
| 01276324 | Claims Reconciliation | 20150113 | Milner, Aaron | Associate - Advisory | $ | 175 | 4.0 | $ | 700.00 | Created claim reconciliation of outstanding invoices / accounts from Vendor F2-
-this was by client request for 3 different account claims, as of 1/13/15. |
| 01276324 | Claims Reconciliation | 20150113 | Milner, Aaron | Associate - Advisory | $ | 175 | 0.9 | $ | 157.50 | Meeting with R. Leal and T. Williams-Dennis (EFH) and J. Dwyer (A&M) for follow-up discussion regarding Vendor W3 claim and strategy for account reconciliation. |
| 01276324 | Claims Reconciliation | 20150114 | Milner, Aaron | Associate - Advisory | $ | 175 | 1.6 | $ | 280.00 | Continue to create claim reconciliation of outstanding invoices / accounts from Vendor F2--this was by client request for 3 different account claims, as of 1/14/15. |
| 01276324 | Claims Reconciliation | 20150114 | Milner, Aaron | Associate - Advisory | $ | 175 | 3.9 | $ | 682.50 | Created claim reconciliation of outstanding invoices / accounts from Vendor F2-
-this was by client request for 3 different account claims, as of 1/14/15. |
| 01276324 | Claims Reconciliation | 20150114 | Milner, Aaron | Associate - Advisory | $ | 175 | 0.6 | $ | 105.00 | Meeting with J. Dwyer (A&M) to review EFH Vendor deferred invoices as of 1/14/15. |
| 01276324 | Claims Reconciliation | 20150114 | Milner, Aaron | Associate - Advisory | $ | 175 | 0.1 | $ | 17.50 | Prepare daily afternoon report detailing the dollar amount / count of invoices being held in the system with overdue payment dates as of 01/14 at the request of client management. |
| 01276324 | Claims Reconciliation | 20150115 | Milner, Aaron | Associate - Advisory | $ | 175 | 2.3 | $ | 402.50 | Continue to prepare claim reconciliation of outstanding invoices / accounts from Vendor F2--this was by client request for 3 different account claims, began on same day 1/15/15. |
| 01276324 | Claims Reconciliation | 20150115 | Milner, Aaron | Associate - Advisory | $ | 175 | 0.6 | $ | 105.00 | Meeting with B. Johnson (EFH) to review the Vendor F2 claim reconciliation (strategy, dollar amounts, specific invoices, and status) as of 1/15/15. |
| 01276324 | Claims Reconciliation | 20150115 | Milner, Aaron | Associate - Advisory | $ | 175 | 5.0 | $ | 875.00 | Prepare claim reconciliation of outstanding invoices / accounts from Vendor F2-
-this was by client request for 3 different account claims, as of 1/15/15. |

**Exhibit A22**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Claims Reconciliation | 20150116 | Milner, Aaron | Associate - Advisory | $ 175 | 2.9 | $ 507.50 | Building claim reconciliation of outstanding invoices / accounts from Vendor F2--this was by client request for 3 different account claims, as of 1/16/15. |
| 01276324 | Claims Reconciliation | 20150116 | Milner, Aaron | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Meeting with B. Johnson (EFH) to discuss the Vendor F2 claim reconciliation including status, strategy, dollar amounts, specific invoices as of 1/16/15. |
| 01276324 | Claims Reconciliation | 20150119 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Building claim reconciliation of outstanding invoices / accounts from Vendor F2--this was by client request for 3 different account claims, as of 1/19/15. |
| 01276324 | Claims Reconciliation | 20150119 | Milner, Aaron | Associate - Advisory | $ 175 | 5.1 | $ 892.50 | Continue to build claim reconciliation of outstanding invoices / accounts from Vendor F2--this was by client request for 3 different account claims, as of 1/19/15. |
| 01276324 | Claims Reconciliation | 20150120 | Milner, Aaron | Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Attend weekly claims meeting with R. Leal, B. Johnson (EFH), P. Kineally, M. Williams (A&M), B. Pollard (Sungard) and M. Elliott (Pinnacle) to discuss EFH claims, invoice, and account reconciliation status as of 1/20/15. |
| 01276324 | Claims Reconciliation | 20150120 | Milner, Aaron | Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Continue (as began on same day) to perform claims correction /reconciliation for duplicated invoice dollar amounts on Vendor F2 invoice claim, as assigned by the client on 1/20/15. |
| 01276324 | Claims Reconciliation | 20150120 | Milner, Aaron | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting with B. Johnson and R. Leal (EFH) discuss task priorities, targeting, and strategy for claims reconciliation process project as of 1/20/15. |
| 01276324 | Claims Reconciliation | 20150120 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Perform claims correction /reconciliation for duplicated invoice dollar amounts on Vendor F2 invoice claim, as assigned by the client on 1/20/15. |
| 01276324 | Claims Reconciliation | 20150121 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Building claim reconciliation of outstanding invoices / accounts from Vendor A4--this was by client request for 4 different account claims, as of 1/21/15. |
| 01276324 | Claims Reconciliation | 20150121 | Milner, Aaron | Associate - Advisory | $ 175 | 2.7 | $ 472.50 | Calculating high-level dollar amount categories detailing the breakout of invoice status based on Vendor F2 claim reconciliation, as of 1/21/15. |
| 01276324 | Claims Reconciliation | 20150121 | Milner, Aaron | Associate - Advisory | $ 175 | 2.4 | $ 420.00 | Continue to build claim reconciliation of outstanding invoices / accounts from Vendor A4--this was by client request for 4 different account claims, as began on same day. |
| 01276324 | Claims Reconciliation | 20150122 | Milner, Aaron | Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Continue to create claim reconciliation of outstanding invoices / accounts from Vendor A4--this was by client request for 4 different account claims, as began on same day. |
| 01276324 | Claims Reconciliation | 20150122 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Created claim reconciliation of outstanding invoices / accounts from Vendor A4--this was by client request for 4 different account claims, as of 1/22/15. |
| 01276324 | Claims Reconciliation | 20150123 | Milner, Aaron | Associate - Advisory | $ 175 | 3.4 | $ 595.00 | Building claim reconciliation of outstanding invoices / accounts from Vendor A4--this was by client request for 4 different account claims, as of 1/23/15. |

**Exhibit A22**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Claims Reconciliation | 20150123 | Milner, Aaron | Associate - Advisory | $ 175 | 2.1 | $ 367.50 | Continue to build claim reconciliation of outstanding invoices / accounts from Vendor A4--this was by client request for 4 different account claims, as began on same day. |
| 01276324 | Claims Reconciliation | 20150123 | Milner, Aaron | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting with A. Douthey and H. Waggoner (both KPMG) in order to review individual tasks performed / project assignments for the purpose of project backfill / support-case basis occurrences. |
| 01276324 | Claims Reconciliation | 20150126 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Building claim reconciliation of outstanding invoices / accounts from Vendor A4--this was by client request for 4 different account claims, as of 1/26/15. |
| 01276324 | Claims Reconciliation | 20150126 | Milner, Aaron | Associate - Advisory | $ 175 | 2.9 | $ 507.50 | Calculating high-level dollar amount categories detailing the breakout of invoice status based on Vendor F2 claim reconciliation, as of 1/26/15. |
| 01276324 | Claims Reconciliation | 20150126 | Milner, Aaron | Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Continue to build claim reconciliation of outstanding invoices / accounts from Vendor A4--this was by client request for 4 different account claims, as began on same day. |
| 01276324 | Claims Reconciliation | 20150127 | Milner, Aaron | Associate - Advisory | $ 175 | 2.7 | $ 472.50 | Continue audit of report from A&M, assigned by the client as of 1/27/15, delineating invoices / vendors with zero dollar variance between claim amount / in-system invoice amount (as began on same day). |
| 01276324 | Claims Reconciliation | 20150127 | Milner, Aaron | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Perform audit of report from A&M, assigned by the client as of 1/27/15, delineating invoices / vendors with zero dollar variance between claim amount / in-system invoice amount. |
| 01276324 | Claims Reconciliation | 20150127 | Milner, Aaron | Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Build invoice claim reconciliation of outstanding invoices / accounts from vendor A4 as of 1/27/15 (this was by client request for 4 different account claims). |
| 01276324 | Claims Reconciliation | 20150127 | Milner, Aaron | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Participate in weekly claims meeting with R. Leal, B. Johnson, (EFH) M. Williams (A&M), B Pollard (Sungard) and M. Elliott (Pinnacle) to discuss EFH claims, invoice, and account reconciliation status as of 1/27/15. |
| 01276324 | Claims Reconciliation | 20150127 | Milner, Aaron | Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Research payment status of specific invoices for Vendor F2 provided by R. Leal (EFH) on 1/27/15 to determine treatment of invoice amounts in claim reconciliation. |
| 01276324 | Claims Reconciliation | 20150128 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Audit report from A&M delineating invoices / vendors with zero dollar variance between claim amount / in-system invoice amount as assigned by the client as of 1/28/15. |
| 01276324 | Claims Reconciliation | 20150128 | Milner, Aaron | Associate - Advisory | $ 175 | 1.6 | $ 280.00 | Building claim reconciliation of outstanding invoices / accounts from Vendor F2--this was by client request for 3 different account claims, as of 1/28/15. |
| 01276324 | Claims Reconciliation | 20150128 | Milner, Aaron | Associate - Advisory | $ 175 | 3.3 | $ 577.50 | Continue (from same day) to audit report from A&M delineating invoices / vendors with zero dollar variance between claim amount / in-system invoice amount as assigned by the client as of 1/28/15. |
| 01276324 | Claims Reconciliation | 20150129 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Building invoice claim reconciliation of outstanding invoices / accounts as of 1/29/15 for Vendor A4 (this was by client request for 4 different account claims). |

**Exhibit A22**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Claims Reconciliation | 20150129 | Milner, Aaron | Associate - Advisory | $ 175 | 2.1 | $ 367.50 | Continue building invoice claim reconciliation of outstanding invoices / accounts as of 1/29/15 for Vendor A4 (this was by client request for 4 different account claims), as began on same day. |
| 01276324 | Claims Reconciliation | 20150129 | Milner, Aaron | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting to discuss individual task assignments / responsibilities for the purpose of emergency backfill of duties. KPMG: A.  Douthey, A.  Mehta, and H. Waggoner. |
| 01276324 | Claims Reconciliation | 20150129 | Milner, Aaron | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting with B.  Johnson (EFH) for an Vendor A4 claim working session to drill-down to invoice and site level detail to aid in reconciliation. |
| 01276324 | Claims Reconciliation | 20150130 | Milner, Aaron | Associate - Advisory | $ 175 | 1.9 | $ 332.50 | Building invoice claim reconciliation of outstanding invoices / accounts for Vendor A4--this was by client request on 1/30/15 for 4 different account claims). |
| 01276324 | Claims Reconciliation | 20150130 | Milner, Aaron | Associate - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting with R. Leal and B. Johnson (EFH) to discuss status and treatment of key alliance vendor claims. |
| 01276324 | Claims Reconciliation | 20150130 | Milner, Aaron | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Researching payment status of specific invoices for Vendor F2 provided by R Leal (EFH) to determine treatment of invoice amounts in claim reconciliation. |
| 01276324 | Claims Reconciliation | 20150130 | Milner, Aaron | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Researching site / dollar amount information for March Vendor A4 invoices to reconcile to unknown invoices on Vendor A4 claim. |
| 02329505 | Claims Reconciliation | 20150202 | Milner, Aaron | Associate - Advisory | $ 175 | 2.4 | $ 420.00 | For Vendor A4, linked unknown, missing claim invoices with in-system invoices with unique site location/date/dollar information based on file provided by C. Crawford (EFH). |
| 02329505 | Claims Reconciliation | 20150202 | Milner, Aaron | Associate - Advisory | $ 175 | 1.6 | $ 280.00 | Prepare invoice claim reconciliation of outstanding invoices / accounts from Vendor A4  (client request on 2/02/15 for 4 different account claims). |
| 02329505 | Claims Reconciliation | 20150202 | Milner, Aaron | Associate - Advisory | $ 175 | 2.1 | $ 367.50 | For Vendor F2, calculated high-level dollar amount categories detailing the breakout of invoice status based on Vendor F2 claim reconciliation, as assigned on 2/2/15. |
| 02329505 | Claims Reconciliation | 20150202 | Milner, Aaron | Associate - Advisory | $ 175 | 1.9 | $ 332.50 | Meeting with EFH (R. Leal, B. Johnson) A&M (P. Kinealy, J. Ehrendorfer) to discuss the analysis and status of Vendor K5 vendor claims. |
| 02329505 | Claims Reconciliation | 20150203 | Milner, Aaron | Associate - Advisory | $ 175 | 4.8 | $ 840.00 | Analyze Vendor A4 claim to link unknown, missing Vendor A4 claim invoices with EFH in-system invoices to unique site location/date/dollar information utilizing file provided by C. Crawford (EFH) (claims total for this vendor in excess of $2.7M to balance to 72 EFH in-system invoices in excess of $2.1M) |
| 02329505 | Claims Reconciliation | 20150203 | Milner, Aaron | Associate - Advisory | $ 175 | 2.3 | $ 402.50 | Continued to analyze Vendor A4 claim to link unknown, missing Vendor A4 claim invoices with EFH in-system invoices to unique site location/date/dollar information utilizing file provided by C. Crawford (EFH) (claims total for this vendor in excess of $2.7M to balance to 72 EFH in-system invoices in excess of $2.1M) addressing issues with naming inconsistencies in order to perform analysis (task started previously) |

**Exhibit A22**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Claims Reconciliation | 20150203 | Milner, Aaron | Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting with A. Douthey, A. Mehta, and H Waggoner (all KPMG) in order to review EFH project assignments for the purpose of support-case basis occurrences. |
| 02329505 | Claims Reconciliation | 20150203 | Milner, Aaron | Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Participated in EFH claims meeting with R. Leal (EFH), M. Williams, P. Kinealy, J. Ehrendorfer (A&M), B. Pollard (Sungard) and M. Elliott (Pinnacle) to discuss claims, invoice, and account reconciliation status as of 2/3/15. |
| 02329505 | Claims Reconciliation | 20150204 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | 875.00 | Continued to analyze Vendor A4 claim to link unknown, missing Vendor A4 claim invoices with EFH in-system invoices to unique site location/date/dollar information utilizing file provided by C. Crawford (EFH) (claims total for this vendor in excess of $2.7M to balance to 72 EFH in-system invoices in excess of $2.1M) addressing issues with naming inconsistencies in order to perform analysis (task started previous day) |
| 02329505 | Claims Reconciliation | 20150204 | Milner, Aaron | Associate - Advisory | $ 175 | 0.6 | 105.00 | Continued to analyze Vendor A4 claim to link unknown, missing Vendor A4 claim invoices with EFH in-system invoices to unique site location/date/dollar information utilizing file provided by C. Crawford (EFH), as began on same day. |
| 02329505 | Claims Reconciliation | 20150204 | Milner, Aaron | Associate - Advisory | $ 175 | 2.9 | 507.50 | Perform review/confirmation over Capgemini work related to Vendor A8 Transfer claim/ claim reconciliation as of 2/4/15, per request from EFH Internal review/confirmation. |
| 02329505 | Claims Reconciliation | 20150205 | Milner, Aaron | Associate - Advisory | $ 175 | 0.5 | 87.50 | Perform research related to Vendor A8 Energy Transfer claim in preparation for EFH audit threshold meeting. |
| 02329505 | Claims Reconciliation | 20150205 | Milner, Aaron | Associate - Advisory | $ 175 | 1.2 | 210.00 | For Vendor F2, build claim reconciliation of outstanding invoices / accounts as requested by client on 2/05/15 for 3 different account claims. |
| 02329505 | Claims Reconciliation | 20150205 | Milner, Aaron | Associate - Advisory | $ 175 | 0.8 | 140.00 | Prepare claim reconciliation of outstanding invoices / accounts from Vendor F2 - this was by client request on 2/05/15 for 3 different account claims. |
| 02329505 | Claims Reconciliation | 20150205 | Milner, Aaron | Associate - Advisory | $ 175 | 0.3 | 52.50 | Draft weekly Claims Reconciliation status report for EFH management, detailing completed tasks for week ending 02/05 as well as project goals for the following week. |
| 02329505 | Claims Reconciliation | 20150205 | Milner, Aaron | Associate - Advisory | $ 175 | 1.2 | 210.00 | Follow-up meeting with B. Johnson (EFH) and P. Kinealy (A&M) to continue to discuss the claims-audit process. |
| 02329505 | Claims Reconciliation | 20150205 | Milner, Aaron | Associate - Advisory | $ 175 | 1.0 | 175.00 | Meeting with R. Leal B. Johnson (EFH), P. Kinealy and J. Ehrendorfer (A&M) to discuss establishing a set claims-audit process and related group of thresholds. |
| 02329505 | Claims Reconciliation | 20150205 | Milner, Aaron | Associate - Advisory | $ 175 | 0.4 | 70.00 | Meeting with R. Taylor (EFH) to discuss Claims reconciliation project status updates as of 2/05/15. |
| 02329505 | Claims Reconciliation | 20150205 | Milner, Aaron | Associate - Advisory | $ 175 | 2.2 | 385.00 | Perform research over claim reconciliation process, specifically related to role performed for EFH Claims Reconciliation project, using client system EPIQ / excel analysis environment, per client request on 2/05/15. |

**Exhibit A22**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Claims Reconciliation | 20150209 | Milner, Aaron | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Created invoice claim reconciliation of outstanding invoices / accounts for Vendor E2, per client request on 2/9/15. |
| 02329505 | Claims Reconciliation | 20150209 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Build invoice claim reconciliation of outstanding invoices / accounts from Vendor M3 (over $2.4M in claims to 38 invoices in excess of $1.6M with no supporting detail) involved matching vendor invoices to in-system detail to determine proper liability amounts as of 2/09/15, per direction from EFH Internal Audit. |
| 02329505 | Claims Reconciliation | 20150209 | Milner, Aaron | Associate - Advisory | $ 175 | 3.2 | $ 560.00 | For Vendor M3, Build invoice claim reconciliation of outstanding invoices / accounts from Vendor M3 (over $2.4M in claims to 38 invoices in excess of $1.6M with no supporting detail) involved matching vendor invoices to in-system detail to determine proper liability amounts as of 2/09/15, per direction from EFH Internal Audit (as began on same day) |
| 02329505 | Claims Reconciliation | 20150210 | Milner, Aaron | Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Created summary of dollar amounts / invoice detail for split, duplicate claim invoices for Vendor F2 as of 2/10/15 at the request of EFH management. |
| 02329505 | Claims Reconciliation | 20150210 | Milner, Aaron | Associate - Advisory | $ 175 | 2.9 | $ 507.50 | Continue to build invoice claim reconciliation of outstanding invoices / accounts from Vendor M3 (over $2.4M in claims to 38 invoices in excess of $1.6M with no supporting detail) involved matching vendor invoices to in-system detail to determine proper liability amounts as of 2/09/15, per direction from EFH Internal Audit (as began on same day) |
| 02329505 | Claims Reconciliation | 20150210 | Milner, Aaron | Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Meeting with M. Elliott (Pinnacle), B. Pollard (Sungard), D. Sanders (CapGemini), J. Ehrendorfer, P. Kinealy (A&M), R. Leal and B. Johnson (EFH) to discuss status of EFH Claims Reconciliation project as of 2/10/15 and go forward plan. |
| 02329505 | Claims Reconciliation | 20150210 | Milner, Aaron | Associate - Advisory | $ 175 | 2.6 | $ 455.00 | Perform review/confirmation of completed reconciliations of vendor claims as of 2/10/15 according to client established thresholds, guidelines, methodology as requested by EFH Internal review/confirmation. |
| 02329505 | Claims Reconciliation | 20150211 | Milner, Aaron | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Build invoice claim reconciliation of outstanding invoices / accounts from Vendor F2--this involved matching vendor invoices to in-system detail to determine proper liability amounts as of 2/11/15, per direction from EFH Internal Audit. |
| 02329505 | Claims Reconciliation | 20150211 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Continue to create summary of dollar amounts / invoice detail for split, duplicate claim invoices for Vendor F2 as of 2/10/15 at the request of EFH management (as began on previous day). |
| 02329505 | Claims Reconciliation | 20150211 | Milner, Aaron | Associate - Advisory | $ 175 | 0.1 | $ 17.50 | Meeting with R. Taylor (EFH) to discuss Claims reconciliation project status updates as of 2/11/15. |
| 02329505 | Claims Reconciliation | 20150211 | Milner, Aaron | Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Perform review/confirmation of completed reconciliations of vendor claims as of 2/11/15 according to client established thresholds, guidelines, methodology as requested by EFH Internal review/confirmation. |

**Exhibit A22**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Claims Reconciliation | 20150212 | Milner, Aaron | Associate - Advisory | $ 175 | 4.2 | $ 735.00 | Continue to review/confirmation completed reconciliations of vendor claims as of 2/12/15 according to client established thresholds, guidelines, methodology as requested by EFH Internal review/confirmation (as began on same day). |
| 02329505 | Claims Reconciliation | 20150212 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Perform review/confirmation of completed reconciliations of vendor claims as of 2/12/15 according to client established thresholds, guidelines, methodology as requested by EFH Internal review/confirmation. |
| 02329505 | Claims Reconciliation | 20150213 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Review/confirm completed reconciliations of vendor claims as of 2/13/15 according to client established thresholds, guidelines, methodology as requested by EFH Internal Audit. |
| 02329505 | Claims Reconciliation | 20150213 | Milner, Aaron | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Draft weekly Claims Reconciliation status report for EFH management, detailing completed tasks for week ending 02/13 as well as project goals for the following week. |
| 02329505 | Claims Reconciliation | 20150217 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Review/confirm completed reconciliations of vendor claims as of 2/17/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 02329505 | Claims Reconciliation | 20150217 | Milner, Aaron | Associate - Advisory | $ 175 | 2.6 | $ 455.00 | Continue to review/confirm completed reconciliations of vendor claims as of 2/17/15 according to client established thresholds, guidelines, methodology as requested by EFH Internal review/confirmation (as began on same day). |
| 02329505 | Claims Reconciliation | 20150217 | Milner, Aaron | Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Participate in EFH claims status meeting with M. Elliott (Pinnacle), B. Pollard (Sungard), D. Sanders (CapGemini), M. Williams, P. Kinealy (A&M), R. Leal and B. Johnson (EFH) to discuss claims, invoice, and account reconciliation status as of 2/17/15. |
| 02329505 | Claims Reconciliation | 20150220 | Milner, Aaron | Associate - Advisory | $ 175 | 2.5 | $ 437.50 | Continue to review/confirm completed reconciliations of vendor claims as of 2/20/15 according to client established thresholds, guidelines, methodology as requested by EFH Internal review/confirm (as began on same day). |
| 02329505 | Claims Reconciliation | 20150220 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Perform review/confirmation of completed reconciliations of vendor claims as of 2/20/15 according to client established thresholds, guidelines, methodology per request from EFH Internal review/confirmation. |
| 02329505 | Claims Reconciliation | 20150224 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Audit completed reconciliations of vendor claims as of 2/24/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 02329505 | Claims Reconciliation | 20150224 | Milner, Aaron | Associate - Advisory | $ 175 | 1.8 | $ 315.00 | Continue to review/confirm completed reconciliations of vendor claims as of 2/24/15 according to client established thresholds, guidelines, methodology as requested by EFH Internal review/confirm (as began on same day). |

**Exhibit A22**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Claims Reconciliation | 20150225 | Milner, Aaron | Associate - Advisory | $ 175 | 3.2 | $ 560.00 | Build invoice claim reconciliation of outstanding invoices / accounts from Vendor M3 (over $2.4M in claims to 38 invoices in excess of $1.6M with no supporting detail)  involved matching vendor invoices to in-system detail to determine proper liability amounts as of 2/25/15, per direction from EFH Internal Audit. |
| 02329505 | Claims Reconciliation | 20150225 | Milner, Aaron | Associate - Advisory | $ 175 | 0.2 | $ 35.00 | Meeting with R. Taylor (EFH) to discuss Claims reconciliation project status updates as of 2/25/15. |
| 02329505 | Claims Reconciliation | 20150225 | Milner, Aaron | Associate - Advisory | $ 175 | 4.1 | $ 717.50 | Perform review/confirmation over completed reconciliations of vendor claims as of 2/25/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 02329505 | Claims Reconciliation | 20150226 | Milner, Aaron | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with R. Leal, B. Johnson (EFH) and M. Elliott (Pinnacle) to discuss an action plan for reconciling Vendor A4 liabilities. |
| 02329505 | Claims Reconciliation | 20150226 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Building invoice claim reconciliation of outstanding invoices / accounts from Vendor M3--this involved matching vendor invoices to in-system detail to determine proper liability amounts as of 2/26/15, per direction from EFH Internal Audit. |
| 02329505 | Claims Reconciliation | 20150226 | Milner, Aaron | Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Continue building invoice claim reconciliation of outstanding invoices / accounts from Vendor M3--this involved matching vendor invoices to in-system detail to determine proper liability amounts as of 2/26/15, per direction from EFH Internal Audit (as began on same day). |
| 02329505 | Claims Reconciliation | 20150226 | Milner, Aaron | Associate - Advisory | $ 175 | 2.8 | $ 490.00 | Perform review/confirmation over completed reconciliations of vendor claims as of 2/26/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 02329505 | Claims Reconciliation | 20150227 | Milner, Aaron | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | For Vendor M3, continue building invoice claim reconciliation of outstanding invoices / accounts (this involved matching vendor invoices to in-system detail to determine proper liability amounts as of 2/26/15) per direction from EFH Internal Audit (as began on previous day). |
| 02329505 | Claims Reconciliation | 20150227 | Milner, Aaron | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Draft weekly Claims Reconciliation status report for EFH management, detailing completed tasks for week ending 02/27 as well as project goals for the following week. |
| 02329505 | Claims Reconciliation | 20150227 | Milner, Aaron | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Performed audit of completed reconciliations of vendor claims as of 2/27/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 03371421 | Claims Reconciliation | 20150302 | Milner, Aaron | Associate - Advisory | $ 175 | 1.6 | $ 280.00 | Review/confirm completed reconciliations of vendor claims as of 3/02/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 03371421 | Claims Reconciliation | 20150302 | Milner, Aaron | Associate - Advisory | $ 175 | 2.0 | $ 350.00 | For Vendor M3, continue to build invoice claim reconciliation of outstanding invoices / accounts --this involved matching vendor invoices to in-system detail to determine proper liability amounts as of 3/2/15, per direction from EFH Internal Audit (as began on same day). |

**Exhibit A22**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Claims Reconciliation | 20150302 | Milner, Aaron | Associate - Advisory | $ 175 | 3.7 | $ 647.50 | For Vendor M3, building invoice claim reconciliation of outstanding invoices / accounts -this involved matching vendor invoices to in-system detail to determine proper liability amounts as of 3/2/15, per direction from EFH Internal Audit |
| 03371421 | Claims Reconciliation | 20150303 | Milner, Aaron | Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting with B. Johnson (EFH) and P Kinealy (A&M) regarding the claim reconciliation strategy related to Vendor M3. |
| 03371421 | Claims Reconciliation | 20150303 | Milner, Aaron | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting with M. Elliott (Pinnacle) B. Pollard (Sungard) P. Kinealy (A&M) R. Leal and B. Johnson (EFH) to discuss status of EFH claims reconciliation project and next steps as of 3/03/15. |
| 03371421 | Claims Reconciliation | 20150303 | Milner, Aaron | Associate - Advisory | $ 175 | 2.1 | $ 367.50 | Continue to review/confirm completed reconciliations of vendor claims as of 3/03/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit (as began on same day). |
| 03371421 | Claims Reconciliation | 20150303 | Milner, Aaron | Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Building invoice claim reconciliation of outstanding invoices / accounts from Vendor M3--this involved matching vendor invoices to in-system detail to determine proper liability amounts as of 3/3/15, per direction from EFH Internal Audit |
| 03371421 | Claims Reconciliation | 20150303 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Review/confirm completed reconciliations of vendor claims as of 3/03/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 03371421 | Claims Reconciliation | 20150304 | Milner, Aaron | Associate - Advisory | $ 175 | 0.2 | $ 35.00 | Meeting with R. Taylor (EFH) to discuss Claims Reconciliation project status and updates as of 3/4/15. |
| 03371421 | Claims Reconciliation | 20150304 | Milner, Aaron | Associate - Advisory | $ 175 | 4.0 | $ 700.00 | Continue to review/confirm completed reconciliations of vendor claims as of 3/04/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit (as began on same day). |
| 03371421 | Claims Reconciliation | 20150304 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Review/confirm completed reconciliations of vendor claims as of 3/04/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 03371421 | Claims Reconciliation | 20150306 | Milner, Aaron | Associate - Advisory | $ 175 | 0.2 | $ 35.00 | Draft weekly status report (for week ending 03/06) detailing Claims reconciliation project successes, completed tasks, upcoming assignments to be provided to EFH management. |
| 03371421 | Claims Reconciliation | 20150306 | Milner, Aaron | Associate - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting with B. Johnson (EFH) for working session to refine claim reconciliation thresholds, strategy, and methodology while developing audit log strategy. |
| 03371421 | Claims Reconciliation | 20150306 | Milner, Aaron | Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Continue to review/confirm completed reconciliations of vendor claims as of 3/06/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit (as began on same day). |
| 03371421 | Claims Reconciliation | 20150306 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Review/confirm completed reconciliations of vendor claims as of 3/06/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |

**Exhibit A22**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Claims Reconciliation | 20150309 | Milner, Aaron | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Review/confirm completed reconciliations of vendor claims as of 3/09/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 03371421 | Claims Reconciliation | 20150309 | Milner, Aaron | Associate - Advisory | $ 175 | 4.1 | $ 717.50 | Building invoice claim reconciliation of outstanding invoices / accounts from Vendor M3--this involved matching vendor invoices to in-system detail to determine proper liability amounts as of 3/9/15, per direction from EFH Internal Audit. |
| 03371421 | Claims Reconciliation | 20150310 | Milner, Aaron | Associate - Advisory | $ 175 | 0.1 | $ 17.50 | Create morning trend report detailing EFH vouchers under review / past due, as assigned by the client as of 3/10/15. |
| 03371421 | Claims Reconciliation | 20150310 | Milner, Aaron | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with M. Elliott (Pinnacle), B. Pollard (Sungard), P. Kinealy and M. Williams (A&M), R. Leal and B. Johnson (EFH) to discuss status of EFH claims reconciliation project and next steps as of 3/10/15. |
| 03371421 | Claims Reconciliation | 20150310 | Milner, Aaron | Associate - Advisory | $ 175 | 2.5 | $ 437.50 | Continue to review/confirm completed reconciliations of vendor claims as of 3/10/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit (as began on same day). |
| 03371421 | Claims Reconciliation | 20150310 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Review/confirm completed reconciliations of vendor claims as of 3/10/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 03371421 | Claims Reconciliation | 20150311 | Milner, Aaron | Associate - Advisory | $ 175 | 0.7 | $ 122.50 | Updated the EFH internal audit log to reflect updates related to the claims reconciliation audit as of 3/11/15 including daily amounts / analysis results. |
| 03371421 | Claims Reconciliation | 20150311 | Milner, Aaron | Associate - Advisory | $ 175 | 4.7 | $ 822.50 | Review/confirm completed reconciliations of vendor claims as of 3/11/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 03371421 | Claims Reconciliation | 20150312 | Milner, Aaron | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Updated the EFH internal audit log to reflect updates related to the claims reconciliation audit as of 3/12/15 including daily amounts / analysis results. |
| 03371421 | Claims Reconciliation | 20150312 | Milner, Aaron | Associate - Advisory | $ 175 | 2.9 | $ 507.50 | Review/confirm completed reconciliations of vendor claims as of 3/12/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 03371421 | Claims Reconciliation | 20150312 | Milner, Aaron | Associate - Advisory | $ 175 | 4.3 | $ 752.50 | Building invoice claim reconciliation of outstanding invoices / accounts from Vendor M3--this involved matching vendor invoices to in-system detail to determine proper liability amounts as of 3/12/15, per direction from EFH Internal Audit. |
| 03371421 | Claims Reconciliation | 20150313 | Milner, Aaron | Associate - Advisory | $ 175 | 0.2 | $ 35.00 | Draft weekly status report (for week ending 03/13) detailing Claims reconciliation project successes, completed tasks, upcoming assignments to be provided to EFH management. |
| 03371421 | Claims Reconciliation | 20150313 | Milner, Aaron | Associate - Advisory | $ 175 | 0.2 | $ 35.00 | Updated the EFH internal audit log to reflect updates related to the claims reconciliation audit as of 3/13/15 including daily amounts / analysis results. |

**Exhibit A22**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Claims Reconciliation | 20150313 | Milner, Aaron | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Review/confirm completed reconciliations of vendor claims as of 3/13/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 03371421 | Claims Reconciliation | 20150316 | Milner, Aaron | Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Revised the EFH internal audit log to reflect updates / analysis related to the claims reconciliation audit for week ending 3/13/15. |
| 03371421 | Claims Reconciliation | 20150316 | Milner, Aaron | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting with R. Leal, B. Johnson (EFH) and P. Kinealy (A&M) for working session to review Vendor M3 reconciliation amounts as of 3/16/15. |
| 03371421 | Claims Reconciliation | 20150316 | Milner, Aaron | Associate - Advisory | $ 175 | 2.7 | $ 472.50 | Continue to review/confirm completed reconciliations of vendor claims as of 3/16/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit (as began on same day). |
| 03371421 | Claims Reconciliation | 20150316 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Review/confirm completed reconciliations of vendor claims as of 3/16/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 03371421 | Claims Reconciliation | 20150317 | Milner, Aaron | Associate - Advisory | $ 175 | 0.2 | $ 35.00 | Revised the EFH internal audit claim reconciliation log to reflect results of KPMG analyses / updated timeline as of 03/16/15. |
| 03371421 | Claims Reconciliation | 20150317 | Milner, Aaron | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with B. Pollard (Sungard), J. Ehrendorfer, M. Williams (A&M), R. Leal and B. Johnson (EFH), and M. Elliott (Pinnacle) to discuss status of EFH claims reconciliation project and next steps as of 3/17/15. |
| 03371421 | Claims Reconciliation | 20150317 | Milner, Aaron | Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Review/confirm completed reconciliations of vendor claims as of 3/17/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 03371421 | Claims Reconciliation | 20150317 | Milner, Aaron | Associate - Advisory | $ 175 | 2.3 | $ 402.50 | Continue to review/confirm completed reconciliations of vendor claims as of 3/17/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit (as began on same day). |
| 03371421 | Claims Reconciliation | 20150317 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Review/confirm completed reconciliations of vendor claims as of 3/17/15 according to client established thresholds, guidelines, methodology per request from EFH Internal Audit. |
| 03371421 | Claims Reconciliation | 20150318 | Milner, Aaron | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Meeting with R. Taylor (EFH) to review status and updates related to EFH Claims Reconciliation Project as of 3/18/15. |
| 03371421 | Claims Reconciliation | 20150318 | Milner, Aaron | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Reviewed completed Vendor M3 reconciliation / dollar amounts in preparation for presentation status meeting with EFH on same day. |
| 03371421 | Claims Reconciliation | 20150318 | Milner, Aaron | Associate - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting with R. Leal, C. Crawford and J. Berardi (EFH) to discuss status of the Vendor M3 reconciliation as of 3/18/15. |
| 03371421 | Claims Reconciliation | 20150318 | Milner, Aaron | Associate - Advisory | $ 175 | 0.7 | $ 122.50 | Review Alvarez & Marsal's Vendor F2 claim reconciliation as of 3/18/15 to compare to KPMG completed reconciliation in order to analyze discrepancies. |

**Exhibit A22**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Claims Reconciliation | 20150318 | Milner, Aaron | Associate - Advisory | $ 175 | 2.7 | $ 472.50 | Continue to review/confirm completed reconciliations of vendor claims as of 03/18/15 according to client established thresholds, guidelines, methodology, as assigned by EFH internal audit (as began on same day). |
| 03371421 | Claims Reconciliation | 20150318 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Review/confirm completed reconciliations of vendor claims as of 03/18/15 according to client established thresholds, guidelines, methodology, as assigned by EFH internal audit. |
| 03371421 | Claims Reconciliation | 20150319 | Milner, Aaron | Associate - Advisory | $ 175 | 4.0 | $ 700.00 | Review/confirm completed reconciliations of vendor claims as of 03/19/15 according to client established thresholds, guidelines, methodology, as assigned by EFH internal audit. |
| 03371421 | Claims Reconciliation | 20150319 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Review Alvarez & Marsal's Vendor F2 claim reconciliation as of 3/19/15 to compare to KPMG completed reconciliation in order to analyze discrepancies. |
| 03371421 | Claims Reconciliation | 20150320 | Milner, Aaron | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Draft status report (for week ending 03/20) detailing Claims reconciliation project successes, completed tasks, upcoming assignments to be provided to EFH management. |
| 03371421 | Claims Reconciliation | 20150320 | Milner, Aaron | Associate - Advisory | $ 175 | 1.9 | $ 332.50 | Review/confirm completed reconciliations of vendor claims as of 03/20/15 according to client established thresholds, guidelines, methodology, as assigned by EFH internal audit. |
| 03371421 | Claims Reconciliation | 20150320 | Milner, Aaron | Associate - Advisory | $ 175 | 3.2 | $ 560.00 | Review Alvarez & Marsal's Vendor F2 claim reconciliation as of 3/20/15 to compare to KPMG completed reconciliation in order to analyze discrepancies. |
| 03371421 | Claims Reconciliation | 20150323 | Milner, Aaron | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Continue to review/confirm completed reconciliations of vendor claims as of 03/23/15 according to client established thresholds, guidelines, methodology, as assigned by EFH internal audit (as began on same day). |
| 03371421 | Claims Reconciliation | 20150323 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Review/confirm completed reconciliations of vendor claims as of 03/23/15 according to client established thresholds, guidelines, methodology, as assigned by EFH internal audit. |
| 03371421 | Claims Reconciliation | 20150324 | Milner, Aaron | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with B. Pollard (Sundard), J. Ehrendorfer M. Williams (A&M), R. Leal and B. Johnson (EFH), and  M. Elliott (Pinnacle)  to discuss status of EFH claims reconciliation project and next steps as of 3/24/15. |
| 03371421 | Claims Reconciliation | 20150324 | Milner, Aaron | Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Review/confirm completed reconciliations of vendor claims as of 03/24/15 according to client established thresholds, guidelines, methodology, as assigned by EFH internal audit. |
| 03371421 | Claims Reconciliation | 20150324 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Continue to review/confirm completed reconciliations of vendor claims as of 03/24/15 according to client established thresholds, guidelines, methodology, as assigned by EFH internal audit (as began on same day). |
| 03371421 | Claims Reconciliation | 20150325 | Milner, Aaron | Associate - Advisory | $ 175 | 0.2 | $ 35.00 | Meeting with R. Taylor (EFH) to review status and updates related to EFH Claims Reconciliation Project as of 3/25/15. |

**Exhibit A22**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Claims Reconciliation | 20150325 | Milner, Aaron | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with B. Johnson (EFH) for working session to review Vendor M3 reconciliation amounts as of 3/25/15. |
| 03371421 | Claims Reconciliation | 20150325 | Milner, Aaron | Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Continue to review/confirm completed reconciliations of vendor claims as of 03/25/15 according to client established thresholds, guidelines, methodology, as assigned by EFH internal audit (as began on same day). |
| 03371421 | Claims Reconciliation | 20150325 | Milner, Aaron | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Review/confirm completed reconciliations of vendor claims as of 03/25/15 according to client established thresholds, guidelines, methodology, as assigned by EFH internal audit. |
| 03371421 | Claims Reconciliation | 20150326 | Milner, Aaron | Associate - Advisory | $ 175 | 0.8 | 140.00 | Meeting with M. Williams (A&M) and R. Leal (EFH) for working session to review status of claims related to Vendor F2 and determine next steps. |
| 03371421 | Claims Reconciliation | 20150326 | Milner, Aaron | Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Review/confirm completed reconciliations of vendor claims as of 03/26/15 according to client established thresholds, guidelines, methodology, as assigned by EFH internal audit. |
| 03371421 | Claims Reconciliation | 20150326 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Updated the Vendor F2 claim reconciliation to reflect accurate payment, business unit, analysis coding for A&M audit as of 3/26/15. |
| 04342774 | Claims Reconciliation | 20150406 | Milner, Aaron | Associate - Advisory | $ 175 | 4.6 | $ 805.00 | Review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/06/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit. |
| 04342774 | Claims Reconciliation | 20150406 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Continued to review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/06/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit (began on same day). |
| 04342774 | Claims Reconciliation | 20150406 | Milner, Aaron | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Updated EFH audit committee presentation focusing on claims review process progress, updates including revised information / dollar amount detail. |
| 04342774 | Claims Reconciliation | 20150407 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/07/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit. |
| 04342774 | Claims Reconciliation | 20150407 | Milner, Aaron | Associate - Advisory | $ 175 | 2.8 | $ 490.00 | Continue to review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/07/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit (began on same day). |
| 04342774 | Claims Reconciliation | 20150407 | Milner, Aaron | Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting with M. Williams (A&M), R. Leal and B. Johnson (EFH) and M. Elliott (Pinnacle) to review EFH claims status progress and updates as of 4/7/15. |
| 04342774 | Claims Reconciliation | 20150408 | Milner, Aaron | Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Continued to review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/08/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit (as began on same day). |

**Exhibit A22**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Claims Reconciliation | 20150408 | Milner, Aaron | Associate - Advisory | $ 175 | 2.7 | $ 472.50 | Review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/08/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit. |
| 04342774 | Claims Reconciliation | 20150408 | Milner, Aaron | Associate - Advisory | $ 175 | 2.1 | $ 367.50 | Create file on SharePoint to reflect EFH claims reconciliation work performed as of 4/8/15 including documentation that details various claims analyses / coding. |
| 04342774 | Claims Reconciliation | 20150408 | Milner, Aaron | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Discussion with M. Williams (A&M) to review EFH Vendor F2 business unit coding and related analysis. |
| 04342774 | Claims Reconciliation | 20150409 | Milner, Aaron | Associate - Advisory | $ 175 | 4.5 | $ 787.50 | Review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/09/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit. |
| 04342774 | Claims Reconciliation | 20150409 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Continue to review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/09/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit (as began on same day). |
| 04342774 | Claims Reconciliation | 20150409 | Milner, Aaron | Associate - Advisory | $ 175 | 0.2 | $ 35.00 | Meeting with R. Taylor (EFH) to discuss EFH claims review process project status, updates and next steps as of 4/9/15. |
| 04342774 | Claims Reconciliation | 20150410 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/10/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit. |
| 04342774 | Claims Reconciliation | 20150410 | Milner, Aaron | Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Continue to review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/10/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit. |
| 04342774 | Claims Reconciliation | 20150410 | Milner, Aaron | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Draft the EFH Claims Reconciliation project status report for the week ending in 04/10/15 to be presented to EFH / KPMG management. |
| 04342774 | Claims Reconciliation | 20150413 | Milner, Aaron | Associate - Advisory | $ 175 | 4.9 | $ 857.50 | Review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/13/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit. |
| 04342774 | Claims Reconciliation | 20150413 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Continue to review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/13/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit (task began earlier) |
| 04342774 | Claims Reconciliation | 20150414 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/14/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit. |
| 04342774 | Claims Reconciliation | 20150414 | Milner, Aaron | Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Create file on SharePoint to reflect EFH claims reconciliation work performed as of 4/14/15 including documentation that details various claims analyses / coding. |

**Exhibit A22**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Claims Reconciliation | 20150414 | Milner, Aaron | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Continue to review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/14/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit (as began on same day). |
| 04342774 | Claims Reconciliation | 20150414 | Milner, Aaron | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting with M. Williams, P. Kinealy, J. Ehrendorfer (A&M), R. Leal and B. Johnson (EFH), M. Elliott (Pinnacle), B. Pollard (SunGard) to review EFH claims status progress and updates as of 4/14/15. |
| 04342774 | Claims Reconciliation | 20150414 | Milner, Aaron | Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting with B. Johnson (EFH) to discuss EFH claims reconciliation audit progress, related processes and next steps as of 4/14/15. |
| 04342774 | Claims Reconciliation | 20150415 | Milner, Aaron | Associate - Advisory | $ 175 | 4.7 | $ 822.50 | Review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/15/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit. |
| 04342774 | Claims Reconciliation | 20150415 | Milner, Aaron | Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Continue to review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/15/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit (as began on same day). |
| 04342774 | Claims Reconciliation | 20150415 | Milner, Aaron | Associate - Advisory | $ 175 | 0.2 | $ 35.00 | Meeting with R. Taylor (EFH) to discuss EFH claims review process project status, updates and next steps as of 4/15/15. |
| 04342774 | Claims Reconciliation | 20150416 | Milner, Aaron | Associate - Advisory | $ 175 | 4.0 | $ 700.00 | Review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/16/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit. |
| 04342774 | Claims Reconciliation | 20150416 | Milner, Aaron | Associate - Advisory | $ 175 | 3.4 | $ 595.00 | Continue to review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/16/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit (as began on same day). |
| 04342774 | Claims Reconciliation | 20150416 | Milner, Aaron | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Draft the EFH Claims Reconciliation project status report for the week ending in 04/17/15 to be presented to EFH / KPMG management. |
| 04342774 | Claims Reconciliation | 20150416 | Milner, Aaron | Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Create file on SharePoint to reflect EFH claims reconciliation work performed as of 4/16/15 including documentation that details various claims analyses / coding. |
| 04342774 | Claims Reconciliation | 20150420 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/20/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit. |
| 04342774 | Claims Reconciliation | 20150420 | Milner, Aaron | Associate - Advisory | $ 175 | 4.0 | $ 700.00 | Continue to review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/20/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit (began on same day). |
| 04342774 | Claims Reconciliation | 20150421 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/21/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit. |

**Exhibit A22**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Claims Reconciliation | 20150421 | Milner, Aaron | Associate - Advisory | $ 175 | 2.9 | $ 507.50 | Continue to review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/21/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit (as began on same day). |
| 04342774 | Claims Reconciliation | 20150421 | Milner, Aaron | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with M. Williams, P. Kinealy, J. Ehrendorfer (A&M), R. Leal and B. Johnson (EFH), M. Elliott (Pinnacle), B. Pollard (SunGard) to review EFH claims status progress and updates as of 4/21/15. |
| 04342774 | Claims Reconciliation | 20150422 | Milner, Aaron | Associate - Advisory | $ 175 | 4.8 | $ 840.00 | Review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/22/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit. |
| 04342774 | Claims Reconciliation | 20150422 | Milner, Aaron | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Continue to review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/22/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit (began on same day). |
| 04342774 | Claims Reconciliation | 20150422 | Milner, Aaron | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Meeting with R. Taylor (EFH) to provide updates to client management regarding analysis claims reconciliation audit progress and next steps as of 4/2/15. |
| 04342774 | Claims Reconciliation | 20150423 | Milner, Aaron | Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/23/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit. |
| 04342774 | Claims Reconciliation | 20150423 | Milner, Aaron | Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Construct metrics to provide additional level of detail related to Claims Reconciliation progress / status / statistics per EFH management request; these additional metrics illustrate percentages of completion, holdback, claim status. |
| 04342774 | Claims Reconciliation | 20150423 | Milner, Aaron | Associate - Advisory | $ 175 | 1.7 | $ 297.50 | Continue to review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/23/15) according to client established thresholds, guidelines, methodology - per direction from EFH Internal Audit (began on same day). |
| 04342774 | Claims Reconciliation | 20150424 | Milner, Aaron | Associate - Advisory | $ 175 | 4.3 | $ 752.50 | Review/confirm completed reconciliations of EFH vendor claims (assigned as of 04/24/15) from sample audit category (smaller dollar amount / priority than assigned claims) according to client established thresholds, guidelines, methodology as assigned by EFH internal audit. |
| 04342774 | Claims Reconciliation | 20150424 | Milner, Aaron | Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Updated client requested metrics documentation related to claims reconciliation audit to reflect current analyses / coding as of 4/24/15. |
| 04342774 | Claims Reconciliation | 20150424 | Milner, Aaron | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Draft the EFH Claims Reconciliation project status report for the week ending in 04/24/15 to be presented to EFH / KPMG management. |
| 04342774 | Claims Reconciliation | 20150427 | Milner, Aaron | Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Performed testing over a selected sample of unassigned completed reconciliations of EFH vendor claims as of 04/27/15 according to client established thresholds, guidelines, methodology. |

**Exhibit A22**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 04342774 | Claims Reconciliation | 20150427 | Milner, Aaron | Associate - Advisory | $ | 175 | 4.0 | $ | 700.00 | Continue (from same day) to review/confirm selected sample of unassigned completed reconciliations of EFH vendor claims as of 4/27/15 as according to client established thresholds, guidelines, methodology |
| 04342774 | Claims Reconciliation | 20150428 | Milner, Aaron | Associate - Advisory | $ | 175 | 3.1 | $ | 542.50 | Review/confirm selected sample of unassigned completed reconciliations of EFH vendor claims as of 04/28/15 according to client established thresholds, guidelines, methodology. |
| 04342774 | Claims Reconciliation | 20150428 | Milner, Aaron | Associate - Advisory | $ | 175 | 3.0 | $ | 525.00 | Continue (from same day) to review/confirm selected sample of unassigned completed reconciliations as of 4/28/15 of EFH vendor claims as according to client established thresholds, guidelines, methodology |
| 04342774 | Claims Reconciliation | 20150428 | Milner, Aaron | Associate - Advisory | $ | 175 | 1.8 | $ | 315.00 | Draft report detailing previously reviewed claims with analysis issues related to coding / dollar amount differences per direction from client on 4/28/15. |
| 04342774 | Claims Reconciliation | 20150428 | Milner, Aaron | Associate - Advisory | $ | 175 | 1.1 | $ | 192.50 | Participated in claims status meeting with M. Williams, P. Kinealy, J. Ehrendorfer (A&M), R. Leal,  B. Johnson (EFH), M. Elliott (Pinnacle) and B. Pollard (SunGard) to discuss claims reconciliation project progress, outstanding items to be addressed and next steps as of 4/28/15. |
| 04342774 | Claims Reconciliation | 20150429 | Milner, Aaron | Associate - Advisory | $ | 175 | 3.8 | $ | 665.00 | Review/confirm selected sample of unassigned completed reconciliations of EFH vendor claims as of 04/29/15 according to client established thresholds, guidelines, methodology. |
| 04342774 | Claims Reconciliation | 20150429 | Milner, Aaron | Associate - Advisory | $ | 175 | 2.8 | $ | 490.00 | Continue (from same day) to review/confirm a selected sample of unassigned completed reconciliations of EFH vendor claims as of 4/29/15 as according to client established thresholds, guidelines, methodology |
| 04342774 | Claims Reconciliation | 20150429 | Milner, Aaron | Associate - Advisory | $ | 175 | 2.1 | $ | 367.50 | Updated reporting metrics for EFH management to include newly coded / analyzed claims as of 4/29/15 in order to track claims reconciliation project progress. |
| 04342774 | Claims Reconciliation | 20150429 | Milner, Aaron | Associate - Advisory | $ | 175 | 0.3 | $ | 52.50 | Meeting with R. Taylor (EFH) discuss claims reconciliation project target metrics, challenges and status as of 4/29/15. |
| 04342774 | Claims Reconciliation | 20150430 | Milner, Aaron | Associate - Advisory | $ | 175 | 5.0 | $ | 875.00 | Review/confirm selected sample of unassigned completed reconciliations of EFH vendor claims as of 04/30/15 according to client established thresholds, guidelines, methodology. |
| 04342774 | Claims Reconciliation | 20150430 | Milner, Aaron | Associate - Advisory | $ | 175 | 3.7 | $ | 647.50 | Continue (from same day) to review/confirm selected sample of unassigned completed reconciliations of EFH vendor claims as of 4/30/15 as according to client established thresholds, guidelines, methodology |
| | | | **Total** | | | | **515.4** | **$** | **90,195.00** | |

**Exhibit A23**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150106 | Davidson, Heather | Manager - Advisory | $ | 275 | 1.2 | $ | 330.00 | Met with S. Garcia (KPMG) to discuss EFH Enterprise Architecture Staff Augmentation project priorities, scope |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150106 | Davidson, Heather | Manager - Advisory | $ | 275 | 1.3 | $ | 357.50 | Met with L. Carreiro (EFH) to discuss the EFH Enterprise Architecture Staff Augment  project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150106 | Davidson, Heather | Manager - Advisory | $ | 275 | 1.4 | $ | 385.00 | Attended EFH Architecture Review Board meeting (reviewed proposed projects with the Enterprise Architecture leads L. Carrerio (EFH), B. Bailey (EFH), M. Abramson (EFH), M. Smith(EFH), V. Lloyd (EFH), J. Krogh (EFH) |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150106 | Davidson, Heather | Manager - Advisory | $ | 275 | 1.6 | $ | 440.00 | Met with L. Carrerio (EFH) to review existing documentation, SOW project documentation requirements related to the Enterprise Architecture Staff Augmentation |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150106 | Davidson, Heather | Manager - Advisory | $ | 275 | 2.5 | $ | 687.50 | Document review of existing documentation from L. Carrerio (EFH) related to Enterprise Architecture Staff Augmentation Project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150106 | Garcia, Susan | Managing Director - Advisory | $ | 325 | 1.2 | $ | 390.00 | Met with H. Davidson (KPMG) to discuss EFH Enterprise Architecture Staff Augmentation project priorities, scope |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150107 | Davidson, Heather | Manager - Advisory | $ | 275 | 2.9 | $ | 797.50 | Prepare enterprise architecture PowerPoint detailing policies, standards |

**Exhibit A23**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150107 | Davidson, Heather | Manager - Advisory | $ 275 | 2.2 | $ 605.00 | Document review of existing EFH documentation related to charters to help frame new enterprise architecture policy |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150107 | Davidson, Heather | Manager - Advisory | $ 275 | 2.0 | $ 550.00 | Draft initial draft taxonomy for enterprise architecture standards related to the EFH Enterprise Architecture Strategy Foundation Phase II project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150107 | Davidson, Heather | Manager - Advisory | $ 275 | 2.1 | $ 577.50 | Review draft taxonomy with L. Carrerio (EFH) to obtain client feedback |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150107 | Davidson, Heather | Manager - Advisory | $ 275 | 2.4 | $ 660.00 | Brainstorming session with L . Carrerio (EFH) related to the Enterprise Architecture Strategy Foundation Phase II project for enterprise architecture standards, policies future creation |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150108 | Davidson, Heather | Manager - Advisory | $ 275 | 0.8 | $ 220.00 | Compared enterprise architecture best practice research against EFH standards, the open group architecture framework to ensure they were not contradictory |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150108 | Davidson, Heather | Manager - Advisory | $ 275 | 1.4 | $ 385.00 | Reviewed draft taxonomy against best practices taxonomies of The Open Group Architecture framework, state of Virginia standards to ensure EFH is following the best practice for Enterprise Architecture within the Created the new enterprise architecture taxonomy |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150108 | Davidson, Heather | Manager - Advisory | $ 275 | 1.0 | $ 275.00 | Reviewed EFH standards sent by L. Carreiro (EFH) against the draft standard to ensure they are not contradictory against best practice standards |

**Exhibit A23**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150108 | Davidson, Heather | Manager - Advisory | $ | 275 | 1.3 | $ | 357.50 | Researched additional taxonomy along with  standards on National Institute of Health, The open group architecture framework in context of EFH EA project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150108 | Davidson, Heather | Manager - Advisory | $ | 275 | 4.1 | $ | 1,127.50 | Continue to draft the enterprise architecture taxonomy to aid in the EFH creation of Enterprise architecture, policy, related to the Strategy Foundation Phase II for enterprise architecture |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150109 | Davidson, Heather | Manager - Advisory | $ | 275 | 1.4 | $ | 385.00 | Perform research on best practice Enterprise Architecture frameworks, standards considering EFH specifics |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150109 | Davidson, Heather | Manager - Advisory | $ | 275 | 2.1 | $ | 577.50 | In order to assist in the creation of EFH governance documentation related to the enterprise architecture Strategy Foundation Phase II project, researched architecture governance boards against best practice for principles, standards, guidelines t. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150109 | Davidson, Heather | Manager - Advisory | $ | 275 | 2.3 | $ | 632.50 | Continued additional development of the enterprise architecture draft taxonomy framework In relation to the Enterprise Architecture Strategy Foundation Phase II project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150109 | Davidson, Heather | Manager - Advisory | $ | 275 | 3.3 | $ | 907.50 | Developed the nomenclature against the taxonomy for principles, standard, guidelines to aid in the delivery of the enterprise architecture Strategy Foundation Phase II project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150109 | Garcia, Susan | Managing Director - Advisory | $ | 325 | 0.8 | $ | 260.00 | Perform principal review of EFH Enterprise Architecture Staff Augmentation project tasks referencing research related to EA policies / standards document |

**Exhibit A23**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150112 | Davidson, Heather | Manager - Advisory | $ 275 | 0.4 | $ 110.00 | Review the changes to the Enterprise Architecture Supplemental Support efforts priority specifically documentation related to the enterprise architecture Strategy Foundation Phase II project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150112 | Davidson, Heather | Manager - Advisory | $ 275 | 0.5 | $ 137.50 | Review, assigning new priorities, Enterprise Architecture Supplemental efforts related to the enterprise architecture Strategy Foundation Phase II project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150112 | Davidson, Heather | Manager - Advisory | $ 275 | 0.6 | $ 165.00 | Status update meeting to review taxonomy, Enterprise Architecture Support work with K. Peterson, L. Carrerio (EFH) related to the enterprise architecture Strategy Foundation Phase II project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150112 | Davidson, Heather | Manager - Advisory | $ 275 | 0.6 | $ 165.00 | Updating of the Enterprise Architecture support documentation with new priority based on status update meeting with K. Peterson, L. Carrerio (EFH) |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150112 | Davidson, Heather | Manager - Advisory | $ 275 | 0.8 | $ 220.00 | Review the proposed EFH operations model for Enterprise Architecture |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150112 | Davidson, Heather | Manager - Advisory | $ 275 | 1.1 | $ 302.50 | Drafting new nomenclature with changes from supplemental support meeting related to the enterprise architecture staff augment project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150112 | Davidson, Heather | Manager - Advisory | $ 275 | 1.9 | $ 522.50 | Perform initial research into policy setting for Information Technology, Architecture related to best practices for enterprise architecture across the industry related to the enterprise architecture Strategy Foundation Phase II project. |

**Exhibit A23**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150112 | Davidson, Heather | Manager - Advisory | $ 275 | 2.2 | $ 605.00 | Create draft alternate EFH nomenclature related to draft Enterprise Architecture Standards/Principles |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150112 | Garcia, Susan | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Provide direction to KPMG staff assisting with EFH EA policy, procedure creation (M. Singh, A. Oakes, H. Davidson (KPMG)). |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150113 | Davidson, Heather | Manager - Advisory | $ 275 | 0.9 | $ 247.50 | Reviewed current Enterprise Architecture taxonomy, nomenclature for consistency across the EFH from security to IT |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150113 | Davidson, Heather | Manager - Advisory | $ 275 | 1.1 | $ 302.50 | Meeting with J. Schwartz (EFH) to discuss current security policies under the risk/security umbrella, how they related to EFH's enterprise architecture creation of policies to ensure teams are not creating contradictory policies |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150113 | Davidson, Heather | Manager - Advisory | $ 275 | 1.1 | $ 302.50 | Reviewed best practice website for policy creation including National Institute of Health, The Open Group Architecture Framework related to implementing enterprise architecture policies at EFH |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150113 | Davidson, Heather | Manager - Advisory | $ 275 | 1.3 | $ 357.50 | Attend architecture review board to review new projects including the red hat project server load, remediation review of the plan, testing to understand the types of project initiated at EFH, how they related to the EFH enterprise architecture Strategy Foundation Phase II project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150113 | Davidson, Heather | Manager - Advisory | $ 275 | 2.6 | $ 715.00 | Researched the creation, implementation of new Information Technology policy creation related to implementing new policies for the enterprise architecture Strategy Foundation Phase II project |

**Exhibit A23**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150113 | Davidson, Heather | Manager - Advisory | $ 275 | 1.6 | $ 440.00 | Perform initial research into policy setting for Information Technology, Architecture best practices, how to initiate standard, policies, guidelines at companies who have not initiated them previously as it pertains to EFH, the enterprise architecture Strategy Foundation Phase II project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150114 | Davidson, Heather | Manager - Advisory | $ 275 | 0.9 | $ 247.50 | Review the EFH standard against the draft policies for enterprise architecture standards to ensure they met EFH requirements laid out by the CIO's office |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150114 | Davidson, Heather | Manager - Advisory | $ 275 | 0.7 | $ 192.50 | Review the EFH standard regarding Policies, creation of policies, use of the policy template related to the enterprise architecture Strategy Foundation Phase II project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150114 | Davidson, Heather | Manager - Advisory | $ 275 | 1.5 | $ 412.50 | Perform additional research on policy definitions within corporations, IT related to the creation of EFH policy documentation |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150114 | Davidson, Heather | Manager - Advisory | $ 275 | 3.0 | $ 825.00 | Create draft presentation for EFH enterprise architecture related to creation of policy, principles, standards |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150114 | Davidson, Heather | Manager - Advisory | $ 275 | 3.3 | $ 907.50 | Perform research regarding existing best practice documentation for enterprise architecture, methods of implementation for policies, standards, guidelines, how they relate to EFH, how EFH will implement their enterprise architecture |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150114 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.2 | $ 65.00 | Meeting with K. Peterson (EFH) regarding  timeline for enterprise architecture Strategy Foundation Phase II project. |

**Exhibit A23**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150114 | Garcia, Susan | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Discussion with H. Davidson (KPMG) about Enterprise Architecture Strategy Foundation - Phase II project progress as of 1/14/15, next steps |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150115 | Davidson, Heather | Manager - Advisory | $ 275 | 0.6 | $ 165.00 | Analyze the EFH current guideline, assessing it against how to write a proposed guideline within the categories of EFH taxonomy, EFH enterprise architecture requirements related to the enterprise architecture Strategy Foundation Phase II project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150115 | Davidson, Heather | Manager - Advisory | $ 275 | 1.2 | $ 330.00 | Updated the EFH principles / standards policy document to ensure industry best practice are met as well as meet EFH published standards for policy creation for the enterprise architecture Strategy Foundation Phase II project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150115 | Davidson, Heather | Manager - Advisory | $ 275 | 1.3 | $ 357.50 | Perform initial research regarding implementation methods for enterprise architecture frameworks to add to policies to ensure EFH new policy meets best practices related to the enterprise architecture Strategy Foundation Phase II project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150115 | Davidson, Heather | Manager - Advisory | $ 275 | 1.4 | $ 385.00 | Review of draft documentation with L. Carrerio (EFH) to ensure it is in line with EFH expectations |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150115 | Davidson, Heather | Manager - Advisory | $ 275 | 1.6 | $ 440.00 | Updated the draft framework policy document with changes based on best practice research incorporating the EFH policy standards, requirements |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150115 | Davidson, Heather | Manager - Advisory | $ 275 | 2.1 | $ 577.50 | Perform initial research on how to introduce a framework architecture to an information technology organization as it pertains to EFH. |

**Exhibit A23**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150116 | Davidson, Heather | Manager - Advisory | $ 275 | 3.1 | $ 852.50 | Perform research regarding best approach to visually present a information technology taxonomy for EFH's enterprise architecture taxonomy to the EFH enterprise architecture team |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150116 | Davidson, Heather | Manager - Advisory | $ 275 | 5.6 | 1,540.00 | Prepare draft of taxonomy presentation methods for comparison using best practice taxonomy presentation for EFH enterprise architecture presentation of the agreed upon taxonomy |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150119 | Davidson, Heather | Manager - Advisory | $ 275 | 1.1 | $ 302.50 | Met with L. Carreiro (EFH) to review EFH enterprise architecture policy document for completeness |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150119 | Davidson, Heather | Manager - Advisory | $ 275 | 1.9 | $ 522.50 | Review draft presentation deck to supports the EFH enterprise architecture future direction in support of EFH enterprise architecture Strategy Foundation Phase II project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150119 | Davidson, Heather | Manager - Advisory | $ 275 | 2.4 | 660.00 | Creating draft taxonomy in Visio, PowerPoint presentation in support of EFH enterprise architecture standard, policy creation related to the EFH enterprise architecture Strategy Foundation Phase II project based off of review meeting, changes discussed in requirements |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150119 | Davidson, Heather | Manager - Advisory | $ 275 | 3.2 | 880.00 | Create draft taxonomy presentation deck in support of EFH enterprise architecture policy creation related to EFH enterprise architecture Strategy Foundation Phase II |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150119 | Garcia, Susan | Managing Director - Advisory | $ 325 | 0.4 | 130.00 | Discussion with H. Davidson (KMPG) regarding work plan, deliverables for week of 1/19/15 |

**Exhibit A23**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150120 | Davidson, Heather | Manager - Advisory | $ | 275 | 0.4 | $ | 110.00 | Set up EFH network access to facilitate sharing of enterprise architecture information in support of the enterprise architecture Strategy Foundation Phase II |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150120 | Davidson, Heather | Manager - Advisory | $ | 275 | 1.8 | $ | 495.00 | Continue creation of a taxonomy format for presentation in support of EFH enterprise architecture requirement to develop policies in support of EFH enterprise architecture Strategy Foundation Phase II |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150120 | Davidson, Heather | Manager - Advisory | $ | 275 | 2.1 | $ | 577.50 | Prepare initial draft of the governance taxonomy for EFH enterprise architecture to set up, implement new enterprise architecture policies |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150120 | Davidson, Heather | Manager - Advisory | $ | 275 | 2.1 | $ | 577.50 | Setting up word clouds to represent enterprise architecture within the policy draft enterprise architecture deck related to the EFH enterprise architecture |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150120 | Davidson, Heather | Manager - Advisory | $ | 275 | 2.4 | $ | 660.00 | Created a draft taxonomy diagram in Visio to aid the EFH enterprise architecture team in demonstrating the taxonomy to IT |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150121 | Davidson, Heather | Manager - Advisory | $ | 275 | 0.6 | $ | 165.00 | Updated the EFH enterprise architecture taxonomy in order to support enterprise roll out to the IT department of the taxonomy |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150121 | Davidson, Heather | Manager - Advisory | $ | 275 | 1.0 | $ | 275.00 | Created the draft use case model principle to support the documentation of the EFH enterprise architecture taxonomy definition |

**Exhibit A23**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150121 | Davidson, Heather | Manager - Advisory | $ | 275 | 1.1 | $ | 302.50 | Created template for principles, standards in word for use in writing uniform principle, standard documentation in support of EFH enterprise architecture taxonomy definition completed as part of the enterprise architecture Strategy Foundation Phase II project minutes |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150121 | Davidson, Heather | Manager - Advisory | $ | 275 | 1.1 | $ | 302.50 | Created the draft class model principle to support the documentation of the EFH enterprise architecture taxonomy definition |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150121 | Davidson, Heather | Manager - Advisory | $ | 275 | 1.2 | $ | 330.00 | Created the draft Node connectivity diagram principle to support the documentation of the EFH enterprise architecture taxonomy definition |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150121 | Davidson, Heather | Manager - Advisory | $ | 275 | 1.3 | $ | 357.50 | Created a Visio visual to document the EFH enterprise architecture taxonomy creation |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150121 | Davidson, Heather | Manager - Advisory | $ | 275 | 1.4 | $ | 385.00 | Created the draft business process model principle to support the documentation of the EFH enterprise architecture taxonomy definition |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150121 | Davidson, Heather | Manager - Advisory | $ | 275 | 2.0 | $ | 550.00 | Created the Information Exchange Matrix principle to support the documentation of the EFH enterprise architecture taxonomy definition |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150122 | Davidson, Heather | Manager - Advisory | $ | 275 | 0.6 | $ | 165.00 | Review of word cloud creation in support of EFH enterprise architecture framework creation, rollout efforts for presentation deck related to the enterprise architecture Strategy Foundation Phase II project |

**Exhibit A23**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150122 | Davidson, Heather | Manager - Advisory | $ | 275 | 0.8 | $ | 220.00 | Meeting with K. Peterson (EFH) L. Carreiro (EFH) to review EFH Enterprise architecture Strategy Foundation Phase II project progress to date |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150122 | Davidson, Heather | Manager - Advisory | $ | 275 | 0.8 | $ | 220.00 | Updated the EFH enterprise architecture framework, policies, principles, standard presentation with changes from the L. Carreiro (EFH), Kevin Peterson (EFH) meeting in support of the enterprise architecture rollout |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150122 | Davidson, Heather | Manager - Advisory | $ | 275 | 1.2 | $ | 330.00 | Create a principle template for the drafting of EFH enterprise architecture principles to support the enterprise architecture framework related to the enterprise architecture Strategy Foundation Phase II project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150122 | Davidson, Heather | Manager - Advisory | $ | 275 | 1.2 | $ | 330.00 | Create timeline presentation for the enterprise architecture framework, policies, principles, standard presentation in support of the enterprise architecture rollout related to the enterprise architecture Strategy Foundation Phase II project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150122 | Davidson, Heather | Manager - Advisory | $ | 275 | 3.2 | $ | 880.00 | Created a standard template for the drafting of enterprise architecture principles to support the enterprise architecture framework related to the enterprise architecture Strategy Foundation Phase II project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150122 | Davidson, Heather | Manager - Advisory | $ | 275 | 2.0 | $ | 550.00 | Create enterprise architecture presentation specifying the EFH enterprise architecture framework, policies, principles, standard presentation in support of the enterprise architecture rollout |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150123 | Davidson, Heather | Manager - Advisory | $ | 275 | 0.8 | $ | 220.00 | Update the governance taxonomy in excel for the use of the EFH enterprise architecture team |

**Exhibit A23**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150123 | Davidson, Heather | Manager - Advisory | $ 275 | 1.4 | $ 385.00 | Finalize word document template as standard for the use of the EFH enterprise architect team related to the enterprise architecture Strategy Foundation Phase II project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150123 | Davidson, Heather | Manager - Advisory | $ 275 | 1.8 | $ 495.00 | Completion of word document template for principle for the use of the EFH enterprise architect team related to the enterprise architecture Strategy Foundation Phase II project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150123 | Davidson, Heather | Manager - Advisory | $ 275 | 3.6 | $ 990.00 | Drafting of initial standards for enterprise architecture for use by the EFH enterprise architecture team |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150123 | Davidson, Heather | Manager - Advisory | $ 275 | 2.4 | $ 660.00 | Continue drafting of initial standards for enterprise architecture for use by the EFH enterprise architecture team (as began on same day) |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150126 | Davidson, Heather | Manager - Advisory | $ 275 | 0.5 | $ 137.50 | Met to review current progress on the Enterprise Architecture staff Augmentation project as of 1/26/15 with K. Peterson (EFH), L. Carreiro (EFH) |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150126 | Davidson, Heather | Manager - Advisory | $ 275 | 0.6 | $ 165.00 | Document the draft application server standard for enterprise architecture for the EFH enterprise architecture team to have a sample standard |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150126 | Davidson, Heather | Manager - Advisory | $ 275 | 0.8 | $ 220.00 | Update the Enterprise Architecture Taxonomy in Visio to reflect the updates made to the overall taxonomy in the last week, for presentation to the EFH Enterprise Architecture team. |

**Exhibit A23**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150126 | Davidson, Heather | Manager - Advisory | $ 275 | 1.5 | $ 412.50 | Updated the EFH Enterprise Architecture draft Taxonomy, Governance deck for enterprise architecture team |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150126 | Davidson, Heather | Manager - Advisory | $ 275 | 1.9 | $ 522.50 | Document the draft API standard for enterprise architecture for the EFH enterprise architecture team to have a sample standard |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150126 | Davidson, Heather | Manager - Advisory | $ 275 | 2.1 | $ 577.50 | Document the draft Web Server standard for enterprise architecture for the EFH enterprise architecture team to have a sample standard |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150127 | Davidson, Heather | Manager - Advisory | $ 275 | 0.5 | $ 137.50 | Meeting with L. Carreiro (EFH) to review draft governance taxonomy for EFH enterprise architecture |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150127 | Davidson, Heather | Manager - Advisory | $ 275 | 0.6 | $ 165.00 | Meeting with L. Carreiro (EFH) to review current progress on draft enterprise architecture standards for the enterprise architecture group |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150127 | Davidson, Heather | Manager - Advisory | $ 275 | 0.7 | $ 192.50 | Researching Cisco switch standard for EFH current supported switches to help write the EFH switched access standard for enterprise architecture |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150127 | Davidson, Heather | Manager - Advisory | $ 275 | 1.3 | $ 357.50 | Updating the EFH enterprise architecture principle template based off of the enterprise architecture recommendations |

**Exhibit A23**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150127 | Davidson, Heather | Manager - Advisory | $ 275 | 1.4 | $ 385.00 | Updating the EFH enterprise architecture standards template with recommended changes for enterprise architecture related to the enterprise architecture Strategy Foundation Phase II project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150127 | Davidson, Heather | Manager - Advisory | $ 275 | 1.6 | $ 440.00 | Updating the draft enterprise architecture standards, loading them to the EFH enterprise architecture SharePoint site related to the Strategy Foundation Phase II project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150127 | Davidson, Heather | Manager - Advisory | $ 275 | 2.0 | $ 550.00 | Updating the enterprise architecture draft principles, loading them to the EFH enterprise SharePoint site related to the enterprise architecture Strategy Foundation Phase II project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150127 | Davidson, Heather | Manager - Advisory | $ 275 | 4.6 | $ 1,265.00 | Updating the EFH enterprise architecture framework presentation deck as of 1/27/15 prior to review with the EFH enterprise architecture team |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150129 | Davidson, Heather | Manager - Advisory | $ 275 | 0.5 | $ 137.50 | Updating the EFH enterprise principles template to reflect the changes made to the policy template |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150129 | Davidson, Heather | Manager - Advisory | $ 275 | 0.6 | $ 165.00 | Updating the EFH enterprise architecture standards template to reflect changes made to the policy template |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150129 | Davidson, Heather | Manager - Advisory | $ 275 | 1.2 | $ 330.00 | Upload current version of the enterprise architecture documentation (principles, standards) to the enterprise architecture SharePoint site. |

**Exhibit A23**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150129 | Davidson, Heather | Manager - Advisory | $  275 | 1.5 | $  412.50 | Drafted the EFH enterprise architecture standard for Web Servers related to the enterprise architecture Strategy Foundation Phase II project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150129 | Davidson, Heather | Manager - Advisory | $  275 | 1.6 | $  440.00 | Creating a new governance slide for inclusion in the EFH enterprise architecture framework presentation |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150129 | Davidson, Heather | Manager - Advisory | $  275 | 3.2 | $  880.00 | Updating the sample standards to reflect the changes to the principle template to ensure the EFH enterprise architecture principles match the template standard |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150130 | Davidson, Heather | Manager - Advisory | $  275 | 1.6 | $  440.00 | Analyze exceptions to policies, principles, standards for EFH enterprise architecture related to the EFH enterprise architecture Strategy Foundation Phase II project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150130 | Davidson, Heather | Manager - Advisory | $  275 | 1.7 | $  467.50 | Updated the EFH governance taxonomy for enterprise architecture based on brainstorming activity related to the enterprise architecture Strategy Foundation Phase II project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150130 | Davidson, Heather | Manager - Advisory | $  275 | 2.3 | $  632.50 | Revise presentation deck to reflect EFH enterprise architecture updates identifed as part ofthe enterprise architecture Strategy Foundation Phase II project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150130 | Davidson, Heather | Manager - Advisory | $  275 | 2.9 | $  797.50 | Researched governance for enterprise architecture taxonomies as it pertains to the enterprise architecture Strategy Foundation Phase II project |

**Exhibit A23**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150202 | Davidson, Heather | Manager - Advisory | $ 275 | 0.6 | $ 165.00 | Meeting with L. Carreiro (EFH), K. Peterson (EFH) to review current draft of the EFH enterprise architecture framework summary presentation as of 2/2/15. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150202 | Davidson, Heather | Manager - Advisory | $ 275 | 0.8 | $ 220.00 | Follow-up meeting with L. Carreiro (EFH) to discuss required updates to EFH enterprise architecture framework summary presentation. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150202 | Davidson, Heather | Manager - Advisory | $ 275 | 2.0 | $ 550.00 | Revised the EFH enterprise architecture framework standard to ensure it accurately reflects the enterprise architecture policy nomenclature as of 2/2/15. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150202 | Davidson, Heather | Manager - Advisory | $ 275 | 1.8 | $ 495.00 | Revised the EFH enterprise architecture framework principle to ensure it accurately reflects the enterprise architecture policy nomenclature as of 2/2/15. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150202 | Davidson, Heather | Manager - Advisory | $ 275 | 1.3 | $ 357.50 | Updated the EFH enterprise architecture policy based on revised framework. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150202 | Davidson, Heather | Manager - Advisory | $ 275 | 1.7 | $ 467.50 | Begin updating EFH enterprise architecture presentation deck to reflect recommendations for Enterprise architecture policy, framework, principles, standards and guidelines to present to security and risk and IT to introduce and gain buy-in for the new enterprise architecture policies. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150203 | Davidson, Heather | Manager - Advisory | $ 275 | 1.3 | $ 357.50 | Review EFH Policy, Principle and Standards template for completion |

**Exhibit A23**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150203 | Davidson, Heather | Manager - Advisory | $ | 275 | 0.8 | $ | 220.00 | Meet with K. Peterson (EFH) and L. Carreiro (EFH) to discuss updated Enterprise Architecture summary documentation prior to being presented to EFH security / EFH risk division. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150203 | Davidson, Heather | Manager - Advisory | $ | 275 | 6.3 | $ | 1,732.50 | Continue to update EFH enterprise architecture presentation deck to reflect recommendations for Enterprise architecture policy, framework, principles, standards and guidelines to present to security and risk and IT to introduce and gain buy-in for the new enterprise architecture policies (as began previous day) |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150204 | Davidson, Heather | Manager - Advisory | $ | 275 | 1.1 | $ | 302.50 | Met with L. Carreiro (EFH) to review the enterprise architecture summary documentation in preparation for upcoming enterprise architecture meeting on 02.05.15. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150204 | Davidson, Heather | Manager - Advisory | $ | 275 | 4.1 | $ | 1,127.50 | Updated the Enterprise Architecture summary documentation based on changes request by L. Carreiro (EFH) in meeting on same day. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150204 | Davidson, Heather | Manager - Advisory | $ | 275 | 1.3 | $ | 357.50 | Updated the Enterprise Architecture taxonomy per direction from L. Carreiro (EFH) in meeting on same day. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150204 | Davidson, Heather | Manager - Advisory | $ | 275 | 2.2 | $ | 605.00 | Revised the Enterprise Architecture taxonomy (in Visio) to reflect of changes made to the Enterprise Architecture summary presentation documents. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150205 | Garcia, Susan | Managing Director - Advisory | $ | 325 | 1.0 | $ | 325.00 | Meeting with EFH Information technology team to present the Enterprise Architecture project summary presentation related to Policy, Principle, Standards for governance. EFH: (N. Heath, K. Peterson, L. Carreiro). KPMG: (H. Davidson, S. Garcia). |

**Exhibit A23**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150205 | Davidson, Heather | Manager - Advisory | $  275 | 1.0 | $  275.00 | Meeting with EFH Information technology team to present the Enterprise Architecture project summary presentation related to Policy, Principle, Standards for governance. EFH: (N. Heath, K. Peterson, L. Carreiro). KPMG: (H. Davidson, S. Garcia). |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150205 | Davidson, Heather | Manager - Advisory | $  275 | 0.7 | $  192.50 | Meeting with L. Carreiro (EFH) to walk through the EFH Enterprise Architecture presentation prior to upcoming meeting. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150205 | Davidson, Heather | Manager - Advisory | $  275 | 1.6 | $  440.00 | Revised the EFH enterprise architecture taxonomy to reflect EFH security / risk standards as of 2/5/15. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150205 | Davidson, Heather | Manager - Advisory | $  275 | 1.6 | $  440.00 | Review enterprise architecture governance presentation in preparation for upcoming EFH meeting |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150205 | Davidson, Heather | Manager - Advisory | $  275 | 1.4 | $  385.00 | Revised the EFH Enterprise Architecture mind map to reflect changes requested by K. Peterson (EFH) and L. Carreiro (EFH) in enterprise architecture review meetings on same day. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150205 | Davidson, Heather | Manager - Advisory | $  275 | 1.3 | $  357.50 | Updated the EFH Enterprise architecture taxonomy to reflect changes requested by K. Peterson (EFH) and L. Carreiro (EFH) in enterprise architecture review meetings on same day. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150205 | Davidson, Heather | Manager - Advisory | $  275 | 1.7 | $  467.50 | Upload final version of the EFH enterprise architecture staff augmentation project documentation to the EFH SharePoint (for future reference by EFH) as part of the project close-out process. |

**Exhibit A23**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150206 | Davidson, Heather | Manager - Advisory | $ 275 | 1.8 | $ 495.00 | Continue to upload final version of the EFH enterprise architecture staff augmentation project documentation to the EFH SharePoint (for future reference by EFH) as part of the project close-out process (as began previous day) |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150206 | Davidson, Heather | Manager - Advisory | $ 275 | 3.1 | $ 852.50 | Created an EFH enterprise architecture process flow focusing on recent updates / additions to the enterprise architecture taxonomy. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150206 | Davidson, Heather | Manager - Advisory | $ 275 | 1.9 | $ 522.50 | Perform manager review of EFH Enterprise Architecture principles / standards, principle template, standard template, Enterprise architecture taxonomy, Enterprise Architecture Taxonomy Mind Map as well as process, prior to presentation to EFH management. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150206 | Davidson, Heather | Manager - Advisory | $ 275 | 1.6 | $ 440.00 | Revised the Enterprise Architecture taxonomy focusing on the inclusion of EFH security / risk standards, policies within the taxonomy in support of the enterprise architecture staff augmentation project. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150211 | Garcia, Susan | Managing Director - Advisory | $ 325 | 1.0 | $ 325.00 | Performed managing director review of EFH EA final deliverable (draft principles, standards) |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II (EA Staff Augmentation) | 20150211 | Garcia, Susan | Managing Director - Advisory | $ 325 | 2.5 | $ 812.50 | Perform managing director review of final deliverable documentation for the Enterprise Architecture Staff Augmentation project prior to providing to client. |
| | | | **Total** | | | **216.5** | **$ 59,992.50** | |

Exhibit A24
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Risk Management Gap Assessment | 20150202 | Lassetter, Hunter | Manager - Advisory | $ 240 | 1.0 | $ 240.00 | Meeting with B. Fleming (EFH director of Derivative Accounting & Reporting) and M. Gram (KPMG) to discuss cash disbursements, accounting and middle office review processes, cash flow forecasting processes, accounts receivable aging and reserves processes in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150202 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.9 | $ 216.00 | Meeting with P. Harwell (EFH - Independent System Operator (ISO) & Power Settlements Manager) and M. Gram (KPMG) to discuss settlements and netting activities, reconciliation process, and invoicing / payment in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150202 | Lassetter, Hunter | Manager - Advisory | $ 240 | 1.2 | $ 288.00 | Prepared document with M. Gram (KPMG) detailing matters discussed with P. Harwell (EFH - ISO & Power Settlements Manager) in work plan, noting follow-up items as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150202 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.6 | $ 144.00 | Met with M. Gram (KPMG) to document matters discussed at meeting with B. Fleming (EFH director of Derivative Accounting & Reporting) in work plan noting items for follow-up as well as identified potential gaps, ensuring all nuances captured. |
| 02329505 | Risk Management Gap Assessment | 20150202 | Lassetter, Hunter | Manager - Advisory | $ 240 | 1.0 | $ 240.00 | Met with M. Gram (KPMG) to create EFH Risk Management Gap Assessment work plan document that houses interviews scheduled, meeting minutes, progress reports, email responses as well as an invoice tracker. |
| 02329505 | Risk Management Gap Assessment | 20150202 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.6 | $ 144.00 | Meeting with M. Gram (KPMG) to discuss details of EFH interview approach (related to back-to back interviews performed in past week) and related questions for follow-up. |
| 02329505 | Risk Management Gap Assessment | 20150202 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.9 | $ 216.00 | Met with N. Shapiro (EFH director of Risk Control) to discuss status and issues related to settlements / financial accounting interviews as of 2/2/15. KPMG (M. Gram, H. Lassetter). |
| 02329505 | Risk Management Gap Assessment | 20150202 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.5 | $ 120.00 | Review the Luminant Credit Risk Management Policy with M. Gram (KPMG) in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150202 | Lassetter, Hunter | Manager - Advisory | $ 240 | 1.2 | $ 288.00 | Met with M. Gram (KPMG) to review the Luminant Energy Commodity Risk Management Policy in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150202 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.2 | $ 48.00 | Review the Luminant Energy Company Solid Fuel Procurement Policy with M. Gram (KPMG) in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150202 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.2 | $ 48.00 | Review the Texas Electric Holdings Company Commodity Hedge Policy with M. Gram (KPMG) in order to identify any control weaknesses or gaps relative to industry practice. |

Exhibit A24
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Risk Management Gap Assessment | 20150202 | Gram, Mark | Director - Advisory | $ 280 | 1.0 | $ 280.00 | Meeting with B. Fleming (EFH director of Derivative Accounting & Reporting) and H. Lassetter (KPMG) to discuss cash disbursements, accounting and middle office review processes, cash flow forecasting processes, accounts receivable aging and reserves processes in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150202 | Gram, Mark | Director - Advisory | $ 280 | 0.9 | $ 252.00 | Meeting with P. Harwell (EFH - Independent System Operator (ISO) & Power Settlements Manager) and H. Lassetter (KPMG) to discuss settlements and netting activities, reconciliation process, and invoicing / payment in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150202 | Gram, Mark | Director - Advisory | $ 280 | 1.2 | $ 336.00 | Prepared document with H. Lassetter (KPMG) detailing matters discussed with P. Harwell (ISO & Power Settlements Manager) in work plan, noting follow-up items as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150202 | Gram, Mark | Director - Advisory | $ 280 | 0.6 | $ 168.00 | Met with H. Lassetter (KPMG) to document matters discussed at meeting with B. Fleming (EFH director of Derivative Accounting & Reporting) in work plan noting items for follow-up as well as identified potential gaps, ensuring all nuances captured. |
| 02329505 | Risk Management Gap Assessment | 20150202 | Gram, Mark | Director - Advisory | $ 280 | 1.0 | $ 280.00 | Met with H. Lassetter (KPMG) to create EFH Risk Management Gap Assessment work plan document that houses interviews scheduled, meeting minutes, progress reports, email responses as well as an invoice tracker. |
| 02329505 | Risk Management Gap Assessment | 20150202 | Gram, Mark | Director - Advisory | $ 280 | 0.6 | $ 168.00 | Meeting with H. Lassetter (KPMG) to discuss details of EFH interview approach (related to back-to back interviews performed in past week) and related questions for follow-up. |
| 02329505 | Risk Management Gap Assessment | 20150202 | Gram, Mark | Director - Advisory | $ 280 | 0.9 | $ 252.00 | Met with N. Shapiro (EFH director of Risk Control) to discuss status and issues related to settlements / financial accounting interviews as of 2/2/15. KPMG (M. Gram, H. Lassetter). |
| 02329505 | Risk Management Gap Assessment | 20150202 | Gram, Mark | Director - Advisory | $ 280 | 0.5 | $ 140.00 | Review the Luminant Credit Risk Management Policy with H. Lassetter (KPMG) in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150202 | Gram, Mark | Director - Advisory | $ 280 | 1.2 | $ 336.00 | Met with H. Lassetter (KPMG) to review the Luminant Energy Commodity Risk Management Policy in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150202 | Gram, Mark | Director - Advisory | $ 280 | 0.2 | $ 56.00 | Review the Luminant Energy Company Solid Fuel Procurement Policy with H. Lassetter (KPMG) in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150202 | Gram, Mark | Director - Advisory | $ 280 | 0.2 | $ 56.00 | Review the Texas Electric Holdings Company Commodity Hedge Policy with H. Lassetter (KPMG) in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Lassetter, Hunter | Manager - Advisory | $ 240 | 1.4 | $ 336.00 | Meeting with B. Bhattacharya (EFH director of Market Risk), W. McCawley (EFH Manager of Market Risk), and M. Gram (KPMG) to discuss Post-Transaction, Pre-Transaction and Transaction Date activities in support of the Allegro implementation gap analysis. |

**Exhibit A24**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Risk Management Gap Assessment | 20150203 | Lassetter, Hunter | Manager - Advisory | $ 240 | 1.1 | $ 264.00 | Meeting with M. Schmidt (EFH) and M. Gram (KPMG) to discuss Mark-to-market and Profit & Loss preparation, position management, and risk/performance measuring/reporting in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.9 | $ 216.00 | Meeting with S. Herrlein (EFH Manager Deal Entry & Confirmations) and M. Gram (KPMG) to discuss trade amend and cancel, capture, confirmation, and validation in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Lassetter, Hunter | Manager - Advisory | $ 240 | 1.2 | $ 288.00 | Meeting with S. Smedley (EFH director of Credit Risk), A. Moavu (EFH Credit Risk Manager), D. Perret (EFH Lead Credit Risk Analyst), and M. Gram (KPMG) to discuss pre / post transaction activities in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.4 | 96.00 | Prepared document with M. Gram (KPMG) detailing matters discussed with B. Bhattacharya (EFH director of Market Risk), W. McCawley (EFH Manager of Market Risk) in work plan, noting items for follow-up as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.1 | $ 24.00 | Prepared document with H. Lassetter (KPMG) detailing matters discussed with M. Schmidt (EFH) in work plan, noting identified potential gaps / items requiring follow-up. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.2 | $ 48.00 | Prepared document with M. Gram (KPMG) detailing matters discussed with S. Herrlein (EFH Manager Deal Entry & Confirmations) in work plan, noting follow-up items as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.2 | $ 48.00 | Prepared document with M. Gram (KPMG) detailing matters discussed with S. Smedley (EFH director of Credit Risk), A. Moavu (EFH Credit Risk Manager), D. Perret (EFH Lead Credit Risk Analyst) in work plan, noting follow-up items as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.6 | 144.00 | Review EFH Forward Price Curve Policy in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.3 | $ 72.00 | Review EFH Nuclear Fuel Procurement Policy & Strategy to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.6 | 144.00 | Review EFH Structural Value-at-Risk Policy to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.2 | $ 48.00 | Review the EFH 2015-01-13 - Invoice Overview All Commodities in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.2 | $ 48.00 | Review the EFH 2015-XX-XX PAR - Template in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.2 | $ 48.00 | Review the EFH 2015-XX-XX TDP - Template in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.4 | $ 96.00 | Review the EFH Correction Change Log / 2015-XX-XX Change Request - Template in order to identify any control weaknesses or gaps relative to industry practice. |

**Exhibit A24**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Risk Management Gap Assessment | 20150203 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.2 | $ 48.00 | Review the EFH - High-Level Configuration Overview v2 in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Lassetter, Hunter | Manager - Advisory | $ 240 | 1.2 | $ 288.00 | Revised Risk Management Gap Assessment project work plan by incorporating 68 documents including reference number comments/questions for follow-up with interviewees. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Gram, Mark | Director - Advisory | $ 280 | 1.4 | $ 392.00 | Meeting with B. Bhattacharya (EFH director of Market Risk), W. McCawley (EFH Manager of Market Risk), and H. Lassetter (KPMG) to discuss Post-Transaction, Pre-Transaction and Transaction Date activities in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Gram, Mark | Director - Advisory | $ 280 | 1.1 | $ 308.00 | Meeting with M. Schmidt (EFH) and H. Lassetter (KPMG) to discuss Mark-to-market and Profit & Loss preparation, position management, and risk/performance measuring/reporting in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Gram, Mark | Director - Advisory | $ 280 | 0.9 | $ 252.00 | Meeting with S. Herrlein (EFH Manager Deal Entry & Confirmations) and H. Lassetter (KPMG) to discuss trade amend and cancel, capture, confirmation, and validation in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Gram, Mark | Director - Advisory | $ 280 | 1.2 | $ 336.00 | Meeting with S. Smedley (EFH director of Credit Risk), A. Moavu (EFH Credit Risk Manager), D. Perret (EFH Lead Credit Risk Analyst), and H. Lassetter (KPMG) to discuss pre / post transaction activities in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Gram, Mark | Director - Advisory | $ 280 | 0.4 | $ 112.00 | Prepared document with H. Lassetter (KPMG) detailing matters discussed with B. Bhattacharya (EFH director of Market Risk), W. McCawley (EFH Manager of Market Risk) in work plan, noting items for follow-up as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Gram, Mark | Director - Advisory | $ 280 | 0.1 | $ 28.00 | Prepared document with M. Gram (KPMG) detailing matters discussed with M. Schmidt (EFH)  in work plan, noting identified potential gaps / items requiring follow-up. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Gram, Mark | Director - Advisory | $ 280 | 0.2 | $ 56.00 | Prepared document with H. Lassetter (KPMG) detailing matters discussed with S. Herrlein (EFH Manager Deal Entry & Confirmations) in work plan, noting follow-up items as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Gram, Mark | Director - Advisory | $ 280 | 0.2 | $ 56.00 | Prepared document with H. Lassetter (KPMG) detailing matters discussed with S. Smedley (EFH director of Credit Risk), A. Moavu (EFH Credit Risk Manager), D. Perret (EFH Lead Credit Risk Analyst) in work plan, noting follow-up items as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Gram, Mark | Director - Advisory | $ 280 | 0.6 | $ 168.00 | Review EFH Forward Price Curve Policy in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Gram, Mark | Director - Advisory | $ 280 | 0.3 | $ 84.00 | Review EFH Nuclear Fuel Procurement Policy & Strategy in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Gram, Mark | Director - Advisory | $ 280 | 0.6 | $ 168.00 | Review EFH Structural Value-at-Risk Policy in order to identify any control weaknesses or gaps relative to industry practice. |

**Exhibit A24**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Risk Management Gap Assessment | 20150203 | Gram, Mark | Director - Advisory | $   280 | 0.3 | $   84.00 | Review the EFH 2015-01-13 - Invoice Overview All Commodities to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Gram, Mark | Director - Advisory | $   280 | 0.2 | $   56.00 | Review the EFH 2015-XX-XX PAR - Template in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Gram, Mark | Director - Advisory | $   280 | 0.2 | $   56.00 | Review the EFH 2015-XX-XX TDP - Template in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Gram, Mark | Director - Advisory | $   280 | 0.4 | $   112.00 | Review the EFH Correction Change Log / 2015-XX-XX Change Request - Template in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Gram, Mark | Director - Advisory | $   280 | 0.2 | $   56.00 | Review the EFH - High-Level Configuration Overview v2 in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Gram, Mark | Director - Advisory | $   280 | 1.2 | $   336.00 | Revised Risk Management Gap Assessment project work plan by incorporating 68 documents including reference number comments/questions for follow-up with interviewees. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Lassetter, Hunter | Manager - Advisory | $   240 | 1.2 | $   288.00 | Analyzed EFH practices/controls/processes in comparison to Industry practice in order to develop preliminary recommendations for EFH management. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Lassetter, Hunter | Manager - Advisory | $   240 | 0.6 | $   144.00 | Meeting with D. Jackson (EFH Senior Manager of Commercial Pricing) and M. Gram (KPMG) to discuss the Lodestar interface to Zainet in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Lassetter, Hunter | Manager - Advisory | $   240 | 0.4 | $   96.00 | Meeting with S. Smedley (EFH director of Credit Risk), A. Moavu (EFH Credit Risk Manager), D. Perret (EFH Lead Credit Risk Analyst), and M. Gram (KPMG) to discuss Credit Reserves & Liquidity Measurement activities in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Lassetter, Hunter | Manager - Advisory | $   240 | 1.2 | $   288.00 | Meeting with V. Guggenheim (EFH Senior Trader) and M. Gram (KPMG) to discuss pre-transaction activities (transaction negotiation) and transaction date activities (scheduling and nomination, storage optimization, trade execution, and transportation optimization) in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Lassetter, Hunter | Manager - Advisory | $   240 | 1.2 | $   288.00 | Meeting with  M. Gram (KPMG) to discuss gaps between EFH practices/controls/processes in comparison to Industry practice, including potential business impacts as well as preliminary recommendations. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Lassetter, Hunter | Manager - Advisory | $   240 | 0.3 | $   72.00 | Prepared document with M. Gram (KPMG) detailing matters discussed with  V. Guggenheim (EFH Senior Trader) in work plan, noting items for follow-up as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Lassetter, Hunter | Manager - Advisory | $   240 | 0.4 | $   96.00 | Prepared document with M. Gram (KPMG) detailing matters discussed with D. Jackson (EFH Senior Manager of Commercial Pricing) in work plan, noting items for follow-up as well as identified potential gaps. |

**Exhibit A24**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Risk Management Gap Assessment | 20150204 | Lassetter, Hunter | Manager - Advisory | $  240 | 0.3 | $    72.00 | Met with M. Gram (KPMG) to prepare document detailing second meeting with S. Smedley (EFH director of Credit Risk), A. Moavu (EFH Credit Risk Manager), D. Perret (EFH Lead Credit Risk Analyst), noting items for follow-up as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Lassetter, Hunter | Manager - Advisory | $  240 | 1.1 | $   264.00 | Met with M. Gram (KPMG) to review Dodd-Frank related client documentation including Solution Outline, Zainet business requirements, Major Swap Participant (MSP) Analysis, D-F trades transacted in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Lassetter, Hunter | Manager - Advisory | $  240 | 0.9 | $   216.00 | Met with M. Gram (KPMG) to review the EFH Consolidated Top Tier Risk reports for February, April, July, October in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Lassetter, Hunter | Manager - Advisory | $  240 | 0.6 | $   144.00 | Met with M. Gram (KPMG) to review the Luminant Energy Risk Management forum presentation / minutes for April, June, October in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Lassetter, Hunter | Manager - Advisory | $  240 | 0.2 | $    48.00 | Review the EFH portfolio policy with M. Gram (KPMG) focusing on book structure in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Lassetter, Hunter | Manager - Advisory | $  240 | 0.4 | $    96.00 | Met with M. Gram (KPMG) to review the Q3 Luminant Generation Risk Management Forum presentation / minutes in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Lassetter, Hunter | Manager - Advisory | $  240 | 0.4 | $    96.00 | Review the EFH Risk Management Committee Charter with M. Gram (KPMG) in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Gram, Mark | Director - Advisory | $  280 | 1.2 | $   336.00 | Analyzed EFH practices/controls/processes in comparison to Industry practice in order to develop preliminary recommendations for EFH management. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Gram, Mark | Director - Advisory | $  280 | 0.6 | $   168.00 | Meeting with D. Jackson (EFH Senior Manager of Commercial Pricing) and H. Lassetter (KPMG) to discuss the Lodestar interface to Zainet in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Gram, Mark | Director - Advisory | $  280 | 0.4 | $   112.00 | Meeting with S. Smedley (EFH director of Credit Risk), A. Moavu (EFH Credit Risk Manager), D. Perret (EFH Lead Credit Risk Analyst), and H. Lassetter (KPMG) to discuss Credit Reserves & Liquidity Measurement activities in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Gram, Mark | Director - Advisory | $  280 | 1.2 | $   336.00 | Meeting with V. Guggenheim (EFH Senior Trader) and H. Lassetter (KPMG) to discuss pre-transaction activities (transaction negotiation) and transaction date activities (scheduling and nomination, storage optimization, trade execution, and transportation optimization) in support of the Allegro implementation gap analysis. |

Exhibit A24
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Risk Management Gap Assessment | 20150204 | Gram, Mark | Director - Advisory | $ 280 | 1.2 | $ 336.00 | Meeting with H. Lassetter (KPMG) to discuss gaps between EFH practices/controls/processes in comparison to Industry practice, including potential business impacts as well as preliminary recommendations. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Gram, Mark | Director - Advisory | $ 280 | 0.3 | $ 84.00 | Prepared document with H. Lassetter (KPMG) detailing matters discussed with V. Guggenheim (EFH Senior Trader) in work plan, noting items for follow-up as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Gram, Mark | Director - Advisory | $ 280 | 0.4 | $ 112.00 | Prepared document with H. Lassetter (KPMG) detailing matters discussed with D. Jackson (EFH Senior Manager of Commercial Pricing) in work plan, noting items for follow-up as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Gram, Mark | Director - Advisory | $ 280 | 0.3 | $ 84.00 | Met with H. Lassetter (KPMG) to prepare document detailing second meeting with S. Smedley (EFH director of Credit Risk), A. Moavu (EFH Credit Risk Manager), D. Perret (EFH Lead Credit Risk Analyst), noting items for follow-up as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Gram, Mark | Director - Advisory | $ 280 | 1.1 | $ 308.00 | Met with H. Lassetter (KPMG) to review Dodd-Frank related client documentation including Solution Outline, Zainet business requirements, Major Swap Participant (MSP) Analysis, D-F trades transacted in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Gram, Mark | Director - Advisory | $ 280 | 0.6 | $ 168.00 | Met with H. Lassetter (KPMG) to review the Luminant Energy Risk Management forum presentation / minutes for April, June, October in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Gram, Mark | Director - Advisory | $ 280 | 0.2 | $ 56.00 | Review the EFH portfolio policy with H. Lassetter (KPMG) focusing on book structure in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Gram, Mark | Director - Advisory | $ 280 | 0.4 | $ 112.00 | Met with H. Lassetter (KPMG) to review the Q3 Luminant Generation Risk Management Forum presentation / minutes in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Gram, Mark | Director - Advisory | $ 280 | 0.4 | $ 112.00 | Review the EFH Risk Management Committee Charter with H. Lassetter (KPMG) in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Gram, Mark | Director - Advisory | $ 280 | 0.9 | $ 252.00 | Met with H. Lassetter (KPMG) to review the EFH Consolidated Top Tier Risk reports for February, April, July, October in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150205 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.9 | $ 216.00 | Meeting with E. Troupe (National Grid - director of Credit), S. Smedley (EFH director of Credit Risk), A. Moavu (EFH Credit Risk Manager), D. Perret (EFH Lead Credit Risk Analyst) and M. Gram (KPMG) to discuss the pros/cons of Allegro Credit module versus Raft (credit software) in support of the Allegro implementation gap analysis. |

**Exhibit A24**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Risk Management Gap Assessment | 20150205 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.8 | $ 192.00 | Meeting with K. Ford (EFH Supervisor Wholesale Power Contract Administration) and M. Gram (KPMG) to discuss contract administration activities in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150205 | Lassetter, Hunter | Manager - Advisory | $ 240 | 1.4 | $ 336.00 | Meeting with N. Shapiro (EFH director of Risk Control) and M. Gram (KPMG) to discuss EFH risk control activities (i.e. limits monitoring and reporting, new product approval, committees, communication) in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150205 | Lassetter, Hunter | Manager - Advisory | $ 240 | 1.6 | $ 384.00 | Meeting with N. Shapiro (EFH director of Risk Control) and M. Gram (KPMG) to discuss EFH risk control activities (i.e. Book Structure, HR Administration, Joiners/Movers/Leavers, IT Interaction, Lodestar to Zainet Interface) in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150205 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.5 | $ 120.00 | Prepared document with M. Gram (KPMG) detailing matters discussed with K. Ford (EFH Supervisor Wholesale Power Contract Administration) in work plan, noting identified potential gaps as well as items requiring follow-up. |
| 02329505 | Risk Management Gap Assessment | 20150205 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.4 | $ 96.00 | Prepared document with M. Gram (KPMG) detailing matters discussed with N. Shapiro (EFH director of Risk Control) in work plan, noting identified potential gaps as well as items requiring follow-up. |
| 02329505 | Risk Management Gap Assessment | 20150205 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.6 | $ 144.00 | Met with M. Gram (KPMG) to collaboratively document second meeting with N. Shapiro (EFH director of Risk Control) in work plan, noting follow-up items as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150205 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.4 | $ 96.00 | Perform review of 3_IT Overview_Luminant Systems - Interfaces v5.0 (process flow of Luminant interfaces) with M. Gram (KPMG) in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150205 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.6 | $ 144.00 | Perform review of EFH document "ETRM - High Level Estimate v8" (a detailed list of business requirements, potential extensions, config workstreams, etc.) with M. Gram (KPMG) in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150205 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.9 | $ 216.00 | Review EFH Risk Control Activities file with M. Gram (KPMG) in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150205 | Lassetter, Hunter | Manager - Advisory | $ 240 | 1.2 | $ 288.00 | Met with M. Gram (KPMG) to review Questions & Assumptions file documenting issues identified by N. Shapiro (EFH) during Allegro implementation during course of review. |
| 02329505 | Risk Management Gap Assessment | 20150205 | Gram, Mark | Director - Advisory | $ 280 | 0.9 | $ 252.00 | Meeting with E. Troupe (National Grid- director of Credit), S. Smedley (EFH director of Credit Risk), A. Moavu (EFH Credit Risk Manager), D. Perret (EFH Lead Credit Risk Analyst) and H. Lassetter (KPMG) to discuss the pros/cons of Allegro Credit module versus Raft (credit software) in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150205 | Gram, Mark | Director - Advisory | $ 280 | 0.8 | $ 224.00 | Meeting with K. Ford (EFH Supervisor Wholesale Power Contract Administration) and H. Lassetter (KPMG) to discuss contract administration related activities in support of the Allegro implementation gap analysis. |

**Exhibit A24**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Risk Management Gap Assessment | 20150205 | Gram, Mark | Director - Advisory | $ 280 | 1.4 | $ 392.00 | Meeting with N. Shapiro (EFH director of Risk Control) and H. Lassetter (KPMG) to discuss EFH risk control activities (i.e. limits monitoring and reporting, new product approval, committees, communication) in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150205 | Gram, Mark | Director - Advisory | $ 280 | 1.6 | $ 448.00 | Meeting with N. Shapiro (EFH director of Risk Control) and H. Lassetter (KPMG) to discuss risk control related activities (i.e. Book Structure, HR Administration, Joiners/Movers/Leavers, IT Interaction, Lodestar to Zainet Interface) in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150205 | Gram, Mark | Director - Advisory | $ 280 | 0.5 | $ 140.00 | Prepared document with H. Lassetter (KPMG) detailing matters discussed with K. Ford (Supervisor Wholesale Power Contract Administration) in work plan, noting identified potential gaps as well as items requiring follow-up. |
| 02329505 | Risk Management Gap Assessment | 20150205 | Gram, Mark | Director - Advisory | $ 280 | 0.4 | $ 112.00 | Prepared document with H. Lassetter (KPMG) detailing matters discussed with N. Shapiro (EFH director of Risk Control) in work plan, noting identified potential gaps as well as items requiring follow-up. |
| 02329505 | Risk Management Gap Assessment | 20150205 | Gram, Mark | Director - Advisory | $ 280 | 0.6 | $ 168.00 | Met with H. Lassetter (KPMG) to collaboratively document second meeting with N. Shapiro (EFH director of Risk Control) in work plan, noting follow-up items as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150205 | Gram, Mark | Director - Advisory | $ 280 | 0.4 | $ 112.00 | Perform review of 3_IT Overview_Luminant Systems - Interfaces v5.0 (process flow of Luminant interfaces) with H. Lassetter (KPMG) in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150205 | Gram, Mark | Director - Advisory | $ 280 | 0.6 | $ 168.00 | Perform review of EFH document "ETRM - High Level Estimate v8" (a detailed list of business requirements, potential extensions, config workstreams, etc.) with H. Lassetter (KPMG) in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150205 | Gram, Mark | Director - Advisory | $ 280 | 0.9 | $ 252.00 | Review EFH Risk Control Activities file with H. Lassetter (KPMG) in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150205 | Gram, Mark | Director - Advisory | $ 280 | 1.2 | $ 336.00 | Met with H. Lassetter (KPMG) to review Questions & Assumptions file documenting issues identified by N. Shapiro (EFH) during Allegro implementation during course of review. |
| 02329505 | Risk Management Gap Assessment | 20150206 | Lassetter, Hunter | Manager - Advisory | $ 240 | 1.2 | $ 288.00 | Meeting with F. Tully (KPMG Senior Manager Credit Risk), S. Smedley (EFH director of Credit Risk), A. Moavu (EFH Credit Risk Manager), D. Perret (EFH Lead Credit Risk Analyst) and M. Gram (KPMG) to discuss the Allegro Credit Module in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150206 | Lassetter, Hunter | Manager - Advisory | $ 240 | 1.1 | $ 264.00 | Meeting with H. Moreno (EFH Lead Analyst Compliance), M. Wescott (Lead Analyst Compliance), and M. Gram (KPMG) to discuss Compliance activities in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150206 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.5 | $ 120.00 | Meeting with J. Finley (EFH Senior Technology Manager) to discuss IT activities in support of the Allegro implementation gap analysis. |

**Exhibit A24**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Risk Management Gap Assessment | 20150206 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.4 | $ 96.00 | Documented minutes of second meeting with F. Tully (KPMG Senior Manager Credit Risk), S. Smedley (director of Credit Risk), A. Moavu (Credit Risk Manager), D. Perret (Lead Credit Risk Analyst) in work plan, noting follow-up items as well as Allegro Credit Module pros/cons. |
| 02329505 | Risk Management Gap Assessment | 20150206 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.4 | $ 96.00 | Prepared document detailing matters discussed with H. Moreno (EFH Lead Analyst Compliance), M. Wescott (EFH Lead Analyst Compliance), and M. Gram (KPMG) in work plan, noting follow-up items as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150206 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.2 | $ 48.00 | Prepared document detailing matters discussed with J. Finley (EFH Senior Technology Manager) and M. Gram (KPMG) in work plan, noting identified potential gaps / items requiring follow-up. |
| 02329505 | Risk Management Gap Assessment | 20150206 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.6 | $ 144.00 | Review the EFH "Daily AM Profit & Loss Attribution Summary" document (June 2014 through December 2015) in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150206 | Gram, Mark | Director - Advisory | $ 280 | 1.2 | $ 336.00 | Meeting with F. Tully (KPMG Senior Manager Credit Risk), S. Smedley (director of Credit Risk), A. Moavu (Credit Risk Manager), D. Perret (Lead Credit Risk Analyst) and H. Lassetter (KPMG) to discuss the Allegro Credit Module in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150206 | Gram, Mark | Director - Advisory | $ 280 | 1.1 | $ 308.00 | Meeting with H. Moreno (EFH Lead Analyst Compliance), M. Wescott (Lead Analyst Compliance), and H. Lassetter (KPMG) to discuss Compliance activities in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150206 | Gram, Mark | Director - Advisory | $ 280 | 0.4 | $ 112.00 | Documented second meeting with F. Tully (KPMG Senior Manager Credit Risk), S. Smedley (EFH director of Credit Risk), A. Moavu (EFH Credit Risk Manager), D. Perret (EFH Lead Credit Risk Analyst) in work plan, noting follow-up items as well as Allegro Credit Module pros/cons. |
| 02329505 | Risk Management Gap Assessment | 20150206 | Gram, Mark | Director - Advisory | $ 280 | 0.3 | $ 84.00 | Perform director review of the EFH Enterprise Trade Risk Management (ETRM) Modernization Executive Sponsor Update deck from Jan 2015. |
| 02329505 | Risk Management Gap Assessment | 20150206 | Gram, Mark | Director - Advisory | $ 280 | 0.5 | $ 140.00 | Performed director review of Model Verification & Validation Procedures (Model Risk Management Procedures for Luminant Energy). The purpose of this document is to establish standards / procedures to be followed by the Model Validation group within the framework of Risk Management of SOX models. |
| 02329505 | Risk Management Gap Assessment | 20150206 | Gram, Mark | Director - Advisory | $ 280 | 0.8 | $ 224.00 | Reviewed the EFH "Daily AM Profit & Loss Attribution Summary" document (June 2014 through December 2015) focusing on Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.4 | $ 96.00 | Meeting with C. Morrow (Vice President Commercial Pricing) and M. Gram (KPMG) to discuss Supply Book Management processes in support of the Allegro implementation gap analysis. |

**Exhibit A24**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Risk Management Gap Assessment | 20150209 | Lassetter, Hunter | Manager - Advisory | $ 240 | 1.1 | $ 264.00 | Conducted status update meeting with N. Shapiro (EFH director Risk Control) and M. Gram (KPMG). Discussed milestone progress, work performed, work to be performed, existing issues, and outstanding document requests as of 2/9/15. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.2 | $ 48.00 | Prepared document with M. Gram (KPMG) detailing matters discussed with C. Morrow (Vice President Commercial Pricing) in work plan, noting items for follow-up as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.5 | $ 120.00 | Review 2014 Luminant Energy Annual Compliance Training - Final (annual compliance training deck) to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.6 | $ 144.00 | Review compliance program documentation (file name _2013.08.27 Luminant Regulatory Compliance Program Policy Final) in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.7 | $ 168.00 | Review copy of most recent internal audit review of trading and risk management functions (file name 2014-214 Trading Authorities and Portfolio Monitoring - 6-30-2014 - Final) with M. Gram (KPMG) to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.8 | $ 192.00 | Review copy of most recent policy change requests to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.3 | $ 72.00 | Review copy of EFH revised hedging strategy (file name Tactical Plan Amendment) with M. Gram (KPMG) in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Lassetter, Hunter | Manager - Advisory | $ 240 | 1.2 | $ 288.00 | Review ETRM Modernization Executive Sponsor Update deck (file name ETRM ExecSponsor 01-30-15) from Jan 2015 with H. Lassetter (KPMG) in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Lassetter, Hunter | Manager - Advisory | $ 240 | 1.1 | $ 264.00 | Met with M. Gram (KPMG) to review the Model Verification & Validation Procedures (Model Risk Management Procedures for Luminant Energy) to identify any control weaknesses or gaps relative to industry practice. The purpose of this document is to establish standards and procedures to be followed by the Model Validation group within the framework of Risk Management of SOX models. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.1 | $ 24.00 | Review non-compliance report (example of trader violation report) in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.6 | $ 144.00 | Review provisioning / de-provisioning procedures for control owners / performers to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.3 | $ 72.00 | Review Risk Management Organization Chart in order to identify any control weaknesses or gaps relative to industry practice. |

**Exhibit A24**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Risk Management Gap Assessment | 20150209 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.4 | $ 96.00 | Review the 2014.03 LUME Natural Gas Compliance Training_Final (2014 training on pipeline capacity rights) to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.4 | $ 96.00 | Reviewed the ETRM Modernization Executive Sponsor Update deck (file name ETRM ExecSponsor 01-30-15) from Jan 2015 in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Luecht, Julie | Principal - Advisory | $ 325 | 0.5 | $ 162.50 | Participated in status meeting with N. Shapiro (EFH director Risk Control) and H. Lassetter, M. Gram (both KPMG) to discuss Risk Management Gap project milestone progress, work performed, work to be performed, existing issues, and outstanding document requests as of 2/9/15. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Gram, Mark | Director - Advisory | $ 280 | 3.2 | $ 896.00 | Analyzed potential gaps in EFH's Front Office practices (e.g., pre-deal analytics, modeling, new product approval, pre-deal approval / Delegation of Authority) focusing on our understanding of industry leading practice, simultaneously noting gaps identified. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Gram, Mark | Director - Advisory | $ 280 | 1.1 | $ 308.00 | Attended status update meeting with N. Shapiro (EFH director Risk Control) and H. Lassetter (KPMG) Discussed milestone progress, work performed, work to be performed, existing issues, and outstanding document requests as of 2/9/15. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Gram, Mark | Director - Advisory | $ 280 | 0.4 | $ 112.00 | Meeting with C. Morrow (Vice President Commercial Pricing) and H. Lassetter (KPMG) to discuss Supply Book Management processes in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Gram, Mark | Director - Advisory | $ 280 | 0.2 | $ 56.00 | Prepared document with H. Lassetter (KPMG) detailing matters discussed with C. Morrow (Vice President Commercial Pricing) in work plan, noting items for follow-up as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Gram, Mark | Director - Advisory | $ 280 | 0.5 | $ 140.00 | Participated in status update meeting with N. Shapiro (EFH director Risk Control) and H. Lassetter, J. Luecht (KPMG) to discuss Risk Management Gap project milestone progress, work performed, work to be performed, existing issues, and outstanding document requests as of 2/9/15. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Gram, Mark | Director - Advisory | $ 280 | 0.7 | $ 196.00 | Review copy of most recent internal audit review of trading and risk management functions (file name 2014-214 Trading Authorities and Portfolio Monitoring - 6-30-2014 - Final) with H. Lassetter (KPMG) to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Gram, Mark | Director - Advisory | $ 280 | 0.3 | $ 84.00 | Review copy of EFH revised hedging strategy (file name Tactical Plan Amendment) with H. Lassetter (KPMG) in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Gram, Mark | Director - Advisory | $ 280 | 1.2 | $ 336.00 | Review ETRM Modernization Executive Sponsor Update deck (file name ETRM ExecSponsor 01-30-15) from Jan 2015 with H. Lassetter (KPMG) in order to identify any control weaknesses or gaps relative to industry practice. |

**Exhibit A24**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Risk Management Gap Assessment | 20150209 | Gram, Mark | Director - Advisory | $ 280 | 1.1 | $ 308.00 | Met with H. Lassetter (KPMG) to review the Model Verification & Validation Procedures (Model Risk Management Procedures for Luminant Energy) to identify any control weaknesses or gaps relative to industry practice. The purpose of this document is to establish standards and procedures to be followed by the Model Validation group within the framework of Risk Management of SOX models. |
| 02329505 | Risk Management Gap Assessment | 20150210 | Lassetter, Hunter | Manager - Advisory | $ 240 | 3.6 | $ 864.00 | Began to create a high-level process flow for EFH's deal lifecycle, from trade permission through settlement, in support of the Allegro implementation Gap Analysis. (This process flow will then be used to demonstrate where the detailed findings are attributable to each deal lifecycle step). |
| 02329505 | Risk Management Gap Assessment | 20150210 | Lassetter, Hunter | Manager - Advisory | $ 240 | 1.1 | $ 264.00 | Met to perform a walkthrough of S. Herrlein's (Manager Deal Entry & Confirmations) processes currently in place. KPMG attendees: H. Lassetter, M. Gram |
| 02329505 | Risk Management Gap Assessment | 20150210 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.7 | $ 168.00 | Meeting with S. Stuckey (Vice President of Power Trading & Structuring) and M. Gram (KPMG) to discuss asset book management practices in support of the Allegro implementation Gap Analysis. |
| 02329505 | Risk Management Gap Assessment | 20150210 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.6 | $ 144.00 | Prepared document with M. Gram (KPMG) detailing matters discussed with S. Herrlein's (Manager Deal Entry & Confirmations) in work plan and noted follow-up items as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150210 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.5 | $ 120.00 | Met with M. Gram (KPMG) to prepare document  detailing matters discussed with S. Stuckey (Vice President of Power Trading & Structuring) in work plan and noted follow-up items as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150210 | Lassetter, Hunter | Manager - Advisory | $ 240 | 1.2 | $ 288.00 | Met with N. Shapiro (EFH director Risk Control) and M. Gram (KPMG) to discuss price reporting processes and controls in order to compare to industry practices and identify gaps. |
| 02329505 | Risk Management Gap Assessment | 20150210 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.6 | $ 144.00 | Review EFH Counterparty Approval Template with M. Gram (KPMG) in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150210 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.6 | $ 144.00 | Reviewed EFH Credit Assessment - Brazos Electric Power Cooperative (example of full credit analysis) with M. Gram (KPMG) in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150210 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.2 | $ 48.00 | Compare example of daily Natural Gas Price Reporting email from 2/11 to example of daily Power Price Reporting email from 2/11 in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150210 | Lassetter, Hunter | Manager - Advisory | $ 240 | 1.2 | $ 288.00 | Review Price reporting procedures including: the files Price Survey - Natural Gas - Daily, Price Survey - Natural Gas Error Correction - Daily, Price Survey - Power - Daily, and Price Survey - Power Error Correction - Daily tin order to identify any control weaknesses or gaps relative to industry practice. |

**Exhibit A24**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Risk Management Gap Assessment | 20150210 | Gram, Mark | Director - Advisory | $ 280 | 5.0 | $ 1,400.00 | Analyzed potential gaps in EFH's Front Office practices (e.g., Transaction negotiation, transaction execution) focusing on industry leading practice, noting gaps identified. |
| 02329505 | Risk Management Gap Assessment | 20150210 | Gram, Mark | Director - Advisory | $ 280 | 1.1 | 308.00 | Met to perform a walkthrough of S. Herrlein's (Manager Deal Entry & Confirmations) processes currently in place. KPMG attendees: H. Lassetter, M. Gram |
| 02329505 | Risk Management Gap Assessment | 20150210 | Gram, Mark | Director - Advisory | $ 280 | 0.7 | 196.00 | Meeting with S. Stuckey (Vice President of Power Trading & Structuring) and H. Lassetter (KPMG) to discuss asset book management practices in support of the Allegro implementation Gap Analysis. (Practice policy is to require two KPMG employees to attend all meetings - one to ask questions and one to take notes. These roles can interchange during the meeting - if one KPMG employee is talking, the other is taking notes. This is designed to ensure all relevant details of the meeting are documented). |
| 02329505 | Risk Management Gap Assessment | 20150210 | Gram, Mark | Director - Advisory | $ 280 | 0.6 | 168.00 | Prepared document with H. Lassetter (KPMG) detailing matters discussed with S. Herrlein's (Manager Deal Entry & Confirmations) in work plan and noted follow-up items as well as identified potential gaps. KPMG's documentation process involves H. Lassetter (KPMG) and M. Gram (KPMG) discussing the notes taken during the meeting, reconciling any differences in our understanding of responses to our questions, documenting the notes in our work plan document, and reviewing the notes for completeness / accuracy. |
| 02329505 | Risk Management Gap Assessment | 20150210 | Gram, Mark | Director - Advisory | $ 280 | 0.5 | 140.00 | Met with M. Gram (KPMG) to prepare document detailing matters discussed with S. Stuckey (Vice President of Power Trading & Structuring) in work plan and noted follow-up items as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150210 | Gram, Mark | Director - Advisory | $ 280 | 1.2 | 336.00 | Met with N. Shapiro (EFH director Risk Control) and H. Lassetter (KPMG) to discuss price reporting processes and controls in order to compare to industry practices and identify gaps. |
| 02329505 | Risk Management Gap Assessment | 20150210 | Gram, Mark | Director - Advisory | $ 280 | 0.6 | 168.00 | Review EFH Counterparty Approval Template with H. Lassetter (KPMG) in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150210 | Gram, Mark | Director - Advisory | $ 280 | 0.6 | 168.00 | Reviewed EFH Credit Assessment - Brazos Electric Power Cooperative (example of full credit analysis) with H. Lassetter (KPMG) in order to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150211 | Lassetter, Hunter | Manager - Advisory | $ 240 | 1.0 | 240.00 | Meeting with B. Ross (EFH director of QSC Operations) and M. Gram (KPMG) to discuss QSE (Qualified Scheduling Entity) Operations processes in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150211 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.9 | 216.00 | Meeting with J. Harrison (Luminant Energy SOX BU Lead) and M. Gram (KPMG) to discuss Luminant Energy SOX controls in support of the Allegro implementation gap analysis. |

Exhibit A24
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Risk Management Gap Assessment | 20150211 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.4 | $ 96.00 | Prepared document with M. Gram (KPMG) detailing matters discussed with J. Harrison (Luminant Energy SOX BU Lead) in work plan, noting items for follow-up as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150211 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.4 | $ 96.00 | Prepared document with M. Gram (KPMG) detailing matters discussed with B. Ross (director of QSC Operations) in work plan, noting items for follow-up as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150211 | Lassetter, Hunter | Manager - Advisory | $ 240 | 3.2 | $ 768.00 | Identified the deal lifecycle step associated with the gaps between EFH practices / Industry practices in support of the Allegro implementation Gap Analysis. |
| 02329505 | Risk Management Gap Assessment | 20150211 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.6 | $ 144.00 | Review accounts receivable / payables aging report from December 2014 to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150211 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.1 | $ 24.00 | Review EFH Compliance Organization Chart to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150211 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.7 | $ 168.00 | Reviewed EFH Consolidated Trader Exposure report from December 2014 (report with credit available by counterparty) to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150211 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.3 | $ 72.00 | Reviewed EFH December's Monthly Credit Dashboard to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150211 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.4 | $ 96.00 | Review EFH Integration Architecture - Interface Diagram - Working Draft to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150211 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.4 | $ 96.00 | Review Interdesk Check process to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150211 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.1 | $ 24.00 | Review Compliance Organization Chart to identify any control weaknesses or gaps relative to industry practice. |
| 02329505 | Risk Management Gap Assessment | 20150211 | Luecht, Julie | Principal - Advisory | $ 325 | 0.5 | $ 162.50 | Performed partner review of assessment of potential gaps in EFH's Front Office practices (e.g., Transaction negotiation, transaction execution) relative to industry leading practice, noting feedback. |
| 02329505 | Risk Management Gap Assessment | 20150211 | Gram, Mark | Director - Advisory | $ 280 | 1.0 | $ 280.00 | Analyzed EFH Front Office practices (e.g., Trade Capture, scheduling, and nomination) focusing on industry practice, noting gaps identified. |
| 02329505 | Risk Management Gap Assessment | 20150211 | Gram, Mark | Director - Advisory | $ 280 | 1.6 | $ 448.00 | Analyzed EFH Middle Office practices (e.g., Customer on boarding, credit approval, contracting, compliance monitoring) focusing on industry practice, noting gaps identified. |
| 02329505 | Risk Management Gap Assessment | 20150211 | Gram, Mark | Director - Advisory | $ 280 | 3.2 | $ 896.00 | Analyzed EFH Middle Office practices (e.g., Trade validation, Trade amend and cancel, confirmations, limits monitoring and reporting) focusing on industry practice, noting gaps identified. |
| 02329505 | Risk Management Gap Assessment | 20150211 | Gram, Mark | Director - Advisory | $ 280 | 1.0 | $ 280.00 | Meeting with B. Ross (EFH director of QSC Operations) and H. Lassetter (KPMG) to discuss QSE (Qualified Scheduling Entity) Operations processes in support of the Allegro implementation gap analysis. |
| 02329505 | Risk Management Gap Assessment | 20150211 | Gram, Mark | Director - Advisory | $ 280 | 0.9 | $ 252.00 | Meeting with J. Harrison (Luminant Energy SOX BU Lead) and H. Lassetter (KPMG) to discuss Luminant Energy SOX controls in support of the Allegro implementation gap analysis. |

Exhibit A24
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Risk Management Gap Assessment | 20150211 | Gram, Mark | Director - Advisory | $ 280 | 0.4 | $ 112.00 | Prepared document with H. Lassetter (KPMG) detailing matters discussed with J. Harrison (Luminant Energy SOX BU Lead) in work plan, noting items for follow-up as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150211 | Gram, Mark | Director - Advisory | $ 280 | 0.4 | $ 112.00 | Prepared document with H. Lassetter (KPMG) detailing matters discussed with B. Ross (director of QSC Operations) in work plan, noting items for follow-up as well as identified potential gaps. |
| 02329505 | Risk Management Gap Assessment | 20150212 | Lassetter, Hunter | Manager - Advisory | $ 240 | 2.1 | $ 504.00 | Continued to create a high-level process flow for EFH's deal lifecycle, from trade permission through settlement, in support of the Allegro implementation Gap Analysis as began on 2/10/15. |
| 02329505 | Risk Management Gap Assessment | 20150212 | Lassetter, Hunter | Manager - Advisory | $ 240 | 4.1 | $ 984.00 | Created a graphic depiction of existing EFH control framework in accordance with the deliverables promised in the engagement letter. |
| 02329505 | Risk Management Gap Assessment | 20150212 | Lassetter, Hunter | Manager - Advisory | $ 240 | 0.8 | $ 192.00 | Drafted an efficiency recommendation related to the implementation of Allegro based on review of standard reconciling documentation provided by EFH. |
| 02329505 | Risk Management Gap Assessment | 20150212 | Lassetter, Hunter | Manager - Advisory | $ 240 | 2.4 | $ 576.00 | Review the ISO & Power Settlements process flows / process guides in order to identify multiple control failures, efficiency gaps in support of the Allegro implementation Gap Analysis. |
| 02329505 | Risk Management Gap Assessment | 20150212 | Gram, Mark | Director - Advisory | $ 280 | 3.8 | $ 1,064.00 | Analyzed EFH's back office practices (e.g., credit risk management, actualization and reconciliation, settlement and netting, invoicing, cash disbursement and receipt) focusing on industry practice, noting gaps identified. |
| 02329505 | Risk Management Gap Assessment | 20150212 | Gram, Mark | Director - Advisory | $ 280 | 1.7 | $ 476.00 | Analyzed EFH's back office practices (e.g., financial reporting and hedge accounting) focusing on industry practice, noting gaps identified. |
| 02329505 | Risk Management Gap Assessment | 20150212 | Gram, Mark | Director - Advisory | $ 280 | 3.9 | $ 1,092.00 | Analyzed EFH's middle office practices (e.g., curve validation, model risk and validation, risk & performance measuring and reporting, and profit & loss preparation) focusing on industry practice, noting gaps identified. |
| 02329505 | Risk Management Gap Assessment | 20150213 | Lassetter, Hunter | Manager - Advisory | $ 240 | 3.9 | $ 936.00 | Created a flowchart of deal lifecycle activities (execution and capture, deal confirmation, deal control and monitoring, deal settlement, and accounting and internal control) with associated potential control failures in accordance with the deliverables promised in the engagement letter. |
| 02329505 | Risk Management Gap Assessment | 20150213 | Gram, Mark | Director - Advisory | $ 280 | 3.9 | $ 1,092.00 | Analyzed EFH non-transaction-specific risk management practices (e.g., policies, oversight committee structure and charters, business continuity documentation, and book structure) focusing on industry practice, noting gaps identified. |
| 02329505 | Risk Management Gap Assessment | 20150216 | Lassetter, Hunter | Manager - Advisory | $ 240 | 3.8 | $ 912.00 | Continued (from week prior) to create a flowchart of deal lifecycle activities (execution and capture, deal confirmation, deal control and monitoring, deal settlement, and accounting and internal control) with associated potential control failures using the information obtained from interviews / document reviews to document existing control framework |

**Exhibit A24**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Risk Management Gap Assessment | 20150216 | Lassetter, Hunter | Manager - Advisory | $ 240 | 5.4 | $ 1,296.00 | Continued to create a flowchart of deal lifecycle activities (execution and capture, deal confirmation, deal control and monitoring, deal settlement, and accounting and internal control) with associated potential control failures using the information obtained from interviews / document reviews to document existing control framework (continuation of earlier task) |
| 02329505 | Risk Management Gap Assessment | 20150217 | Lassetter, Hunter | Manager - Advisory | $ 240 | 4.4 | $ 1,056.00 | Identified gaps in Risk Management Program relative to industry practice utilizing the information obtained from interviews / document reviews, in accordance with the deliverables promised in project engagement letter. |
| 02329505 | Risk Management Gap Assessment | 20150217 | Lassetter, Hunter | Manager - Advisory | $ 240 | 3.9 | $ 936.00 | Continue (as began on same day) to identify gaps in Risk Management Program relative to industry practice utilizing the information obtained from interviews / document reviews, in accordance with the deliverables promised in project engagement letter. |
| 02329505 | Risk Management Gap Assessment | 20150218 | Lassetter, Hunter | Manager - Advisory | $ 240 | 5.0 | $ 1,200.00 | Reviewed the file "Master List of LUME Controls 02-14-2014-No duplicates" (an output from EFH GRC that shows the 194 Operational / SOX controls for Luminant Energy) in order to align controls inventory with Allegro capabilities. |
| 02329505 | Risk Management Gap Assessment | 20150218 | Lassetter, Hunter | Manager - Advisory | $ 240 | 4.4 | $ 1,056.00 | Continue to review the file "Master List of LUME Controls 02-14-2014-No duplicates" (an output from EFH GRC that shows the 194 Operational / SOX controls for Luminant Energy) in order to align controls inventory with Allegro capabilities, as began on same day. |
| 02329505 | Risk Management Gap Assessment | 20150218 | Gram, Mark | Director - Advisory | $ 280 | 3.3 | $ 924.00 | Created Risk Mgmt Gap draft deliverable document, focusing on developing recommendations related to risk management controls / compliance recommendations. |
| 02329505 | Risk Management Gap Assessment | 20150218 | Gram, Mark | Director - Advisory | $ 280 | 3.1 | $ 868.00 | Created Risk Mgmt Gap draft deliverable document, focusing on developing recommendations related to risk management governance observations. |
| 02329505 | Risk Management Gap Assessment | 20150218 | Gram, Mark | Director - Advisory | $ 280 | 3.5 | $ 980.00 | Created the draft deliverable document which identifies observations / provides recommendations for mitigating observations, focusing on developing the document framework. |
| 02329505 | Risk Management Gap Assessment | 20150219 | Lassetter, Hunter | Manager - Advisory | $ 240 | 4.5 | $ 1,080.00 | Reviewed SOX related process flow diagrams / narratives in order to align EFH processes inventory with Allegro capabilities in accordance with the project engagement letter. Documents reviewed included the following:<br>Entering - 2014.vsd (1.6)<br>Settlements - 2014.vsd (1.7)<br>Valuations - 2014.vsd (1.2) |

Exhibit A24
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Risk Management Gap Assessment | 20150219 | Lassetter, Hunter | Manager - Advisory | $ 240 | 3.4 | $ 816.00 | Reviewed 3 SOX related process flow diagrams / narratives in order to align EFH processes inventory with Allegro capabilities in accordance with the project engagement letter. Documents reviewed included the following: Entering Into Derivatives - Process Understanding (Final 2014).docx (1.0) Valuation of Derivatives - Process Understanding (Final 2014).docx (1.1) Settlement of Derivatives - Process Understanding (Final 2014).docx (1.3) |
| 02329505 | Risk Management Gap Assessment | 20150219 | Gram, Mark | Director - Advisory | $ 280 | 3.9 | $ 1,092.00 | Created the Risk Management Gap draft deliverable document, focusing on developing recommendations related to organization structure observations. |
| 02329505 | Risk Management Gap Assessment | 20150219 | Gram, Mark | Director - Advisory | $ 280 | 3.0 | $ 840.00 | Created the Risk Management Gap draft deliverable document, focusing on developing recommendations related to process design observations. |
| 02329505 | Risk Management Gap Assessment | 20150219 | Gram, Mark | Director - Advisory | $ 280 | 3.7 | $ 1,036.00 | Created the Risk Management Gap draft deliverable document, focusing on developing recommendations related to risk management controls / compliance recommendations. |
| 02329505 | Risk Management Gap Assessment | 20150220 | Lassetter, Hunter | Manager - Advisory | $ 240 | 1.8 | $ 432.00 | Begin to develop high-level implementation roadmap utilizing results from project documentation / categorization of findings, as prescribed by the project engagement letter (task not completed). |
| 02329505 | Risk Management Gap Assessment | 20150220 | Lassetter, Hunter | Manager - Advisory | $ 240 | 2.9 | $ 696.00 | Document the information collected from interviews/ reviews in order to document / categorize findings for the final deliverable, as prescribed by the project engagement letter. |
| 02329505 | Risk Management Gap Assessment | 20150220 | Lassetter, Hunter | Manager - Advisory | $ 240 | 3.9 | $ 936.00 | Document findings to be included in Risk Management final deliverable based on information obtained from interviews / document reviews, as prescribed by project engagement letter. |
| 02329505 | Risk Management Gap Assessment | 20150220 | Gram, Mark | Director - Advisory | $ 280 | 3.5 | $ 980.00 | Created Risk management Gap draft deliverable document, focusing on developing recommendations related to risk reporting observations. |
| 02329505 | Risk Management Gap Assessment | 20150223 | Luecht, Julie | Principal - Advisory | $ 325 | 4.0 | $ 1,300.00 | Perform principal review of draft deliverable (EFH Impacted Risk Management Program Processes and Controls Inventory), noting review comments for KPMG director (M. Gram). |
| 02329505 | Risk Management Gap Assessment | 20150223 | Gram, Mark | Director - Advisory | $ 280 | 4.1 | $ 1,148.00 | Created the draft the Risk Management Gap Assessment deliverable document, specifically the implementation roadmap. |
| 02329505 | Risk Management Gap Assessment | 20150223 | Gram, Mark | Director - Advisory | $ 280 | 4.1 | $ 1,148.00 | Created the draft the Risk Management Gap Assessment deliverable document, specifically the implementation tracking spreadsheet. |
| 02329505 | Risk Management Gap Assessment | 20150224 | Bradford, Steven | Partner - Advisory | $ 325 | 0.7 | $ 227.50 | Perform principal review of draft deliverable (EFH Impacted Risk Management Program Processes and Controls Inventory) specifically the Operations/Compliance section, noting revisions / review comments as needed. |

**Exhibit A24**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Risk Management Gap Assessment | 20150224 | Bradford, Steven | Partner - Advisory | $ 325 | 1.0 | $ 325.00 | Perform principal review of draft deliverable (EFH Impacted Risk Management Program Processes and Controls Inventory), specifically the KPMG Observations section, noting revisions / review comments as needed. |
| 02329505 | Risk Management Gap Assessment | 20150224 | Bradford, Steven | Partner - Advisory | $ 325 | 0.8 | $ 260.00 | Perform principal review of draft deliverable (EFH Impacted Risk Management Program Processes and Controls Inventory), specifically the SOX section, noting revisions / review comments as needed. |
| 02329505 | Risk Management Gap Assessment | 20150225 | Bradford, Steven | Partner - Advisory | $ 325 | 1.0 | $ 325.00 | Discussed principal review comments for draft deliverable (EFH Impacted Risk Management Program Processes and Controls Inventory) with H. Lassetter - KPMG team manager / deliverable author. |
| 02329505 | Risk Management Gap Assessment | 20150226 | Gram, Mark | Director - Advisory | $ 280 | 5.0 | $ 1,400.00 | Continue to draft the Risk Management Gap Assessment deliverable document, focusing on the implementation tracking spreadsheet, continued from 2/23/15. |
| 02329505 | Risk Management Gap Assessment | 20150226 | Gram, Mark | Director - Advisory | $ 280 | 2.9 | $ 812.00 | Continued to draft the Risk Management Gap Assessment deliverable document, focusing on the implementation tracking spreadsheet, as began previously. |
| 02329505 | Risk Management Gap Assessment | 20150227 | Gram, Mark | Director - Advisory | $ 280 | 5.5 | $ 1,540.00 | Continued to draft the Risk Management Gap Assessment deliverable document, focusing on the overall deliverable narrative (task started previously) |
| 03371421 | Risk Management Gap Assessment | 20150304 | Bradford, Steven | Partner - Advisory | $ 325 | 1.0 | $ 325.00 | Meeting with N. Shapiro, J. Ho (EFH) to discuss Risk Management Gap Assessment deliverable "EFH Impacted Risk Management Program Processes and Controls Inventory." |
| 03371421 | Risk Management Gap Assessment | 20150320 | Luecht, Julie | Principal - Advisory | $ 325 | 1.0 | $ 325.00 | Met with N. Shapiro (EFH) to discuss questions related to the draft Risk Management gap assessment deliverable. |
| 04342774 | Risk Management Gap Assessment | 20150409 | Luecht, Julie | Principal - Advisory | $ 325 | 1.5 | $ 487.50 | Met with J. Ho (EFH Chief Risk Officer) and N. Shapiro (EFH Director Risk Control) to present Risk Management Gap Assessment Phase 1 deliverable document. KPMG attendees: J. Luecht, M. Gram |
| 04342774 | Risk Management Gap Assessment | 20150409 | Gram, Mark | Director - Advisory | $ 280 | 0.5 | $ 140.00 | Finalize deliverable to be presented in Risk Gap Management deliverable presentation meeting to EFH on same day. |
| 04342774 | Risk Management Gap Assessment | 20150409 | Gram, Mark | Director - Advisory | $ 280 | 1.5 | $ 420.00 | Met with J. Ho (EFH Chief Risk Officer) and N. Shapiro (EFH Director Risk Control) to present Risk Management Gap Assessment Phase 1 deliverable document. KPMG attendees: J. Luecht, M. Gram |
| **Total** | | | | | | **265.8** | **$ 69,972.00** | |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150302 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss approach to EFH IT control automation requirements gathering as of 3/2/15. KPMG: (P. Dabral, N. Seeman). |
| 03371421 | SOX Optimization | 20150302 | Seeman, Nick | Director - Advisory | $ 305 | 0.4 | $ 122.00 | Meeting to discuss approach to EFH IT control automation requirements gathering as of 3/2/15. KPMG: (P. Dabral, N. Seeman). |
| 03371421 | SOX Optimization | 20150302 | Seeman, Nick | Director - Advisory | $ 305 | 0.6 | $ 183.00 | Discuss cross team roles / overall approach to EFH control automation objectives. EFH (S. Matragrano, D. Taggart) KPMG (D. Cargile, N. Seeman) |
| 03371421 | SOX Optimization | 20150302 | Cargile, David | Managing Director - Advisory | $ 305 | 0.6 | $ 183.00 | Discuss cross team roles / overall approach to EFH control automation objectives. EFH (S. Matragrano, D. Taggart) KPMG (D. Cargile, N. Seeman) |
| 03371421 | SOX Optimization | 20150302 | Seeman, Nick | Director - Advisory | $ 305 | 0.7 | $ 213.50 | Perform director review of EFH IT control automation requirements gathering documentation, noting feedback as needed. |
| 03371421 | SOX Optimization | 20150302 | Cargile, David | Managing Director - Advisory | $ 305 | 0.8 | $ 244.00 | Draft document that reflects updates related to EFH IT Compliance project as of 3/2/15 to be included in weekly status report for EFH management. |
| 03371421 | SOX Optimization | 20150302 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting to discuss EFH Converged Project and potential impacts to IT Compliance as of 3/2/15. KPMG: (H. Rangwala, N. Seeman, D. Cargile, P. Dabral). |
| 03371421 | SOX Optimization | 20150302 | Cargile, David | Managing Director - Advisory | $ 305 | 0.8 | $ 244.00 | Meeting to discuss EFH Converged Project and potential impacts to compliance as of 3/2/15. KPMG: (H. Rangwala, N. Seeman, D. Cargile, P. Dabral). |
| 03371421 | SOX Optimization | 20150302 | Seeman, Nick | Director - Advisory | $ 305 | 0.8 | $ 244.00 | Meeting to discuss EFH Converged Project and potential impacts to compliance as of 3/2/15. KPMG: (H. Rangwala, N. Seeman, D. Cargile, P. Dabral). |
| 03371421 | SOX Optimization | 20150302 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (P. Brandt, K. Lafferty) to discuss change in backup controls as of 3/2/15 and potential automation for the control. |
| 03371421 | SOX Optimization | 20150302 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.2 | $ 560.00 | Review testing of SOX Control xxx22 performed in February focusing on users assigned access to provision or modify users (SU01 t-code) in SAP. |
| 03371421 | SOX Optimization | 20150302 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.3 | $ 577.50 | Updated the EFH Q1 user access review / SOX active directory group checks focusing on governance minder. |
| 03371421 | SOX Optimization | 20150302 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Review testing of SOX Control xxx10 performed in February focusing on access requests to SAP GRC Administrator. |
| 03371421 | SOX Optimization | 20150302 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Perform detailed review of EFH Converged project plan as of 3/2/15 focusing on possible compliance impacts. |
| 03371421 | SOX Optimization | 20150303 | Seeman, Nick | Director - Advisory | $ 305 | 0.6 | $ 183.00 | Met with EFH (S. Matragrano, D. Taggart) to discuss cross team roles and overall approach to control automation objectives. KPMG (D. Cargile, N. Seeman) |
| 03371421 | SOX Optimization | 20150303 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting with EFH (V. Gandhi, D. Taggart) to discuss control mapping between PCI (Payment Card Industry) and SOX controls. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150303 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting with EFH (J. Suarez) to discuss windows security baselines for regulatory compliance. |
| 03371421 | SOX Optimization | 20150303 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (S. Wolfarth) to discuss Service Now project implementation status and timeline as of 3/3/15. |
| 03371421 | SOX Optimization | 20150303 | Seeman, Nick | Director - Advisory | $ 305 | 1.2 | $ 366.00 | Performed director review of the updated EFH IT control tracker as of 3/3/15, noting feedback to be provided to KPMG team. |
| 03371421 | SOX Optimization | 20150303 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Review the EFH control status tracker as of 3/3/15 focusing on information related to control owners / preparers for EFH SOX controls. |
| 03371421 | SOX Optimization | 20150303 | Seeman, Nick | Director - Advisory | $ 305 | 2.3 | $ 701.50 | Perform research in order to address questions posed by EFH IT Compliance Director (D. Taggart) during the SOX Optimization meeting on 2/26/15. |
| 03371421 | SOX Optimization | 20150303 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.3 | $ 577.50 | Analyze testing of SOX Control xxx26 performed in February related to list of users with access to SAP to ensure that users access is disabled  after 30 days of inactivity. |
| 03371421 | SOX Optimization | 20150303 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Review testing of SOX Control xxx28 performed in February to confirm access to DEBUG/CHANGE (Auth Object DEBUG with Activity 02), SE38, SA38 is limited to Firefighter account in SAP. |
| 03371421 | SOX Optimization | 20150303 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Draft the EFH Control Automation Requirements gathering document related to user access review requirements / key performance indicators for the control. |
| 03371421 | SOX Optimization | 20150304 | Cargile, David | Managing Director - Advisory | $ 305 | 0.4 | $ 122.00 | Perform managing director review of EFH Converged project charter including next steps, noting feedback to be provided to KPMG. |
| 03371421 | SOX Optimization | 20150304 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (C. Rice) to discuss Governance minder go live for user access review. |
| 03371421 | SOX Optimization | 20150304 | Cargile, David | Managing Director - Advisory | $ 305 | 0.7 | $ 213.50 | Perform managing director review of query template for user access control automation analysis, note items requiring feedback. |
| 03371421 | SOX Optimization | 20150304 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Review EFH Governance Minder project status / workflow for go live for Q1 user access review as of 3/4/15. |
| 03371421 | SOX Optimization | 20150304 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.2 | $ 560.00 | Continue to review testing of SOX Control xxx28 performed in February focusing on reviews access to DEBUG/CHANGE (Auth Object DEBUG with Activity 02), SE38 / SA38 is limited to Firefighter account in SAP (as began on 3/3/15). |
| 03371421 | SOX Optimization | 20150304 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Draft EFH automation requirements gathering documentation / key performance indicators for access termination controls. |
| 03371421 | SOX Optimization | 20150304 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Drafted automation requirements gathering documentation / key performance indicators for access provisioning controls. |
| 03371421 | SOX Optimization | 20150304 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Review testing of SOX Control xxx69 performed in February focusing on reviews access requests to the SAP application to ensure they are reviewed / authorized by management prior to provisioning or changing access. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150305 | Seeman, Nick | Director - Advisory | $ 305 | 0.6 | $ 183.00 | Prepare SOX Optimization status presentation in preparation for meeting with EFH IT Compliance Director (D. Taggart) and Information Security Officer (E. Trapp). |
| 03371421 | SOX Optimization | 20150305 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting to discuss status of EFH IT Compliance Support Project as of 3/5/15 and next steps. KPMG: (N. Seeman, H. Rangwala, D. Cargile, P. Dabral). |
| 03371421 | SOX Optimization | 20150305 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting to discuss status of EFH IT Compliance Support Project as of 3/5/15 and next steps. KPMG: (N. Seeman, H. Rangwala, D. Cargile, P. Dabral). |
| 03371421 | SOX Optimization | 20150305 | Cargile, David | Managing Director - Advisory | $ 305 | 0.9 | $ 274.50 | Meeting to discuss status of EFH IT Compliance Support Project as of 3/5/15 and next steps. KPMG: (N. Seeman, H. Rangwala, D. Cargile, P. Dabral). |
| 03371421 | SOX Optimization | 20150305 | Seeman, Nick | Director - Advisory | $ 305 | 0.9 | $ 274.50 | Meeting to discuss status of EFH IT Compliance Support Project as of 3/5/15 and next steps. KPMG: (N. Seeman, H. Rangwala, D. Cargile, P. Dabral). |
| 03371421 | SOX Optimization | 20150305 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Review the IAM (Identity and Access Management) project status report focusing on project timeline, current status, next steps as of 3/5/15. |
| 03371421 | SOX Optimization | 20150305 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Draft observations related to IAM project timeline, assignments based on latest status report / key activities as of 3/5/15 for IT Compliance involvement in IAM Project. |
| 03371421 | SOX Optimization | 20150305 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Review of ITGC (IT General Controls) CMT (Close Management Tool) document in order to identify list of operational controls (their assessment as well as control responsibility). |
| 03371421 | SOX Optimization | 20150305 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Analyze testing of SOX Control xxx59 performed in February (focusing on critical SAP production tables) in order to validate their configuration to log changes which will facilitate the ability to identify unauthorized changes. |
| 03371421 | SOX Optimization | 20150306 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss status of the EFH IT Compliance project support as of 3/6/15. KPMG: (H. Rangwala, N. Seeman, D. Cargile, C. Myrick, P. Dabral) |
| 03371421 | SOX Optimization | 20150306 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss status of the EFH IT Compliance project support as of 3/6/15. KPMG: (H. Rangwala, N. Seeman, D. Cargile, C. Myrick, P. Dabral) |
| 03371421 | SOX Optimization | 20150306 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss status of the EFH IT Compliance project support as of 3/6/15. KPMG: (H. Rangwala, N. Seeman, D. Cargile, C. Myrick, P. Dabral) |
| 03371421 | SOX Optimization | 20150306 | Cargile, David | Managing Director - Advisory | $ 305 | 0.4 | $ 122.00 | Meeting to discuss status of the EFH IT Compliance project support as of 3/6/15. KPMG: (H. Rangwala, N. Seeman, D. Cargile, C. Myrick, P. Dabral) |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150306 | Seeman, Nick | Director - Advisory | $ 305 | 0.4 | $ 122.00 | Meeting to discuss status of the EFH IT Compliance project support as of 3/6/15. KPMG: (H. Rangwala, N. Seeman, D. Cargile, C. Myrick, P. Dabral) |
| 03371421 | SOX Optimization | 20150306 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Updated the EFH Automation requirements gathering documentation to reflect new KPIs (Key Performance Indicators) for automation project as of 3/6/15. |
| 03371421 | SOX Optimization | 20150306 | Seeman, Nick | Director - Advisory | $ 305 | 0.7 | $ 213.50 | Meeting with EFH (D. Taggart, E. Trapp) to discuss SOX Optimization project status updates as of 3/6/15 and upcoming planned activities. |
| 03371421 | SOX Optimization | 20150306 | Seeman, Nick | Director - Advisory | $ 305 | 0.8 | $ 244.00 | Perform research related to action items assigned during the EFH SOX Optimization project status meeting on 3/6/15. |
| 03371421 | SOX Optimization | 20150306 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (C. Rice) to discuss automation requirements gathering for infrastructure controls. |
| 03371421 | SOX Optimization | 20150306 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (K. Lafferty) to discuss automation requirements gathering for database controls. |
| 03371421 | SOX Optimization | 20150309 | Seeman, Nick | Director - Advisory | $ 305 | 0.3 | $ 91.50 | Draft list of items to discussed during upcoming EFH IT compliance meeting at TXU to be provide to IT Compliance Director (D. Taggart). |
| 03371421 | SOX Optimization | 20150309 | Seeman, Nick | Director - Advisory | $ 305 | 0.3 | $ 91.50 | Provide feedback to EFH IT Compliance Director (D. Taggart) regarding the Archer Control Assistance / Request for Change process. |
| 03371421 | SOX Optimization | 20150309 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (T. Coker) and HCL (A. Garg) to discuss control assessment for active directory terminations. KPMG: (C. Myrick, H. Rangwala). |
| 03371421 | SOX Optimization | 20150309 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (T. Coker) and HCL (A. Garg) to discuss control assessment for active directory terminations. KPMG: (C. Myrick, H. Rangwala). |
| 03371421 | SOX Optimization | 20150309 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting to discuss updates related to EFH IT Compliance project for week ending 3/6 and next steps for EFH SOX Controls. KPMG: (H. Rangwala, C. Myrick). |
| 03371421 | SOX Optimization | 20150309 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting to discuss updates related to EFH IT Compliance project for week ending 3/6 and next steps for EFH SOX Controls. KPMG: (H. Rangwala, C. Myrick). |
| 03371421 | SOX Optimization | 20150309 | Seeman, Nick | Director - Advisory | $ 305 | 0.8 | $ 244.00 | Meeting with TXU IT Control owners to discuss control wording in the Archer tool, status of SAP User Access Review implementation, IT Operational controls, new IT control support personnel, and IT policy management. EFH/TXU: (D. Taggart, A. Ball, T. Coots, B. Stone),  E& Y (V. Ghandi), KPMG: (D. Cargile, N. Seeman, P. Dabral) |
| 03371421 | SOX Optimization | 20150309 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting with TXU IT Control owners to discuss control wording in the Archer tool, status of SAP User Access Review implementation, IT Operational controls, new IT control support personnel, and IT policy management. EFH/TXU: (D. Taggart, A. Ball, T. Coots, B. Stone),  E& Y (V. Ghandi), KPMG: (D. Cargile, N. Seeman, P. Dabral) |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150309 | Cargile, David | Managing Director - Advisory | $ | 305 | 0.8 | $ | 244.00 | Meeting with TXU IT Control owners to discuss control wording in the Archer tool, status of SAP User Access Review implementation, IT Operational controls, new IT control support personnel, and IT policy management. EFH/TXU: (D. Taggart, A. Ball, T. Coots, B. Stone),  E& Y (V. Ghandi), KPMG: (D. Cargile, N. Seeman, P. Dabral) |
| 03371421 | SOX Optimization | 20150309 | Cargile, David | Managing Director - Advisory | $ | 305 | 0.8 | $ | 244.00 | Prepare document that reflects updates related to EFH IT Compliance project as of 3/9/15 to be included in weekly status report for EFH management. |
| 03371421 | SOX Optimization | 20150309 | Myrick, Cristina | Manager - Advisory | $ | 175 | 0.9 | $ | 157.50 | Review Control Management Database listing job aides / process flows in order to address questions posed by EFH (D. Taggart). |
| 03371421 | SOX Optimization | 20150309 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 1.0 | $ | 175.00 | Meeting with EFH (C. Rice) to review information/documentation related to control automation requirements. |
| 03371421 | SOX Optimization | 20150309 | Myrick, Cristina | Manager - Advisory | $ | 175 | 1.0 | $ | 175.00 | Meeting with EFH (S. Mandal, T. Coker) to assist in completion of monthly assessments related to terminated users. |
| 03371421 | SOX Optimization | 20150309 | Myrick, Cristina | Manager - Advisory | $ | 175 | 1.2 | $ | 210.00 | Meeting with EFH (S. Mandal, N. Sales) to address questions related to completion of the monthly assessments, specifically backup processes. |
| 03371421 | SOX Optimization | 20150309 | Seeman, Nick | Director - Advisory | $ | 305 | 1.5 | $ | 457.50 | Began to create summary documentation to be utilized in upcoming IT Compliance governance meeting with IT Compliance Director scheduled for 3/16/15. |
| 03371421 | SOX Optimization | 20150309 | Myrick, Cristina | Manager - Advisory | $ | 175 | 1.6 | $ | 280.00 | Meeting with S. VanDyke (Sendero) to discuss validation of the EFH Control Management Database listing, focusing on completeness / accuracy. |
| 03371421 | SOX Optimization | 20150309 | Myrick, Cristina | Manager - Advisory | $ | 175 | 1.7 | $ | 297.50 | Reviewed EFH Active Directory termination testing file in order to assist in addressing questions related to completion of required monthly assessment. |
| 03371421 | SOX Optimization | 20150309 | Dabral, Pulkit | Senior Associate - Advisory | $ | 175 | 1.8 | $ | 315.00 | Meeting with TXU (R. Brown) to discuss compliance initiative updates for TXU environment for the week ending 3/6/15 and next steps for the current week. |
| 03371421 | SOX Optimization | 20150309 | Myrick, Cristina | Manager - Advisory | $ | 175 | 1.8 | $ | 315.00 | Updated the EFH Termination Access Management Distribution List Review Controls documentation in preparation to for upload into Archer tool. |
| 03371421 | SOX Optimization | 20150309 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 2.7 | $ | 472.50 | Revised the Control Automation requirements gathering documentation with updates as of 3/9/15 related to EFH change controls. |
| 03371421 | SOX Optimization | 20150309 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 3.2 | $ | 560.00 | Updated the EFH Control status tracker with language modifications to SOX controls as well as consolidation of control performance steps. |
| 03371421 | SOX Optimization | 20150309 | Dabral, Pulkit | Senior Associate - Advisory | $ | 175 | 3.8 | $ | 665.00 | Perform requirements gathering related to the user provisioning process to document metrics / key performance indicators for the SAP environments as part of the EFH Automation initiative. |
| 03371421 | SOX Optimization | 20150310 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 0.7 | $ | 122.50 | Meeting with EFH Internal Audit (S. Matragrano) to discuss SOX control assessment automation effort as of 3/10/15. KPMG: (N. Seeman, P. Dabral, C. Myrick, H. Rangwala). |

Exhibit A25
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150310 | Seeman, Nick | Director - Advisory | $ 305 | 0.7 | $ 213.50 | Meeting with EFH Internal Audit (S. Matragrano) to discuss SOX control assessment automation effort as of 3/10/15. KPMG: (N. Seeman, P. Dabral, C. Myrick, H. Rangwala). |
| 03371421 | SOX Optimization | 20150310 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting with EFH Internal Audit (S. Matragrano) to discuss SOX control assessment automation effort as of 3/10/15. KPMG: (N. Seeman, P. Dabral, C. Myrick, H. Rangwala). |
| 03371421 | SOX Optimization | 20150310 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting with EFH Internal Audit (S. Matragrano) to discuss SOX control assessment automation effort as of 3/10/15. KPMG: (N. Seeman, P. Dabral, C. Myrick, H. Rangwala). |
| 03371421 | SOX Optimization | 20150310 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Reviewed documentation received as of 3/10/15 required to complete the monthly assessment for terminated users on Active Directory. |
| 03371421 | SOX Optimization | 20150310 | Seeman, Nick | Director - Advisory | $ 305 | 0.9 | $ 274.50 | Meeting to discuss TXU action items related to SAP Governance Risk and Compliance, results of discussions with TXU IT Security personnel, status of IT control assessments, and IT compliance training as of 3/10/15. KPMG: (N. Seeman, P. Dabral). |
| 03371421 | SOX Optimization | 20150310 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting to discuss TXU action items related to SAP Governance Risk and Compliance, results of discussions with TXU IT Security personnel, status of IT control assessments, and IT compliance training as of 3/10/15. KPMG: (N. Seeman, P. Dabral). |
| 03371421 | SOX Optimization | 20150310 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (J. Suarez) to discuss Configuration Management Database and Qualys for asset management at EFH. |
| 03371421 | SOX Optimization | 20150310 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Revised the EFH IT Compliance status report to include findings/results related to weekly meeting with EFH as of 3/10/15 |
| 03371421 | SOX Optimization | 20150310 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting to discuss the EFH control automation project plan and requirements gathering for EFH IT Compliance as of 3/10/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick, P. Dabral). |
| 03371421 | SOX Optimization | 20150310 | Seeman, Nick | Director - Advisory | $ 305 | 1.2 | $ 366.00 | Meeting to discuss the EFH control automation project plan and requirements gathering for EFH IT Compliance as of 3/10/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick, P. Dabral). |
| 03371421 | SOX Optimization | 20150310 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting to discuss the EFH control automation project plan and requirements gathering for EFH IT Compliance as of 3/10/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick, P. Dabral). |
| 03371421 | SOX Optimization | 20150310 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting to discuss the EFH control automation project plan and requirements gathering for EFH IT Compliance as of 3/10/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick, P. Dabral). |
| 03371421 | SOX Optimization | 20150310 | Seeman, Nick | Director - Advisory | $ 305 | 1.2 | $ 366.00 | Update documentation to reflect new approach to control automation requirements gathering based on discussion with EFH Internal Audit. |
| 03371421 | SOX Optimization | 20150310 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Revised the EFH control status matrix to include individual control status updates from Archer as of 3/10/15 - in order to monitor completion of each control's monthly assessment status. |
| 03371421 | SOX Optimization | 20150310 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Perform review of EFH converged project plan timeline as of 3/10/15 with specific regards to SOX compliance impact. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150310 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.9 | $ 332.50 | Reviewed batch monitoring / job processing control output as of 3/10/15 in Archer to assist in the completion of the required monthly assessments. |
| 03371421 | SOX Optimization | 20150310 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Perform requirements gathering related to the user de-provisioning process to document metrics / key performance indicators for the SAP environments as part of the EFH Automation initiative. |
| 03371421 | SOX Optimization | 20150310 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Draft the EFH control automation requirements gathering documentation focusing on password controls, service accounts. |
| 03371421 | SOX Optimization | 20150310 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Perform requirements gathering related to the user access review process to document metrics / key performance indicators as of 3/10/15 for the SAP environments as part of the EFH Automation initiative. |
| 03371421 | SOX Optimization | 20150311 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting with EFH (K. Lafferty) to discuss database provisioning controls and user access review control. |
| 03371421 | SOX Optimization | 20150311 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.6 | $ 105.00 | Performed manager review of SOX Optimization / Automation recommendations prior to presenting to EFH Director of IT Compliance. |
| 03371421 | SOX Optimization | 20150311 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.4 | $ 245.00 | Reviewed current Archer training process in order to assist in the coordination of additional training for EFH control owners as part of required monthly assessments. |
| 03371421 | SOX Optimization | 20150311 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.8 | $ 490.00 | Reviewed documentation as of 3/11/15 related to job scheduling / batch processing control assessment to facilitate in the completion of required monthly assessments. |
| 03371421 | SOX Optimization | 20150311 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.9 | $ 507.50 | Perform requirements gathering related to the password configuration to document metrics / key performance indicators for the SAP environment as part of the EFH Automation initiative. |
| 03371421 | SOX Optimization | 20150311 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Draft SOX automation project timeline for EFH Automation project as of 3/11/15. |
| 03371421 | SOX Optimization | 20150311 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.7 | $ 647.50 | In order to assess the possibility of merging multiple controls into single control across all environments, reviewed controls around jobs monitoring for Redwood / CAWA tools. |
| 03371421 | SOX Optimization | 20150311 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.8 | $ 665.00 | Updated requirements gathering document (for the SOX automation project) to include information related to job aides / resources collected by prior phase of KPMG projects. |
| 03371421 | SOX Optimization | 20150311 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Review EFH Converged project technical architecture focusing on access points for SOX compliance. |
| 03371421 | SOX Optimization | 20150312 | Seeman, Nick | Director - Advisory | $ 305 | 0.6 | $ 183.00 | Discussion with EFH IT Compliance Director (D. Taggart) regarding the process control owners should use in order to change IT controls. |
| 03371421 | SOX Optimization | 20150312 | Nebel, Bob | Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Create document detailing business owned application controls, the controls owners, as well management assessment responsibilities be provide to C. Myrick (KPMG Manager). |
| 03371421 | SOX Optimization | 20150312 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss the EFH IT Compliance Ongoing Support project status, progress and next steps as of 3/12/15. KPMG: (H. Rangwala, N. Seeman, C. Myrick, P. Dabral). |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150312 | Seeman, Nick | Director - Advisory | $ 305 | 1.0 | $ 305.00 | Meeting to discuss the EFH IT Compliance Ongoing Support project status, progress and next steps as of 3/12/15. KPMG: (H. Rangwala, N. Seeman, C. Myrick, P. Dabral). |
| 03371421 | SOX Optimization | 20150312 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss the EFH IT Compliance Ongoing Support project status, progress and next steps as of 3/12/15. KPMG: (H. Rangwala, N. Seeman, C. Myrick, P. Dabral). |
| 03371421 | SOX Optimization | 20150312 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss the EFH IT Compliance Ongoing Support project status, progress and next steps as of 3/12/15. KPMG: (H. Rangwala, N. Seeman, C. Myrick, P. Dabral). |
| 03371421 | SOX Optimization | 20150312 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (D. Taggart) to discuss SOX Optimization project status updates and upcoming planned activities as of 3/12/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick, P. Dabral). |
| 03371421 | SOX Optimization | 20150312 | Seeman, Nick | Director - Advisory | $ 305 | 1.2 | $ 366.00 | Meeting with EFH (D. Taggart) to discuss SOX Optimization project status updates and upcoming planned activities as of 3/12/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick, P. Dabral). |
| 03371421 | SOX Optimization | 20150312 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (D. Taggart) to discuss SOX Optimization project status updates and upcoming planned activities as of 3/12/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick, P. Dabral). |
| 03371421 | SOX Optimization | 20150312 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (D. Taggart) to discuss SOX Optimization project status updates and upcoming planned activities as of 3/12/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick, P. Dabral). |
| 03371421 | SOX Optimization | 20150312 | Seeman, Nick | Director - Advisory | $ 305 | 1.2 | $ 366.00 | Review the ServiceNow project plan focusing on questions posed by EFH IT Compliance (to be presented to project team). |
| 03371421 | SOX Optimization | 20150312 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.7 | $ 472.50 | Reviewed control wording in Archer for EFH required monthly assessments in order to identify inconsistent wording across control categories. |
| 03371421 | SOX Optimization | 20150312 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Draft the KPMG ITRC (IT Regulatory Compliance) Roles Matrix documentation to be provided to EFH IT Compliance Director. |
| 03371421 | SOX Optimization | 20150312 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.5 | $ 612.50 | Revised the requirements gathering document focusing on SOX automation project revisions requested by EFH as of 3/12/15. |
| 03371421 | SOX Optimization | 20150312 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Perform requirements gathering related to the user provisioning process to document metrics / key performance indicators for the Redwood tool as part of the EFH Automation initiative. |
| 03371421 | SOX Optimization | 20150312 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Review EFH Service Now project plan focusing on current implementation strategy / potential SOX impacts. |
| 03371421 | SOX Optimization | 20150313 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting with EFH (D. Taggart) to discuss firewall questions posed by Deloitte. |
| 03371421 | SOX Optimization | 20150313 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.6 | $ 105.00 | Revised the requirements gathering documentation with updates as of 3/13/14 related to the control automation project. |
| 03371421 | SOX Optimization | 20150313 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.9 | $ 157.50 | Revised the control wording for batch job scheduling controls as required for the EFH monthly assessment as of 3/13/15 |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150313 | Seeman, Nick | Director - Advisory | $ 305 | 1.0 | $ 305.00 | Met to discuss EFH application access request form requirements, batch job scheduling control questions, EFH Firewall questions posed by Deloitte, and Business Owner / IT System Owner contact information. KPMG: (N. Seeman, C. Myrick) |
| 03371421 | SOX Optimization | 20150313 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Met to discuss EFH application access request form requirements, batch job scheduling control questions, EFH Firewall questions posed by Deloitte, and Business Owner / IT System Owner contact information. KPMG: (N. Seeman, C. Myrick) |
| 03371421 | SOX Optimization | 20150313 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting to discuss the application provisioning control and related information requested by EFH as of 3/13/15. KPMG (H. Rangwala, P. Dabral). |
| 03371421 | SOX Optimization | 20150313 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting to discuss the application provisioning control and related information requested by EFH as of 3/13/15. KPMG (H. Rangwala, P. Dabral). |
| 03371421 | SOX Optimization | 20150313 | Seeman, Nick | Director - Advisory | $ 305 | 1.3 | $ 396.50 | Review of Converged Infrastructure project plan focusing on potential risks / outstanding questions in preparation for a upcoming meeting with EFH Converged Infrastructure project lead. |
| 03371421 | SOX Optimization | 20150313 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (D. Taggart, B. Geeding, V. Ghandi) to discuss required control assessment related to job monitoring and batch processing. |
| 03371421 | SOX Optimization | 20150313 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Meeting with EFH (B. Geeding) to discuss controls related to the Redwood and CAWA tool specifically, future process improvements. |
| 03371421 | SOX Optimization | 20150313 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.7 | $ 472.50 | Prepared application access listing requirements for Identity Management Project including: control owners, points of contact, overview of provisioning process for selected applications. |
| 03371421 | SOX Optimization | 20150313 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.2 | $ 560.00 | Updated the EFH Infrastructure user access provisioning form to facilitate potential integration with Identity Minder tools. |
| 03371421 | SOX Optimization | 20150313 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Perform requirements gathering related to the user access review process to document metrics / key performance indicators for the Redwood tool as part of the EFH Automation initiative. |
| 03371421 | SOX Optimization | 20150313 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Updated the EFH SOX Automation requirement gathering document with additional information related to controls / new KPIs (Key Performance Indicators). |
| 03371421 | SOX Optimization | 20150313 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Perform requirements gathering related to the user de-provisioning process to document metrics / key performance indicators for the Redwood tool as part of the EFH Automation initiative. |
| 03371421 | SOX Optimization | 20150316 | Seeman, Nick | Director - Advisory | $ 305 | 0.3 | $ 91.50 | Discussion with EFH IT Compliance Director (D. Taggart) regarding the documentation approach service account analysis. |
| 03371421 | SOX Optimization | 20150316 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss EFH automation recommendations plan and layout as of 3/16/15. KPMG (N. Seeman, C. Myrick, H. Rangwala). |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150316 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss EFH automation recommendations plan and layout as of 3/16/15. KPMG (N. Seeman, C. Myrick, H. Rangwala). |
| 03371421 | SOX Optimization | 20150316 | Seeman, Nick | Director - Advisory | $ 305 | 0.4 | $ 122.00 | Meeting to discuss EFH automation recommendations plan and layout as of 3/16/15. KPMG (N. Seeman, C. Myrick, H. Rangwala). |
| 03371421 | SOX Optimization | 20150316 | Cargile, David | Managing Director - Advisory | $ 305 | 0.6 | $ 183.00 | Draft IT Compliance - Ongoing Support weekly project summary items in preparation for inclusion in status report to be provided to EFH Management. |
| 03371421 | SOX Optimization | 20150316 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting with D. Taggart (EFH) to discuss Release Manager Organization structure and the Sarbanes Oxley requirements that pertain to the current reporting structure. |
| 03371421 | SOX Optimization | 20150316 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Performed review of EFH Backup testing files to assist EFH control owners in completing the required monthly assessments as of 3/16/15. |
| 03371421 | SOX Optimization | 20150316 | Seeman, Nick | Director - Advisory | $ 305 | 0.8 | $ 244.00 | Performed director review of job monitoring control assessment recommendations for EFH as of 3/16/15. |
| 03371421 | SOX Optimization | 20150316 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.8 | $ 140.00 | Reviewed the EFH Mainframe testing files to assist EFH control owners in completing the required monthly assessments as of 3/16/15 |
| 03371421 | SOX Optimization | 20150316 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting with EFH (D. Blasingame, J. Jones, D. Taggart) to discuss EFH Converged Project timeline, current status and potential compliance impact as of 3/16/15. |
| 03371421 | SOX Optimization | 20150316 | Seeman, Nick | Director - Advisory | $ 305 | 0.9 | $ 274.50 | Meeting with EFH (D. Blasingame, J. Jones, D. Taggart) to discuss EFH Converged Project timeline, current status and potential compliance impact as of 3/16/15. |
| 03371421 | SOX Optimization | 20150316 | Cargile, David | Managing Director - Advisory | $ 305 | 1.1 | $ 335.50 | Meeting with EFH (D. Taggart, J. Jones) to discuss initial thoughts / ideas related to the governance of the EFH IT Compliance department. KPMG (D. Cargile, N. Seeman) |
| 03371421 | SOX Optimization | 20150316 | Seeman, Nick | Director - Advisory | $ 305 | 1.1 | $ 335.50 | Meeting with EFH (D. Taggart, J. Jones) to discuss initial thoughts / ideas related to the governance of the EFH IT Compliance department. KPMG (D. Cargile, N. Seeman) |
| 03371421 | SOX Optimization | 20150316 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.7 | $ 297.50 | Updated the EFH requirements gathering documentation to include key metrics as of 3/16/15 - with specific regards the Hyperion quarterly access review. |
| 03371421 | SOX Optimization | 20150316 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.8 | $ 315.00 | Meeting with TXU (R. Brown) to discuss compliance initiative updates in TXU environment as of 3/16/15 and next steps. |
| 03371421 | SOX Optimization | 20150316 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.3 | $ 402.50 | Meeting with EFH (B. Geeding) to discuss controls assessments around job monitoring for Redwood and CAWA tool as of 3/16/15, focusing on future process improvements. |
| 03371421 | SOX Optimization | 20150316 | Seeman, Nick | Director - Advisory | $ 305 | 2.4 | $ 732.00 | Create presentation / documentation for upcoming meeting with EFH regarding governance of the IT Compliance department. |
| 03371421 | SOX Optimization | 20150316 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Draft the EFH Service account inventory documentation related to service account categorization at EFH. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150316 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Meeting to discuss service accounts project for SOX and Automation of SOX controls. KPMG: (H. Rangwala, C. Myrick, P. Dabral). |
| 03371421 | SOX Optimization | 20150316 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Review of EFH Service Now project documentation to identify potential SOX impact for EFH IT compliance. |
| 03371421 | SOX Optimization | 20150316 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.9 | $ 682.50 | Updated the Control Requirements Gathering Spreadsheet to include key metrics relating to the de-provisioning process for EFH in-scope financial applications. |
| 03371421 | SOX Optimization | 20150317 | Seeman, Nick | Director - Advisory | $ 305 | 0.3 | $ 91.50 | Perform director review of template created for EFH service account identification / categorization. |
| 03371421 | SOX Optimization | 20150317 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss EFH service accounts project for SOX and Automation of EFH SOX controls as of 3/17/15. KPMG: (H. Rangwala, C. Myrick, P. Dabral) |
| 03371421 | SOX Optimization | 20150317 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss EFH service accounts project for SOX and Automation of EFH SOX controls as of 3/17/15. KPMG: (H. Rangwala, C. Myrick, P. Dabral) |
| 03371421 | SOX Optimization | 20150317 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss EFH service accounts project for SOX and Automation of EFH SOX controls as of 3/17/15. KPMG: (H. Rangwala, C. Myrick, P. Dabral) |
| 03371421 | SOX Optimization | 20150317 | Seeman, Nick | Director - Advisory | $ 305 | 0.6 | $ 183.00 | Perform director review of application access requests requirements for the EFH Identity Access Management project. |
| 03371421 | SOX Optimization | 20150317 | Seeman, Nick | Director - Advisory | $ 305 | 0.8 | $ 244.00 | Perform director review of Identity Access Management project status as of 3/17/15 as provided by the EFH Identity Management project team in order to identify IT SOX compliance impacts. |
| 03371421 | SOX Optimization | 20150317 | Seeman, Nick | Director - Advisory | $ 305 | 0.8 | $ 244.00 | Reviewed concerns related to potential EFH IT SOX testing exceptions as of 3/17/15. |
| 03371421 | SOX Optimization | 20150317 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Draft SOX automation recommendation matrix for EFH IT compliance team. |
| 03371421 | SOX Optimization | 20150317 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.2 | $ 385.00 | Review Nodal Shadow Settlement process flows / user access review files to obtain key metrics to populate the EFH Control Automation Requirements Gathering document as well as the Control Automation Recommendation spreadsheet. |
| 03371421 | SOX Optimization | 20150317 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.4 | $ 420.00 | Updated the EFH Access Approval Workflow to include current examples of in-scope financial applications to ensure Identity Management Project complies with Sarbanes Oxley Requirements. |
| 03371421 | SOX Optimization | 20150317 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.9 | $ 507.50 | Update the EFH IT Compliance project action items tracker with updates related to compliance issues to be addressed as of 3/17/15. |
| 03371421 | SOX Optimization | 20150317 | Seeman, Nick | Director - Advisory | $ 305 | 3.1 | $ 945.50 | Perform director review of Initial draft of Control Automation recommendations as of 3/17/15, noting items for follow-up as needed. |
| 03371421 | SOX Optimization | 20150317 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.5 | $ 612.50 | Updated the EFH Control Automation Recommendation document with recommendations / information gathered from the Control Requirements Gathering spreadsheet. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150317 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Continue to analyze the EFH user de-provisioning process in order to compare to document metrics / key performance indicators for the SAP environments (as part of the EFH Automation initiative), as began on same day. |
| 03371421 | SOX Optimization | 20150317 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Revised the EFH Identity and Access Management (IAM) job aid with updates as of 3/17/15 as requested by EFH control owner. |
| 03371421 | SOX Optimization | 20150317 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Analyzed the EFH user de-provisioning process in order to compare to document metrics / key performance indicators for the SAP environments (as part of the EFH Automation initiative). |
| 03371421 | SOX Optimization | 20150318 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.3 | $ 52.50 | Analyzed a current comparison of terminated users to a current Maximo user listing to ensure that no terminated users currently exist in the Maximo application. |
| 03371421 | SOX Optimization | 20150318 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (B. Steib) to discuss release manager reporting structure for EFH. KPMG: (H. Rangwala, C. Myrick). |
| 03371421 | SOX Optimization | 20150318 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (B. Steib) to discuss release manager reporting structure for EFH. KPMG: (H. Rangwala, C. Myrick). |
| 03371421 | SOX Optimization | 20150318 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Prepared documentation for EFH (B. Steib) relating to Release Managers Organization structure (necessary to mitigate Segregation of Duties Risks). |
| 03371421 | SOX Optimization | 20150318 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting to discuss Control Automation recommendations and implementation process as of 3/18/15. KPMG: (H. Rangwala, N. Seeman, P. Dabral, C. Myrick). |
| 03371421 | SOX Optimization | 20150318 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting to discuss Control Automation recommendations and implementation process as of 3/18/15. KPMG: (H. Rangwala, N. Seeman, P. Dabral, C. Myrick). |
| 03371421 | SOX Optimization | 20150318 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting to discuss Control Automation recommendations and implementation process as of 3/18/15. KPMG: (H. Rangwala, N. Seeman, P. Dabral, C. Myrick). |
| 03371421 | SOX Optimization | 20150318 | Seeman, Nick | Director - Advisory | $ 305 | 0.9 | $ 274.50 | Meeting to discuss Control Automation recommendations and implementation process as of 3/18/15. KPMG: (H. Rangwala, N. Seeman, P. Dabral, C. Myrick). |
| 03371421 | SOX Optimization | 20150318 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting with EFH (B. Steib) to address questions related to the Release Manager Organization structure necessary to mitigate Segregation of Duties Risks. |
| 03371421 | SOX Optimization | 20150318 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.3 | $ 227.50 | In order to address questions from EFH related to the Maximo automation meeting, reviewed process flows, job aides, monthly assessment evidence related to the Maximo termination process |
| 03371421 | SOX Optimization | 20150318 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.4 | $ 595.00 | Analyzed the user provisioning process in order to document metrics / key performance indicators for the Redwood tool, as part of the EFH Automation initiative. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150318 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.4 | $ 595.00 | Perform analysis related to the EFH user access review process in order to document metrics / key performance indicators as well as recommendation for the SAP environments, as part of the EFH Automation initiative. |
| 03371421 | SOX Optimization | 20150318 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Revised the EFH IT SOX control automation recommendations focusing on updates to password control / Tripwire utilization. |
| 03371421 | SOX Optimization | 20150318 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.9 | $ 682.50 | Update the EFH Control Automation/Optimization recommendation spreadsheet based on findings/results from the requirements gathering spreadsheet in preparation for presentation to EFH management. |
| 03371421 | SOX Optimization | 20150318 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Revised the EFH IT SOX control automation recommendations for database controls based on updates as of 3/18/15. |
| 03371421 | SOX Optimization | 20150319 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.3 | $ 52.50 | Revised the weekly IT Compliance status document to include updates as of 3/19/15 in preparation for upcoming KPMG / EFH status meeting. |
| 03371421 | SOX Optimization | 20150319 | Cargile, David | Managing Director - Advisory | $ 305 | 0.4 | $ 122.00 | Participate in meeting to discuss status of EFH IT Compliance project as of 3/19/15 and planned activities for week of 3/23/15. KPMG: (N. Seeman, C. Myrick, P. Dabral, H. Rangwala, D. Cargile) |
| 03371421 | SOX Optimization | 20150319 | Seeman, Nick | Director - Advisory | $ 305 | 0.4 | $ 122.00 | Perform director review of EFH IT project initiatives as of 3/19/15 focusing on Active Directory Cleanup. |
| 03371421 | SOX Optimization | 20150319 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Updated the EFH service account identification/classification template to include necessary SOX requirements fields in preparation for the service account compliance project. |
| 03371421 | SOX Optimization | 20150319 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Reviewed EFH Service Account Inventory provided by previous EFH project manager (J. Jones) focusing on status / population of EFH Service Accounts. |
| 03371421 | SOX Optimization | 20150319 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting to discuss EFH control automation recommendations as of 3/19/15. KPMG: (N. Seeman, C. Myrick, P. Dabral, H. Rangwala). |
| 03371421 | SOX Optimization | 20150319 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting to discuss EFH control automation recommendations as of 3/19/15. KPMG: (N. Seeman, C. Myrick, P. Dabral, H. Rangwala). |
| 03371421 | SOX Optimization | 20150319 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting to discuss EFH control automation recommendations as of 3/19/15. KPMG: (N. Seeman, C. Myrick, P. Dabral, H. Rangwala). |
| 03371421 | SOX Optimization | 20150319 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.9 | 157.50 | Participate in discussion regarding EFH IT Compliance project action items to be addressed and next steps as of 3/19/15. KPMG (N. Seeman, C. Myrick, P. Dabral, H. Rangwala, D. Cargile). |
| 03371421 | SOX Optimization | 20150319 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.9 | 157.50 | Participate in discussion regarding EFH IT Compliance project action items to be addressed and next steps as of 3/19/15. KPMG (N. Seeman, C. Myrick, P. Dabral, H. Rangwala, D. Cargile). |
| 03371421 | SOX Optimization | 20150319 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.9 | 157.50 | Participate in discussion regarding EFH IT Compliance project action items to be addressed and next steps as of 3/19/15. KPMG (N. Seeman, C. Myrick, P. Dabral, H. Rangwala, D. Cargile). |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150319 | Seeman, Nick | Director - Advisory | $ 305 | 0.9 | $ 274.50 | Participate in discussion regarding EFH IT Compliance project action items to be addressed and next steps as of 3/19/15. KPMG (N. Seeman, C. Myrick, P. Dabral, H. Rangwala, D. Cargile). |
| 03371421 | SOX Optimization | 20150319 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (D. Taggart, V. Gandhi, J. Jones) to discuss EFH IT Compliance project updates, challenges and next steps as of 3/19/15. KPMG: (P. Dabral, N. Seeman, H. Rangwala, C. Myrick). |
| 03371421 | SOX Optimization | 20150319 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (D. Taggart, V. Gandhi, J. Jones) to discuss EFH IT Compliance project updates, challenges and next steps as of 3/19/15. KPMG: (P. Dabral, N. Seeman, H. Rangwala, C. Myrick). |
| 03371421 | SOX Optimization | 20150319 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (D. Taggart, V. Gandhi, J. Jones) to discuss EFH IT Compliance project updates, challenges and next steps as of 3/19/15. KPMG: (P. Dabral, N. Seeman, H. Rangwala, C. Myrick). |
| 03371421 | SOX Optimization | 20150319 | Seeman, Nick | Director - Advisory | $ 305 | 1.1 | $ 335.50 | Meeting with EFH (D. Taggart, V. Gandhi, J. Jones) to discuss EFH IT Compliance project updates, challenges and next steps as of 3/19/15. KPMG: (P. Dabral, N. Seeman, H. Rangwala, C. Myrick). |
| 03371421 | SOX Optimization | 20150319 | Seeman, Nick | Director - Advisory | $ 305 | 1.1 | $ 335.50 | Perform director review of EFH IT project initiatives focusing on IT Standards Creation / IT compliance involvement in these initiatives. |
| 03371421 | SOX Optimization | 20150319 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Reviewed EFH Job Monitoring Control wording in preparation for word modifications to Archer. |
| 03371421 | SOX Optimization | 20150319 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.4 | $ 420.00 | Update the Control Requirements Gathering document with key metrics relating to the user provisioning process for EFH in-scope financial applications. |
| 03371421 | SOX Optimization | 20150319 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.5 | $ 437.50 | Reviewed EFH AD (Active Directory) cleanup project documentation focusing on identifying compliance impacts. |
| 03371421 | SOX Optimization | 20150319 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Perform requirements gathering related to the user de-provisioning process to document metrics / key performance indicators as of 3/19/15 for the Redwood tool as part of the EFH Automation initiative. |
| 03371421 | SOX Optimization | 20150319 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Updated the EFH automation document to include additional control recommendations as of 3/19/15. |
| 03371421 | SOX Optimization | 20150320 | Seeman, Nick | Director - Advisory | $ 305 | 0.3 | $ 91.50 | Communication with EFH IT Compliance Director (D. Taggart) regarding IT control assistance in the Archer tool. |
| 03371421 | SOX Optimization | 20150320 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.8 | $ 140.00 | Analyzed Zainet Segregation of Duties Review focusing on key metrics to include in the SOX Automation Requirements Gathering documentation. |
| 03371421 | SOX Optimization | 20150320 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Reviewed the EFH Control Matrix to ensure compliance status is up to date with required monthly assessments as of 3/20/15. |
| 03371421 | SOX Optimization | 20150320 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with HCL (V. Mohite) to clarify requirements needed to assist in SOX compliance for EFH Identity Management Project. |
| 03371421 | SOX Optimization | 20150320 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.3 | $ 227.50 | Analyzed the EFH IT Compliance Status Deck in order to compare to reports generated from Archer Governance Risk and Compliance. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150320 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Analyze Maximo User Access Review / Segregation of Duties review focusing on key metrics to include in the EFH SOX Automation Requirements Gathering document. |
| 03371421 | SOX Optimization | 20150320 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Analyzed Application Job Aides Procedures to determine answers to questions raised during EFH SOX Automation Optimization requirements gathering phase. |
| 03371421 | SOX Optimization | 20150320 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.9 | $ 332.50 | Perform review of EFH Q1 User access review, specifically windows / active directory focusing on completeness as well as identification of missing groups. |
| 03371421 | SOX Optimization | 20150320 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Performed review of EFH IAM (Identity and Access Management) weekly status report focusing on project updates / compliance impacts as of 3/20/15. |
| 03371421 | SOX Optimization | 20150320 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.8 | $ 490.00 | Perform analysis related to the user access review process to document metrics / key performance indicators / recommendations as of 3/20/15 for the Redwood tool, as part of the EFH Automation initiative. |
| 03371421 | SOX Optimization | 20150320 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.9 | $ 507.50 | Perform analysis related to the user access review process to document metrics / key performance indicators / recommendations for the SAP environment, as part of the EFH Automation initiative. |
| 03371421 | SOX Optimization | 20150320 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Performed review of EFH IAM (Identity and Access Management) password configuration documentation focusing on annual password control / assessment in Archer. |
| 03371421 | SOX Optimization | 20150323 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting with C. Myrick (KPMG) to discuss requirements and status of job monitoring control wording updates for upload into EFH Archer Governance Risk and Compliance. |
| 03371421 | SOX Optimization | 20150323 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting with P. Dabral (KPMG) to discuss requirements and status of job monitoring control wording updates for upload into EFH Archer Governance Risk and Compliance. |
| 03371421 | SOX Optimization | 20150323 | Cargile, David | Managing Director - Advisory | $ 305 | 0.6 | $ 183.00 | Draft document that reflects updates related to EFH IT Compliance project as of 3/23/15 to be included in weekly status report for EFH management. |
| 03371421 | SOX Optimization | 20150323 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.6 | $ 105.00 | Updated the EFH Control Automation Requirements Gathering document based on results of recent meetings / review of Zainet Documentation. |
| 03371421 | SOX Optimization | 20150323 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (T. Coker) and C. Myrick (KPMG) to discuss control assessment for IAM (Identity and Access Management) suite and the upload of evidence to Archer tool. |
| 03371421 | SOX Optimization | 20150323 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (T. Coker) and H. Rangwala (KPMG) to discuss control assessment for IAM (Identity and Access Management) suite and the upload of evidence to Archer tool. |
| 03371421 | SOX Optimization | 20150323 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (J. Finley and N. Shapiro) and EFH Internal Audit (S. Lee) to discuss key metrics of Zainet provisioning, de-provisioning, and User Access Review process. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150323 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (J. Jones) to discuss status of EFH AD (Active Directory) Cleanup project and IT Security standards project as of 3/23/15. |
| 03371421 | SOX Optimization | 20150323 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.7 | $ 297.50 | Participate in meeting with TXU (R. Brown) to discuss compliance initiative updates on TXU environment for week ending 3/20/15 and next steps week of 3/30/15. |
| 03371421 | SOX Optimization | 20150323 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.7 | $ 297.50 | Reviewed the User Access Review Process document provided by EFH Internal Audit in order to identify information to address questions posed by Zainet application team. |
| 03371421 | SOX Optimization | 20150323 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.9 | $ 332.50 | Analyzed the Archer Governance Risk / Compliance generated report in order to assist with the required EFH monthly control assessments. |
| 03371421 | SOX Optimization | 20150323 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Drafted the EFH database service account document to be utilized for service account categorization at EFH. |
| 03371421 | SOX Optimization | 20150323 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.6 | $ 455.00 | Participate in the knowledge transfer sessions between TXU / Accenture around SAP user provisioning, de-provisioning in order to provide input on SOX. |
| 03371421 | SOX Optimization | 20150323 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Finalized recommendations around the user provisioning process relating to metrics / key performance indicators for the SAP environments as part of the EFH Automation initiative. |
| 03371421 | SOX Optimization | 20150323 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Review of IAM (Identity and Access Management) documentation focusing on annual password control as requested by EFH control owner. |
| 03371421 | SOX Optimization | 20150324 | Cargile, David | Managing Director - Advisory | $ 305 | 0.3 | $ 91.50 | Meeting to discuss client challenges and potential response options related to TXU compliance activities as of 3/24/15. KPMG: (P. Dabral, N. Seeman, D. Cargile) |
| 03371421 | SOX Optimization | 20150324 | Seeman, Nick | Director - Advisory | $ 305 | 0.3 | $ 91.50 | Meeting to discuss client challenges and potential response options related to TXU compliance activities as of 3/24/15. KPMG: (P. Dabral, N. Seeman, D. Cargile) |
| 03371421 | SOX Optimization | 20150324 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Meeting to discuss client challenges and potential response options related to TXU compliance activities as of 3/24/15. KPMG: (P. Dabral, N. Seeman, D. Cargile) |
| 03371421 | SOX Optimization | 20150324 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (D. Taggart and J. Jones) to discuss approvals flow for access provisioning on Identity Minder. KPMG: (H. Rangwala, P. Dabral, C. Myrick). |
| 03371421 | SOX Optimization | 20150324 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (D. Taggart and J. Jones) to discuss approvals flow for access provisioning on Identity Minder. KPMG: (H. Rangwala, P. Dabral, C. Myrick). |
| 03371421 | SOX Optimization | 20150324 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (D. Taggart and J. Jones) to discuss approvals flow for access provisioning on Identity Minder. KPMG: (H. Rangwala, P. Dabral, C. Myrick). |
| 03371421 | SOX Optimization | 20150324 | Seeman, Nick | Director - Advisory | $ 305 | 0.6 | $ 183.00 | Meeting to discuss approval flow for EFH access provisioning on Identity Minder. KPMG: (H. Rangwala, C. Myrick, N. Seeman). |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150324 | Myrick, Cristina | Manager - Advisory | $ | 175 | 0.6 | $ | 105.00 | Meeting to discuss approval flow for EFH access provisioning on Identity Minder. KPMG: (H. Rangwala, C. Myrick, N. Seeman). |
| 03371421 | SOX Optimization | 20150324 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 0.6 | $ | 105.00 | Meeting to discuss approval flow for EFH access provisioning on Identity Minder. KPMG: (H. Rangwala, C. Myrick, N. Seeman). |
| 03371421 | SOX Optimization | 20150324 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 1.0 | $ | 175.00 | Meeting with EFH (V. Mohite, S. Bhatia) and C. Myrick (KPMG) to discuss access approval workflow for Identity Minder tool. |
| 03371421 | SOX Optimization | 20150324 | Myrick, Cristina | Manager - Advisory | $ | 175 | 1.0 | $ | 175.00 | Meeting with EFH (V. Mohite, S. Bhatia) and H. Rangwala (KPMG) to discuss access approval workflow for Identity Minder tool. |
| 03371421 | SOX Optimization | 20150324 | Cargile, David | Managing Director - Advisory | $ | 305 | 1.1 | $ | 335.50 | Meeting to discuss status of the AD (Active Directory) clean-up project and status of the IT Security standards project as of 3/24/15 at EFH. KPMG: (N. Seeman, D. Cargile, H. Rangwala). |
| 03371421 | SOX Optimization | 20150324 | Seeman, Nick | Director - Advisory | $ | 305 | 1.1 | $ | 335.50 | Meeting to discuss status of the AD (Active Directory) clean-up project and status of the IT Security standards project as of 3/24/15 at EFH. KPMG: (N. Seeman, D. Cargile, H. Rangwala). |
| 03371421 | SOX Optimization | 20150324 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 1.1 | $ | 192.50 | Meeting to discuss status of the AD (Active Directory) clean-up project and status of the IT Security standards project as of 3/24/15 at EFH. KPMG: (N. Seeman, D. Cargile, H. Rangwala). |
| 03371421 | SOX Optimization | 20150324 | Seeman, Nick | Director - Advisory | $ | 305 | 1.1 | $ | 335.50 | Participated in the IAM 2.0 Steering Committee Meeting to discuss IT controls related to the identity access management tool project as of 3/24/15. EFH: (D. Taggart, B. Moore, L. Woeber, T. Coker, B. Bailey, N. Heath), HCL: (V. Mohite), Simeio: (D. Cuadros, V. Subramanian). |
| 03371421 | SOX Optimization | 20150324 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 1.2 | $ | 210.00 | Meeting with EFH (D. Taggart, N. Heath, S. Matragrano) to discuss the Zainet application service accounts. |
| 03371421 | SOX Optimization | 20150324 | Kimball, Doug | Senior Associate - Advisory | $ | 175 | 1.3 | $ | 227.50 | Converted raw exported data to readable format  in the following application users lists: - SAP_CRM / - SAP_GRC as part of the EFH Service Account Diagnostic. |
| 03371421 | SOX Optimization | 20150324 | Kimball, Doug | Senior Associate - Advisory | $ | 175 | 1.3 | $ | 227.50 | Converted raw exported data to readable format in the following application users lists: - SAP_BI / - SAP_ISU as part of the EFH Service Account Diagnostic. |
| 03371421 | SOX Optimization | 20150324 | Kimball, Doug | Senior Associate - Advisory | $ | 175 | 1.3 | $ | 227.50 | Removed non service account from listings while documenting information regarding S System, C Communication, B System Accounts in order to identify the population of service accounts for SAP systems in preparation for meeting with N. Thouda on 3/31/15 |
| 03371421 | SOX Optimization | 20150324 | Kimball, Doug | Senior Associate - Advisory | $ | 175 | 1.3 | $ | 227.50 | In order to identify the population of service accounts for SAP systems in preparation for meeting with N. Thouda on 3/31/15, removed non service account from listings while documenting information regarding S System, C Communication, B System Accounts. |
| 03371421 | SOX Optimization | 20150324 | Cargile, David | Managing Director - Advisory | $ | 305 | 1.3 | $ | 396.50 | Updated the EFH project summary template to include project metrics associated with the newest Statement of Work (SOW). |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150324 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.4 | $ 245.00 | Analyzed the Zainet Segregation of Duties user access review to gather information to assist in answering questions from the Zainet team related to the required monthly assessments. |
| 03371421 | SOX Optimization | 20150324 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Drafted the termination control wording updates document, along with the control owner for each application, as requested by EFH Internal Audit. |
| 03371421 | SOX Optimization | 20150324 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.8 | $ 315.00 | Created information gathering template in order to document identified data points collected for each EFH service account across each application / database / operating system, as part of the EFH Service Account Diagnostic. |
| 03371421 | SOX Optimization | 20150324 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.8 | $ 315.00 | In order to identify list of accounts without owners for service account analysis at EFH, reviewed Windows / Linux / Active directory service account documentation. |
| 03371421 | SOX Optimization | 20150324 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.1 | $ 367.50 | Reviewed the EFH IT Compliance status report provided by IT compliance director focusing on updates to IT controls as of 3/24/15. |
| 03371421 | SOX Optimization | 20150324 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.6 | $ 455.00 | Participate in the knowledge transfer session on 3/24/15 between TXU / Accenture around SAP user access reviews to provide input on SOX areas. |
| 03371421 | SOX Optimization | 20150324 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Revised recommendations as of 3/24/15 around the user de-provisioning process relating to metrics / key performance indicators in the SAP environments, as part of the EFH Automation initiative. |
| 03371421 | SOX Optimization | 20150324 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.9 | $ 682.50 | Updated the EFH Control Automation Requirements Gathering document with specific regards to in-scope financial applications. |
| 03371421 | SOX Optimization | 20150325 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH Internal Audit (S. Lee) to discuss status and answer questions related to the EFH Control Automation Requirements Gathering document. |
| 03371421 | SOX Optimization | 20150325 | Seeman, Nick | Director - Advisory | $ 305 | 0.6 | $ 183.00 | Discussion with D. Cargile (KPMG) regarding EFH high level project plan for year and corresponding resource responsibilities /requirements for each. |
| 03371421 | SOX Optimization | 20150325 | Cargile, David | Managing Director - Advisory | $ 305 | 0.6 | $ 183.00 | Discussion with N. Seeman (KPMG) regarding EFH high level project plan for year and corresponding resource responsibilities /requirements for each. |
| 03371421 | SOX Optimization | 20150325 | Seeman, Nick | Director - Advisory | $ 305 | 0.8 | $ 244.00 | Discussion with EFH (D. Taggart) regarding the application access provisioning approval process via the identity minder tool. |
| 03371421 | SOX Optimization | 20150325 | Cargile, David | Managing Director - Advisory | $ 305 | 0.8 | $ 244.00 | Performed director review of key control improvement initiatives and prioritization related to TXU as of 3/25/15 |
| 03371421 | SOX Optimization | 20150325 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting with EFH (C. Rice) to discuss Q1 user access review for infrastructure and accounts reviewers for active directory groups. |
| 03371421 | SOX Optimization | 20150325 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (L. Woeber, B. Bailey, C. Rice) to discuss Q1 user access review for infrastructure and accounts assigned to IT security for review. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150325 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Attended the IAM (Identity and Access Management) program meeting with EFH (L. Woeber, T. Coker) and various EFH stakeholders, to review updates related to IAM project implementation. |
| 03371421 | SOX Optimization | 20150325 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with C. Myrick (KPMG) to discuss EFH Archer controls and missing controls in Archer tool as of 3/25/15. |
| 03371421 | SOX Optimization | 20150325 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with H. Rangwala (KPMG) to discuss EFH Archer controls and missing controls in Archer tool as of 3/25/15. |
| 03371421 | SOX Optimization | 20150325 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.3 | $ 227.50 | Performed research in order to address questions posed by EFH (T. Coker) related to the required annual assessment for Identity Management Password Configuration testing. |
| 03371421 | SOX Optimization | 20150325 | Cargile, David | Managing Director - Advisory | $ 305 | 1.4 | $ 427.00 | Meeting to discuss automation approach for EFH SOX controls as of 3/25/15. KPMG (N. Seeman, D. Cargile, P. Dabral, C. Myrick, H. Rangwala). |
| 03371421 | SOX Optimization | 20150325 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Meeting to discuss automation approach for EFH SOX controls as of 3/25/15. KPMG (N. Seeman, D. Cargile, P. Dabral, C. Myrick, H. Rangwala). |
| 03371421 | SOX Optimization | 20150325 | Seeman, Nick | Director - Advisory | $ 305 | 1.4 | $ 427.00 | Meeting to discuss automation approach for EFH SOX controls as of 3/25/15. KPMG (N. Seeman, D. Cargile, P. Dabral, C. Myrick, H. Rangwala). |
| 03371421 | SOX Optimization | 20150325 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.4 | $ 245.00 | Meeting to discuss automation approach for EFH SOX controls as of 3/25/15. KPMG (N. Seeman, D. Cargile, P. Dabral, C. Myrick, H. Rangwala). |
| 03371421 | SOX Optimization | 20150325 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Meeting to discuss automation approach for EFH SOX controls as of 3/25/15. KPMG (N. Seeman, D. Cargile, P. Dabral, C. Myrick, H. Rangwala). |
| 03371421 | SOX Optimization | 20150325 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (J. Suarez, C. Rice) and D. Kimball (KPMG) to discuss service accounts on windows and Linux servers hosting SOX applications. |
| 03371421 | SOX Optimization | 20150325 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (J. Suarez, C. Rice) and D. Kimball (KPMG) to discuss service accounts on windows and Linux servers hosting SOX applications. |
| 03371421 | SOX Optimization | 20150325 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.6 | $ 280.00 | Converted raw exported data to readable format in the following user lists: - Active Directory (1.1) - Domain Controllers (.5), as part of the EFH Service Account Diagnostic. |
| 03371421 | SOX Optimization | 20150325 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.6 | $ 280.00 | In preparation for meeting with J. Suarez (EFH) on 3/25/15, removed non service account from listings for Windows / Unix, format related data |
| 03371421 | SOX Optimization | 20150325 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.6 | $ 280.00 | Removed non service account from listings while formatting related data for Active Directory / Domain Controllers in preparation for meeting with J. Suarez (EFH) on 3/25/15. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150325 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.7 | $ 297.50 | Converted raw exported data to readable format on the following user lists: Windows / Unix, as part of the EFH Service Account Diagnostic. |
| 03371421 | SOX Optimization | 20150325 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Draft SOX optimization recommendations as of 3/25/15 for control improvement with Tripwire - related to EFH SOX controls. |
| 03371421 | SOX Optimization | 20150325 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Meeting with EFH (V. Gandhi) to discuss plan around monitoring controls wording and testing approach for both the Redwood and CAWA tools. |
| 03371421 | SOX Optimization | 20150325 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.1 | $ 367.50 | Meeting with EFH (V. Gandhi and B. Geeding) to discuss finalizing plan around monitoring controls wording and testing approach for Redwood / CAWA tools within the Archer tool. |
| 03371421 | SOX Optimization | 20150325 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Meeting with EFH (B. Sonntag) to discuss testing approach for SOX controls around Segregation of Duties conflicts and mitigation controls for FY 2015. |
| 03371421 | SOX Optimization | 20150325 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.7 | $ 472.50 | Participate in the knowledge transfer session on 3/25/15 between TXU / Accenture teams around SAP critical access reviews to provide input on SOX areas. |
| 03371421 | SOX Optimization | 20150325 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.9 | $ 682.50 | Revised the EFH Control Automation Requirements Gathering document to include information related to User Access Reviews for in-scope financial applications as of 3/25/15. |
| 03371421 | SOX Optimization | 20150326 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.2 | $ 35.00 | Meeting with EFH (B. Guest) to generate a complete Maximo user listing that will be used to identify and classify all Service and Generic Accounts. |
| 03371421 | SOX Optimization | 20150326 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Discuss client challenges and response options for TXU compliance activities as of 3/26/15. KPMG: (P. Dabral, N. Seeman, D. Cargile) |
| 03371421 | SOX Optimization | 20150326 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (D. Taggart) to discuss updates on the Sarbanes Oxley requirements related to provisioning access and the process of each in-scope application. |
| 03371421 | SOX Optimization | 20150326 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting with EFH (J. Jones) to discuss expectations and requirements for 2015 fiscal year Sarbanes Oxley Audit. |
| 03371421 | SOX Optimization | 20150326 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Review Zainet Service / Generic Account Process Documentation to ensure compliance with Sarbanes Oxley. |
| 03371421 | SOX Optimization | 20150326 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Review key control improvement initiatives and prioritization related to TXU. KPMG (P. Dabral, D. Cargile, N. Seeman) |
| 03371421 | SOX Optimization | 20150326 | Seeman, Nick | Director - Advisory | $ 305 | 0.8 | $ 244.00 | Review key control improvement initiatives and prioritization related to TXU. KPMG (P. Dabral, D. Cargile, N. Seeman) |
| 03371421 | SOX Optimization | 20150326 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (J. Allen, C. Morris, M. Price, J. Jones, D. Taggart) and C. Myrick (KPMG) to discuss Qualys Compliance scanning tool for SOX controls. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150326 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (J. Allen, C. Morris, M. Price, J. Jones, D. Taggart) and H. Rangwala (KPMG) to discuss Qualys Compliance scanning tool for SOX controls. |
| 03371421 | SOX Optimization | 20150326 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (P. Brandt, K. Lafferty) and D. Kimball (KPMG) to discuss database service accounts at EFH as of 3/26/15. |
| 03371421 | SOX Optimization | 20150326 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (P. Brandt, K. Lafferty) to discuss database / Operating System service accounts at EFH. |
| 03371421 | SOX Optimization | 20150326 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with J. Suarez (EFH) to discuss service accounts on windows and Linux servers hosting SOX applications - as a follow-up to meting on 3/25 meeting. |
| 03371421 | SOX Optimization | 20150326 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Participated in status meeting to discuss project status, progress and planned activities at EFH as of 3/26/15. KPMG (N. Seeman, H. Rangwala, P. Dabral, C. Myrick) |
| 03371421 | SOX Optimization | 20150326 | Seeman, Nick | Director - Advisory | $ 305 | 1.0 | $ 305.00 | Participated in status meeting to discuss project status, progress and planned activities at EFH as of 3/26/15. KPMG (N. Seeman, H. Rangwala, P. Dabral, C. Myrick) |
| 03371421 | SOX Optimization | 20150326 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Participated in status meeting to discuss project status, progress and planned activities at EFH as of 3/26/15. KPMG (N. Seeman, H. Rangwala, P. Dabral, C. Myrick) |
| 03371421 | SOX Optimization | 20150326 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Participated in status meeting to discuss project status, progress and planned activities at EFH as of 3/26/15. KPMG (N. Seeman, H. Rangwala, P. Dabral, C. Myrick) |
| 03371421 | SOX Optimization | 20150326 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Analyzed IT Compliance Status Deck in order to compare to reports generated from Archer Governance Risk / Compliance. |
| 03371421 | SOX Optimization | 20150326 | Seeman, Nick | Director - Advisory | $ 305 | 1.1 | $ 335.50 | Meeting with EFH (D. Taggart, V. Gandhi, J. Jones) and C. Myrick (KPMG) to discuss SOX IT Compliance On-Going Support project updates, key challenges and next steps as of 3/26/15. |
| 03371421 | SOX Optimization | 20150326 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (D. Taggart, V. Gandhi, J. Jones) and N. Seeman (KPMG) to discuss SOX IT Compliance On-Going Support project updates, key challenges and next steps as of 3/26/15. |
| 03371421 | SOX Optimization | 20150326 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Reviewed Tripwire implementation status report as of 3/26/15 for updates related to implementation effort as well as applications covered by Tripwire. |
| 03371421 | SOX Optimization | 20150326 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.4 | $ 245.00 | In preparation for meeting with P. Brandt (EFH) on 3/26/15 to discuss service accounts, removed non service account from listings in Oracle while formatting data. |
| 03371421 | SOX Optimization | 20150326 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Removed non service account from SQL server listings / format related data in preparation for meeting with P. Brandt (EFH) on 3/26/15 to discuss service accounts. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150326 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.6 | $ 280.00 | Converted raw exported data to readable format in Oracle, as part of the EFH service account diagnostic. |
| 03371421 | SOX Optimization | 20150326 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Converted raw exported data to readable format in the SQL Server, as part of the EFH Service Account Diagnostic. |
| 03371421 | SOX Optimization | 20150326 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Revised recommendations around the user access review process as of 3/26/15 to document metrics / key performance indicators for the SAP environments as part of the EFH Automation initiative. |
| 03371421 | SOX Optimization | 20150326 | Seeman, Nick | Director - Advisory | $ 305 | 3.7 | $ 1,128.50 | Performed director review of the EFH Control Optimization requirements as of 3/26/15, noting revisions as needed. |
| 03371421 | SOX Optimization | 20150326 | Rangwala, Hussain | Associate - Advisory | $ 175 | 4.0 | $ 700.00 | Created the infrastructure access approval workflow slide deck to be presented to EFH IT Compliance Director. |
| 03371421 | SOX Optimization | 20150326 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.9 | $ 682.50 | Updated the EFH Control Automation Recommendation documentation to include most recent information from the EFH Control Automation Requirements Gathering spreadsheet as of 3/26/15 |
| 03371421 | SOX Optimization | 20150327 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.2 | $ 35.00 | Meeting with EFH (A. Kumar) to generate a complete Nodal Shadow Settlement user listing that will be utilized to identify / classify all Service and Generic Accounts. |
| 03371421 | SOX Optimization | 20150327 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.2 | $ 35.00 | Meeting with EFH (R. Eleti) to generate a complete Hyperion user listing that will be utilized to identify / classify all Service and Generic Accounts. |
| 03371421 | SOX Optimization | 20150327 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Performed manager review of updates to the EFH Control Automation Presentation Power Point as of 3/27/15 that will be presented to EFH |
| 03371421 | SOX Optimization | 20150327 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting with EFH (J. Pothuri) to discuss the provisioning process for FIM and Hyperion Applications. |
| 03371421 | SOX Optimization | 20150327 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with C. Myrick (KPMG) to discuss release managers at EFH for SOX compliance. |
| 03371421 | SOX Optimization | 20150327 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (D. Taggart) and N. Seeman (KPMG) to discuss access provisioning process for EFH IT Infrastructure. |
| 03371421 | SOX Optimization | 20150327 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (J. Suarez) to discuss EFH break glass (emergency accounts used to access a server in case of emergency) accounts on windows servers. |
| 03371421 | SOX Optimization | 20150327 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with H. Rangwala (KPMG) to discuss release managers at EFH for SOX compliance. |
| 03371421 | SOX Optimization | 20150327 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with C. Myrick (KPMG) to discuss IAM (Identity and Access Management) project and requirements for application provisioning as of 3/27/15. |
| 03371421 | SOX Optimization | 20150327 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (D. Taggart and J. Jones) to review the termination control wording updates requested by EFH Internal Audit for upload into Archer Governance Risk and Compliance. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150327 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with H. Rangwala (KPMG) to discuss IAM (Identity and Access Management) project and requirements for application provisioning as of 3/27/15. |
| 03371421 | SOX Optimization | 20150327 | Seeman, Nick | Director - Advisory | $ 305 | 1.2 | $ 366.00 | Drafted new EFH IT Compliance weekly status update presentation containing team initiatives as of 3/27/15 in order to present to EFH management. |
| 03371421 | SOX Optimization | 20150327 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Created draft documentation to reflect designated UNIX service accounts with information regarding contacts as well as items requiring follow-up. |
| 03371421 | SOX Optimization | 20150327 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Created draft workbook with designated EFH active directory service accounts for people to follow up with. |
| 03371421 | SOX Optimization | 20150327 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Created draft workbook with designated Windows service accounts for people to follow up with. |
| 03371421 | SOX Optimization | 20150327 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Document information obtained resulting from meetings with J. Suarez (EFH) on 3/25 regarding service accounts on active directory. |
| 03371421 | SOX Optimization | 20150327 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Documented information obtained from meetings with J. Suarez (EFH) on 3/25 regarding service accounts on UNIX servers hosting SOX applications. |
| 03371421 | SOX Optimization | 20150327 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Documented information from with J. Suarez (EFH) on 3/25 regarding service accounts on Windows servers hosting SOX applications. |
| 03371421 | SOX Optimization | 20150327 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.3 | $ 227.50 | Prepared a list of commonly asked questions related to Archer Governance Risk / Compliance received from control owners in preparation for upcoming EFH training. |
| 03371421 | SOX Optimization | 20150327 | Seeman, Nick | Director - Advisory | $ 305 | 1.8 | $ 549.00 | Perform director review of EFH Control Optimization presentation created by the KPMG team prior to being presented to D. Taggart (EFH). |
| 03371421 | SOX Optimization | 20150327 | Seeman, Nick | Director - Advisory | $ 305 | 1.9 | $ 579.50 | Performed director review of proposed Infrastructure provisioning process presentation as of 3/27/15, noting updates as needed. |
| 03371421 | SOX Optimization | 20150327 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.4 | $ 420.00 | Updated recommendations around the job monitoring process as of 3/27/15 to document metrics / key performance indicators for the SAP environments, as part of the EFH Automation initiative. |
| 03371421 | SOX Optimization | 20150327 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.4 | $ 595.00 | Update recommendations related to EFH password configurations as of 3/27/15 to document metrics / key performance indicators for the SAP environments, as part of the EFH Automation initiative. |
| 03371421 | SOX Optimization | 20150327 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Drafted the EFH SOX optimization recommendation slide deck for presentation to EFH IT Compliance Director. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150330 | Barone, Anthony | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Addressed issues regarding discrepancies of information in service accounts across the different applications in order to identify owners / business purposes of multiple specified accounts in preparation for further analysis of accounts. |
| 03371421 | SOX Optimization | 20150330 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Drafted follow up email to potential infrastructure / application service account owners to obtain data information for service accounts based on the initial infrastructure service account discussion with J. Suarez (EFH) on 3/25/15 |
| 03371421 | SOX Optimization | 20150330 | Seeman, Nick | Director - Advisory | $ 305 | 0.3 | $ 91.50 | Meeting with C. Myrick (KPMG) to discuss EFH financial application approval workflow requirements. |
| 03371421 | SOX Optimization | 20150330 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.3 | $ 52.50 | Meeting with EFH (T. Coker) to address questions / assist in completing the required monthly assessment as of 3/30/15. |
| 03371421 | SOX Optimization | 20150330 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.3 | $ 52.50 | Meeting with N. Seeman (KPMG) to discuss financial application approval workflow requirements. |
| 03371421 | SOX Optimization | 20150330 | Cargile, David | Managing Director - Advisory | $ 305 | 0.3 | $ 91.50 | Performed managing director review of revised EFH IT Compliance status reporting template as of 3/30/15. |
| 03371421 | SOX Optimization | 20150330 | Seeman, Nick | Director - Advisory | $ 305 | 0.4 | $ 122.00 | Discussion with C. Cargile (KPMG) regarding SOX IT Compliance project status, discussion items, and challenges as of 3/30/15. |
| 03371421 | SOX Optimization | 20150330 | Cargile, David | Managing Director - Advisory | $ 305 | 0.4 | $ 122.00 | Discussion with N. Seeman (KPMG) regarding SOX IT Compliance project status, discussion items, and challenges as of 3/30/15. |
| 03371421 | SOX Optimization | 20150330 | Barone, Anthony | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Updated tables for the application users list "Windows" as part of the EFH Service Account Diagnostic. |
| 03371421 | SOX Optimization | 20150330 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Communication in order to obtain contact information for the list of potential service account owners to include in the communication tracker. |
| 03371421 | SOX Optimization | 20150330 | Cargile, David | Managing Director - Advisory | $ 305 | 0.7 | $ 213.50 | Draft document that reflects updates related to EFH IT Compliance project as of 3/30/15 to be included in weekly status report for EFH management. |
| 03371421 | SOX Optimization | 20150330 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting with EFH (T. Coker) and Simeio (D. Cuadros, D. Pierce) to discuss Control Minder tool default accounts. |
| 03371421 | SOX Optimization | 20150330 | Whipple, Robert | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Performed analysis to identify unique service account ID's within the EFH operating systems in order to determine quantity, ownership, and purpose of each. |
| 03371421 | SOX Optimization | 20150330 | Seeman, Nick | Director - Advisory | $ 305 | 1.0 | $ 305.00 | Meeting to discuss updates to SOX control optimization recommendations as of 3/30/15 in preparation for follow up meeting with EFH IT Compliance Director. KPMG: (H. Rangwala, P. Dabral, C. Myrick, N. Seeman). |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150330 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss updates to SOX control optimization recommendations as of 3/30/15 in preparation for follow up meeting with EFH IT Compliance Director. KPMG: (H. Rangwala, P. Dabral, C. Myrick, N. Seeman). |
| 03371421 | SOX Optimization | 20150330 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss updates to SOX control optimization recommendations as of 3/30/15 in preparation for follow up meeting with EFH IT Compliance Director. KPMG: (H. Rangwala, P. Dabral, C. Myrick, N. Seeman). |
| 03371421 | SOX Optimization | 20150330 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss updates to SOX control optimization recommendations as of 3/30/15 in preparation for follow up meeting with EFH IT Compliance Director. KPMG: (H. Rangwala, P. Dabral, C. Myrick, N. Seeman). |
| 03371421 | SOX Optimization | 20150330 | Barone, Anthony | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Updated EFH Service Account Diagnostic Summary workbook with additional detail tabs for the following applications:<br>- SAP_BI<br>- SAP_ISU<br>-SAP_CRM<br>- SAP_GRC<br>- SAP_XIP |
| 03371421 | SOX Optimization | 20150330 | Barone, Anthony | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Updated tables for the following application users list "Unix" as part of the EFH Service Account Diagnostic. |
| 03371421 | SOX Optimization | 20150330 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.2 | 210.00 | Performed analysis to identify data cleanup tasks around Active Directory & UNIX, Windows, Domain Controllers, Hyperion as part of the EFH Service Account Diagnostic. |
| 03371421 | SOX Optimization | 20150330 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.0 | 175.00 | Performed analysis to identify data cleanup tasks around Windows, Domain Controllers, Hyperion as part of the EFH Service Account Diagnostic. |
| 03371421 | SOX Optimization | 20150330 | Seeman, Nick | Director - Advisory | $ 305 | 1.1 | 335.50 | Meeting with EFH (D. Taggart) to discuss SOX optimization recommendations as of 3/30/15. KPMG: (H. Rangwala, P. Dabral, C. Myrick, N. Seeman) |
| 03371421 | SOX Optimization | 20150330 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (D. Taggart) to discuss SOX optimization recommendations as of 3/30/15. KPMG: (H. Rangwala, P. Dabral, C. Myrick, N. Seeman) |
| 03371421 | SOX Optimization | 20150330 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (D. Taggart) to discuss SOX optimization recommendations as of 3/30/15. KPMG: (H. Rangwala, P. Dabral, C. Myrick, N. Seeman) |
| 03371421 | SOX Optimization | 20150330 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (D. Taggart) to discuss SOX optimization recommendations as of 3/30/15. KPMG: (H. Rangwala, P. Dabral, C. Myrick, N. Seeman) |
| 03371421 | SOX Optimization | 20150330 | Smith, Bridgette | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Prepared information gathering template in order to identify data points to collect for each EFH service account across FIM |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150330 | Barone, Anthony | Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Updated tables for the EFH application users list "Critical AD" as part of the EFH Service Account Diagnostic. |
| 03371421 | SOX Optimization | 20150330 | Barone, Anthony | Associate - Advisory | $ 175 | 1.8 | $ 315.00 | Removed non service account from listings while documenting information regarding S System, C Communication and B System Accounts in order to identify the population of service accounts for SAP systems in preparation for meeting with N. Thouda (EFH) on 3/31/15. |
| 03371421 | SOX Optimization | 20150330 | Whipple, Robert | Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Discussion with D. Kimball and A. Barone (KPMG) regarding service account diagnostic initiative and plan of action as of 3/30/15. |
| 03371421 | SOX Optimization | 20150330 | Seeman, Nick | Director - Advisory | $ 305 | 2.1 | 640.50 | Meeting to brainstorm SOX control optimization recommendations for EFH. KPMG (H. Rangwala, P. Dabral, C. Myrick, N. Seeman) |
| 03371421 | SOX Optimization | 20150330 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.1 | 367.50 | Meeting to brainstorm SOX control optimization recommendations for EFH. KPMG (H. Rangwala, P. Dabral, C. Myrick, N. Seeman) |
| 03371421 | SOX Optimization | 20150330 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.1 | 367.50 | Meeting to brainstorm SOX control optimization recommendations for EFH. KPMG (H. Rangwala, P. Dabral, C. Myrick, N. Seeman) |
| 03371421 | SOX Optimization | 20150330 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.1 | 367.50 | Meeting to brainstorm SOX control optimization recommendations for EFH. KPMG (H. Rangwala, P. Dabral, C. Myrick, N. Seeman) |
| 03371421 | SOX Optimization | 20150330 | Smith, Bridgette | Associate - Advisory | $ 175 | 2.1 | 367.50 | Prepared information gathering template in order to identify data points to collect for each EFH  service account across Redwood / Zainet; this process included a cross check of each one to identify the owners of the service accounts. |
| 03371421 | SOX Optimization | 20150330 | Whipple, Robert | Associate - Advisory | $ 175 | 2.4 | 420.00 | Created document that lists EFH service accounts that need to be followed up / broken out by owner in order to collect required information for SOX Ongoing controls project. |
| 03371421 | SOX Optimization | 20150330 | Smith, Bridgette | Associate - Advisory | $ 175 | 2.4 | 420.00 | Revised Service account diagnostic follow-up document by grouping service accounts by potential owner (approximately 15 accounts) in order to follow up with the individuals to request additional information related to service accounts. |
| 03371421 | SOX Optimization | 20150330 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 2.5 | 437.50 | Created document to track communication with individuals identified as potential service account owners based on the initial infrastructure meeting account discussion with J. Suarez (EFH) on 3/25/15. |
| 03371421 | SOX Optimization | 20150330 | Smith, Bridgette | Associate - Advisory | $ 175 | 2.5 | 437.50 | Meeting with B. Smith, D. Kimball and A. Barone (KPMG) to discuss project initiatives and plan of action for Service Account Diagnostic report as of 3/30/15. |
| 03371421 | SOX Optimization | 20150330 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 2.5 | 437.50 | Meeting with B. Smith, D. Kimball and A. Barone (KPMG) to discuss project initiatives and plan of action for Service Account Diagnostic report as of 3/30/15. |
| 03371421 | SOX Optimization | 20150330 | Barone, Anthony | Associate - Advisory | $ 175 | 2.5 | 437.50 | Meeting with B. Smith, D. Kimball and A. Barone (KPMG) to discuss project initiatives and plan of action for Service Account Diagnostic report as of 3/30/15. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150330 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.2 | $ 560.00 | Reviewed the IAM (Identity and access management) default account control documentation as of 3/30/15, per request from EFH control owner. |
| 03371421 | SOX Optimization | 20150330 | Whipple, Robert | Associate - Advisory | $ 175 | 3.6 | $ 630.00 | Updated the EFH Service account diagnostic information gathering template focusing on data points to collect for each service account across each application, database, operating system |
| 03371421 | SOX Optimization | 20150330 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Prepare final presentation related to EFH IT Compliance project including scope, analysis / recommendations for the SAP environments (TXU), as part of the EFH Automation initiative. |
| 03371421 | SOX Optimization | 20150331 | Seeman, Nick | Director - Advisory | $ 305 | 0.2 | $ 61.00 | Discussion with C. Myrick (KPMG) regarding the status of EFH Internal Audit testing of the Q1 Hyperion and SAP user access review controls. |
| 03371421 | SOX Optimization | 20150331 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.2 | $ 35.00 | Discussion with N. Seeman (KPMG) regarding the status of EFH Internal Audit testing of the Q1 Hyperion and SAP user access review controls. |
| 03371421 | SOX Optimization | 20150331 | Seeman, Nick | Director - Advisory | $ 305 | 0.2 | $ 61.00 | Discussion with C. Myrick (KPMG) to discuss the status EFH internal audit testing plan for fiscal year 2015. |
| 03371421 | SOX Optimization | 20150331 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.2 | $ 35.00 | Meeting with EFH (R. Karkera) to generate a complete LodeStar user listing to identify / classify all Service and Generic Accounts. |
| 03371421 | SOX Optimization | 20150331 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.2 | $ 35.00 | Meeting with EFH Internal Audit (S. Matragrano) to discuss the status of Internal Audit's testing from Q1. |
| 03371421 | SOX Optimization | 20150331 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.2 | $ 35.00 | Meeting with N. Seeman (KPMG) to discuss the status EFH internal audit testing plan for fiscal year 2015. |
| 03371421 | SOX Optimization | 20150331 | Seeman, Nick | Director - Advisory | $ 305 | 0.2 | $ 61.00 | Performed director review of TXU IT compliance team updates as of 3/31/15 in preparation for upcoming meeting with TXU IT Security Manager. |
| 03371421 | SOX Optimization | 20150331 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.3 | $ 52.50 | Meeting with EFH (D. Taggart) to discuss the status of the approval workflow standardization across all SOX applications as of 3/31/15. |
| 03371421 | SOX Optimization | 20150331 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Discuss client challenges and response options related to TXU compliance activities as of 3/31/15. KPMG (P. Dabral, N. Seeman ) |
| 03371421 | SOX Optimization | 20150331 | Seeman, Nick | Director - Advisory | $ 305 | 0.4 | $ 122.00 | Discuss client challenges and response options related to TXU compliance activities as of 3/31/15. KPMG (P. Dabral, N. Seeman ) |
| 03371421 | SOX Optimization | 20150331 | Barone, Anthony | Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Updated analysis for all service account data points from listings / formatted data in preparation for meeting with N. Thouda on 3/31/15. |
| 03371421 | SOX Optimization | 20150331 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (J. Pothuri, Y. Phongserepithaya, R. Eleti, N. Agarwal, Nupur) and EFH Internal Audit (S. Lee) to discuss the key metrics related to FIM provisioning, de-provisioning, and access certification processes. |
| 03371421 | SOX Optimization | 20150331 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Reviewed the Tripwire implementation status report as of 3/27/15 for implementation progress as well as requirements of controls around Tripwire. |

Exhibit A25
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150331 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Reviewed questions related to Hyperion Quarterly User Access Review that resulted from EFH Internal Audit's testing in order to aide the Hyperion team in addressing questions. |
| 03371421 | SOX Optimization | 20150331 | Barone, Anthony | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Updated analysis for all EFH service account data points based on listings as well as preparation of data for further coordination with management. |
| 03371421 | SOX Optimization | 20150331 | Cargile, David | Managing Director - Advisory | $ 305 | 0.9 | $ 274.50 | Revised the SOX IT Compliance project summary tracker to include latest engagement phase as of 3/31/15. |
| 03371421 | SOX Optimization | 20150331 | Barone, Anthony | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Updated the EFH SAP Service account lists for: SAP_ISU / SAP_GRC / Redwood in order to facilitate further coordination with N. Thouda (EFH). |
| 03371421 | SOX Optimization | 20150331 | Barone, Anthony | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (N. Thouda) to discuss service, system and communications accounts on the SAP system for the service account diagnostic initiative. KPMG (D. Kimball, T. Barone, P. Dabral). |
| 03371421 | SOX Optimization | 20150331 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (N. Thouda) to discuss service, system and communications accounts on the SAP system for the service account diagnostic initiative. KPMG (D. Kimball, T. Barone, P. Dabral). |
| 03371421 | SOX Optimization | 20150331 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (N. Thouda) to discuss service, system and communications accounts on the SAP system for the service account diagnostic initiative. KPMG (D. Kimball, T. Barone, P. Dabral). |
| 03371421 | SOX Optimization | 20150331 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Draft information request to potential service account owners around Domain Controllers in order to gather information around business purpose, who has access to account, frequency of use, etc. |
| 03371421 | SOX Optimization | 20150331 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Draft information request to potential service account owners around SQL / Oracle in order to gather information around business purpose, who has access to account, frequency of use, etc. |
| 03371421 | SOX Optimization | 20150331 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Draft information request to potential service account owners around UNIX in order to gather information around business purpose, who has access to account, frequency of use, etc. |
| 03371421 | SOX Optimization | 20150331 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Meeting with EFH (V. Gandhi) to discuss TXU compliance efforts and related updates as of 3/31/15. |
| 03371421 | SOX Optimization | 20150331 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Draft information request to potential service account owners around Active Directory in order to gather information around business purpose, who has access to account, frequency of use, etc. |
| 03371421 | SOX Optimization | 20150331 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Draft information request to potential service account owners around Windows in order to gather information around business purpose, who has access to account, frequency of use, etc. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150331 | Smith, Bridgette | Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Prepared information gathering template in order to identify data points to collect for each service account across Lodestar; this process included a cross check of each one to identify the owners of the service accounts. |
| 03371421 | SOX Optimization | 20150331 | Barone, Anthony | Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Performed analysis in EFH Service Account Diagnostic Inventory workbook in order to create new data points surrounding the EFH service accounts on the following user lists : - SAP_BI - SAP_ISU - SAP_CRM |
| 03371421 | SOX Optimization | 20150331 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.6 | $ 280.00 | Updated the EFH control optimization / automation documentation based on feedback provided by EFH (D. Taggart). |
| 03371421 | SOX Optimization | 20150331 | Barone, Anthony | Associate - Advisory | $ 175 | 1.8 | $ 315.00 | Performed pivot table analysis while creating new data points surrounding the service accounts on the following user lists: SAP_BI, SAP_ISU, - SAP_CRM, SAP_GRC, SAP_XIP  - as part of the EFH Service Account Diagnostic. |
| 03371421 | SOX Optimization | 20150331 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.9 | $ 332.50 | Prepare project plan related to SOX initiatives around IT compliance at TXU for the SAP environment as of 3/31/15 for the next three months (April-June). |
| 03371421 | SOX Optimization | 20150331 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Meeting with EFH (V. Gandhi and R. Brown) to discuss TXU specific compliance initiatives and priorities for the next 3 months (April-June). |
| 03371421 | SOX Optimization | 20150331 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.1 | $ 367.50 | Meeting with C. Myrick (KPMG) to draft SOX optimization recommendation spreadsheet related to access provisioning and termination controls. |
| 03371421 | SOX Optimization | 20150331 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.1 | $ 367.50 | Meeting with H. Rangwala (KPMG) to draft SOX optimization recommendation spreadsheet related to access provisioning and termination controls. |
| 03371421 | SOX Optimization | 20150331 | Whipple, Robert | Associate - Advisory | $ 175 | 2.1 | $ 367.50 | Revised the EFH service accounts by potential owner in order to follow up with specific owners / request additional information related to service accounts. |
| 03371421 | SOX Optimization | 20150331 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Meeting with C. Myrick (KPMG) to draft SOX optimization recommendations related to SAP controls. |
| 03371421 | SOX Optimization | 20150331 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.2 | $ 385.00 | Meeting with H. Rangwala (KPMG) to draft SOX optimization recommendations related to SAP controls. |
| 03371421 | SOX Optimization | 20150331 | Smith, Bridgette | Associate - Advisory | $ 175 | 2.6 | $ 455.00 | Categorize service accounts by potential owner in order to request follow-up information from owners, as part of the EFH Service Account Diagnostic. |
| 03371421 | SOX Optimization | 20150331 | Smith, Bridgette | Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Created a summary spreadsheet for all applications, databases, operating systems in order to gather a count of all unique service accounts, as part of the EFH Service Account Diagnostic. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150331 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.3 | $ 577.50 | Met with C. Myrick (KPMG) to draft SOX optimization recommendations for access certification and segregation of duties controls. |
| 03371421 | SOX Optimization | 20150331 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.3 | $ 577.50 | Met with H. Rangwala (KPMG) to draft SOX optimization recommendations for access certification and segregation of duties controls. |
| 04342774 | SOX Optimization | 20150401 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.3 | 227.50 | As part of the service account diagnostic, performed clean-up of data to prepare for follow up communication with accounts relating to Active Directory, UNIX, Windows |
| 04342774 | SOX Optimization | 20150401 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.1 | 367.50 | Meeting to draft EFH SOX optimization recommendation presentation (including implementation timeline and priority of implementation) as of 4/1/15. KPMG: (C. Myrick and H. Rangwala and P. Dabral) |
| 04342774 | SOX Optimization | 20150401 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.1 | 367.50 | Meeting to draft EFH SOX optimization recommendation presentations (including implementation timeline and priority of implementation) as of 4/1/15. KPMG: (C. Myrick and H. Rangwala and P. Dabral) |
| 04342774 | SOX Optimization | 20150401 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.1 | 367.50 | Meeting to draft EFH SOX optimization recommendation presentations (including implementation timeline and priority of implementation) as of 4/1/15. KPMG: (C. Myrick and H. Rangwala and P. Dabral) |
| 04342774 | SOX Optimization | 20150401 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.1 | 367.50 | Meeting with C. Myrick (KPMG) in order to draft control optimization recommendations for EFH mainframe controls. |
| 04342774 | SOX Optimization | 20150401 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.9 | 507.50 | Meeting with C. Myrick (KPMG) to draft EFH SOX optimization recommendations for password controls with Tripwire solutions. |
| 04342774 | SOX Optimization | 20150401 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.2 | 385.00 | Meeting with EFH (B. Geeding) to discuss plan around testing approach, documentation for monitoring controls for Redwood and related tools within Archer. |
| 04342774 | SOX Optimization | 20150401 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | 210.00 | Meeting with EFH (J. Westerheide) to aide in the completion of EFH required monthly control assessment. |
| 04342774 | SOX Optimization | 20150401 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | 175.00 | Meeting with EFH (K. Lafferty, P. Brandt) to review EFH Q1 user access review documentation related to databases. |
| 04342774 | SOX Optimization | 20150401 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.3 | 52.50 | Meeting with EFH (P. Harwell) to discuss the standardization of the approval workflow for LodeStar and Nodal Shadow Settlements. |
| 04342774 | SOX Optimization | 20150401 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.6 | 105.00 | Meeting with EFH (T. Coker) to request information required to complete the EFH Service Account Project. |
| 04342774 | SOX Optimization | 20150401 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.1 | 367.50 | Meeting with H. Rangwala (KPMG) in order to draft control optimization recommendations for EFH mainframe controls. |
| 04342774 | SOX Optimization | 20150401 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.9 | 507.50 | Meeting with H. Rangwala (KPMG) to draft EFH SOX optimization recommendations for password controls with Tripwire solutions. |
| 04342774 | SOX Optimization | 20150401 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.3 | 227.50 | As part of the service account diagnostic, performed follow up with potential EFH service account owners regarding Active Directory, UNIX, Windows |
| 04342774 | SOX Optimization | 20150401 | Cargile, David | Managing Director - Advisory | $ 305 | 0.6 | 183.00 | Performed managing director review of TXU prioritized project efforts as of 4/1/15, as well as client feedback related to same. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150401 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Prepared documentation to facilitate follow-up correspondence with EFH account owners related to the Service Account Diagnostic (created worksheet detailing contacts/references/ information of owners) |
| 04342774 | SOX Optimization | 20150401 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Prepared presentation that includes scope, analysis and recommendations related to the EFH SAP environments at TXU, as part of the EFH Automation initiative. |
| 04342774 | SOX Optimization | 20150401 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Review workflow related to EFH Access Approval (for all in-scope applications) in order to aid in the compliance standardization of access provisioning. |
| 04342774 | SOX Optimization | 20150401 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Revised the requirements list related to EFH backup job monitoring process as of 4/1/15 in order to document metrics / key performance indicators as part of the EFH Automation initiative. |
| 04342774 | SOX Optimization | 20150402 | Smith, Bridgette | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Consolidate EFH service accounts (by potential owner) in order to facilitate creation of follow-up information requests from owners regarding account purpose, account access, account password controls, frequency of use. |
| 04342774 | SOX Optimization | 20150402 | Barone, Anthony | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Create documentation detailing contacts/references/ information of owners in the EFH Service Account Diagnostic report. |
| 04342774 | SOX Optimization | 20150402 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Created spreadsheet to track all communication with EFH service account owners in order to provide updates to EFH management. |
| 04342774 | SOX Optimization | 20150402 | Barone, Anthony | Associate - Advisory | $ 175 | 2.8 | $ 490.00 | Created EFH service account Summary documentation specifically related to account owners / business roles for SAP_ISU, SAP_GRC, Domain Controllers, Other OS controllers, Local TXUER |
| 04342774 | SOX Optimization | 20150402 | Barone, Anthony | Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Created EFH Service Account Summary documentation specifically related to account owners / business roles for the EFH service accounts related to Windows, Unix, Critical AD, Redwood |
| 04342774 | SOX Optimization | 20150402 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (J. Pothuri) to discuss particular service accounts relating to Hyperion, Sabrex, FIM related to the Service Account Diagnostic. |
| 04342774 | SOX Optimization | 20150402 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (M. Annand) to discuss mainframe EFH SOX controls. |
| 04342774 | SOX Optimization | 20150402 | Cargile, David | Managing Director - Advisory | $ 305 | 1.2 | $ 366.00 | Participated in IT Regulatory Compliance meeting to discuss EFH SOX compliance status and progress across all initiatives as of 4/2/15. EFH: (D. Taggart, J. Jones, V. Gandhi), KPMG: (D. Cargile, N. Seeman) |
| 04342774 | SOX Optimization | 20150402 | Seeman, Nick | Director - Advisory | $ 305 | 1.2 | $ 366.00 | Participated in IT Regulatory Compliance meeting to discuss EFH SOX compliance status and progress across all initiatives as of 4/2/15. EFH: (D. Taggart, J. Jones, V. Gandhi), KPMG: (D. Cargile, N. Seeman) |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150402 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Participated in status meeting to discuss EFH SOX IT Compliance engagement accomplishments and key planned activities at EFH as of 4/2/15. KPMG: (D. Cargile, H. Rangwala, N. Seeman, P. Dabral, C. Myrick) |
| 04342774 | SOX Optimization | 20150402 | Cargile, David | Managing Director - Advisory | $ 305 | 1.0 | $ 305.00 | Participated in status meeting to discuss EFH SOX IT Compliance engagement accomplishments and key planned activities at EFH as of 4/2/15. KPMG: (D. Cargile, H. Rangwala, N. Seeman, P. Dabral, C. Myrick) |
| 04342774 | SOX Optimization | 20150402 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Participated in status meeting to discuss EFH SOX IT Compliance engagement accomplishments and key planned activities at EFH as of 4/2/15. KPMG: (D. Cargile, H. Rangwala, N. Seeman, P. Dabral, C. Myrick) |
| 04342774 | SOX Optimization | 20150402 | Seeman, Nick | Director - Advisory | $ 305 | 1.0 | $ 305.00 | Participated in status meeting to discuss EFH SOX IT Compliance engagement accomplishments and key planned activities at EFH as of 4/2/15. KPMG: (D. Cargile, H. Rangwala, N. Seeman, P. Dabral, C. Myrick) |
| 04342774 | SOX Optimization | 20150402 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Participated in status meeting to discuss EFH SOX IT Compliance engagement accomplishments and key planned activities at EFH as of 4/2/15. KPMG: (D. Cargile, H. Rangwala, N. Seeman, P. Dabral, C. Myrick) |
| 04342774 | SOX Optimization | 20150402 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.4 | $ 420.00 | Performed analysis of the service, system, communications accounts on the EFH SAP Governance Risk & Compliance (GRC) system as part of the service account diagnostic initiative. |
| 04342774 | SOX Optimization | 20150402 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.1 | $ 367.50 | Performed analysis of the service, system, communications accounts on the SAP Industry Standards - Utilities (IS-U) system as part of the service account diagnostic initiative. |
| 04342774 | SOX Optimization | 20150402 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 2.3 | $ 402.50 | Performed data cleanup in order to prepare for the creation of summary level data around the following applications: SAP_ISU, SAP_GRC, Domain Controllers, Other OS, Local TXUER |
| 04342774 | SOX Optimization | 20150402 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Performed data cleanup in order to prepare for the creation of summary level data around the following applications: Windows, Unix, Critical AD, Redwood |
| 04342774 | SOX Optimization | 20150402 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 2.6 | $ 455.00 | Populate spreadsheet created to track information regarding communication with EFH service account owners) to include ate of initial contact, follow up procedures, additional contacts to follow up with related to the following service accounts:<br>- Active Directory<br>- Windows<br>- Unix |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150402 | Barone, Anthony | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Prepare documentation to accompany follow-up correspondence to EFH account owners in order to validate existing accounts / control owners as well as who had access to the system. |
| 04342774 | SOX Optimization | 20150402 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Prepared access approval recommendations for EFH tier 1 applications, per direction from EFH IT Compliance Director. |
| 04342774 | SOX Optimization | 20150402 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.4 | $ 420.00 | Reviewed the EFH access provisioning job aid focusing on application access provisioning approvals required / overall process. |
| 04342774 | SOX Optimization | 20150402 | Smith, Bridgette | Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Revised EFH service account documentation to include responses received as of 4/2/15 from account owners for all applications, databases, servers. |
| 04342774 | SOX Optimization | 20150402 | Smith, Bridgette | Associate - Advisory | $ 175 | 1.6 | $ 280.00 | Update service account workbook (grouping EFH service accounts by potential owner) in order to facilitate follow-up related to information requests for Zainet, Redwood, Hyperion, SQL, Other OS Groups. |
| 04342774 | SOX Optimization | 20150402 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Updated requirements around the user de-provisioning process as of 4/2/15 in order to document metrics / key performance indicators for the Redwood tool as part of the EFH Automation initiative. |
| 04342774 | SOX Optimization | 20150403 | Seeman, Nick | Director - Advisory | $ 305 | 1.5 | $ 457.50 | Create presentation detailing the EFH SOX control optimization prioritization / implementation timeline as of 4/3/15 in order to present to EFH management. |
| 04342774 | SOX Optimization | 20150403 | Barone, Anthony | Associate - Advisory | $ 175 | 2.3 | $ 402.50 | For SOX optimization analysis, created additional pivot tables / updated data points surrounding the EFH service accounts with regards to Redwood, Windows, SAP, GRC, Unix. |
| 04342774 | SOX Optimization | 20150403 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 2.7 | $ 472.50 | Created spreadsheet to track all communication with EFH service account owners including information regarding the date of initial contact, described follow-up procedures as well as additional contacts to follow up with. These owners relate to service accounts relating to the following: Domain Controllers , SQL, Oracle, Hyperion |
| 04342774 | SOX Optimization | 20150403 | Seeman, Nick | Director - Advisory | $ 305 | 1.2 | $ 366.00 | Meeting with C. Myrick (KPMG) to finalize EFH requirements gathering spreadsheet and related summary documentation in preparation for presentation to EFH management. |
| 04342774 | SOX Optimization | 20150403 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.3 | $ 402.50 | Meeting with C. Myrick (KPMG) to review the Archer Development Environment focusing on the IT Policy templates required to aide in the EFH Compliance initiative. |
| 04342774 | SOX Optimization | 20150403 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (C. Rice) to discuss Segregation of Duties for active directory groups access to windows servers. |
| 04342774 | SOX Optimization | 20150403 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (D. Taggart) to discuss access approval for Tier 1 applications at EFH. |
| 04342774 | SOX Optimization | 20150403 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (M. Singh, D. Taggart) and C. Myrick (KPMG) to discuss Archer training and support for EFH SOX controls as of 4/3/15. |
| 04342774 | SOX Optimization | 20150403 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (M. Singh, D. Taggart) and C. Myrick (KPMG) to discuss Archer training and support for EFH SOX controls as of 4/3/15. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150403 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.3 | $ 402.50 | Meeting with H. Rangwala (KPMG) to review the Archer Development Environment focusing on the IT Policy templates required to aide in the EFH Compliance initiative. |
| 04342774 | SOX Optimization | 20150403 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with N. Seeman (KPMG) to finalize EFH requirements gathering spreadsheet and related summary documentation in preparation for presentation to EFH management. |
| 04342774 | SOX Optimization | 20150403 | Barone, Anthony | Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Performed additional analysis over data surrounding number of accounts per owner / per application as well as detailed information regarding roles / uses in order to present analysis results to EFH account owners in follow up meeting. |
| 04342774 | SOX Optimization | 20150403 | Seeman, Nick | Director - Advisory | $ 305 | 1.7 | $ 518.50 | Performed director review of updates related to EFH SOX control optimization recommendations as of 4/3/15 prior to being presented to EFH IT Compliance Director. |
| 04342774 | SOX Optimization | 20150403 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.7 | $ 297.50 | Performed follow-up with potential owners of EFH service accounts  to request information for service accounts for the following: Domain Controllers,  Oracle, SQL, Hyperion |
| 04342774 | SOX Optimization | 20150403 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.9 | $ 332.50 | Performed follow-up with potential owners of EFH service accounts in order to request information for service accounts around the following applications: Active Directory, Windows, Unix |
| 04342774 | SOX Optimization | 20150403 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.8 | $ 315.00 | Reviewed the EFH Archer support documentation focusing on building custom reporting templates in Archer. |
| 04342774 | SOX Optimization | 20150403 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Reviewed the EFH Configuration Management Database list (focusing on all servers tagged in-scope for SOX) for inclusion of IAM (Identity and Access Management) servers. |
| 04342774 | SOX Optimization | 20150403 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.3 | $ 227.50 | Reviewed the SOX Optimization / Automation Presentation focusing on content in preparation for upcoming meeting with the EFH IT Risk Compliance Director. |
| 04342774 | SOX Optimization | 20150403 | Smith, Bridgette | Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Revised the Service Account Owner tracking sheet to include updates related to all potential owners for Zainet, Redwood, Hyperion, SQL, Other OS Groups, and UNIX |
| 04342774 | SOX Optimization | 20150403 | Smith, Bridgette | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Update service account follow-up workbook documentation as of 4/3/15 (grouping the EFH service accounts by potential owner) in order to follow up with the individuals to request more information related to Zainet, Redwood, Hyperion, SQL, Other OS Groups. |
| 04342774 | SOX Optimization | 20150403 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.9 | $ 507.50 | Update the EFH Automation Recommendation documentation as of 4/3/15 to include information related to Secueonx / Transferred users for all in-scope applications, infrastructure. |
| 04342774 | SOX Optimization | 20150403 | Smith, Bridgette | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Update the Unknown Owner workbook for the Service account diagnostic in order to get a count off all service accounts with unknown owners for Zainet, Redwood, Hyperion, SQL, Other OS Groups, and UNIX. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150403 | Barone, Anthony | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Updated EFH analysis including data surrounding number of accounts per owner per application, detailed information regarding roles and uses, created additional points that could be used as a oath regarding next steps in assigning owners and roles for unknown accounts |
| 04342774 | SOX Optimization | 20150403 | Barone, Anthony | Associate - Advisory | $ 175 | 2.0 | $ 350.00 | For use in SOX optimization effort, updated existing pivot tables / added data points surrounding the EFH service accounts relating to Domain controllers, SAP, ISU, Critical AD, Other OS groups |
| 04342774 | SOX Optimization | 20150403 | Smith, Bridgette | Associate - Advisory | $ 175 | 2.4 | $ 420.00 | Updated EFH owner information for future use based on correspondence / feedback from initial contacts for Zainet, Redwood, Hyperion, SQL, Other OS Groups as of 4/3/15. |
| 04342774 | SOX Optimization | 20150406 | Cargile, David | Managing Director - Advisory | $ 305 | 0.4 | $ 122.00 | Draft document that reflects updates related to EFH IT Compliance project as of 4/06/15 to be included in weekly status report for EFH management. |
| 04342774 | SOX Optimization | 20150406 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss status, documentation and outstanding Service Account questions related to EFH IT Compliance project as of 4/6/15. KPMG: D. Kimball, H. Rangwala, C. Myrick). |
| 04342774 | SOX Optimization | 20150406 | Kimball, Doug | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss status, documentation and outstanding Service Account questions related to EFH IT Compliance project as of 4/6/15. KPMG: D. Kimball, H. Rangwala, C. Myrick). |
| 04342774 | SOX Optimization | 20150406 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss status, documentation and outstanding Service Account questions related to EFH IT Compliance project as of 4/6/15. KPMG: D. Kimball, H. Rangwala, C. Myrick). |
| 04342774 | SOX Optimization | 20150406 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with C. Myrick (KPMG) to discuss updates required for completion of the EFH SOX IT control Automation and Optimization Recommendations Spreadsheet as of 4/6/15. |
| 04342774 | SOX Optimization | 20150406 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting with D. Cargile (KPMG) to discuss next steps and priorities related EFH SOX controls assessments and User Access Review automation following client status meeting on same day. |
| 04342774 | SOX Optimization | 20150406 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (C. Rice) to discuss new EFH IdentityMinder server and deployment dates as of 4/6/15. |
| 04342774 | SOX Optimization | 20150406 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.6 | $ 455.00 | Meeting with EFH (D. Taggart, J. Jones, V. Gandhi) to present IT Controls Optimization recommendations as of 4/6/15 to EFH Director of IT Compliance. KPMG: (D. Cargile, N. Seeman, C. Myrick, P. Dabral, H. Rangwala). |
| 04342774 | SOX Optimization | 20150406 | Cargile, David | Managing Director - Advisory | $ 305 | 2.6 | $ 793.00 | Meeting with EFH (D. Taggart, J. Jones, V. Gandhi) to present IT Controls Optimization recommendations as of 4/6/15 to EFH Director of IT Compliance. KPMG: (D. Cargile, N. Seeman, C. Myrick, P. Dabral, H. Rangwala). |
| 04342774 | SOX Optimization | 20150406 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.6 | $ 455.00 | Meeting with EFH (D. Taggart, J. Jones, V. Gandhi) to present IT Controls Optimization recommendations as of 4/6/15 to EFH Director of IT Compliance. KPMG: (D. Cargile, N. Seeman, C. Myrick, P. Dabral, H. Rangwala). |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150406 | Seeman, Nick | Director - Advisory | $ 305 | 2.6 | $ 793.00 | Meeting with EFH (D. Taggart, J. Jones, V. Gandhi) to present IT Controls Optimization recommendations as of 4/6/15 to EFH Director of IT Compliance. KPMG: (D. Cargile, N. Seeman, C. Myrick, P. Dabral, H. Rangwala). |
| 04342774 | SOX Optimization | 20150406 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.6 | $ 455.00 | Meeting with EFH (D. Taggart, J. Jones, V. Gandhi) to present IT Controls Optimization recommendations as of 4/6/15 to EFH Director of IT Compliance. KPMG: (D. Cargile, N. Seeman, C. Myrick, P. Dabral, H. Rangwala). |
| 04342774 | SOX Optimization | 20150406 | Cargile, David | Managing Director - Advisory | $ 305 | 0.4 | $ 122.00 | Meeting with P. Dabral (KPMG) to discuss next steps related EFH SOX controls assessments and User Access Review automation following client status meeting on same day. |
| 04342774 | SOX Optimization | 20150406 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with P. Dabral (KPMG) to discuss updates required for completion of the EFH SOX IT control Automation and Optimization Recommendations Spreadsheet as of 4/6/15. |
| 04342774 | SOX Optimization | 20150406 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with TXU (R. Brown, V. Gandhi) and D. Cargile (KPMG) to discuss TXU IT compliance status and project updates as of 4/6/15. |
| 04342774 | SOX Optimization | 20150406 | Cargile, David | Managing Director - Advisory | $ 305 | 1.1 | $ 335.50 | Meeting with TXU (R. Brown, V. Gandhi) and P. Dabral (KPMG) to discuss TXU IT compliance status and project updates as of 4/6/15. |
| 04342774 | SOX Optimization | 20150406 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.4 | $ 70.00 | Reviewed the EFH Internal / External Audit timeline with specific regards to IT SOX testing for fiscal year 2015. |
| 04342774 | SOX Optimization | 20150406 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Revised the access approvals in the EFH applications summary presentation to include feedback from application owners as of 4/6/15. |
| 04342774 | SOX Optimization | 20150406 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.1 | $ 542.50 | Updated the EFH IT Control Optimization & Automation recommendation document based on feedback received from EFH Director of IT Compliance. |
| 04342774 | SOX Optimization | 20150407 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.8 | $ 665.00 | Drafted the LUME application based on feedback provided by the EFH IT Application Director. |
| 04342774 | SOX Optimization | 20150407 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Drafted the Tripwire application related to EFH IT General controls including risk statements / Archer assessments for EFH Compliance. |
| 04342774 | SOX Optimization | 20150407 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss the Facts2Value initiative at TXU and next steps as of 4/7/15. KPMG (P. Dabral, D. Cargile, N. Seeman). |
| 04342774 | SOX Optimization | 20150407 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss the Facts2Value initiative at TXU and next steps as of 4/7/15. KPMG (P. Dabral, D. Cargile, N. Seeman). |
| 04342774 | SOX Optimization | 20150407 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss the Facts2Value initiative at TXU and next steps as of 4/7/15. KPMG (P. Dabral, D. Cargile, N. Seeman). |
| 04342774 | SOX Optimization | 20150407 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting with C. Myrick (KPMG) to discuss access provisioning changes for EFH LUMINANT applications. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150407 | Myrick, Cristina | Manager - Advisory | $ | 175 | 0.3 | $ | 52.50 | Meeting with EFH (J. Jones) to discuss expectations and a key contact for the EFH SharePoint project. |
| 04342774 | SOX Optimization | 20150407 | Myrick, Cristina | Manager - Advisory | $ | 175 | 1.3 | $ | 227.50 | Meeting with H. Rangwala (KPMG) to discuss access provisioning changes for EFH LUMINANT applications. |
| 04342774 | SOX Optimization | 20150407 | Dabral, Pulkit | Senior Associate - Advisory | $ | 175 | 2.5 | $ | 437.50 | Meeting with TXU (S. Dyer) to discuss performance and next steps for the SAP 2015 Q1 User Access Review as of 4/7/15. |
| 04342774 | SOX Optimization | 20150407 | Seeman, Nick | Director - Advisory | $ | 305 | 1.2 | $ | 366.00 | Performed director review of potential Tripwire IT controls to be implemented at EFH, simultaneously noting feedback / questions related to same. |
| 04342774 | SOX Optimization | 20150407 | Dabral, Pulkit | Senior Associate - Advisory | $ | 175 | 3.6 | $ | 630.00 | Performed requirements gathering of the service, system, communications accounts on the SAP BI system for the service account diagnostic initiative. |
| 04342774 | SOX Optimization | 20150407 | Dabral, Pulkit | Senior Associate - Advisory | $ | 175 | 3.8 | $ | 665.00 | Performed requirements gathering related to the service, system, communications accounts on the EFH SAP ISU system as part of the service account diagnostic initiative. |
| 04342774 | SOX Optimization | 20150407 | Myrick, Cristina | Manager - Advisory | $ | 175 | 1.4 | $ | 245.00 | Review the PeopleSoft provisioning process workflow / meeting minutes provided by EFH Internal Audit as of 4/7/15 in order to address questions resulting from the standardization of access approvals. |
| 04342774 | SOX Optimization | 20150407 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 2.9 | $ | 507.50 | Revised the EFH service accounts diagnostic spreadsheet for the IAM (Identity and Access Management) applications at EFH to include updates related to meetings/information received as of 4/7/15. |
| 04342774 | SOX Optimization | 20150408 | Dabral, Pulkit | Senior Associate - Advisory | $ | 175 | 3.4 | $ | 595.00 | Continued analysis of the EFH SAP ISU environment with specific regards to the FireFighter account diagnostics initiative as began earlier. |
| 04342774 | SOX Optimization | 20150408 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 3.8 | $ | 665.00 | Draft the EFH 2015 SOX scoping document to be provided to EFH IT Compliance Director for review / approval. |
| 04342774 | SOX Optimization | 20150408 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 0.8 | $ | 140.00 | Meeting with EFH (C. Rice) to discuss EFH Unix scripts to generate user listing for governance minder. |
| 04342774 | SOX Optimization | 20150408 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 0.5 | $ | 87.50 | Meeting with EFH (D. Taggart) to discuss inclusion of Unix servers in the EFH Governance Minder tool. |
| 04342774 | SOX Optimization | 20150408 | Myrick, Cristina | Manager - Advisory | $ | 175 | 0.4 | $ | 70.00 | Meeting with EFH (D. Taggart) to discuss the status of EFH terminated user control wording updates requested by EFH internal audit. |
| 04342774 | SOX Optimization | 20150408 | Myrick, Cristina | Manager - Advisory | $ | 175 | 0.5 | $ | 87.50 | Meeting with EFH (D. Taggart) to discuss the status of the training for the new EFH Terminated Access Management controls in Archer. |
| 04342774 | SOX Optimization | 20150408 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 1.0 | $ | 175.00 | Meeting with EFH (D. Taggart, W. McCawley) to discuss EFH Zainet application service account usage. |
| 04342774 | SOX Optimization | 20150408 | Dabral, Pulkit | Senior Associate - Advisory | $ | 175 | 3.3 | $ | 577.50 | Performed analysis regarding the EFH SAP ISU environment with specific regards to the FireFighter account diagnostics initiative. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150408 | Seeman, Nick | Director - Advisory | $ 305 | 1.4 | $ 427.00 | Performed director review of the draft SOX IT applications to be included in the EFH 2015 SOX IT scope prior to discussion with EFH regarding same |
| 04342774 | SOX Optimization | 20150408 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Performed requirements gathering over the service, system, communications accounts on the EFH SAP Governance Risk and Compliance (GRC) system, as part of the service account diagnostic initiative. |
| 04342774 | SOX Optimization | 20150408 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.9 | $ 507.50 | Reviewed the EFH GovernanceMinder file feed documentation focusing on file structure in the GovernanceMinder tool. |
| 04342774 | SOX Optimization | 20150408 | Seeman, Nick | Director - Advisory | $ 305 | 2.1 | $ 640.50 | Reviewed the EFH Internal Audit report draft as of 4/8/15, noting feedback /comments to be provided to IT Security (L. Woeber), per request from IT Security. |
| 04342774 | SOX Optimization | 20150408 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.1 | $ 367.50 | Revised the EFH 2015 IT SOX Control Testing / scoping timeline with regards updates as of 4/8/15, in preparation to present to the EFH Director of IT Compliance. |
| 04342774 | SOX Optimization | 20150408 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.9 | $ 682.50 | Revised the EFH SOX IT Control Optimization timeline / project plan based on project accomplishments as of 4/8/15. |
| 04342774 | SOX Optimization | 20150409 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Added account owners to service / generic accounts in the EFH Service Account Diagnostic Project document in order to provide points of contact for gathering remaining outstanding information as of 4/9/15. |
| 04342774 | SOX Optimization | 20150409 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Draft assigned portion of detailed EFH SOX Control Optimization project plan to be provided to EFH IT Compliance Director for review/approval. |
| 04342774 | SOX Optimization | 20150409 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting to update the EFH SOX IT Control Optimization timeline and project plan as of 4/9/15. KPMG: (H. Rangwala, C. Myrick, P. Dabral) |
| 04342774 | SOX Optimization | 20150409 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting to update the EFH SOX IT Control Optimization timeline and project plan as of 4/9/15. KPMG: (H. Rangwala, C. Myrick, P. Dabral) |
| 04342774 | SOX Optimization | 20150409 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting to update the EFH SOX IT Control Optimization timeline and project plan as of 4/9/15. KPMG: (H. Rangwala, C. Myrick, P. Dabral) |
| 04342774 | SOX Optimization | 20150409 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (J. Westerheide) to discuss training opportunities for the new EFH Terminated Access Management controls that will be input into Archer. |
| 04342774 | SOX Optimization | 20150409 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Participated in status meeting to discuss key EFH IT Compliance project accomplishments and next planned activities as of 4/9/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala) |
| 04342774 | SOX Optimization | 20150409 | Cargile, David | Managing Director - Advisory | $ 305 | 1.0 | $ 305.00 | Participated in status meeting to discuss key EFH IT Compliance project accomplishments and next planned activities as of 4/9/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala) |
| 04342774 | SOX Optimization | 20150409 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Participated in status meeting to discuss key EFH IT Compliance project accomplishments and next planned activities as of 4/9/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala) |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150409 | Seeman, Nick | Director - Advisory | $ 305 | 1.0 | $ 305.00 | Participated in status meeting to discuss key EFH IT Compliance project accomplishments and next planned activities as of 4/9/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala) |
| 04342774 | SOX Optimization | 20150409 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Participated in status meeting to discuss key EFH IT Compliance project accomplishments and next planned activities as of 4/9/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala) |
| 04342774 | SOX Optimization | 20150409 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Perform analysis around firefigt ids, firefighter owners, firefighter controllers, firefighter usage from the EFH SAP Business Intelligence environment focusing on FireFighter account diagnostics initiative to provide improvement opportunities. |
| 04342774 | SOX Optimization | 20150409 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.6 | $ 455.00 | Revised the EFH Service account diagnostic spreadsheet to include additional information / feedback provided by EFH account owners as of 4/9/15. |
| 04342774 | SOX Optimization | 20150409 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.9 | $ 682.50 | Updated the EFH terminated user control wording based on input from EFH IT Compliance Director / IT Compliance Senior Manager as of 4.9.15 |
| 04342774 | SOX Optimization | 20150410 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Drafted the EFH "Converged" project compliance impact presentation, including risks as well as recommendation matrix in preparation to present to EFH. |
| 04342774 | SOX Optimization | 20150410 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss status of service account diagnostic at EFH as of 4/10/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick). |
| 04342774 | SOX Optimization | 20150410 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss status of service account diagnostic at EFH as of 4/10/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick). |
| 04342774 | SOX Optimization | 20150410 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss status of service account diagnostic at EFH as of 4/10/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick). |
| 04342774 | SOX Optimization | 20150410 | Seeman, Nick | Director - Advisory | $ 305 | 0.7 | $ 213.50 | Meeting with C. Myrick (KPMG) to discuss EFH IT Compliance project timeline, expectations, and overview related to ongoing projects as of 4/10/15. |
| 04342774 | SOX Optimization | 20150410 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (D. Taggart, J. Jones) to discuss the EFH termination control wording for Archer as of 4/10/15 requested by EFH Internal Audit. |
| 04342774 | SOX Optimization | 20150410 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting with N. Seeman (KPMG) to discuss EFH IT Compliance project timeline, expectations, and overview related to ongoing projects as of 4/10/15. |
| 04342774 | SOX Optimization | 20150410 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.3 | $ 227.50 | Reviewed the EFH Access Control Standards provided by the IT Senior Manager of SOX Compliance in order to assist with questions / completion of Segregation of Duties control assessment. |
| 04342774 | SOX Optimization | 20150410 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.6 | $ 280.00 | Reviewed the IAM (identity and access management) control design report provided by EFH internal audit focusing on audit risks / recommendations. |
| 04342774 | SOX Optimization | 20150410 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Revised the EFH 2015 IT Risk Compliance Initiative Timeline as of 4/10/15 to correlate exactly to all outstanding projects / identify resource requirements. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150410 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.9 | $ 682.50 | Revised the EFH Service Account Master Inventory document based on responses provided by account owners for service accounts for tier 1, in-scope applications. |
| 04342774 | SOX Optimization | 20150410 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Updated to EFH service account diagnostic documentation as of 4/10/15 to include feedback from database team on Oracle / SQL accounts. |
| 04342774 | SOX Optimization | 20150413 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Draft template to collect information around the EFH service accounts on the SAP ISU system to be utilized in the service account diagnostic initiative. |
| 04342774 | SOX Optimization | 20150413 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.0 | $ 350.00 | Finalized Terminated Access Management Distribution List Assessment training documentation (based on feedback provided by EFH control owners) in order to send to EFH control preparers / approvers for review. |
| 04342774 | SOX Optimization | 20150413 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.9 | $ 332.50 | Meeting with EFH (D. Taggart), C. Myrick and H. Rangwala (KPMG) to discuss EFH SOX Optimization and IT Compliance involvement in the Identity and Access Management project. |
| 04342774 | SOX Optimization | 20150413 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.9 | $ 332.50 | Meeting with EFH (D. Taggart), C. Myrick and H. Rangwala (KPMG) to discuss EFH SOX Optimization and IT Compliance involvement in the Identity and Access Management project. |
| 04342774 | SOX Optimization | 20150413 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (D. Taggart, J. Jones) to discuss the terminated user control wording updates requested by EFH Internal Audit for Archer. |
| 04342774 | SOX Optimization | 20150413 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (J. Jones, S. Vandyke), H. Rangwala and C. Myrick (KPMG) to discuss SharePoint capabilities for SOX Optimization project. |
| 04342774 | SOX Optimization | 20150413 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (J. Jones, S. Vandyke), H. Rangwala and C. Myrick (KPMG) to discuss SharePoint capabilities for SOX Optimization project. |
| 04342774 | SOX Optimization | 20150413 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (M. Tobey, J. Hodge), C. Myrick and H. Rangwala (KPMG) to discuss the EFH LUME application provisioning process as of 4/13/15. |
| 04342774 | SOX Optimization | 20150413 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (M. Tobey, J. Hodge), C. Myrick and H. Rangwala (KPMG) to discuss the EFH LUME application provisioning process as of 4/13/15. |
| 04342774 | SOX Optimization | 20150413 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (S. Sumari) to discuss Tripwire tool integration with respect to the EFH SOX Optimization project. |
| 04342774 | SOX Optimization | 20150413 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with P. Dabral, C. Myrick, H. Rangwala (KPMG) to discuss pending items to be addressed related to the EFH Service Account Diagnostic project as of 4/13/15. |
| 04342774 | SOX Optimization | 20150413 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with P. Dabral, C. Myrick, H. Rangwala (KPMG) to discuss pending items to be addressed related to the EFH Service Account Diagnostic project as of 4/13/15. |
| 04342774 | SOX Optimization | 20150413 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with P. Dabral, C. Myrick, H. Rangwala (KPMG) to discuss pending items to be addressed related to the EFH Service Account Diagnostic project as of 4/13/15. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150413 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Meeting with TXU to discuss TXU IT compliance status and project updates as of 4/13/15. TXU: (R. Brown, V. Gandhi). |
| 04342774 | SOX Optimization | 20150413 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.3 | $ 402.50 | Reviewed Hyperion user listings (focusing on service accounts) in order to assist EFH in addressing questions related to the completion of the service account inventory listing. |
| 04342774 | SOX Optimization | 20150413 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.7 | $ 472.50 | Reviewed Tripwire requirements gathering documentation as of 4/13/15 with respect to the EFH SOX Optimization project. |
| 04342774 | SOX Optimization | 20150414 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Continue to prepare template to collect information around the EFH service accounts on the SAP ISU system to be utilized in the service account diagnostic initiative (as began 4/13/15) |
| 04342774 | SOX Optimization | 20150414 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.7 | $ 647.50 | Identified EFH service / generic accounts from the Maximo user listing in order to create a inventory to send to EFH account owners for the Service Account Diagnostic project |
| 04342774 | SOX Optimization | 20150414 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss updates to the EFH Service Account Diagnostic as of 4/14/15 and additional accounts in Maximo. KPMG (H. Rangwala, P. Dabral, C. Myrick) |
| 04342774 | SOX Optimization | 20150414 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss updates to the EFH Service Account Diagnostic as of 4/14/15 and additional accounts in Maximo. KPMG (H. Rangwala, P. Dabral, C. Myrick) |
| 04342774 | SOX Optimization | 20150414 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss updates to the EFH Service Account Diagnostic as of 4/14/15 and additional accounts in Maximo. KPMG (H. Rangwala, P. Dabral, C. Myrick) |
| 04342774 | SOX Optimization | 20150414 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Meeting with EFH (B. Geeding) to discuss updates related to EFH testing step for monitoring controls around Redwood tools within Archer. |
| 04342774 | SOX Optimization | 20150414 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting with EFH (B. Veluri) to discuss service accounts owned by HCL GAM (Global Access Management) team. |
| 04342774 | SOX Optimization | 20150414 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (D. Spicer, S. van Dyke), C. Myrick and H. Rangwala (KPMG) to discuss SharePoint workflow capabilities related to EFH SOX optimization. |
| 04342774 | SOX Optimization | 20150414 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (D. Spicer, S. van Dyke), C. Myrick and H. Rangwala (KPMG) to discuss SharePoint workflow capabilities related to EFH SOX optimization. |
| 04342774 | SOX Optimization | 20150414 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (D. Taggart) to discuss EFH risk analysis process around the Service Account Inventory as of 4/14/15. |
| 04342774 | SOX Optimization | 20150414 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (D. Taggart, C. Dobry) to discuss the access provisioning standardization guidelines specific to Maximo / FIM. |
| 04342774 | SOX Optimization | 20150414 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with TXU IT Control owners to discuss status of EFH IT Compliance initiatives as of 4/14/15. EFH/TXU (D. Taggart, R. Brown, T. Coots, V. Gandhi). |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150414 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.8 | $ 315.00 | Performed review of EFH Clearcase access document focusing on Clearcase account setup for Tripwire integrations. |
| 04342774 | SOX Optimization | 20150414 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Revised the EFH service account diagnostic documentation to include information related to Domain controllers / Critical Active Directory Groups accounts as of 4/14/15. |
| 04342774 | SOX Optimization | 20150415 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Complete template to collect information around the EFH system accounts on the SAP ISU system to be utilized in the service account diagnostic initiative. |
| 04342774 | SOX Optimization | 20150415 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss pending /outstanding items related to EFH service accounts and status on SAP service accounts as of 4/15/15.  KPMG: (H. Rangwala, C. Myrick, P. Dabral). |
| 04342774 | SOX Optimization | 20150415 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss pending /outstanding items related to EFH service accounts and status on SAP service accounts as of 4/15/15.  KPMG: (H. Rangwala, C. Myrick, P. Dabral). |
| 04342774 | SOX Optimization | 20150415 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting to discuss pending /outstanding items related to EFH service accounts and status on SAP service accounts as of 4/15/15.  KPMG: (H. Rangwala, C. Myrick, P. Dabral). |
| 04342774 | SOX Optimization | 20150415 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting with EFH (C. Guest) to discuss details of multiple Maximo user listings provided. |
| 04342774 | SOX Optimization | 20150415 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.2 | $ 210.00 | Meeting with EFH (J. Suarez) to identify unknown EFH service accounts for Active Directory and Domain Controllers. |
| 04342774 | SOX Optimization | 20150415 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting with EFH (M. Singh) to discuss scope and purpose of EFH SABRIX service accounts as of 4/15/15. |
| 04342774 | SOX Optimization | 20150415 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting with EFH (V. Subramanian) to discuss EFH service accounts on IdentityMinder servers and databases. |
| 04342774 | SOX Optimization | 20150415 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting with EFH: (J. Suarez, C. Rice) to discuss new process for performing the EFH infrastructure user access review. KPMG: (C. Myrick and H. Rangwala). |
| 04342774 | SOX Optimization | 20150415 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting with EFH: (J. Suarez, C. Rice) to discuss new process for performing the EFH infrastructure user access review. KPMG: (C. Myrick and H. Rangwala). |
| 04342774 | SOX Optimization | 20150415 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.5 | $ 612.50 | Perform review of the documentation around the SAP 2015 Q1 User Access Review for TXU; this process includes review of users lists sent to role owners, responses received. |
| 04342774 | SOX Optimization | 20150415 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Reviewed EFH job aid with respect to infrastructure user access review (focusing on processes) in order to address SOX compliance questions resulting from infrastructure user access review. |
| 04342774 | SOX Optimization | 20150415 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.9 | $ 682.50 | Reviewed EFH service account information request responses received from scope application owners, simultaneously updating master spreadsheet with appropriate responses. |

Exhibit A25
KPMG Time Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150415 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 3.9 | $ | 682.50 | Revised the Service account diagnostic documentation to include updated information as of 4/15/15 related to Oracle database accounts / windows active directory group accounts. |
| 04342774 | SOX Optimization | 20150416 | Dabral, Pulkit | Senior Associate - Advisory | $ | 175 | 3.6 | $ | 630.00 | Continue (from 4/15/15) to draft template to collect information around the EFH system accounts on the SAP ISU system to be utilized in the service account diagnostic initiative. |
| 04342774 | SOX Optimization | 20150416 | Myrick, Cristina | Manager - Advisory | $ | 175 | 0.5 | $ | 87.50 | Meeting to discuss finalizing the EFH provisioning process of in-scope applications. KPMG: (N. Seeman, H. Rangwala, C. Myrick). |
| 04342774 | SOX Optimization | 20150416 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 0.5 | $ | 87.50 | Meeting to discuss finalizing the EFH provisioning process of in-scope applications. KPMG: (N. Seeman, H. Rangwala, C. Myrick). |
| 04342774 | SOX Optimization | 20150416 | Seeman, Nick | Director - Advisory | $ | 305 | 0.5 | $ | 152.50 | Meeting to discuss finalizing the EFH provisioning process of in-scope applications. KPMG: (N. Seeman, H. Rangwala, C. Myrick). |
| 04342774 | SOX Optimization | 20150416 | Myrick, Cristina | Manager - Advisory | $ | 175 | 1.0 | $ | 175.00 | Meeting to discuss items to be addressed related to service accounts in the Hyperion application / FIM application as of 4/16/15. KPMG (H. Rangwala, P. Dabral, C. Myrick). |
| 04342774 | SOX Optimization | 20150416 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 1.0 | $ | 175.00 | Meeting to discuss items to be addressed related to service accounts in the Hyperion application / FIM application as of 4/16/15. KPMG (H. Rangwala, P. Dabral, C. Myrick). |
| 04342774 | SOX Optimization | 20150416 | Dabral, Pulkit | Senior Associate - Advisory | $ | 175 | 1.0 | $ | 175.00 | Meeting to discuss items to be addressed related to service accounts in the Hyperion application / FIM application as of 4/16/15. KPMG (H. Rangwala, P. Dabral, C. Myrick). |
| 04342774 | SOX Optimization | 20150416 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 1.2 | $ | 210.00 | Meeting with EFH (J. Suarez) to identify unknown EFH service accounts for Linux / Solaris servers. |
| 04342774 | SOX Optimization | 20150416 | Myrick, Cristina | Manager - Advisory | $ | 175 | 0.8 | $ | 140.00 | Meeting with EFH (S. Van Dyke) to discuss the EFH service account inventory of Maximo and EFH account owners current roles/responsibilities. |
| 04342774 | SOX Optimization | 20150416 | Seeman, Nick | Director - Advisory | $ | 305 | 1.0 | $ | 305.00 | Meeting with EFH (V. Gandhi, J. Jones) and C. Myrick (KPMG) to discuss EFH SOX IT Compliance project updates, key challenges and next steps as of 4/16/15. |
| 04342774 | SOX Optimization | 20150416 | Myrick, Cristina | Manager - Advisory | $ | 175 | 1.0 | $ | 175.00 | Meeting with EFH (V. Gandhi, J. Jones) and N. Seeman (KPMG) to discuss EFH SOX IT Compliance project updates, key challenges and next steps as of 4/16/15. |
| 04342774 | SOX Optimization | 20150416 | Dabral, Pulkit | Senior Associate - Advisory | $ | 175 | 1.2 | $ | 210.00 | Meeting with TXU (N. Thouda) to discuss information around EFH Unix and SQL server service accounts. |
| 04342774 | SOX Optimization | 20150416 | Myrick, Cristina | Manager - Advisory | $ | 175 | 1.1 | $ | 192.50 | Participated in status meeting to discuss EFH SOX Optimization status and next planned activities as of 4/16/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick, P. Dabral) |
| 04342774 | SOX Optimization | 20150416 | Rangwala, Hussain | Associate - Advisory | $ | 175 | 1.1 | $ | 192.50 | Participated in status meeting to discuss EFH SOX Optimization status and next planned activities as of 4/16/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick, P. Dabral) |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150416 | Seeman, Nick | Director - Advisory | $ 305 | 1.1 | $ 335.50 | Participated in status meeting to discuss EFH SOX Optimization status and next planned activities as of 4/16/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick, P. Dabral) |
| 04342774 | SOX Optimization | 20150416 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Participated in status meeting to discuss EFH SOX Optimization status and next planned activities as of 4/16/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick, P. Dabral) |
| 04342774 | SOX Optimization | 20150416 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.8 | $ 140.00 | Prepare EFH IT Compliance status meeting presentation to include updates from week ending 4/10/15. |
| 04342774 | SOX Optimization | 20150416 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.9 | $ 157.50 | Reviewed EFH proposed service account control procedures, noting feedback related to SOX Compliance. |
| 04342774 | SOX Optimization | 20150416 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Reviewed the Archer eGRC tool focusing on Mainframe user access review control in order to address questions by EFH control owner. |
| 04342774 | SOX Optimization | 20150416 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Revised the EFH service account diagnostic documentation to include account information for Solaris default accounts / SQL database accounts as of 4/16/15. |
| 04342774 | SOX Optimization | 20150416 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.0 | $ 350.00 | Updated the EFH service account spreadsheet to reflect responses received from account owners for SOX applications as of 4/16/15. |
| 04342774 | SOX Optimization | 20150417 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.5 | $ 437.50 | Continue (from same day - 4/17/15) to draft template to collect information around EFH communication accounts on the SAP ISU system to be utilized in the service account diagnostic initiative. |
| 04342774 | SOX Optimization | 20150417 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 5.0 | $ 875.00 | Create template to collect information  around EFH communication accounts on the SAP ISU system to be utilized in the service account diagnostic initiative. |
| 04342774 | SOX Optimization | 20150417 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Discussion with EFH (D. Taggart, J. Jones, V. Gandhi) regarding the governance plan for EFH IT Compliance function and key next steps as of 4/17/15. KPMG (N. Seeman, D. Cargile) |
| 04342774 | SOX Optimization | 20150417 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Discussion with EFH (D. Taggart, J. Jones, V. Gandhi) regarding the governance plan for EFH IT Compliance function and key next steps as of 4/17/15. KPMG (N. Seeman, D. Cargile) |
| 04342774 | SOX Optimization | 20150417 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss the EFH Service Account Diagnostic project status and next planned activities as of 4/17/15. KPMG (N. Seeman, H. Rangwala, C. Myrick). |
| 04342774 | SOX Optimization | 20150417 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting to discuss the EFH Service Account Diagnostic project status and next planned activities as of 4/17/15. KPMG (N. Seeman, H. Rangwala, C. Myrick). |
| 04342774 | SOX Optimization | 20150417 | Seeman, Nick | Director - Advisory | $ 305 | 0.6 | $ 183.00 | Meeting to discuss the EFH Service Account Diagnostic project status and next planned activities as of 4/17/15. KPMG (N. Seeman, H. Rangwala, C. Myrick). |
| 04342774 | SOX Optimization | 20150417 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting to discuss the EFH Zainet service account used for batch processing. KPMG (N. Seeman, C. Myrick, H. Rangwala). |
| 04342774 | SOX Optimization | 20150417 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting to discuss the EFH Zainet service account used for batch processing. KPMG (N. Seeman, C. Myrick, H. Rangwala). |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150417 | Seeman, Nick | Director - Advisory | $ 305 | 0.9 | $ 274.50 | Meeting to discuss the EFH Zainet service account used for batch processing. KPMG (N. Seeman, C. Myrick, H. Rangwala). |
| 04342774 | SOX Optimization | 20150417 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Perform review of EFH SharePoint workflow / SharePoint designer tools capability in order to facilitate SOX Control optimization. |
| 04342774 | SOX Optimization | 20150417 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.9 | $ 507.50 | Reviewed responses received from Infrastructure Generic / System account owners as of 4/17/15 focusing on completeness / accuracy for the Service Account Diagnostic project. |
| 04342774 | SOX Optimization | 20150417 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Revised the EFH service account diagnostic documentation to include updated related to IdentityMinder account information as of 4/17/15. |
| 04342774 | SOX Optimization | 20150417 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.4 | $ 245.00 | Revised the EFH SOX Automation/Optimization recommendations based on updates as of 4/17/15 in order to prepare for presentation to EFH management. |
| 04342774 | SOX Optimization | 20150417 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.4 | $ 70.00 | Updated the Service Account Diagnostic spreadsheet with recommendations resulting from the EFH internal status meeting in order to prepare for review with EFH Information Technology Risk Compliance Director. |
| 04342774 | SOX Optimization | 20150420 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.8 | $ 665.00 | Developed detailed project plan for EFH SOX Optimization Project as of 4/20/15 focusing on User Provisioning / Job Monitoring Processes for presentation to EFH |
| 04342774 | SOX Optimization | 20150420 | Cargile, David | Managing Director - Advisory | $ 305 | 0.4 | $ 122.00 | Draft document that reflects updates related to EFH IT Compliance project as of 4/20/15 to be included in weekly status report for EFH management. |
| 04342774 | SOX Optimization | 20150420 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Drafted communication plan / related timeline for the EFH Terminated Access Management Distribution List Controls in preparation for upload into Archer tool. |
| 04342774 | SOX Optimization | 20150420 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.3 | $ 52.50 | Meeting to discuss EFH Service Account Diagnostic status and next planned activities as of 4/20/15. KPMG (H. Rangwala, C. Myrick) |
| 04342774 | SOX Optimization | 20150420 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.3 | $ 52.50 | Meeting to discuss EFH Service Account Diagnostic status and next planned activities as of 4/20/15. KPMG (H. Rangwala, C. Myrick) |
| 04342774 | SOX Optimization | 20150420 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.2 | $ 35.00 | Meeting to discuss EFH SOX Optimization/Automation timeline requirements requested by Information Technology Risk Compliance Director. KPMG: (H. Rangwala, C. Myrick) |
| 04342774 | SOX Optimization | 20150420 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.2 | $ 35.00 | Meeting to discuss EFH SOX Optimization/Automation timeline requirements requested by Information Technology Risk Compliance Director. KPMG: (H. Rangwala, C. Myrick) |
| 04342774 | SOX Optimization | 20150420 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss integrating Internal Audit recommendations into the EFH SOX Automation and Optimization Project as of 4/20/15. KPMG (N. Seeman, C. Myrick, H. Rangwala). |
| 04342774 | SOX Optimization | 20150420 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss integrating Internal Audit recommendations into the EFH SOX Automation and Optimization Project as of 4/20/15. KPMG (N. Seeman, C. Myrick, H. Rangwala). |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150420 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss integrating Internal Audit recommendations into the EFH SOX Automation and Optimization Project as of 4/20/15. KPMG (N. Seeman, C. Myrick, H. Rangwala). |
| 04342774 | SOX Optimization | 20150420 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.2 | $ 35.00 | Meeting with EFH (D. Taggart) to discuss the EFH Service Account Diagnostic status and next planned activities as of 4/20/15. |
| 04342774 | SOX Optimization | 20150420 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.9 | $ 332.50 | Meeting with EFH (D. Taggart, J. Jones, V. Gandhi) and PWC (M. Wilson, S. Lee, S. Matragrano) to discuss EFH IT Control Optimization for SOX Controls as of 4/20/15. KPMG (N. Seeman, C. Myrick, H. Rangwala). |
| 04342774 | SOX Optimization | 20150420 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.9 | $ 332.50 | Meeting with EFH (D. Taggart, J. Jones, V. Gandhi) and PWC (M. Wilson, S. Lee, S. Matragrano) to discuss EFH IT Control Optimization for SOX Controls as of 4/20/15. KPMG (N. Seeman, C. Myrick, H. Rangwala). |
| 04342774 | SOX Optimization | 20150420 | Seeman, Nick | Director - Advisory | $ 305 | 1.9 | $ 579.50 | Meeting with EFH (D. Taggart, J. Jones, V. Gandhi) and PWC (M. Wilson, S. Lee, S. Matragrano) to discuss EFH IT Control Optimization for SOX Controls as of 4/20/15. KPMG (N. Seeman, C. Myrick, H. Rangwala). |
| 04342774 | SOX Optimization | 20150420 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.6 | $ 105.00 | Meeting with EFH (J. Suarez) to discuss EFH domain controllers service accounts and ownership for certain client specified accounts. |
| 04342774 | SOX Optimization | 20150420 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (S. Sumari) to discuss Tripwire capabilities with respect to the EFH SOX Optimization project. |
| 04342774 | SOX Optimization | 20150420 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with TXU (R. Brown, V. Gandhi) to discuss TXU IT compliance status and project updates as of 4/20/15. |
| 04342774 | SOX Optimization | 20150420 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.1 | $ 367.50 | Meeting with TXU: (R. Brown, V. Gandhi) to discuss inventory of documentation related to the EFH SAP User Access Review automation implementation. |
| 04342774 | SOX Optimization | 20150420 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Revised the EFH service account diagnostic spreadsheet to include account information for TXUER server accounts as of 4/20/15. |
| 04342774 | SOX Optimization | 20150421 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.4 | $ 245.00 | Develop detailed project plan for EFH SOX Optimization Project as of 4/21/15, focusing on Segregation of Duties review process for presentation to EFH |
| 04342774 | SOX Optimization | 20150421 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Develop detailed project plan for EFH SOX Optimization Project as of 4/21/15, focusing on the Asset Management Process for presentation to EFH |
| 04342774 | SOX Optimization | 20150421 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Develop detailed project plan for EFH SOX Optimization Project as of 4/21/15, focusing on the Critical Transaction Review Process for presentation to EFH |
| 04342774 | SOX Optimization | 20150421 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Draft documentation related to Tripwire technical requirements focusing on EFH SOX Optimization project specifics. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150421 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to review EFH SOX IT Compliance project updates related to the service account diagnostic as of 4/21/15. KPMG (H. Rangwala, C. Myrick). |
| 04342774 | SOX Optimization | 20150421 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to review EFH SOX IT Compliance project updates related to the service account diagnostic as of 4/21/15. KPMG (H. Rangwala, C. Myrick). |
| 04342774 | SOX Optimization | 20150421 | Seeman, Nick | Director - Advisory | $ 305 | 0.4 | $ 122.00 | Meeting to review EFH SOX IT Compliance project updates related to the service account diagnostic as of 4/21/15. KPMG (H. Rangwala, N. Seeman, C. Myrick). |
| 04342774 | SOX Optimization | 20150421 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting with EFH (C. Guetirrez) to discuss EFH service account owned by IT Security team. |
| 04342774 | SOX Optimization | 20150421 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting with EFH (J. Jones, S. VanDyke) to discuss roles and responsibilities for the EFH IT Security Standards project. KPMG: (H. Rangwala, C. Myrick). |
| 04342774 | SOX Optimization | 20150421 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting with EFH (J. Jones, S. VanDyke) to discuss roles and responsibilities for the EFH IT Security Standards project. KPMG: (H. Rangwala, C. Myrick). |
| 04342774 | SOX Optimization | 20150421 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting with EFH (N. Agarwal) to review EFH Hyperion service accounts focusing on ownership of accounts. KPMG: H. Rangwala, C. Myrick). |
| 04342774 | SOX Optimization | 20150421 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting with EFH (N. Agarwal) to review EFH Hyperion service accounts focusing on ownership of accounts. KPMG: H. Rangwala, C. Myrick). |
| 04342774 | SOX Optimization | 20150421 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (S. Sumari, M. Eddy) to discuss Tripwire technical feasibility with respect to the EFH Sox Optimization project. |
| 04342774 | SOX Optimization | 20150421 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.1 | $ 17.50 | Perform review of EFH Archer tool focusing on compliance as part of the required EFH monthly assessments. |
| 04342774 | SOX Optimization | 20150421 | Seeman, Nick | Director - Advisory | $ 305 | 3.2 | $ 976.00 | Performed detailed review of partial list of EFH SOX application / infrastructure generic account information provided by EFH IT in order to provide feedback, pose questions to EFH related to same. |
| 04342774 | SOX Optimization | 20150421 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Revised the EFH Service Account Diagnostic spreadsheet to include service account information for windows Active Directory groups as of 4/21/15. |
| 04342774 | SOX Optimization | 20150421 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.9 | $ 332.50 | Revised the EFH Service Account spreadsheet to include updated information collected related to Hyperion Service Accounts as of 4/21/15. |
| 04342774 | SOX Optimization | 20150422 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Draft new test procedures for assessments of EFH SOX-0xxx around job monitoring in the Redwood tool. |
| 04342774 | SOX Optimization | 20150422 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting to discuss EFH SOX IT project accomplishments, items to be addressed and next key planned activities as of 4/22/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala) |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150422 | Cargile, David | Managing Director - Advisory | $ 305 | 0.8 | $ 244.00 | Meeting to discuss EFH SOX IT project accomplishments, items to be addressed and next key planned activities as of 4/22/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala) |
| 04342774 | SOX Optimization | 20150422 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting to discuss EFH SOX IT project accomplishments, items to be addressed and next key planned activities as of 4/22/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala) |
| 04342774 | SOX Optimization | 20150422 | Seeman, Nick | Director - Advisory | $ 305 | 0.8 | $ 244.00 | Meeting to discuss EFH SOX IT project accomplishments, items to be addressed and next key planned activities as of 4/22/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala) |
| 04342774 | SOX Optimization | 20150422 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting to discuss EFH SOX IT project accomplishments, items to be addressed and next key planned activities as of 4/22/15. KPMG: (D. Cargile, N. Seeman, P. Dabral, C. Myrick, H. Rangwala) |
| 04342774 | SOX Optimization | 20150422 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.4 | $ 420.00 | Meeting with D. Taggart (EFH) to address questions related to report required for Business Unit Lead meeting with EFH Internal Audit. |
| 04342774 | SOX Optimization | 20150422 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting with EFH (C. Rice) to discuss EFH service account status and strategy for unknown accounts as of 4/22/15. KPMG (H. Rangwala, C. Myrick). |
| 04342774 | SOX Optimization | 20150422 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Meeting with EFH (C. Rice) to discuss EFH service account status and strategy for unknown accounts as of 4/22/15. KPMG (H. Rangwala, C. Myrick). |
| 04342774 | SOX Optimization | 20150422 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (D. Taggart) and EFH Internal Audit (S. Oakley) to discuss expectations and responses to questions to aid in completion of the report required for the Business Unit Leads' meeting. |
| 04342774 | SOX Optimization | 20150422 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (D. Taggart, C. Rice) to discuss Linux/Solaris server integration with Governance Minder for EFH Q2 user access review. |
| 04342774 | SOX Optimization | 20150422 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.3 | $ 402.50 | Meeting with EFH (D. Taggart, J. Jones) and  EFH Internal Audit (S. Matragrano. S. Lee, M. Wilson) to discuss remediation status for 2014 control activities. |
| 04342774 | SOX Optimization | 20150422 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting with EFH (J. Suarez, P. Sahil) to review the EFH Service accounts on Unix and Solaris servers for the service account diagnostic as of 4/22/15. |
| 04342774 | SOX Optimization | 20150422 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (T. Coker) to discuss EFH Archer controls and support related to control evidence as of 4/22/15. KPMG: (H. Rangwala, C. Myrick) |
| 04342774 | SOX Optimization | 20150422 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (T. Coker) to discuss EFH Archer controls and support related to control evidence as of 4/22/15. KPMG: (H. Rangwala, C. Myrick) |
| 04342774 | SOX Optimization | 20150422 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.8 | $ 315.00 | Meeting with TXU to discuss SOX-0180 assessment and considerations to stop assessment of the control in future.  TXU: (R. Brown, D. Peniche). |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150422 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Participated in status meeting to review updates, progress and next steps related to the EFH Service Account Diagnostic initiative as of 4/22/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick, P. Dabral). |
| 04342774 | SOX Optimization | 20150422 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Participated in status meeting to review updates, progress and next steps related to the EFH Service Account Diagnostic initiative as of 4/22/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick, P. Dabral). |
| 04342774 | SOX Optimization | 20150422 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Participated in status meeting to review updates, progress and next steps related to the EFH Service Account Diagnostic initiative as of 4/22/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick, P. Dabral). |
| 04342774 | SOX Optimization | 20150422 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Participated in status meeting to review updates, progress and next steps related to the EFH Service Account Diagnostic initiative as of 4/22/15. KPMG: (N. Seeman, H. Rangwala, C. Myrick, P. Dabral). |
| 04342774 | SOX Optimization | 20150422 | Seeman, Nick | Director - Advisory | $ 305 | 0.8 | 244.00 | Reviewed EFH IT controls for the PMMS application in order to determine compliance requirements for the PMMS/Mainframe exit project. |
| 04342774 | SOX Optimization | 20150422 | Seeman, Nick | Director - Advisory | $ 305 | 0.7 | 213.50 | Revised the EFH 2014 IT controls remediation response per direction from EFH IT Compliance Director (D. Taggart). |
| 04342774 | SOX Optimization | 20150422 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.2 | 560.00 | Revised the EFH service account diagnostic spreadsheet to include account information for Linux/Solaris servers. |
| 04342774 | SOX Optimization | 20150423 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.0 | $ 525.00 | Analyzed documentation around the EFH SAP 2015 Q1 User Access Review for TXU focusing on raw data from system in order to compare with data sent out for review by TXU (S. Dyer) as part of the control assessment. |
| 04342774 | SOX Optimization | 20150423 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.9 | $ 682.50 | Develop detailed project plan for EFH SOX Optimization Project as of 4/21/15, focusing on User Access Reviews / Terminated User Process for presentation to EFH |
| 04342774 | SOX Optimization | 20150423 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Draft Archer template that will be utilized to import EFH IT standards into Archer tool. |
| 04342774 | SOX Optimization | 20150423 | Seeman, Nick | Director - Advisory | $ 305 | 0.3 | $ 91.50 | Drafted response to questions posed by EFH IT compliance management (D. Taggart, V. Ghandi) regarding TXU IT control remediation items. |
| 04342774 | SOX Optimization | 20150423 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.5 | 262.50 | Meeting with A. Bansal (TXU) to discuss SOX-0xxx assessment and how to perform the control with respect to new procedures in Archer tool. |
| 04342774 | SOX Optimization | 20150423 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.6 | 105.00 | Meeting with D. Taggart (EFH) to discuss the report required for the Business Unit Lead meeting (specific to the TXU environment resulting from questions from the TXU Controller). |
| 04342774 | SOX Optimization | 20150423 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | 210.00 | Meeting with EFH (A. Putta) regarding outstanding items related to the Maximo service accounts for the EFH Service Account Compliance Project as of 4/23/15. |
| 04342774 | SOX Optimization | 20150423 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.8 | 140.00 | Meeting with EFH (J. Pothuri, V. Rajput) to discuss PeopleSoft service accounts for the Service Account Diagnostic. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150423 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (N. Sales) to discuss accounts used by EFH Back-up team for service accounts diagnostic. |
| 04342774 | SOX Optimization | 20150423 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (T. Coker) to discuss questions related to the completion of the Identity Management required monthly assessment. |
| 04342774 | SOX Optimization | 20150423 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.3 | $ 227.50 | Meeting with EFH (V. Gandhi, J. Jones, D. Taggart) to discuss EFH SOX IT Compliance project updates, key challenges and next steps as of 4/23/15. KPMG: (N. Seeman, C. Myrick) |
| 04342774 | SOX Optimization | 20150423 | Cargile, David | Managing Director - Advisory | $ 305 | 1.3 | $ 396.50 | Meeting with EFH (V. Gandhi, J. Jones, D. Taggart) to discuss EFH SOX IT Compliance project updates, key challenges and next steps as of 4/23/15. KPMG: (N. Seeman, C. Myrick) |
| 04342774 | SOX Optimization | 20150423 | Seeman, Nick | Director - Advisory | $ 305 | 1.3 | $ 396.50 | Meeting with EFH (V. Gandhi, J. Jones, D. Taggart) to discuss EFH SOX IT Compliance project updates, key challenges and next steps as of 4/23/15. KPMG: (N. Seeman, C. Myrick) |
| 04342774 | SOX Optimization | 20150423 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Performed research over the EFH Maximo application security model / user lists in order to determine necessary generic accounts to be included in the generic account diagnostic to be performed. |
| 04342774 | SOX Optimization | 20150423 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Review the EFH draft requirements document focusing on the SAP GRC UAR automation implementation including gaps identified / opportunities for improvement. |
| 04342774 | SOX Optimization | 20150423 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.3 | $ 402.50 | Revised the EFH Service Account spreadsheet to include PeopleSoft account information including details on account usage / password management. |
| 04342774 | SOX Optimization | 20150424 | Seeman, Nick | Director - Advisory | $ 305 | 0.9 | $ 274.50 | Discuss SOX IT Compliance project challenges / issues as of 4/24/15 and discuss strategy for go forward.  KPMG (N. Seeman, D. Cargile) |
| 04342774 | SOX Optimization | 20150424 | Zhu, Anna | Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss EFH SAP access review process - focusing on completeness and accuracy of the review. KPMG: (Q. Zhu, P. Dabral) |
| 04342774 | SOX Optimization | 20150424 | Myrick, Cristina | Manager - Advisory | $ 175 | 3.2 | $ 560.00 | Meeting to discuss EFH SOX Optimization client goals and deadlines. KPMG: (C. Myrick, H. Rangwala). |
| 04342774 | SOX Optimization | 20150424 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.2 | $ 560.00 | Meeting to discuss EFH SOX Optimization project plan including timeline, resources needed in order to meet client goals and deadlines. KPMG: (C. Myrick, H. Rangwala). |
| 04342774 | SOX Optimization | 20150424 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss EFH SOX Optimization project plan status, challenges and next steps as of 4/24/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, P. Dabral, H. Rangwala) |
| 04342774 | SOX Optimization | 20150424 | Cargile, David | Managing Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss EFH SOX Optimization project plan status, challenges and next steps as of 4/24/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, P. Dabral, H. Rangwala) |
| 04342774 | SOX Optimization | 20150424 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Meeting to discuss EFH SOX Optimization project plan status, challenges and next steps as of 4/24/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, P. Dabral, H. Rangwala) |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150424 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting to discuss SAP access review process - focusing on completeness and accuracy of the review. KPMG: (Q. Zhu, P. Dabral) |
| 04342774 | SOX Optimization | 20150424 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss SOX Optimization project plan status, challenges and next steps as of 4/24/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, P. Dabral, H. Rangwala) |
| 04342774 | SOX Optimization | 20150424 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 0.5 | $ 87.50 | Meeting to discuss SOX Optimization project plan status, challenges and next steps as of 4/24/15. KPMG: (D. Cargile, N. Seeman, C. Myrick, P. Dabral, H. Rangwala) |
| 04342774 | SOX Optimization | 20150424 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (D. Taggart) to discuss OFPC service accounts and controls for the account. KPMG: (C. Myrick, H. Rangwala) |
| 04342774 | SOX Optimization | 20150424 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH (D. Taggart) to discuss OFPC service accounts and controls for the account. KPMG: (C. Myrick, H. Rangwala) |
| 04342774 | SOX Optimization | 20150424 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.4 | $ 245.00 | Meeting with EFH (J. Hartleroad) to discuss outstanding questions related to the PMMS required monthly assessments. |
| 04342774 | SOX Optimization | 20150424 | Cargile, David | Managing Director - Advisory | $ 305 | 0.9 | $ 274.50 | Participated in SOX IT Compliance Leadership status meeting on 4/24/15 in order to discuss project progress, challenges and next steps. EFH (D. Taggart, J. Jones, V. Gandhi) KPMG (N. Seeman, D. Cargile) |
| 04342774 | SOX Optimization | 20150424 | Seeman, Nick | Director - Advisory | $ 305 | 0.9 | $ 274.50 | Participated in SOX IT Compliance Leadership status meeting on 4/24/15 in order to discuss project progress, challenges and next steps. EFH (D. Taggart, J. Jones, V. Gandhi) KPMG (N. Seeman, D. Cargile) |
| 04342774 | SOX Optimization | 20150424 | Zhu, Anna | Associate - Advisory | $ 175 | 2.7 | $ 472.50 | Performed review in order to determine if the number of users sent out to approver (for access appropriateness) matches the received response for the EFH SAP environment (BIP / SMP). |
| 04342774 | SOX Optimization | 20150424 | Zhu, Anna | Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Performed review in order to determine if the number of users sent out to approver (for access appropriateness) matches the received response for the EFH SAP environment ISP. |
| 04342774 | SOX Optimization | 20150424 | Zhu, Anna | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Performed review of the EFH SAP environment (CMP / XIP) in order to determine if the number of users sent out to approver for access appropriateness matches the received response. |
| 04342774 | SOX Optimization | 20150424 | Zhu, Anna | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Performed review of the EFH SAP environment (ISP) in order to verify role owners not reviewing their own roles. |
| 04342774 | SOX Optimization | 20150424 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.4 | $ 420.00 | Review documentation related to the SAP 2015 Q1 User Access Review for TXU ( verifying all the data sent out for review / received back were complete). |
| 04342774 | SOX Optimization | 20150424 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.5 | $ 437.50 | Review documentation related to the SAP 2015 Q1 User Access Review for TXU (review included verifying all the data sent out of review were assigned to correct role owners) |
| 04342774 | SOX Optimization | 20150424 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 2.3 | $ 402.50 | Review documentation related to the SAP 2015 Q1 User Access Review for TXU (verifying all the data received back (including responses) were captured for users needing access changes). |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150424 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.2 | $ 385.00 | Updated the EFH Converged Compliance impact report by incorporating key compliance risks as of 4/24/15. |
| 04342774 | SOX Optimization | 20150427 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Consolidate user reports extracted directly from SAP to aid in the compliance validation checks of the EFH Quarterly User Access Review for SAP. |
| 04342774 | SOX Optimization | 20150427 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.8 | $ 665.00 | Draft Converged project compliance impact recommendations as of 4/27/15 for EFH IT Compliance Director. |
| 04342774 | SOX Optimization | 20150427 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.8 | $ 140.00 | Draft discussion points to be include in Sarbanes Oxley overview for EFH Compliance. |
| 04342774 | SOX Optimization | 20150427 | Cargile, David | Managing Director - Advisory | $ 305 | 0.3 | $ 91.50 | Prepare document that reflects updates related to EFH IT Compliance project as of 4/27/15 to be included in weekly status report for EFH management. |
| 04342774 | SOX Optimization | 20150427 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.1 | $ 367.50 | Meeting with EFH (D. Taggart) to discuss control assessment scope and status of Information Technology Compliance as of 4/27/15. |
| 04342774 | SOX Optimization | 20150427 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.7 | $ 297.50 | Meeting with EFH (J. Jones, D. Taggart, D. Elliot, R. Gupta) to discuss System Development Life Cycle Sarbanes Oxley controls around the Maximo P2P project. |
| 04342774 | SOX Optimization | 20150427 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (J. Jones, S. VanDyke) to discuss SharePoint optimization status as of 4/27/15. |
| 04342774 | SOX Optimization | 20150427 | Seeman, Nick | Director - Advisory | $ 305 | 1.9 | $ 579.50 | Performed director review of EFH IT project controls checklist provided by the Maximo project team focusing on accuracy / completeness. |
| 04342774 | SOX Optimization | 20150427 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.4 | $ 420.00 | Performed validation check related to the SAP User access review (for April) focusing on completeness. |
| 04342774 | SOX Optimization | 20150427 | Seeman, Nick | Director - Advisory | $ 305 | 0.5 | $ 152.50 | Review the SAP access controls as well as the potential changes requested by the SAP security team in order to provide feedback to EFH IT Compliance Director. |
| 04342774 | SOX Optimization | 20150427 | Zhu, Anna | Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Reviewed the EFH SAP environment (BIP / SMP) in order to verify EFH role owners not reviewing their own roles, as part of the SAP access review process. |
| 04342774 | SOX Optimization | 20150427 | Zhu, Anna | Associate - Advisory | $ 175 | 1.8 | $ 315.00 | Reviewed the EFH SAP environment (CMP / XIP) in order to verify EFH role owners not reviewing their own roles, as part of the SAP access review process. |
| 04342774 | SOX Optimization | 20150427 | Zhu, Anna | Associate - Advisory | $ 175 | 2.6 | $ 455.00 | Reviewed the EFH SAP environment CMP, to reconcile EFH user access forms sent out / responses received from role owner to determine if updates were required, verify if changes appeared on final clean-up form. Note: the EFH final clean up form is list that details users with access that need to be removed. |
| 04342774 | SOX Optimization | 20150427 | Zhu, Anna | Associate - Advisory | $ 175 | 2.7 | $ 472.50 | Reviewed the EFH SAP environment ISP, to reconcile EFH user access forms sent out / responses received from role owner to determine if updates were required, verify if changes appeared on final clean-up form. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150427 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Reviewed the EFH Systems Development Life Cycle (SDLC) checklist used by the Maximo P2P Project Team in order to identify Sarbanes Oxley Compliance Checkpoints. |
| 04342774 | SOX Optimization | 20150427 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.6 | $ 280.00 | Revise the EFH Service Account Spreadsheet by incorporating information provide by the Hyperion support team. |
| 04342774 | SOX Optimization | 20150427 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Revised the EFH service account diagnostic spreadsheet to include responses received as of 4/27/15 related to PeopleSoft application accounts. |
| 04342774 | SOX Optimization | 20150428 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting to discuss EFH project status, pending items to be addressed and key tasks to be performed as of 428/15 KPMG: (N. Seeman, C. Myrick, D. Cargile, H. Rangwala). |
| 04342774 | SOX Optimization | 20150428 | Cargile, David | Managing Director - Advisory | $ 305 | 0.7 | $ 213.50 | Meeting to discuss EFH project status, pending items to be addressed and key tasks to be performed as of 428/15 KPMG: (N. Seeman, C. Myrick, D. Cargile, H. Rangwala). |
| 04342774 | SOX Optimization | 20150428 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.7 | $ 122.50 | Meeting to discuss EFH project status, pending items to be addressed and key tasks to be performed as of 428/15 KPMG: (N. Seeman, C. Myrick, D. Cargile, H. Rangwala). |
| 04342774 | SOX Optimization | 20150428 | Seeman, Nick | Director - Advisory | $ 305 | 0.7 | $ 213.50 | Meeting to discuss EFH project status, pending items to be addressed and key tasks to be performed as of 428/15 KPMG: (N. Seeman, C. Myrick, D. Cargile, H. Rangwala). |
| 04342774 | SOX Optimization | 20150428 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.3 | $ 402.50 | Meeting to discuss the EFH SOX optimization project plan, timeline, and next steps as of 4/28/15. KPMG (C. Myrick, H. Rangwala) |
| 04342774 | SOX Optimization | 20150428 | Rangwala, Hussain | Associate - Advisory | $ 175 | 2.3 | $ 402.50 | Meeting to discuss the EFH SOX optimization project plan, timeline, and next steps as of 4/28/15. KPMG (C. Myrick, H. Rangwala) |
| 04342774 | SOX Optimization | 20150428 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting to review / aid in the completion of Redwood control assessment for EFH IT Compliance. KPMG: (C. Myrick, H. Rangwala). |
| 04342774 | SOX Optimization | 20150428 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting to review / aid in the completion of Redwood control assessment for EFH IT Compliance. KPMG: (C. Myrick, H. Rangwala). |
| 04342774 | SOX Optimization | 20150428 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.4 | $ 70.00 | Meeting with EFH (D. Taggart, J. Jones, J. Hartleroad) to discuss the SOX requirements for the PMMS User Access Review. |
| 04342774 | SOX Optimization | 20150428 | Seeman, Nick | Director - Advisory | $ 305 | 1.9 | $ 579.50 | Performed director review of initial draft of the EFH Converged project IT control observations / recommendation as of 4/28/15; noting feedback as necessary. |
| 04342774 | SOX Optimization | 20150428 | Cargile, David | Managing Director - Advisory | $ 305 | 0.4 | $ 122.00 | Performed managing director review of current discussion items regarding EFH control performance frequency / setup in control tracking tool, simultaneously noting review comments related to same. |
| 04342774 | SOX Optimization | 20150428 | Myrick, Cristina | Manager - Advisory | $ 175 | 2.7 | $ 472.50 | Reconciled Close Management Tool to Archer by control number, category, evidence standards in order to assist in addressing questions in questions posed by the EFH SAP Security Team. |
| 04342774 | SOX Optimization | 20150428 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.4 | $ 70.00 | Review EFH IT Security standards timeline, roles, responsibilities as of 4/28/15 in order to assist in the development / updates to EFH IT Security standards. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150428 | Cargile, David | Managing Director - Advisory | $ 305 | 0.8 | $ 244.00 | Review proposed EFH security provisioning changes as of 4/28/15 as well as upcoming TXU UAR meeting plans. |
| 04342774 | SOX Optimization | 20150428 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.2 | $ 210.00 | Review responses to information requests from SAP role owners to assist in completeness / accuracy validation checks of the EFH quarterly SAP User Access Review. |
| 04342774 | SOX Optimization | 20150428 | Zhu, Anna | Associate - Advisory | $ 175 | 2.8 | $ 490.00 | Reviewed the EFH SAP environment BIP, to reconcile EFH user access forms sent out / responses received from role owner to determine if updates were required, verify if changes appeared on final clean-up form. |
| 04342774 | SOX Optimization | 20150428 | Zhu, Anna | Associate - Advisory | $ 175 | 2.7 | $ 472.50 | Reviewed the EFH SAP environment XIP, to reconcile EFH user access forms sent out / responses received from role owner to determine if updates were required, verify if changes appeared on final clean-up form. |
| 04342774 | SOX Optimization | 20150428 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Revised the EFH Converged Project compliance impact report to include recommendations / key next steps for IT Compliance as of 4/28/15. |
| 04342774 | SOX Optimization | 20150429 | Zhu, Anna | Associate - Advisory | $ 175 | 1.4 | $ 245.00 | Create training presentation detailing the Committee of Sponsoring Organizations of the Treadway Commission (COSO) framework in order to provide to EFH Director of IT Compliance for review. |
| 04342774 | SOX Optimization | 20150429 | Zhu, Anna | Associate - Advisory | $ 175 | 2.1 | $ 367.50 | Create training presentation detailing the SOX overview / background in order to provide to EFH Director of IT Compliance for review. |
| 04342774 | SOX Optimization | 20150429 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Draft the EFH IT Compliance status documentation including key project accomplishments, next planned activities as of 4/29/15. |
| 04342774 | SOX Optimization | 20150429 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting to discuss SAP user access review and PMMS application user access review at EFH as of 4/29/15. KPMG: (N. Seeman, D. Cargile, C. Myrick, H. Rangwala). |
| 04342774 | SOX Optimization | 20150429 | Cargile, David | Managing Director - Advisory | $ 305 | 0.8 | $ 244.00 | Meeting to discuss SAP user access review and PMMS application user access review at EFH as of 4/29/15. KPMG: (N. Seeman, D. Cargile, C. Myrick, H. Rangwala). |
| 04342774 | SOX Optimization | 20150429 | Rangwala, Hussain | Associate - Advisory | $ 175 | 0.8 | $ 140.00 | Meeting to discuss SAP user access review and PMMS application user access review at EFH as of 4/29/15. KPMG: (N. Seeman, D. Cargile, C. Myrick, H. Rangwala). |
| 04342774 | SOX Optimization | 20150429 | Seeman, Nick | Director - Advisory | $ 305 | 0.8 | $ 244.00 | Meeting to discuss SAP user access review and PMMS application user access review at EFH as of 4/29/15. KPMG: (N. Seeman, D. Cargile, C. Myrick, H. Rangwala). |
| 04342774 | SOX Optimization | 20150429 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (D. Taggart) to discuss compliance impact of the proposed new provisioning process. |
| 04342774 | SOX Optimization | 20150429 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (S. Sumari) to complete Tripwire technical requirements for EFH SOX Optimization project. |
| 04342774 | SOX Optimization | 20150429 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.3 | $ 227.50 | Perform analysis to compare the total number of rows from the direct SAP reports to the total number of rows sent out to review in the second quarter SAP User Access Review. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150429 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.4 | $ 70.00 | Perform review of evidence related to certification controls in order to address questions / aid in the completion of the required quarterly assessment. |
| 04342774 | SOX Optimization | 20150429 | Seeman, Nick | Director - Advisory | $ 305 | 1.3 | $ 396.50 | Performed director review of KPMG validation of the EFH SAP Q2 user access review. |
| 04342774 | SOX Optimization | 20150429 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Prepare status report related to completeness / accuracy of validation checks of the SAP quarterly user access review as of 4/29/15. |
| 04342774 | SOX Optimization | 20150429 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.9 | $ 332.50 | Reviewed evidence related to the PMMS user access review as of 4/29/15 in order to address questions posed by EFH Internal Audit (related to the upcoming external audit review). |
| 04342774 | SOX Optimization | 20150429 | Zhu, Anna | Associate - Advisory | $ 175 | 2.0 | $ 350.00 | Reviewed the EFH SAP environment SMP, to reconcile EFH user access forms sent out / responses received from role owner to determine if updates were required, verify if changes appeared on final clean-up form. |
| 04342774 | SOX Optimization | 20150429 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.1 | $ 542.50 | Revised the service account diagnostic spreadsheet to include responses, updates related to accounts owned / managed by the EFH EUC Team (End User Computing Team) as of 4/29/15. |
| 04342774 | SOX Optimization | 20150430 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Continue (from same day) to draft observations around review performed as part of the SAP 2015 Q1 User Access Review for TXU. |
| 04342774 | SOX Optimization | 20150430 | Zhu, Anna | Associate - Advisory | $ 175 | 0.9 | $ 157.50 | Create training presentation detailing Design & Implementation / Test of Effectiveness related to control testing in order to provide to EFH Director of IT Compliance. |
| 04342774 | SOX Optimization | 20150430 | Zhu, Anna | Associate - Advisory | $ 175 | 2.1 | $ 367.50 | Create training presentation regarding PCAOB's definition of control deficiency, significant deficiency, material weakness to be provided to EFH Director of IT Compliance for review. |
| 04342774 | SOX Optimization | 20150430 | Zhu, Anna | Associate - Advisory | $ 175 | 1.6 | $ 280.00 | Create training presentation regarding primary control, mitigating control, IT operations control, general IT controls & IT application controls to be provided to EFH Director of IT Compliance for review. |
| 04342774 | SOX Optimization | 20150430 | Zhu, Anna | Associate - Advisory | $ 175 | 1.3 | $ 227.50 | Created a training presentation detailing definitions of control / control types related to control testing to be provided to EFH Director of IT Compliance. |
| 04342774 | SOX Optimization | 20150430 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 3.7 | $ 647.50 | Document observations around review performed as part of the SAP 2015 Q1 User Access Review for TXU. |
| 04342774 | SOX Optimization | 20150430 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.9 | $ 682.50 | Draft the SOX EFH IT Testing timeline for EFH control owners / IT Compliance Director as of 4/30/15. |
| 04342774 | SOX Optimization | 20150430 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting to discuss the status of the completeness / accuracy validation checks for the EFH SAP User Access Review as of 4/30/15. KPMG:  (P. Dabral, Q. Zhu, C. Myrick) |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150430 | Zhu, Anna | Associate - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting to discuss the status of the completeness / accuracy validation checks for the EFH SAP User Access Review as of 4/30/15. KPMG: (P. Dabral, Q. Zhu, C. Myrick) |
| 04342774 | SOX Optimization | 20150430 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting to discuss the status of the completeness / accuracy validation checks for the EFH SAP User Access Review as of 4/30/15. KPMG: (P. Dabral, Q. Zhu, C. Myrick) |
| 04342774 | SOX Optimization | 20150430 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.7 | $ 297.50 | Meeting with EFH (A. Mittal, S. Jarvis, M. Singh, C. Stevens, D. Rakestraw, G. Delaros, J. Harrison, B. Sonntag, J. Mckinney, C. Suggs) to discuss the configuration of the Archer Workflow fields for Sarbanes Oxley reporting. |
| 04342774 | SOX Optimization | 20150430 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.5 | $ 262.50 | Meeting with EFH (D. Taggart) to discuss go forward plan related to the PMMS User Access Review. |
| 04342774 | SOX Optimization | 20150430 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.0 | $ 175.00 | Meeting with EFH (D. Taggart) to discuss the status and pending items in the EFH SAP Quarterly User Access Review as of 4/30/15. |
| 04342774 | SOX Optimization | 20150430 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Meeting with EFH Internal Audit (S. Oakley, K. Adams, S. Matragrano) and EFH (J. Jones, D. Taggart, J. Hartleroad) to obtain Internal Audit's validation of the PMMS annual access review. KPMG: (C. Myrick, N. Seeman) |
| 04342774 | SOX Optimization | 20150430 | Seeman, Nick | Director - Advisory | $ 305 | 1.1 | $ 335.50 | Meeting with EFH Internal Audit (S. Oakley, K. Adams, S. Matragrano) and EFH (J. Jones, D. Taggart, J. Hartleroad) to obtain Internal Audit's validation of the PMMS annual access review. KPMG: (C. Myrick, N. Seeman) |
| 04342774 | SOX Optimization | 20150430 | Zhu, Anna | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Participated in status meeting to discuss EFH IT Compliance project accomplishments and next key planned activities as of 4/30/15. KPMG (N. Seeman, H. Rangwala, P. Dabral, Q. Zhu). |
| 04342774 | SOX Optimization | 20150430 | Rangwala, Hussain | Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Participated in status meeting to discuss EFH IT Compliance project accomplishments and next key planned activities as of 4/30/15. KPMG (N. Seeman, H. Rangwala, P. Dabral, Q. Zhu). |
| 04342774 | SOX Optimization | 20150430 | Seeman, Nick | Director - Advisory | $ 305 | 1.0 | $ 305.00 | Participated in status meeting to discuss EFH IT Compliance project accomplishments and next key planned activities as of 4/30/15. KPMG (N. Seeman, H. Rangwala, P. Dabral, Q. Zhu). |
| 04342774 | SOX Optimization | 20150430 | Dabral, Pulkit | Senior Associate - Advisory | $ 175 | 1.0 | $ 175.00 | Participated in status meeting to discuss EFH IT Compliance project accomplishments and next key planned activities as of 4/30/15. KPMG (N. Seeman, H. Rangwala, P. Dabral, Q. Zhu). |
| 04342774 | SOX Optimization | 20150430 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.9 | $ 157.50 | Reviewed the EFH Job Monitoring Control evidence in Archer to aid in addressing questions as of 4/30/15 related to the control assessment. |
| 04342774 | SOX Optimization | 20150430 | Myrick, Cristina | Manager - Advisory | $ 175 | 1.1 | $ 192.50 | Reviewed the Sarbanes Oxley Training Deck in order to identify key points that apply to EFH, as requested by EFH Information Technology Director of Compliance. |

**Exhibit A25**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | SOX Optimization | 20150430 | Rangwala, Hussain | Associate - Advisory | $ 175 | 3.3 | $ 577.50 | Revised the SOX EFH Compliance optimization timeline to incorporate Job Monitoring control solution. |
| 04342774 | SOX Optimization | 20150430 | Myrick, Cristina | Manager - Advisory | $ 175 | 0.4 | $ 70.00 | Updated EFH SOX IT Compliance status report to include project accomplishments, planned activities, items to be addressed as of 4/30/15 for communication to EFH |
| **Total** | | | | | | **1,248.0** | **$ 236,496.00** | |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Fee Statement and Fee Application Preparation | 20150104 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 3.1 | $ 598.30 | Begin to prepare C16 exhibit for inclusion in 8th monthly fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150105 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Confirm EFH SOX time amounts deferred due to retention delays |
| 01276324 | Fee Statement and Fee Application Preparation | 20150105 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Continue to prepare Exhibit C16 of 6th fee statement (focusing on deferred fees) |
| 01276324 | Fee Statement and Fee Application Preparation | 20150105 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with C. Andres (GK) regarding status of 1st preliminary report |
| 01276324 | Fee Statement and Fee Application Preparation | 20150105 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with D. Cargile (KPMG) to confirm titles for EFH SOX team members to verify correct for inclusion in EFH fee statement |
| 01276324 | Fee Statement and Fee Application Preparation | 20150105 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Prepare Exhibit C16 of 6th fee statement (focusing on deferred hours/fees) |
| 01276324 | Fee Statement and Fee Application Preparation | 20150105 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare summary report at request of S. Naicker (KPMG) for EFH Service Costing Model Reconciliation services |
| 01276324 | Fee Statement and Fee Application Preparation | 20150105 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Begin to prepare Exhibit C15 of EFH 6th monthly fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150105 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.1 | $ 250.80 | Begin to prepare Exhibit C18 of EFH 7th monthly fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150105 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Continue to prepare Exhibit C16 of EFH 6th monthly fee statement |
| 01276324 | Fee Statement and Fee Application Preparation | 20150105 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Extract time / expense detail from US Bankruptcy Time Detail mailbox for week ending 1/02/15 as precursor to preparing EFH 8th monthly fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150105 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Send information request to KPMG team members to request additional data to be included in EFH's upcoming monthly fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150106 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Begin to prepare Exhibit C19 of 7th fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150106 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Begin to prepare Exhibit C5 of 6th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Fee Statement and Fee Application Preparation | 20150106 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | In order to obtain director approval required to proceed with filing, created a workbook with Service Costing exhibit/expenses only for 6th fee statement to provide to M. Potter (KPMG) |
| 01276324 | Fee Statement and Fee Application Preparation | 20150106 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Perform manager work product review of 1st draft of Exhibit C1 of 6th fee statement as required prior to filing. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150106 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Prepare Exhibit C11 of 6th fee statement |
| 01276324 | Fee Statement and Fee Application Preparation | 20150106 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Prepare report summarizing activity for all EFH projects for 12-14 at the request of EFH engagement management |
| 01276324 | Fee Statement and Fee Application Preparation | 20150106 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Respond to J. Lavinthal (KPMG) regarding EFH transaction cost analysis summary. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150106 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Update Exhibit C1 of 6th fee statement to include September detail deferred due to delayed retention. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150106 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Create January EFH consolidation spreadsheet in order to consolidate time / expense detail received in US Bankruptcy Time Detail mailbox as precursor to preparing EFH 9th monthly fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150106 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.4 | $ 319.20 | Extract time / expense detail as of 1/6/15 from US Bankruptcy Time Detail mailbox for week ending 1/02/15 as precursor to preparing EFH 8th monthly fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150106 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Follow-up with B. Laukhuff (KPMG) regarding time detail to be included in Exhibit C21 of EFH's 8th monthly fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150106 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.8 | $ 410.40 | Prepare Exhibit C12 of EFH 6th monthly fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150106 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.3 | $ 296.40 | Perform comparison time detail received to date as of 1/6/15 (as precursor to preparing EFH's 8th monthly fee statement) |
| 01276324 | Fee Statement and Fee Application Preparation | 20150106 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.6 | $ 195.00 | Incorporate task descriptions into monthly fee application (0.6) |
| 01276324 | Fee Statement and Fee Application Preparation | 20150107 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Address EFH engagement management request regarding reaching out to new team members regarding bankruptcy requirements |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Fee Statement and Fee Application Preparation | 20150107 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Address H. Davidson (KPMG) questions regarding EFH bankruptcy time reporting requirements. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150107 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Distribute EFH bankruptcy reporting template with guidelines to new team members |
| 01276324 | Fee Statement and Fee Application Preparation | 20150107 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Extract additional EFH time/expense detail from US Corp Recovery mailbox, as precursor to preparing EFH 8th monthly fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150107 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Finalize Exhibit C18 of EFH 6th monthly fee statement in order to provide to C. Campbell (KPMG) for required work product review. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150107 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 4.0 | $ 1,192.00 | Perform manager work product review of 1st draft of non-deferred portion of Exhibit C12 of 6th fee statement as required prior to filing. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150107 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.1 | $ 478.80 | Prepare Exhibit C12 of EFH 7th monthly fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150107 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Respond to D. Cargile (KPMG) regarding EFH time reporting inquiries relating to SOX services |
| 01276324 | Fee Statement and Fee Application Preparation | 20150107 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update 6th fee statement master file with additional information provided for Exhibit C12 |
| 01276324 | Fee Statement and Fee Application Preparation | 20150107 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Update EFH bankruptcy reporting template with professionals new to EFH team as of 1/7/15 |
| 01276324 | Fee Statement and Fee Application Preparation | 20150107 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.3 | $ 524.40 | Updated Exhibit C15 of EFH 6th monthly fee statement to include additional information. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150108 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Address J. Zanini (KPMG) questions regarding bankruptcy guidelines/requirements. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150108 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Carve out data to provide to W. Shaffer (KPMG) for assistance in preparation of 7th fee statement |
| 01276324 | Fee Statement and Fee Application Preparation | 20150108 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.0 | $ 596.00 | Continue manager work product review of 1st draft of non-deferred portion of Exhibit C12 of 6th fee statement as required prior to filing. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150108 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with B. Nebel (KPMG) regarding outstanding questions related to bankruptcy requirements. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Fee Statement and Fee Application Preparation | 20150108 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.3 | $ 524.40 | Continue preparation of Exhibit C12 of EFH 7th monthly fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150108 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Follow-up with (B. Luis, N. Seeman, S. Isakulov, L. Ouyo and M. Amadei)KPMG regarding information to be included in Exhibit C12 of EFH's 7th monthly fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150109 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with J. Madron (RLF) regarding CNO for 5th fee statement |
| 01276324 | Fee Statement and Fee Application Preparation | 20150109 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.7 | $ 506.60 | Perform manager work product review of 1st draft of non-deferred portion of Exhibit C15 of 6th fee statement as required prior to filing. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150109 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.9 | $ 566.20 | Perform manager work product review of 1st draft of non-deferred portion of Exhibit C16 of 6th fee statement as required prior to filing. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150109 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Respond to J. Madron (RLF) approving filing of CNO for September |
| 01276324 | Fee Statement and Fee Application Preparation | 20150109 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Review draft CNO for 5th fee statement prepared by RLF and confirm numbers included |
| 01276324 | Fee Statement and Fee Application Preparation | 20150109 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Begin to prepare Exhibit C17 of EFH 7th monthly fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150109 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.1 | $ 250.80 | Continue to prepare Exhibit C16 of EFH 6th monthly fee statement as began on 1/5/15. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150109 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.1 | $ 250.80 | As precursor to preparing EFH 8th monthly fee statement, extract additional time / expense detail from US Bankruptcy Time Detail mailbox for week ending 1/02/15. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150109 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.9 | $ 433.20 | Continue preparation of Exhibit C16 of EFH 7th monthly fee statement as began on 1/5/15. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150110 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Communicate via email with F. Yogi (KPMG) regarding his EFH projects. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150110 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Update exhibit C12 of 6th fee statement to include time/fees deferred due to delayed retention |
| 01276324 | Fee Statement and Fee Application Preparation | 20150110 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update Exhibit C12 to include additional information provide by B. Nebel (KPMG) |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Fee Statement and Fee Application Preparation | 20150111 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Continue preparation of Exhibit C12 of 6th fee statement including fees that were deferred due to delayed retention approval |
| 01276324 | Fee Statement and Fee Application Preparation | 20150112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Continue manager work product review of 1st draft of Exhibit C15 of 6th fee statement as required prior to release for filing. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Continue preparation of Exhibit C12 of 6th fee statement including fees that were deferred due to delayed retention approval (as began previously) |
| 01276324 | Fee Statement and Fee Application Preparation | 20150112 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.6 | $ 364.80 | As precursor to preparing EFH 9th monthly fee statement, extract EFH January time/expense detail from US Corp Recovery mailbox. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Finalize Exhibit C12 of 6th fee statement (inclusive of deferred time) prior to providing to D. Cargile (KPMG) for managing director review/approval as required prior to filing. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Perform reconciliation of SOX 2 time back to August to ensure all deferred time (not previously included due to delayed retention) is included |
| 01276324 | Fee Statement and Fee Application Preparation | 20150112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Send weekly time reminder to EFH team for the week ending 1/9/15. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Update 6th fee statement master file with additional information provided related to Exhibit C15. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150112 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update EFH bankruptcy reporting template with professionals new to EFH team as of 1/12/15 |
| 01276324 | Fee Statement and Fee Application Preparation | 20150112 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.3 | $ 296.40 | Update Exhibit C15 of EFH 6th monthly fee statement with new time detail received as of 1/12/15. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Call with B. Fulmer (KPMG) to discuss go-forward procedures regarding tasks performed for EFH. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft e-mail to EFH team members providing recommendations for recording time to ensure compliance with bankruptcy requirements. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with T. Nutt (EFH) regarding EFH payment received as of 1/18/15 |
| 01276324 | Fee Statement and Fee Application Preparation | 20150113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Update master file as precursor to finalizing with 2nd draft of Exhibit C16 provided by W. Shaffer (KPMG) |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Fee Statement and Fee Application Preparation | 20150113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Perform manager final work product review of Exhibit C15 of 6th fee statement as required in order to finalize. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Perform manager final work product review of Exhibit C16 of 6th fee statement as required in order to finalize. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Pull detailed report for period 1.1 to 1.9 to provide to W. Shaffer (KPMG) to cross-check against EFH bankruptcy templates. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Research, follow-up, respond to S. Summers (KPMG) regarding application of EFH payment received on 1.8 that did not correspond with expected payment amount. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150113 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Update EFH time reporting template with codes for new projects as of 1/13/15 for distribution to team . |
| 01276324 | Fee Statement and Fee Application Preparation | 20150113 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.5 | $ 570.00 | Updated Exhibit C12 of EFH 7th monthly fee statement, based on additional information received from KPMG team. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150114 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Clear D. Cargile (KPMG) comments related to Exhibit C12 of 6th fee statement relating to sensitive/confidential information. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150114 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.0 | $ 456.00 | Began to prepare Exhibit C9 of EFH 8th monthly fee statement |
| 01276324 | Fee Statement and Fee Application Preparation | 20150114 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Call with S. Bradford (KPMG) to address questions regarding retention/compensation protocols for upcoming EFH project. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150114 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with S. Summers (KPMG) regarding EFH payment received and resolution. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150114 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Perform manager work product review of exhibit D1 of 6th fee statement as required in order to finalize |
| 01276324 | Fee Statement and Fee Application Preparation | 20150114 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.6 | $ 364.80 | Prepare Exhibit C11 of EFH 7th monthly fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150114 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Prepare Exhibit C4 of 6th fee statement |
| 01276324 | Fee Statement and Fee Application Preparation | 20150114 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Perform comparison of EFH time/expense detail received to date to Work in Progress Reports for January, send information request related to same |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Fee Statement and Fee Application Preparation | 20150114 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Respond to D. Cargile (KPMG) questions regarding EFH SOX2 related payments, next steps |
| 01276324 | Fee Statement and Fee Application Preparation | 20150114 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Revised Exhibit C17 of EFH 7th monthly fee statement based on additional information received as of 1/14/15. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150114 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Update Exhibit C12 of 6th fee statement with additional info received. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.1 | $ 923.80 | Continue to prepare Exhibit C4 of 6th fee statement |
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Address W. Weaver (KPMG) comments related to Matter Code 15 exhibits and request final approval |
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Begin manager work product review of Exhibit C18 of 7th fee statement as required to finalize for filing |
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Finalize Exhibit C19 of 7th fee statement as required to finalize for filing |
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Call with W. Shaffer (KPMG) regarding EFH status, next steps as of 1/15/15 |
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Continue manager work product review of Exhibit 18 of 7th fee statement as required to finalize for filing |
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Continue to prepare Exhibit C11 of EFH 7th monthly fee statement (as began on 1/14/15) |
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.3 | $ 296.40 | Continue to prepare Exhibit C17 of EFH 7th monthly fee statement (as began on 1/9/15). |
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with C. Andres (GK) regarding timing of FRC report for 1st interim. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Perform follow-up related to EFH January time/expense detail received as of 1/15/15. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare 9-14 MFIS to send to EFH as required to initiate payment process |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Prepare work book with Matter Code 15 exhibits only from 6th fee statement, draft email regarding review needs, send to W. Weaver (KPMG) for review/approval as required prior to filing. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Prepare work book with Matter Code 16 exhibits only from 6th fee statement, draft email regarding review needs, send to N. Seeman (KPMG) for review/approval |
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Provide feedback to B. Fulmer (KPMG) regarding observations relating to documentation of EFH time to address going forward |
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Reclassify specific entries on Exhibit C12 of 6th fee statement per input from D. Cargile (KPMG) |
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Review related EFH statement of work, purchase order to obtain correct rates, etc. for inclusion in template. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Revised Exhibit C12 of EFH 7th monthly fee statement, based on manager work product review comments provided by C. Campbell (KPMG). |
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Call with M. Potter (KPMG) to discuss her 3 open EFH contracts/timeframe for billing |
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Update EFH master exhibit file template to include additional exhibit based on call with M. Potter (KPMG) to convey service categories as appropriate. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update Exhibit 14 of 7th fee statement to address M. Potter (KPMG) comments as required to obtain approval for filing |
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Update Exhibit 18 of 7th fee statement to address M. Potter (KPMG) comments as required to obtain approval for filing |
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Revised Exhibit C12 of 6th fee statement to include additional information received. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Updated Exhibit C14 of EFH 7th monthly fee statement per new information received from L. Ouyo (KPMG). |
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.1 | $ 250.80 | Updated Exhibit C16 of EFH 6th monthly fee statement to include input from J. Zanini (KPMG). |
| 01276324 | Fee Statement and Fee Application Preparation | 20150115 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | $ 32.50 | Review MFIS document as associate director 0.1 |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Fee Statement and Fee Application Preparation | 20150116 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Follow-up with W. Shaffer (KPMG) regarding Exhibit C18 of 7th fee statement |
| 01276324 | Fee Statement and Fee Application Preparation | 20150116 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email to C. Gooch (EFH) regarding 2nd interim timeline |
| 01276324 | Fee Statement and Fee Application Preparation | 20150116 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Finalize 6th fee statement exhibits in preparation for M. Plangman (KPMG) director review required prior to filing. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150116 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.5 | $ 342.00 | Prepare Exhibit C16 of EFH 7th monthly fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150116 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare work book with Matter Code 10 exhibits only from 6th fee statement, draft email regarding review needs, send to S. Garcia (KPMG) for partner review/approval |
| 01276324 | Fee Statement and Fee Application Preparation | 20150116 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Prepare work book with Matter Code exhibits 2 & 9 only from 6th fee statement, draft email regarding review needs, send to J. Hennessey (KPMG) for partner review/approval |
| 01276324 | Fee Statement and Fee Application Preparation | 20150116 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Provide feedback to H. Davidson (KPMG) regarding EFH time recording practices necessary to meet required bankruptcy standards |
| 01276324 | Fee Statement and Fee Application Preparation | 20150116 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Research, respond to C. Crockett (KPMG) inquiry regarding timing of inclusion of fees for services rendered to EFH relating to federal tax services. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150116 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Review EFH 12-14 consolidated worksheet, respond to W. Shaffer (KPMG) regarding questions relating to same. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150116 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Revised EFH January Consolidated Spreadsheet to include new info received as of 1/16/15, extract corresponding receipt support submitted |
| 01276324 | Fee Statement and Fee Application Preparation | 20150116 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.1 | $ 478.80 | Revised Exhibit C18 of EFH 7th monthly fee statement to address C. Campbell (KPMG) comments. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150116 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Updated Exhibit C12 of EFH 7th monthly fee statement per responses to information requests sent to KPMG team members. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150116 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Review documents provided by FRC regarding interim fee application and provide comments. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150119 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Address M. Plangman (KPMG) review comments related to 1st draft of FRC response |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Fee Statement and Fee Application Preparation | 20150119 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.6 | $ 592.80 | Begin to prepare Exhibit C1 of EFH 8th monthly fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150119 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Call with M. Plangman (KPMG) regarding approval protocols for FRC response for 1st interim period. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150119 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Draft summary email to EFH partners regarding FRC preliminary report for 1st interim period. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150119 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with N. Seeman (KPMG) regarding Exhibit C16 of 6th fee statement approval needed to proceed with filing |
| 01276324 | Fee Statement and Fee Application Preparation | 20150119 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with D. Cargile (KPMG) to request needed support for FRC response for 1st interim period. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150119 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with M. Potter (KPMG) to request needed support for FRC response for 1st interim period. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150119 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.2 | $ 953.60 | Prepare 1st draft of response to the Fee Review Committee relating to the 1st interim period |
| 01276324 | Fee Statement and Fee Application Preparation | 20150119 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Revised EFH December Consolidated Spreadsheet per new info received (extract corresponding receipt support submitted). |
| 01276324 | Fee Statement and Fee Application Preparation | 20150119 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Send 1st draft of response to S. Carlin (KPMG- OGC) for review. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150119 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Send 1st draft of response to the Fee Review Committee relating to the 1st interim period to T. Bibby, M. Plangman (KPMG) for review. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150119 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with EFH teams regarding submission of time/expense templates for the week ending 1/16/15. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150119 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.7 | $ 227.50 | Transmit email to C. Campbell (KPMG) regarding FRC file provided 0.1; Review initial response and provide comments 0.4; review follow-up emails regarding same 0.2 |
| 01276324 | Fee Statement and Fee Application Preparation | 20150120 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.0 | $ 456.00 | Continue to prepare Exhibit C1 of EFH 8th monthly fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Create workbook with completed exhibits to provide to M. Plangman (KPMG) for required associate director review. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Fee Statement and Fee Application Preparation | 20150120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with C. Kielkucki (KPMG) regarding EFH retainer amount and release to satisfy August |
| 01276324 | Fee Statement and Fee Application Preparation | 20150120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with M. Potter (KPMG) regarding invoices for FRC |
| 01276324 | Fee Statement and Fee Application Preparation | 20150120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with M. Potter (KPMG) regarding outstanding questions regarding classification of services for October in order to align with correct SOWs/corresponding EFH PO's |
| 01276324 | Fee Statement and Fee Application Preparation | 20150120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with S. Garcia (KPMG) to obtain clarification regarding EFH purchase order corresponding to specific SOW |
| 01276324 | Fee Statement and Fee Application Preparation | 20150120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Clear N. Seeman (KPMG) comments regarding confidential sensitive wording into Exhibit 16 of 6th fee statement exhibit |
| 01276324 | Fee Statement and Fee Application Preparation | 20150120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Perform final manager work product review of Exhibit C16 of 6th fee statement as required to finalize |
| 01276324 | Fee Statement and Fee Application Preparation | 20150120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Prepare EFH summary report for 1.1 - 1.16 by charge code by professional for cross-check to templates. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Pull detailed report from internal system for period ending 1.6.15 for cross-check against EFH bankruptcy templates. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Reclassify EFH detail for 6th period based on M. Potter (KPMG) input |
| 01276324 | Fee Statement and Fee Application Preparation | 20150120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Reclassify specific SOX entries to include based on N. Seeman (KPMG) input |
| 01276324 | Fee Statement and Fee Application Preparation | 20150120 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Respond to S. Carlin (KPMG_OGC) email to EFH management team to provide comments as well as request clarification on next steps and finalization of EFH 1st interim response |
| 01276324 | Fee Statement and Fee Application Preparation | 20150120 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.2 | $ 501.60 | Revised EFH January Consolidated Spreadsheet per new info received for EFH 9th monthly fee statement, filing corresponding receipts as needed (1.2) reconcile EFH detail received to date to WIPS (1.0) |
| 01276324 | Fee Statement and Fee Application Preparation | 20150120 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.9 | $ 292.50 | Loan staff associate director review in 6th monthly fee application 0.3; Review various projects including ITAM, etc in 6th monthly fee application 0.6. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Fee Statement and Fee Application Preparation | 20150121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with W. Shaffer (KPMG) to discuss status, next steps for EFH 8th fee statement |
| 01276324 | Fee Statement and Fee Application Preparation | 20150121 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.4 | $ 547.20 | Continue preparation of Exhibit C1 of EFH 8th monthly fee statement (as started previously) |
| 01276324 | Fee Statement and Fee Application Preparation | 20150121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Create workbook to pass off SOX 2 exhibits of 6th fee statement for director final review/approval as required in order to file. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with L. Banda (KPMG) regarding expected timing of EFH payment for 5th fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Finalize SOX 2 exhibits of 6th fee statement in advance of director final review. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150121 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Perform analysis comparing additional EFH time detail received (to be included in EFH 9th monthly fee statement) to work in process as of 1/21/15 |
| 01276324 | Fee Statement and Fee Application Preparation | 20150121 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Update bankruptcy time reporting template to include new SOX team members as of 1/21/15 |
| 01276324 | Fee Statement and Fee Application Preparation | 20150121 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Updated Exhibit C9 of EFH 8th monthly fee statement with regards to new information received from M. Alves (KPMG). |
| 01276324 | Fee Statement and Fee Application Preparation | 20150121 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 4.0 | $ 912.00 | Prepare Exhibit C21 of EFH's 8th monthly fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150121 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.7 | $ 227.50 | 6th monthly fee application review as associate director to ensure compliance with bankruptcy requirements. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150122 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Call with M. Plangman (KPMG) regarding cross-referencing of EFH services to SOW's |
| 01276324 | Fee Statement and Fee Application Preparation | 20150122 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.0 | $ 894.00 | Complete manager final pass of Exhibit C12 (1.3), 14 (.7) & 15 (1.0) for 6th fee statement prior to forwarding to M. Plangman (KPMG) for associate director review required in order to file. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150122 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Complete manager work product review of Exhibit C13 for 6th fee statement as required to finalize for filing |
| 01276324 | Fee Statement and Fee Application Preparation | 20150122 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Finalize Exhibit C4 of 6th fee statement prior to director review |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Fee Statement and Fee Application Preparation | 20150122 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Finalize exhibit D1 of 6th fee statement prior to director review. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150122 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with M. Gram (KPMG) regarding new EFH projects, execution of related SOW |
| 01276324 | Fee Statement and Fee Application Preparation | 20150122 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with S. Carlin (KPMG) regarding status of 1st interim response |
| 01276324 | Fee Statement and Fee Application Preparation | 20150122 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with D. Cargile (KPMG) to confirm SOX exhibit breakout, naming based on corresponding SOW's |
| 01276324 | Fee Statement and Fee Application Preparation | 20150122 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with T. Bibby (KPMG) regarding partner approval of 6th fee statement required in order to file. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150122 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Perform manager work product review of Exhibit C1 of 6th fee statement as required prior to filing. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150122 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Prepare narrative for 6th fee statement to provide to T. Bibby (KPMG) for partner review |
| 01276324 | Fee Statement and Fee Application Preparation | 20150122 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Prepare summary tables for inclusion in 6th monthly narrative to provide to T. Bibby (KPMG) for partner review |
| 01276324 | Fee Statement and Fee Application Preparation | 20150122 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Respond to S. Summers (KPMG) regarding EFH payment status, update from R. Leal (EFH) regarding same |
| 01276324 | Fee Statement and Fee Application Preparation | 20150122 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Revise 6th fee statement workbook based on conversation with M. Plangman (KPMG) |
| 01276324 | Fee Statement and Fee Application Preparation | 20150122 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.9 | $ 661.20 | Continue to prepare Exhibit C21 of EFH's 8th monthly fee statement (as began on 1/21/15). |
| 01276324 | Fee Statement and Fee Application Preparation | 20150122 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 3.6 | $ 1,170.00 | Perform expense review as associate director on projects 2.2; perform associate director review of C1 document 0.3; call with C Campbell (KPMG) regarding upcoming fee statements and deadlines and charts in fee application 0.5 perform review of fee preparation exhibit as associate director 0.6 |
| 01276324 | Fee Statement and Fee Application Preparation | 20150123 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Address M. Plangman (KPMG) comments related to Exhibit D1 of 6th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Fee Statement and Fee Application Preparation | 20150123 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Call with W. Shaffer (KPMG) regarding EFH December fees associated with services pending court approval |
| 01276324 | Fee Statement and Fee Application Preparation | 20150123 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Research, respond to D. Cargile (KPMG) request for reconciliation to date factoring in fees associated with EFH services pending court approval. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150123 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Revised Exhibit C1 of EFH 8th monthly fee statement, per new information received on 1/23/15. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150123 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Send information requests to KPMG team members to request time/expense detail not yet received that will be included in EFH 9th monthly fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150123 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Updated Expenses for Matter Code C19 based on new information received by F. Mampassi (KPMG) on 1/23/15. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150123 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 4.2 | $ 957.60 | Updated Exhibit C21 of EFH's 8th monthly fee statement based on additional time detail received from KPMG team as of 1/23/15 (3.8), send requests for additional information (.4). |
| 01276324 | Fee Statement and Fee Application Preparation | 20150123 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.6 | $ 195.00 | Review of fee application as associate director on EFH matter. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150125 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Cross check additional support provided by EFH team members as requested for 1st interim FRC response |
| 01276324 | Fee Statement and Fee Application Preparation | 20150125 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Finalize response to FRC for 1st interim period prior to providing to S. Carlin (KPMG-OGC) for final review. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150126 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Address S. Carlin (KPMG-OGC) comments to finalize response to FRC for 1st interim period |
| 01276324 | Fee Statement and Fee Application Preparation | 20150126 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Convert data points on 6th fee statement to meet FRC requirements. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150126 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Finalize 1st interim FRC response, send to J. Kunasek (KPMG) for lead partner review. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150126 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Finalize 6th detail exhibit workbook to provide to client for their review along with filed fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150126 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.6 | $ 820.80 | Prepare Exhibit C12 of EFH 8th monthly fee statement. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Fee Statement and Fee Application Preparation | 20150126 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with EFH team regarding time /expense reporting submissions for the week ended 1/23/15 |
| 01276324 | Fee Statement and Fee Application Preparation | 20150126 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.1 | $ 923.80 | Update 6th fee statement workbook to include M. Plangman (KPMG) comments |
| 01276324 | Fee Statement and Fee Application Preparation | 20150126 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Update 6th monthly narrative with revised final numbers including update of tables, footnotes |
| 01276324 | Fee Statement and Fee Application Preparation | 20150126 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Update EFH time reporting template to new team members as of 1/26/15 |
| 01276324 | Fee Statement and Fee Application Preparation | 20150126 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.3 | $ 296.40 | Update Exhibit C21 of EFH's 8th monthly fee statement based on new information received as of 1/26/15 |
| 01276324 | Fee Statement and Fee Application Preparation | 20150126 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.1 | $ 250.80 | Update January (.6) / December (.5) consolidated spreadsheet with detail received |
| 01276324 | Fee Statement and Fee Application Preparation | 20150126 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.4 | $ 455.00 | Provide comments to 6th monthly fee application regarding fee exhibits 0.8; provide comments to fee statement regarding expense exhibit prior to finalization 0.6. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150127 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Address M. Plangman (KPMG) comments related to 6th fee statement exhibits and narrative |
| 01276324 | Fee Statement and Fee Application Preparation | 20150127 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Begin updating master fee exhibit spreadsheet to accommodate new services (creating new exhibits, cross-referencing naming to SOW, pulling in caps, charge codes) |
| 01276324 | Fee Statement and Fee Application Preparation | 20150127 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Call with C. Andres (GK) to discuss KPMG 1st interim response |
| 01276324 | Fee Statement and Fee Application Preparation | 20150127 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Call with M. Plangman (KPMG) to debrief re call with Godfrey Khan and discuss next steps. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150127 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.4 | $ 775.20 | Continue (from previous day) to prepare Exhibit C12 of EFH 8th monthly fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150127 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Convert expenses for 6th fee statement to required FRC format in advance of filing. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150127 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Draft email to EFH partners providing status relating to 1st interim response from FRC, position. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Fee Statement and Fee Application Preparation | 20150127 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Finalize 1st interim response subsequent to lead partner approval, send with support to FRC |
| 01276324 | Fee Statement and Fee Application Preparation | 20150127 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Finalize 6th fee statement for filing |
| 01276324 | Fee Statement and Fee Application Preparation | 20150127 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Follow-up with J. Madron (RLF) regarding assistance with filing and service of 6th fee statement |
| 01276324 | Fee Statement and Fee Application Preparation | 20150127 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with Z. Molnar (KPMG) to request support for questioned expense on 1st interim to provide to FRC. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150127 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Initialize fee statement exhibit spreadsheet to carry forward for creation of next month exhibits. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150127 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Locate receipt related to questioned car rental expense to provide to FRC. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150127 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Update 1st interim response to include additional info related to expenses |
| 01276324 | Fee Statement and Fee Application Preparation | 20150127 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Update EFH master workbook to include Exhibit C17 for new services, perform linking to summary exhibits. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150127 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Update master spreadsheet workbook to include professionals new to EFH teams including respective titles,  standard rates, discounted rates. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150127 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Update master spreadsheet workbook to include professionals new to EFH teams into including respective titles,  standard rates, discounted rates. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150127 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update narrative to include additional footnotes relating to deferred fees and expenses due to delayed retention approval. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150127 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Updated EFH January consolidated spreadsheet with new information received from J. Prywes (KPMG). |
| 01276324 | Fee Statement and Fee Application Preparation | 20150127 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 2.0 | $ 650.00 | Final review of 6th monthly fee application prior to finalization as associate director on EFH matter 1.7; discussion with C. Campbell (KPMG) regarding proposed resolution to first interim fee application fees and expenses and nest steps 0.3. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Fee Statement and Fee Application Preparation | 20150128 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.0 | $ 684.00 | Begin to prepare Exhibit C18 of EFH 8th monthly fee statement |
| 01276324 | Fee Statement and Fee Application Preparation | 20150128 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Breakout supporting detail file for 6th fee statement by subject area as requested by EFH project sponsor to facilitate efficient review of detail by EFH responsible parties. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150128 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Call with W. Shaffer (KPMG) to discuss status with respect to EFH monthly process as of 1/28/15. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150128 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.2 | $ 501.60 | Continue preparation of Exhibit C12 of EFH 8th monthly fee statement (as started previously) |
| 01276324 | Fee Statement and Fee Application Preparation | 20150128 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Continue updating master fee exhibit spreadsheet to include new exhibits for new services |
| 01276324 | Fee Statement and Fee Application Preparation | 20150128 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Draft email to send to partners with 6th filed fee statement summarizing key dates, next steps |
| 01276324 | Fee Statement and Fee Application Preparation | 20150128 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize 6th fee statement exhibit detail file to send to EFH for review. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150128 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Perform final linking for 7th monthly to facilitate reconciliation |
| 01276324 | Fee Statement and Fee Application Preparation | 20150128 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.0 | $ 456.00 | Prepare Exhibit C14 of EFH 8th monthly fee statement. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150128 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Prepare summary to provide to KPMG partner re filed statement, EFH fees to date. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150128 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Respond to M. Potter (KPMG) inquiry regarding EFH 1st interim FRC response |
| 01276324 | Fee Statement and Fee Application Preparation | 20150128 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Send filed fee statement (6th) to R. Leal (EFH) along with support for EFH review as requested |
| 01276324 | Fee Statement and Fee Application Preparation | 20150128 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Send filed fee statement (6th) to T. Nutt (EFH) along with support for EFH review. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150128 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Upload 6th filed fee statement along with expense Excel file to box.com as required to comply with FRC requirements. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Fee Statement and Fee Application Preparation | 20150128 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.8 | $ 260.00 | Review as associate director the additional final documents to be provided to FRC, EFH and other parties regarding 6th monthly fee application. |
| 01276324 | Fee Statement and Fee Application Preparation | 20150129 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Address M. Potter (KPMG) request for all EFH invoices to date, resending monthly filed fee statement along with support files provided to client |
| 01276324 | Fee Statement and Fee Application Preparation | 20150129 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.5 | $ 798.00 | Continue to prepare Exhibit C18 of EFH 8th monthly fee statement (as began on previous day). |
| 01276324 | Fee Statement and Fee Application Preparation | 20150129 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Continue to prepare Exhibit C21 (including deferred time) for inclusion in 9th fee statement |
| 01276324 | Fee Statement and Fee Application Preparation | 20150129 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Perform final reconciliation for 7th monthly EFH related time |
| 01276324 | Fee Statement and Fee Application Preparation | 20150129 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Perform manager work product review of Exhibit C1 of 7th fee statement as required to finalize in advance of filing |
| 01276324 | Fee Statement and Fee Application Preparation | 20150129 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Perform manager work product review of Exhibit C13 of 7th fee statement as required in advance of filing |
| 01276324 | Fee Statement and Fee Application Preparation | 20150129 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Perform manager work product review of Exhibit C2 of 7th fee statement as required in advance of filing |
| 01276324 | Fee Statement and Fee Application Preparation | 20150129 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Recheck mailbox submissions to verify EFH 7th monthly reconciliation findings |
| 01276324 | Fee Statement and Fee Application Preparation | 20150130 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 4.2 | $ 957.60 | Continue preparation of Exhibit C18 of EFH 8th monthly fee statement (as started previously). |
| 01276324 | Fee Statement and Fee Application Preparation | 20150130 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Extract additional EFH time/expense detail from USCorp Recovery mailbox for January (.5), save corresponding receipts (.4) |
| 01276324 | Fee Statement and Fee Application Preparation | 20150130 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Perform manager work product review of Exhibit C14 of 7th fee statement as required to finalize for filing |
| 01276324 | Fee Statement and Fee Application Preparation | 20150130 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Perform manager work product review of Exhibit C15 of 7th fee statement as required to finalize for filing |
| 01276324 | Fee Statement and Fee Application Preparation | 20150130 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Perform manager work product review of Exhibit C17 of 7th fee statement as required to finalize for filing |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Fee Statement and Fee Application Preparation | 20150130 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Perform manager work product review of Exhibit C18 of 7th fee statement as required to finalize for filing |
| 01276324 | Fee Statement and Fee Application Preparation | 20150130 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.9 | $ 661.20 | Updated Exhibit C12 of EFH 8th monthly fee statement to include additional information received from KPMG team members as of 1/30/15. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150202 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.4 | $ 1,013.20 | Prepare designated portion of Exhibit C12 of 7th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150202 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Pull receipt support gathered to date for FRC to provide to M. Plangman (KPMG) for final review of Exhibit D1 of 7th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150202 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.0 | $ 596.00 | Continue preparation of designated portion of Exhibit C12 of 7th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150202 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.9 | $ 433.20 | Prepare Exhibit C19 of EFH 8th monthly fee application. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150202 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Began to prepare Exhibit C17 of EFH 8th monthly fee application. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150202 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.8 | $ 410.40 | Prepare Exhibit C18 of EFH 8th monthly fee application. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150203 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.8 | $ 834.40 | Perform manager review of Exhibit C12 of 7th fee statement as required prior to filing |
| 02329505 | Fee Statement and Fee Application Preparation | 20150203 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Consolidate 8th fee statement expense deferred info (due to delayed retention approval) with non-deferred expense info to pass off to M. Plangman (KPMG) for review as required for approval to file. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150203 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.0 | $ 596.00 | Perform manager work product review of Exhibit C16 of 7th fee statement as required for approval to file |
| 02329505 | Fee Statement and Fee Application Preparation | 20150203 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Continue to prepare assigned portion of Exhibit C12 of EFH 8th monthly fee application |
| 02329505 | Fee Statement and Fee Application Preparation | 20150203 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 4.2 | $ 1,365.00 | Assist with the preparation of December expenses prior to finalization 2.9; discussion with C. Campbell regarding fee application and open items 0.2.  Update documentation file to include additional back-up documentation from professionals to adhere to FRC requirements 1.1 |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 02329505 | Fee Statement and Fee Application Preparation | 20150204 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.8 | $ | 536.40 | Perform manager work product review of Exhibit C15 of 7th fee statement as required for approval to file. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150204 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.5 | $ | 447.00 | Continue to prepare Exhibit C12 of 7th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150204 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.0 | $ | 298.00 | Continue to prepare Exhibit C16 of 7th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150204 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 1.0 | $ | 298.00 | Continue to prepare Exhibit C15 of 7th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150204 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.3 | $ | 89.40 | Continue to prepare Exhibit C13 of 7th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150204 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ | 228 | 0.7 | $ | 159.60 | Continue to prepare Exhibit C17 of EFH 8th monthly fee application (continued from 2/2/15) |
| 02329505 | Fee Statement and Fee Application Preparation | 20150204 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ | 228 | 0.3 | $ | 68.40 | Updated Exhibit C18 of EFH 8th monthly fee application based on additional information received as of 2.4.15 |
| 02329505 | Fee Statement and Fee Application Preparation | 20150204 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ | 228 | 3.0 | $ | 684.00 | Prepare Exhibit C16 of EFH 8th monthly fee application. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150204 | Plangman, Monica | Associate Director - Bankruptcy | $ | 325 | 5.4 | $ | 1,755.00 | Continue to assist with finalization of November expense exhibit to be included in monthly fee statement 1.2. Continue to assist with finalization of December expense exhibit; update documentation file to include additional back-up documentation 4.1.  Provide expense documents to C. Campbell 0.1 for incorporation into required monthly documents |
| 02329505 | Fee Statement and Fee Application Preparation | 20150205 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.3 | $ | 89.40 | Finalize Exhibit D1 of 7th fee statement as of 2/5/15 |
| 02329505 | Fee Statement and Fee Application Preparation | 20150205 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.5 | $ | 149.00 | Finalize Exhibit C12 of 7th fee statement as of 2/5/15 |
| 02329505 | Fee Statement and Fee Application Preparation | 20150205 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.3 | $ | 89.40 | Create workbook with SOX exhibits only for 7th fee statement to provide to D. Cargile (KPMG) for director review /approval required to proceed with filing. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150205 | Campbell, Celeste | Manager - Bankruptcy | $ | 298 | 0.5 | $ | 149.00 | Complete Exhibit C13 of 7th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Fee Statement and Fee Application Preparation | 20150205 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Create workbook with CAO, VA, CR exhibits only for 7th fee statement to provide to F. Yogi (KPMG) for partner review /approval required to proceed with filing. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150205 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.5 | $ 447.00 | Finalize Exhibit C18 of 7th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150205 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Call with C. Andres (GK) to discuss FRC response for 1st interim period |
| 02329505 | Fee Statement and Fee Application Preparation | 20150205 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Call with M. Plangman (KPMG) to discuss FRC position on outstanding issues. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150205 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Draft e-mail to EFH KPMG management team to convey FRC position, next steps, etc. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150205 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.0 | $ 456.00 | Continue to prepare Exhibit C19 of EFH 8th monthly fee application (continued from 2/2/15). |
| 02329505 | Fee Statement and Fee Application Preparation | 20150205 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Continue to prepare Exhibit C18 of EFH 8th monthly fee application (continued from 2/2/15). |
| 02329505 | Fee Statement and Fee Application Preparation | 20150205 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.4 | $ 547.20 | Continue to prepare Exhibit C16 of EFH 8th monthly fee application (continued from previous day) |
| 02329505 | Fee Statement and Fee Application Preparation | 20150205 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.8 | $ 260.00 | Continue to assist with finalization of November expenses 0.8 |
| 02329505 | Fee Statement and Fee Application Preparation | 20150206 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Prepare Exhibit C17 of 7th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150206 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.5 | $ 745.00 | Prepare Exhibit C19 of 7th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150206 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Create workbook with EA, HWR exhibits only for 7th fee statement to provide to S. Garcia (KPMG) for director review /approval required to proceed with filing. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150206 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with R. Leal (EFH) for clarification on September payment |
| 02329505 | Fee Statement and Fee Application Preparation | 20150206 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.1 | $ 250.80 | Revised Exhibit C19 of EFH 8th monthly fee application to include additional information received as of 2/6/15. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Fee Statement and Fee Application Preparation | 20150206 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.2 | $ 501.60 | Prepare Exhibit C1 of EFH 9th monthly fee application. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150206 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Continue to prepare Exhibit C16 of EFH 8th monthly fee application (as began previously) |
| 02329505 | Fee Statement and Fee Application Preparation | 20150206 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 2.8 | $ 540.40 | Prepare Exhibit C15 for inclusion in monthly fee application. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150207 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Perform data conversions for expense data for 7th monthly fee statement for compliance with FRC requirements |
| 02329505 | Fee Statement and Fee Application Preparation | 20150207 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update Exhibit C5 of 7th fee statement to address associate director comments |
| 02329505 | Fee Statement and Fee Application Preparation | 20150207 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Update 7th fee statement workbook to include new exhibit for Hardware Contract services including tying to summary exhibits |
| 02329505 | Fee Statement and Fee Application Preparation | 20150207 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Summarize expenses by matter code for 7th fee statement for presentation in accordance with client requests. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150207 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Finalize 7th monthly fee statement exhibits to send to M. Plangman (KPMG) for associate director approval as required in advance of filing |
| 02329505 | Fee Statement and Fee Application Preparation | 20150207 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Update Exhibit C12 of 7th fee statement to address confidentiality concerns per feedback of subject matter expert |
| 02329505 | Fee Statement and Fee Application Preparation | 20150207 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Finalize Exhibit C19 of 7th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150209 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.6 | $ 774.80 | Prepare Exhibit C4 of 7th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150209 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft follow up email to KPMG management team regarding FRC response status. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150209 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.2 | $ 953.60 | Transfer 8th fee statement time detail to fee statement format (4,300 hours, 19 exhibits, perform balancing, cross-checking, reconciling) |
| 02329505 | Fee Statement and Fee Application Preparation | 20150209 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Address associate director comments related to 7th fee statement exhibit deliverable |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Fee Statement and Fee Application Preparation | 20150209 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Call C. Andres (GK) to communicate KPMG follow-up re response regarding 1st interim report. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150209 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Begin manager review of Exhibit C1 of 8th fee statement as required in advance of filing. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150209 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Begin manager review of Exhibit C9 of 8th fee statement as required in advance of filing. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150209 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Converted EFH 7th monthly fee statement expense detail to FRC required file format |
| 02329505 | Fee Statement and Fee Application Preparation | 20150209 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Update Exhibit C19 of EFH 8th monthly fee application based on director feedback |
| 02329505 | Fee Statement and Fee Application Preparation | 20150209 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.5 | $ 342.00 | Continue to prepare Exhibit C1 of EFH 9th monthly fee application (as began on 2/6/15). |
| 02329505 | Fee Statement and Fee Application Preparation | 20150209 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Begin to prepare Exhibit C22 of EFH 9th monthly fee application. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150209 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 2.8 | $ 910.00 | Continue to assist with fee application preparation tasks prior to finalization of monthly fee application. 2.8 |
| 02329505 | Fee Statement and Fee Application Preparation | 20150210 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Integrate Exhibit C19 data into master file for 8th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150210 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Begin to finalize 7th fee statement exhibit workbook for filing |
| 02329505 | Fee Statement and Fee Application Preparation | 20150210 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit D1 of 7th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150210 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Begin preparing 7th fee statement narrative to accompany 7th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150210 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Prepare summary tables for inclusion in 7th fee statement narrative. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150210 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize 7th fee statement narrative and exhibits based on associate director comments as required to proceed with filing |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Fee Statement and Fee Application Preparation | 20150210 | Campbell, Celeste | Manager - Bankruptcy | $    298 | 0.1 | $    29.80 | Forward 7th fee statement to T. Bibby (KPMG) for partner review/approval with supporting files |
| 02329505 | Fee Statement and Fee Application Preparation | 20150210 | Campbell, Celeste | Manager - Bankruptcy | $    298 | 0.1 | $    29.80 | Email J. Madron (RLF) to request assistance with filing and service. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150210 | Campbell, Celeste | Manager - Bankruptcy | $    298 | 0.4 | $    119.20 | Prepare 7th monthly fee statement complete deliverable to provide to RLF for filing |
| 02329505 | Fee Statement and Fee Application Preparation | 20150210 | Campbell, Celeste | Manager - Bankruptcy | $    298 | 0.5 | $    149.00 | Perform required conversion of data points for 7th fee statement exhibits  (3 summary, subset of 19 details) . |
| 02329505 | Fee Statement and Fee Application Preparation | 20150210 | Campbell, Celeste | Manager - Bankruptcy | $    298 | 0.2 | $    59.60 | Begin manager review of Exhibit C18 of 8th fee statement file |
| 02329505 | Fee Statement and Fee Application Preparation | 20150210 | Campbell, Celeste | Manager - Bankruptcy | $    298 | 0.1 | $    29.80 | Follow-up with C. Andres (GK) to confirm voicemail received related to 1st interim response |
| 02329505 | Fee Statement and Fee Application Preparation | 20150210 | Campbell, Celeste | Manager - Bankruptcy | $    298 | 0.2 | $    59.60 | Update master file with finalized Exhibit C19 for 8th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150210 | Campbell, Celeste | Manager - Bankruptcy | $    298 | 0.2 | $    59.60 | Update master file with finalized Exhibit C16 for 8th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150210 | Campbell, Celeste | Manager - Bankruptcy | $    298 | 0.7 | $    208.60 | Finalize Exhibit C18 based on director input as required for final approval prior to filing. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150210 | Campbell, Celeste | Manager - Bankruptcy | $    298 | 0.2 | $    59.60 | Update master file with 8th fee statement Exhibit C12 data |
| 02329505 | Fee Statement and Fee Application Preparation | 20150210 | Campbell, Celeste | Manager - Bankruptcy | $    298 | 0.7 | $    208.60 | Prepare Exhibit C3 of 8th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150210 | Shaffer, Wendy | Senior Associate - Bankruptcy | $    228 | 0.9 | $    205.20 | Continue to prepare Exhibit C12 of EFH 8th monthly fee application (as began previously) |
| 02329505 | Fee Statement and Fee Application Preparation | 20150210 | Shaffer, Wendy | Senior Associate - Bankruptcy | $    228 | 1.7 | $    387.60 | Finalize Exhibit C19 of EFH 8th monthly fee application in advance of manager review |
| 02329505 | Fee Statement and Fee Application Preparation | 20150210 | Shaffer, Wendy | Senior Associate - Bankruptcy | $    228 | 3.8 | $    866.40 | Update Exhibit C16 of EFH 8th monthly fee application with additional information |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Fee Statement and Fee Application Preparation | 20150210 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 2.1 | $ 682.50 | Continue to assist with fee application preparation of D1 exhibit prior to finalization of monthly fee application. 0.4; associate director review all fee application files including narrative prior to finalization of fee application1.7 |
| 02329505 | Fee Statement and Fee Application Preparation | 20150211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Finalize Exhibit C18 of 8th fee statement within master file. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Create workbook with EA, HWR exhibits only for 8th fee statement to provide to S. Garcia (KPMG) for director review /approval required to proceed with filing. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to C. Gooch (EFH) to confirm correct timing of filing for 2nd interim based on objection period |
| 02329505 | Fee Statement and Fee Application Preparation | 20150211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Complete data conversion of 7th fee statement data points to comply with FRC required data format. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Begin to prepare Exhibit C4 of 8th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Upload filed 7th fee statement, supporting expense Excel file to box.com per FRC requirements. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Update FRC expense template utilizing new matter code translation file. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Finalize of 7th fee statement to send to client for review |
| 02329505 | Fee Statement and Fee Application Preparation | 20150211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Parse 7th fee statement exhibit detail file into segments as requested by EFH project sponsor to expedite EFH review process |
| 02329505 | Fee Statement and Fee Application Preparation | 20150211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email with supporting files to send to EFH project sponsor with filed 7th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Prepare Exhibit C5 of 8th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Update master file with 8th fee statement Exhibit C17 data |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Fee Statement and Fee Application Preparation | 20150211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Create workbook with PT, LS exhibits only for 8th fee statement to provide to J. Hennessey (KPMG) for partner review /approval required to proceed with filing. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Create workbook with Service Costing related exhibits for 8th fee statement to provide to M. Potter (KPMG) for required director review/approval prior to filing. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Update master file to include data for Exhibit C15 of 8th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Create workbook for 8th fee statement SOX related exhibits for partner review/approval  confirmation |
| 02329505 | Fee Statement and Fee Application Preparation | 20150211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Update 8th fee statement summary exhibits with new USIT professionals (title, std rate, disc rate) |
| 02329505 | Fee Statement and Fee Application Preparation | 20150211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Send USIT 8th fee statement exhibit to B. Fulmer (KPMG) for confirmation around time included due to delayed retention. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Call with B. Fulmer (KPMG) to answer questions regarding timing of inclusion of fees due to delayed retention |
| 02329505 | Fee Statement and Fee Application Preparation | 20150211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Create workbook for 8th fee statement VA / CAO exhibits for partner review/approval by F. Yogi (KPMG) as required in advance of filing. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150211 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Call with M. Gram (KPMG) to discuss EFH specifics as precursor to Risk Management project kicking off |
| 02329505 | Fee Statement and Fee Application Preparation | 20150211 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Incorporate remaining EFH 8th monthly fee statement time detail into EFH fee application exhibits per C. Campbell (KPMG Manager). |
| 02329505 | Fee Statement and Fee Application Preparation | 20150211 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.8 | $ 410.40 | Continue to prepare Exhibit C22 of EFH 9th monthly fee application (continued from 2/9/15). |
| 02329505 | Fee Statement and Fee Application Preparation | 20150211 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.8 | $ 260.00 | Finalize D1 exhibit to be included in December fee statement 0.8 |
| 02329505 | Fee Statement and Fee Application Preparation | 20150212 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Final manager review of Exhibit C13 of 8th fee statement in advance of associate director review |
| 02329505 | Fee Statement and Fee Application Preparation | 20150212 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with F. Yogi (KPMG) regarding timing of requested report to provide to EFH regarding CAO fees though 12.31.14 |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Fee Statement and Fee Application Preparation | 20150212 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to K. Stadler (GK) regarding timing of filing of 2nd interim |
| 02329505 | Fee Statement and Fee Application Preparation | 20150212 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Prepare designated portion of Exhibit C17 of 8th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150212 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Call with S. Garcia (KPMG) to discuss S. Garcia's projects and corresponding exhibits in fee application, prior to finalization. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150212 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Begin manager review of Exhibit C9 of 8th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150212 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare Exhibit C14 of 8th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150212 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with M. Plangman (KPMG) regarding EFH approved services to date, services in queue for approval. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150212 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Create deferred exhibit for FY 14 USIT 8th fee statement services to hold until retention approval received |
| 02329505 | Fee Statement and Fee Application Preparation | 20150212 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Begin manager review of Exhibit C1 of 8th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150212 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.4 | $ 319.20 | Created EFH December expenses file per FRC request for compilation into required file format. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150212 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Updated EFH exhibit detail in 8th monthly fee application per direction from C. Campbell  (KPMG) (removed client sensitive information). |
| 02329505 | Fee Statement and Fee Application Preparation | 20150212 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.2 | $ 501.60 | Began to prepare Exhibit C9 of EFH 9th monthly fee application. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150212 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.5 | $ 342.00 | Prepare Exhibit C13 of EFH 9th monthly fee application. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150212 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.1 | $ 357.50 | Call with C. Campbell (KPMG) to discuss go-forward regarding billings for this interim period addressing approved versus non-approved SOWs and timing with Bankruptcy Court 0.3  Associate director review of December fee statement prior to finalization 0.8 |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Fee Statement and Fee Application Preparation | 20150213 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.3 | $ 685.40 | Begin manager review of 8th fee statement Exhibit C12 as required prior to filing |
| 02329505 | Fee Statement and Fee Application Preparation | 20150213 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with C. Andres (GK) regarding timing of release of 1st interim holdback in order to communicate to partners |
| 02329505 | Fee Statement and Fee Application Preparation | 20150213 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.0 | $ 596.00 | Begin manager review of 8th fee statement Exhibit C15 as required prior to filing |
| 02329505 | Fee Statement and Fee Application Preparation | 20150213 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Call with M. Plangman (KPMG) to discuss upcoming EFH filings |
| 02329505 | Fee Statement and Fee Application Preparation | 20150213 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with J. Madron (RLF) regarding availability next week to assist with EFH |
| 02329505 | Fee Statement and Fee Application Preparation | 20150213 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Begin manager review of 8th fee statement Exhibit C16 as required prior to filing |
| 02329505 | Fee Statement and Fee Application Preparation | 20150213 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.8 | $ 410.40 | Continue to prepare Exhibit C9 of EFH 9th monthly fee application (continued task from 2/12/15). |
| 02329505 | Fee Statement and Fee Application Preparation | 20150213 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 4.2 | $ 957.60 | Prepare Exhibit C12 of EFH 9th monthly fee application. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150213 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Updated Exhibit C1 of EFH 9th monthly fee application based on new information received as of 2/13/15. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150213 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Updated Exhibit C13 of EFH 9th monthly fee application based on new information received as of 2/13/15 |
| 02329505 | Fee Statement and Fee Application Preparation | 20150213 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.3 | $ 97.50 | Call with C. Campbell to discuss go-forward regarding billings for this interim period 0.3. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150213 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 1.1 | $ 212.30 | Continue preparation of Exhibit C15 for inclusion in monthly fee application (as began on 2/6/15) |
| 02329505 | Fee Statement and Fee Application Preparation | 20150213 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 1.0 | $ 193.00 | Prepare assigned portion of Exhibit C19 for inclusion in monthly fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150213 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 1.2 | $ 231.60 | Prepare assigned portion of Exhibit C16 for inclusion in monthly fee statement |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Fee Statement and Fee Application Preparation | 20150215 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 1.0 | $  298.00 | Continue manager review of 8th fee statement Exhibit C12 as required prior to filing |
| 02329505 | Fee Statement and Fee Application Preparation | 20150216 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 2.1 | $  625.80 | Begin preparation of Exhibit C4 of 8th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150216 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.3 | $  89.40 | Finalize Exhibit D1 of 8th fee statement with final expense data provided by M. Plangman (KPMG) |
| 02329505 | Fee Statement and Fee Application Preparation | 20150216 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.4 | $  119.20 | Forward Exhibit C4, C12, C16 of 8th fee statement to send to M. Plangman (KPMG) for final review. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150216 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 1.9 | $  566.20 | Continue preparation of Exhibit C4 of 8th fee statement (task started earlier) |
| 02329505 | Fee Statement and Fee Application Preparation | 20150216 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.4 | $  119.20 | Address M. Plangman (KPMG) review comments related to C4 of 8th fee statement. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150216 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.4 | $  119.20 | Begin manager review of Exhibit C16 of 8th fee statement. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150216 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.2 | $  59.60 | Respond to D. Cargile (KPMG) inquiry regarding timing of holdback payment for 1st interim period. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150216 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.5 | $  149.00 | Continue manager review of 8th fee statement Exhibit C12 as required in advance of filing |
| 02329505 | Fee Statement and Fee Application Preparation | 20150216 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.8 | $  238.40 | Address M. Plangman (KPMG) comments related to C1 (.5) ,C9 (.3) for 8th fee statement. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150216 | Shaffer, Wendy | Senior Associate - Bankruptcy | $  228 | 3.9 | $  889.20 | Continue to prepare Exhibit C12 of EFH 9th monthly fee application (continued from 2/13/15). |
| 02329505 | Fee Statement and Fee Application Preparation | 20150216 | Shaffer, Wendy | Senior Associate - Bankruptcy | $  228 | 0.4 | $  91.20 | Updated Exhibit C21 of EFH 10th monthly fee application based on additional detail received as of 2/16/15 |
| 02329505 | Fee Statement and Fee Application Preparation | 20150216 | Plangman, Monica | Associate Director - Bankruptcy | $  325 | 1.7 | $  552.50 | As associate director, review E12 (1.1) and E15 (0.6) of December fee application prior to finalization |
| 02329505 | Fee Statement and Fee Application Preparation | 20150217 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.2 | $  59.60 | Continue to prepare Exhibit A of fee application. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Fee Statement and Fee Application Preparation | 20150217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Begin to prepare narrative including accompany tables to accompany 8th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up J. Madron (RLF) regarding availability to assist with filing and service of 8th fee statement. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize 8th monthly detail exhibits in preparation for providing to details to client as required for review. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Convert data points in Expense detail file for 8th monthly as required for FRC compliance. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email with next steps, outstanding review needs to send along with 8th monthly files to M. Plangman (KPMG) for director review required prior to filing |
| 02329505 | Fee Statement and Fee Application Preparation | 20150217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Prepare professionals table for inclusion in 8th monthly narrative in order to finalize |
| 02329505 | Fee Statement and Fee Application Preparation | 20150217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.0 | $ 596.00 | Begin manager review of Exhibit C16 of 8th fee statement as required prior to filing |
| 02329505 | Fee Statement and Fee Application Preparation | 20150217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Perform manager review of Exhibit 18 of 8th fee statement as required prior to filing |
| 02329505 | Fee Statement and Fee Application Preparation | 20150217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Finalize Exhibit C12 of 8th fee statement prior to filing |
| 02329505 | Fee Statement and Fee Application Preparation | 20150217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email regarding 8th fee statement with supporting files to T. Bibby (KPMG signing partner) for review/approval as required prior to filing |
| 02329505 | Fee Statement and Fee Application Preparation | 20150217 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Create deliverable including narrative, expenses in FRC format for filing 8th monthly fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150217 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.4 | $ 455.00 | Final review of December fee statement in totality as associate director, prior to finalization. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.1 | $ 625.80 | Complete manager review of Exhibit C18 of 8th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Finalize C16 of 8th fee statement |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Fee Statement and Fee Application Preparation | 20150218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Finalize C12 of 8th fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Perform conversion of specific data points in time detail as required to comply with FRC requirements through out 8th fee statement in preparation for inclusion with interim in FRC requested format. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Provide finalized detail  file for 8th fee statement to M. Plangman (KPMG) for associate director review in advance of filing |
| 02329505 | Fee Statement and Fee Application Preparation | 20150218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Finalize detail file for 8th fee statement to provide to EFH for review for confidentiality prior to inclusion in interim. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Upload 8th fee statement as filed and supporting expense excel per FRC requirements to box.com |
| 02329505 | Fee Statement and Fee Application Preparation | 20150218 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email to EFH project sponsor providing as filed version of 8th fee statement along with supporting details for client review. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150218 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Update Exhibit C12 of EFH 9th monthly fee statement to include additional detail received as of 2/18/15 |
| 02329505 | Fee Statement and Fee Application Preparation | 20150218 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Update Exhibit C9 of EFH 9th monthly fee application based on additional detail received as of 2/18/15. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150218 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Continue preparation of Exhibit C12 of EFH 9th monthly fee application (task previously started) |
| 02329505 | Fee Statement and Fee Application Preparation | 20150218 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.6 | $ 592.80 | Updated Exhibit C12 of EFH 9th monthly fee application based on new information received as of 2/18/15. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150218 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.0 | $ 325.00 | Associate director review of Exhibit D18 0.4;  Review FRC Memo regarding budgets and stats to determine KPMG go-forward procedures 0.2; Associate director review of documents to be sent to FRC .4 |
| 02329505 | Fee Statement and Fee Application Preparation | 20150219 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Begin to prepare Exhibit C12 of EFH 10th monthly fee application. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150219 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Prepare Exhibit C16 of EFH 9th monthly fee application. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Fee Statement and Fee Application Preparation | 20150220 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.0 | $ 894.00 | Prepare instructions to provide to L. Banda (KPMG) to guide application of September payment addressing the 80%/100% complication, deferral of fees due to delayed retention approvals created by bankruptcy, application of remaining retainer balance. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150220 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | As part of 2nd interim fee application preparation, request paragraph for inclusion in 2nd interim narrative from each partner for services provided |
| 02329505 | Fee Statement and Fee Application Preparation | 20150220 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with T. Nutt (EFH) to request approval to file 10-14 CNO |
| 02329505 | Fee Statement and Fee Application Preparation | 20150220 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Prepare Exhibit C16 of EFH 9th monthly fee application. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150223 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Parse 8th fee statement files for T. Nutt (EFH) to expedite EFH review process |
| 02329505 | Fee Statement and Fee Application Preparation | 20150223 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Begin consolidation of monthly data to prepare Exhibit A of 2nd interim fee statement |
| 02329505 | Fee Statement and Fee Application Preparation | 20150223 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Begin to quantify fees deferred due to pending retention approval related to 2nd interim period for inclusion in footnote in 2nd interim. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150223 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Draft assigned portion of EFH 2nd Interim Narrative |
| 02329505 | Fee Statement and Fee Application Preparation | 20150223 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Consolidate EFH expense detail from September - December 2014 monthly fee statements for inclusion in 2nd Interim. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150223 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Continue to prepare Exhibit C16 of EFH 9th monthly fee application (continued from 2/20/15). |
| 02329505 | Fee Statement and Fee Application Preparation | 20150224 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Review CNO prepared by RLF for 6th fee statement in order to provide approval for filing |
| 02329505 | Fee Statement and Fee Application Preparation | 20150224 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Continue to prepare 2nd interim narrative, including updated retention details, etc. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150224 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Update Exhibit C16 of EFH 9th monthly fee application based on new information received as of 2/24/15. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Fee Statement and Fee Application Preparation | 20150225 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Continue preparation of 2nd interim narrative, incorporating footnotes needed throughout document |
| 02329505 | Fee Statement and Fee Application Preparation | 20150225 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.7 | $ 506.60 | Prepare Attachment B cumulative Professional table for inclusion in 2nd interim narrative |
| 02329505 | Fee Statement and Fee Application Preparation | 20150225 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Calculate deferred fees for 2nd interim period for inclusion in narrative |
| 02329505 | Fee Statement and Fee Application Preparation | 20150225 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Update 2nd interim narrative to address new retention order, retainer status |
| 02329505 | Fee Statement and Fee Application Preparation | 20150225 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Update 2nd interim narrative with footnotes as necessary |
| 02329505 | Fee Statement and Fee Application Preparation | 20150225 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare EFH required MFIS for 6th fee statement factoring in partial payment received. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150225 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft explanatory email to send to EFH along with MFIS for 6th fee statement. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150225 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Update Exhibit C12 of EFH 9th monthly fee application to included additional detail received as of 2/25/15 |
| 02329505 | Fee Statement and Fee Application Preparation | 20150225 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.5 | $ 570.00 | Prepare Exhibit C18 of EFH 9th monthly fee application. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150225 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Associate director review of MFIS prior to sending out. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150226 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Continue preparation of Exhibit C21 of 8th fee statement including time deferred due to retention approval delays |
| 02329505 | Fee Statement and Fee Application Preparation | 20150226 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Prepare prior application table for inclusion in 2nd interim fee application |
| 02329505 | Fee Statement and Fee Application Preparation | 20150226 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.3 | $ 685.40 | Finalize 2nd interim fee application deliverable to provide to T. Bibby (KPMG), T. Nutt (EFH) for review as required prior to filing. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150226 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.0 | $ 456.00 | Continue preparation of Exhibit C18 of EFH 9th monthly fee application as began previously |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Fee Statement and Fee Application Preparation | 20150226 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.5 | $ 162.50 | Associate director review of narrative to be included in second interim fee application and concurrently provide comments. |
| 02329505 | Fee Statement and Fee Application Preparation | 20150227 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Perform manager review of Exhibit C8 of 9th fee statement as required in advance of filing |
| 02329505 | Fee Statement and Fee Application Preparation | 20150227 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.5 | $ 447.00 | Perform manager review of Exhibit C1 of 9th fee statement as required in advance of filing |
| 02329505 | Fee Statement and Fee Application Preparation | 20150227 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Perform manager review of Exhibit C9 of 9th fee statement as required in advance of filing |
| 02329505 | Fee Statement and Fee Application Preparation | 20150227 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 4.9 | $ 1,117.20 | Continue to prepare Exhibit C18 of EFH 9th monthly fee application (as began on 2/25/15). |
| 03371421 | Fee Statement and Fee Application Preparation | 20150302 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.5 | $ 342.00 | Prepare assigned portion of exhibit C18 of EFH 9th monthly fee application |
| 03371421 | Fee Statement and Fee Application Preparation | 20150302 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.3 | $ 524.40 | Prepare assigned portion of exhibit C23 of EFH 9th monthly fee application |
| 03371421 | Fee Statement and Fee Application Preparation | 20150302 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Follow-up with C. Campbell (KPMG) regarding EFH 11th monthly fee application exhibits to determine next steps. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150302 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Send receipts for expenses related to EFH 9th monthly fee application to C. Campbell (KPMG Manager) as requested. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150302 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 0.7 | $ 135.10 | Extract receipts assigning meaningful names to be provided to satisfy requirement of provision of copies of receipts over $300 for the month of October included in the Second Interim Fee Application. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150303 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Prepare designated portion of Exhibit C1 of 11th fee statement |
| 03371421 | Fee Statement and Fee Application Preparation | 20150303 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Begin to prepare designated portion of Exhibit C12 of 11th fee statement |
| 03371421 | Fee Statement and Fee Application Preparation | 20150303 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Continue preparation of EFH Exhibit C20 of EFH 9th monthly fee application |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | | Hours | Fees | | Task Description |
|---|---|---|---|---|---|---|---|---|---|---|
| 03371421 | Fee Statement and Fee Application Preparation | 20150303 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ | 228 | 1.5 | $ | 342.00 | Continue to prepare assigned portion of exhibit C1 of EFH 9th monthly fee statement |
| 03371421 | Fee Statement and Fee Application Preparation | 20150303 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ | 228 | 1.2 | $ | 273.60 | Continue to prepare assigned portion of exhibit C23 of EFH 9th monthly fee application |
| 03371421 | Fee Statement and Fee Application Preparation | 20150303 | Garza, Juanita | Associate - Bankruptcy | $ | 193 | 2.7 | $ | 521.10 | Continue to extract receipts assigning meaningful names to be provided to satisfy requirement of provision of copies of receipts over $300 for the month of October included in the Second Interim Fee Application (task initiated previously). |
| 03371421 | Fee Statement and Fee Application Preparation | 20150303 | Garza, Juanita | Associate - Bankruptcy | $ | 193 | 0.3 | $ | 57.90 | Extract receipts assigning meaningful names to be provided to satisfy requirement of provision of copies of receipts over $300 for the month of September included in the Second Interim Fee Application. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150303 | Garza, Juanita | Associate - Bankruptcy | $ | 193 | 1.5 | $ | 289.50 | Extract receipts assigning meaningful names to be provided to satisfy requirement of provision of copies of receipts over $300 for the month of July (associated with deferred fees) included in the Second Interim Fee Application. (.3)  Continue to extract receipts assigning meaningful names to be provided to satisfy requirement of provision of copies of receipts over $300 for the month of October included in the Second Interim Fee Application. (task initiated previously (1.2) |
| 03371421 | Fee Statement and Fee Application Preparation | 20150303 | Garza, Juanita | Associate - Bankruptcy | $ | 193 | 0.6 | $ | 115.80 | Extract receipts assigning meaningful names to be provided to satisfy requirement of provision of copies of receipts over $300 for the month of August (associated with deferred fees)included in the Second Interim Fee Application.(.3)  Draft emails to professionals requesting 2 receipt copies per Fee Examiner request. (.3) |
| 03371421 | Fee Statement and Fee Application Preparation | 20150303 | Plangman, Monica | Associate Director - Bankruptcy | $ | 325 | 3.7 | $ | 1,202.50 | Assist with preparation of Exhibit D1 for January, cross-checking receipt documentation per bankruptcy matter requirements |
| 03371421 | Fee Statement and Fee Application Preparation | 20150304 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ | 228 | 0.5 | $ | 114.00 | Updated EFH January receipt file to include additional receipts per direction of M. Plangman (KPMG Director). |
| 03371421 | Fee Statement and Fee Application Preparation | 20150304 | Garza, Juanita | Associate - Bankruptcy | $ | 193 | 0.2 | $ | 38.60 | Update exhibit C35 with additional detail received. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150304 | Plangman, Monica | Associate Director - Bankruptcy | $ | 325 | 2.2 | $ | 715.00 | Continue preparation of Exhibit D1 for January. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Fee Statement and Fee Application Preparation | 20150305 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Continue to prepare designated portion of Exhibit C12 of 11th fee statement |
| 03371421 | Fee Statement and Fee Application Preparation | 20150305 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Continue preparation of deferred portion of Exhibit C21 for inclusion in 9th fee statement. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150305 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Prepare designated portion of Exhibit C18 of 9th fee statement. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150305 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.3 | $ 296.40 | Continue to prepare assigned portion of exhibit C12 of EFH 9th monthly fee statement |
| 03371421 | Fee Statement and Fee Application Preparation | 20150305 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Follow-up with C. Campbell (KPMG Manager) to request clarification related to manager review comments related to EFH 9th monthly fee application. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150305 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.0 | $ 456.00 | Prepare assigned portion of exhibit C1 of EFH 10th monthly fee application. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150305 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Update EFH 9th monthly fee statement assigned exhibit |
| 03371421 | Fee Statement and Fee Application Preparation | 20150305 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 0.7 | $ 135.10 | Continue to extract receipts assigning meaningful names to be provided to satisfy requirement of provision of copies of receipts over $300 for the month of October included in the Second Interim Fee Application (task initiated previously) |
| 03371421 | Fee Statement and Fee Application Preparation | 20150306 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.1 | $ 923.80 | Continue to prepare designated portion of Exhibit C18 of 9th fee statement. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150306 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to T. Nutt (EFH) requesting approval to proceed with filing of CNO for November. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150306 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Call with M. Plangman (KPMG) regarding EFH additional services, anticipated retention approval. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150306 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.6 | $ 820.80 | Begin to prepare assigned portion of exhibit C12 of EFH 10th monthly fee statement |
| 03371421 | Fee Statement and Fee Application Preparation | 20150306 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.4 | $ 319.20 | Continue to prepare assigned portion of exhibit C1 of EFH 10th monthly fee application |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Fee Statement and Fee Application Preparation | 20150306 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Prepare assigned portion of exhibit C23 of EFH 9th monthly fee application |
| 03371421 | Fee Statement and Fee Application Preparation | 20150306 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | $ 32.50 | Call with C Campbell to discuss objection deadline for Notice of KPMG's Additional Agreements and subsequent billings on various projects following approval by the Court 0.1 |
| 03371421 | Fee Statement and Fee Application Preparation | 20150309 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Review all filed KPMG EFH retention documents as of 3/9/15 for KPMG to determine what we are eligible to pass through in January and what we are not. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150309 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with T. Nutt (EFH) regarding approval to file CNO for 7th fee statement. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150309 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Draft email to J. Madron (RLF) regarding CNO for 7th fee statement |
| 03371421 | Fee Statement and Fee Application Preparation | 20150309 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Continue to prepare designated portion of  Exhibit C13 of 11th fee statement |
| 03371421 | Fee Statement and Fee Application Preparation | 20150309 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.9 | $ 433.20 | Continued to prepare assigned portion of exhibit C18 of EFH 9th monthly fee application as began previously |
| 03371421 | Fee Statement and Fee Application Preparation | 20150309 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Continue preparation of assigned portion of exhibit C12 of EFH 9th monthly fee application as began previously |
| 03371421 | Fee Statement and Fee Application Preparation | 20150309 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 0.3 | $ 57.90 | Extract receipts assigning meaningful names to be provided to satisfy requirement of provision of copies of receipts over $300 for the month of November included in the Second Interim Fee Application. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150309 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 0.2 | $ 38.60 | Finalize monthly zip files to be provided to satisfy requirement of fee examiner and forward to C. Campbell (KPMG). |
| 03371421 | Fee Statement and Fee Application Preparation | 20150310 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Review and approve draft CNO for 7th fee statement prepared by RLF. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150310 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Transfer monthly time detail to fee statement format as part of monthly fee statement preparation |
| 03371421 | Fee Statement and Fee Application Preparation | 20150310 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Finalize Exhibit C12 for 11th fee statement. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Fee Statement and Fee Application Preparation | 20150310 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Prepare designated portion of Exhibit C15 of 11th fee statement. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150310 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.9 | $ 889.20 | Continue preparation of assigned portion of exhibit C12 of EFH 10th monthly fee application as began previously |
| 03371421 | Fee Statement and Fee Application Preparation | 20150310 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.1 | $ 250.80 | Continued preparation of exhibit C12 of EFH 9th monthly fee application as assigned. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150310 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Update EFH Exhibit C18 of EFH 9th monthly fee application based on per new information received from KPMG team member on 3/10/15. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150311 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with T. Nutt (EFH) to request approval for filing CNO for 8th fee statement |
| 03371421 | Fee Statement and Fee Application Preparation | 20150311 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare 11-14 EFH MFIS, send to M. Plangman (KPMG) for review |
| 03371421 | Fee Statement and Fee Application Preparation | 20150311 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Per required EFH protocol, send 7th monthly MFIS and CNO to EFH designated parties |
| 03371421 | Fee Statement and Fee Application Preparation | 20150311 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Update narrative for 2nd interim fee application's prior application table to reflect agreed upon reduction related to 1st interim period. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150311 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Prepare certification to accompany 2nd interim fee application, forward for review/approval |
| 03371421 | Fee Statement and Fee Application Preparation | 20150311 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.0 | $ 894.00 | Consolidate receipt support for 2nd interim period in preparation for filing. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150311 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Continue to prepare Exhibit C16 of EFH 9th monthly fee statement |
| 03371421 | Fee Statement and Fee Application Preparation | 20150311 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Update EFH Exhibit C18 of EFH 9th monthly fee application based on per new information received from S. Garcia (KPMG Managing Director). |
| 03371421 | Fee Statement and Fee Application Preparation | 20150311 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | MFIS associate director review prior to finalization. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150312 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with T. Nutt (EFH) to confirm approval to file 2nd interim |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Fee Statement and Fee Application Preparation | 20150312 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.7 | $  208.60 | Create combined EFH 2nd interim package for filing |
| 03371421 | Fee Statement and Fee Application Preparation | 20150312 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.2 | $  59.60 | Draft email to RLF requesting assistance with filing and service of 2nd interim, attached files. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150312 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.1 | $  29.80 | Follow-up with RLF to request filing of CNO for 8th monthly fee statement |
| 03371421 | Fee Statement and Fee Application Preparation | 20150312 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.1 | $  29.80 | Review /approve CNO prepared by RLF for 8th monthly fee statement |
| 03371421 | Fee Statement and Fee Application Preparation | 20150312 | Shaffer, Wendy | Senior Associate - Bankruptcy | $  228 | 3.2 | $  729.60 | Continue to prepare assigned portion of exhibit C12 of EFH 10th monthly fee application(as began on 3/10/15). |
| 03371421 | Fee Statement and Fee Application Preparation | 20150313 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.7 | $  208.60 | Finalize 2nd interim support in order to upload to box.com for FRC |
| 03371421 | Fee Statement and Fee Application Preparation | 20150313 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.2 | $  59.60 | Upload 2nd interim files via box.com as required for Fee Review Committee |
| 03371421 | Fee Statement and Fee Application Preparation | 20150313 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.3 | $  89.40 | Prepare 12-14 MFIS to provide to EFH per required EFH procedures |
| 03371421 | Fee Statement and Fee Application Preparation | 20150313 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 0.1 | $  29.80 | Send 12-14 MFIS to T. Nutt (EFH) per required EFH procedures |
| 03371421 | Fee Statement and Fee Application Preparation | 20150313 | Campbell, Celeste | Manager - Bankruptcy | $  298 | 1.9 | $  566.20 | Continue preparation of Exhibit for TCA services which were deferred due to pending retention status. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150313 | Shaffer, Wendy | Senior Associate - Bankruptcy | $  228 | 3.2 | $  729.60 | Began to prepare assigned portion of exhibit C18 of EFH 10th monthly fee statement |
| 03371421 | Fee Statement and Fee Application Preparation | 20150313 | Shaffer, Wendy | Senior Associate - Bankruptcy | $  228 | 2.1 | $  478.80 | Continue to prepare assigned portion of exhibit C12 of EFH 10th monthly fee application as began previously |
| 03371421 | Fee Statement and Fee Application Preparation | 20150316 | Shaffer, Wendy | Senior Associate - Bankruptcy | $  228 | 3.0 | $  684.00 | Continue to prepare assigned portion of exhibit C18 of EFH 10th monthly fee statement |
| 03371421 | Fee Statement and Fee Application Preparation | 20150317 | Shaffer, Wendy | Senior Associate - Bankruptcy | $  228 | 1.1 | $  250.80 | Begin to prepare assigned portion of exhibit C11 of EFH 10th monthly fee application |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Fee Statement and Fee Application Preparation | 20150317 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.8 | $ 410.40 | Prepare assigned portion of exhibit C16 of EFH 10th monthly fee statement |
| 03371421 | Fee Statement and Fee Application Preparation | 20150317 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Continue to prepare assigned portion of exhibit C12 of EFH 10th monthly fee statement |
| 03371421 | Fee Statement and Fee Application Preparation | 20150317 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Continue to prepare assigned portion of exhibit C18 of EFH 10th monthly fee statement as began previously |
| 03371421 | Fee Statement and Fee Application Preparation | 20150318 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.4 | $ 319.20 | Begin to prepare assigned portion of exhibit C35 of EFH 10th monthly fee application. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150318 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Provide status of EFH 10th monthly fee application assigned exhibits to C. Campbell (KPMG Manager) as of 3/18/15 to determine next steps to complete fee application |
| 03371421 | Fee Statement and Fee Application Preparation | 20150318 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Continue preparation of assigned portion of exhibit C18 of EFH 10th monthly fee statement per direction from S. Garcia / N. Braun (KPMG). |
| 03371421 | Fee Statement and Fee Application Preparation | 20150319 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Prepare spreadsheet to respond to EFH accounting request regarding service costing fees to date prior to call with M. Potter (KPMG) regarding same |
| 03371421 | Fee Statement and Fee Application Preparation | 20150319 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Call with M. Potter (KPMG) to discuss specifics needed to respond to EFH accounting request. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150319 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Create additional spreadsheet at request of M. Potter (KPMG) detailing specifics of Service Costing fees billed for August to respond to EFH accounting request |
| 03371421 | Fee Statement and Fee Application Preparation | 20150319 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Create additional spreadsheet at request of M. Potter detailing specifics of Service Costing fees billed for Sept - Dec to respond to EFH accounting request |
| 03371421 | Fee Statement and Fee Application Preparation | 20150319 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up S. Lyell (KPMG) regarding status of EFH addendum |
| 03371421 | Fee Statement and Fee Application Preparation | 20150319 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Check EFH docket for activity related to KPMG |
| 03371421 | Fee Statement and Fee Application Preparation | 20150319 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Review retention status of specific projects to address KPMG management inquiries originating from EFH . |
| 03371421 | Fee Statement and Fee Application Preparation | 20150319 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Prepare spreadsheet to respond to EFH accounting inquiry regarding ITAM fees to date at request of S. Garcia (KPMG) |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Fee Statement and Fee Application Preparation | 20150319 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Update exhibit C11 of EFH 10th monthly fee application to include additional time detail as of 3/19/15. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150319 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Continued preparation of exhibit C1 of EFH 10th monthly fee statement |
| 03371421 | Fee Statement and Fee Application Preparation | 20150319 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.5 | $ 342.00 | Prepare assigned portion of Exhibit C22 of EFH 11th monthly fee application |
| 03371421 | Fee Statement and Fee Application Preparation | 20150320 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Prepare allocation for 6th fee statement factoring in deferred time due to retention status (2 checks issued). |
| 03371421 | Fee Statement and Fee Application Preparation | 20150320 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Research/prepare spreadsheet information to provide to M. Potter (KPMG) to address EFH requests (related to 10-14 services ) |
| 03371421 | Fee Statement and Fee Application Preparation | 20150320 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Consolidate Aug - Dec Service Costing Data for EFH at request of M. Potter (KPMG) |
| 03371421 | Fee Statement and Fee Application Preparation | 20150320 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.1 | $ 250.80 | Continued to prepare Exhibit C22 of EFH 11th monthly fee application (began task on 3/19/15). |
| 03371421 | Fee Statement and Fee Application Preparation | 20150320 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Prepare assigned portion of Exhibit C20 to be included in EFH 10th monthly fee application. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150320 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.2 | $ 729.60 | Prepare assigned portion of exhibit C24 of EFH 10th monthly fee application (task not yet completed). |
| 03371421 | Fee Statement and Fee Application Preparation | 20150321 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.7 | $ 506.60 | Create month by month summary for 8.1.14 - 12.31.14 at the request of M. Potter (KPMG) order to respond to EFH regarding same. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150323 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Research/respond to query from M. Plangman (KPMG) related to additional services as precursor to preparation of legal documents regarding same. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150323 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.1 | $ 923.80 | Preparation of designated portion of Exhibit C21 for inclusion in 9th fee statement. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150323 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Continue to prepare assigned portion of exhibit C24 of EFH 10th monthly fee application (as began on 3/20/15). |
| 03371421 | Fee Statement and Fee Application Preparation | 20150323 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.4 | $ 91.20 | Extract expense receipts for EFH for 11th monthly fee application in preparation for submission to FRC as requested. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Fee Statement and Fee Application Preparation | 20150323 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.1 | $ 250.80 | Prepare assigned portion of exhibit C23 of EFH 10th monthly fee application |
| 03371421 | Fee Statement and Fee Application Preparation | 20150323 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.6 | $ 364.80 | Prepared assigned portion of exhibit C13 to be included in EFH 11th monthly fee statement based on detail received as of 3/23/15. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150323 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | $ 32.50 | Transmit email to C. Campbell (KPMG) regarding new SOWs and go-forward on billings 0.1 |
| 03371421 | Fee Statement and Fee Application Preparation | 20150324 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.8 | $ 1,132.40 | Continue preparation of Exhibit 21 of 9th fee statement |
| 03371421 | Fee Statement and Fee Application Preparation | 20150325 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Update fee statement exhibit master spreadsheet to include new professionals new to EFH team as of 3.25.15 including titles, standard rates, discounted rates, etc. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150325 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Perform manager review of Exhibit C16 of 9th fee statement |
| 03371421 | Fee Statement and Fee Application Preparation | 20150325 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Complete preparation of Exhibit C15 of 9th fee statement |
| 03371421 | Fee Statement and Fee Application Preparation | 20150325 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Finalize SOX exhibit in preparation for D. Cargile (KPMG director) review. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150325 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Continue to prepare designated portion of Exhibit C22 of 9th fee statement |
| 03371421 | Fee Statement and Fee Application Preparation | 20150325 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.7 | $ 506.60 | Prepare summary of fees to date for F. Yogi (KPMG) projects to include pro forma for February as well as January to provide to EFH as requested via F. Yogi (KPMG) |
| 03371421 | Fee Statement and Fee Application Preparation | 20150325 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Continue to prepare assigned portion of exhibit C35 of EFH 10th monthly fee application, as began on 3/18/15. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150325 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Prepare assigned portion of exhibit C1 of EFH 11th monthly fee statement, noting items requiring follow-up. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150325 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.5 | $ 570.00 | Prepared assigned portion of exhibit C12 prior to being included in EFH 11th monthly fee application (task not completed). |
| 03371421 | Fee Statement and Fee Application Preparation | 20150325 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Continue preparation of assigned portion of exhibit C16 of EFH 9th monthly fee app |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Fee Statement and Fee Application Preparation | 20150326 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Update fee statement master spreadsheet to include additional rates for TCA professionals, referencing retention documents as needed. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150326 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.6 | $ 178.80 | Begin to prepare designated portion of Exhibit C18 of 9th fee statement |
| 03371421 | Fee Statement and Fee Application Preparation | 20150326 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.7 | $ 506.60 | Prepare Exhibit C19 of 9th fee statement |
| 03371421 | Fee Statement and Fee Application Preparation | 20150326 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.1 | $ 327.80 | Continue preparation of Exhibit C21 of 9th fee statement. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150326 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Communication with H. Lassetter (KPMG) regarding subject matter expert input on exhibit C24 of EFH 10th monthly fee application. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150326 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.2 | $ 501.60 | Continued to prepare assigned portion of exhibit C12 of EFH 11th monthly fee application as began previously |
| 03371421 | Fee Statement and Fee Application Preparation | 20150326 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.3 | $ 68.40 | Continue preparation of assigned portion of exhibit C23 of EFH 9th monthly fee application as began previously |
| 03371421 | Fee Statement and Fee Application Preparation | 20150327 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Continue preparation of Exhibit C21 of 9th fee statement (as began previously) |
| 03371421 | Fee Statement and Fee Application Preparation | 20150327 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Continued to prepare assigned portion of exhibit C13 of EFH 11th monthly fee application as began previously |
| 03371421 | Fee Statement and Fee Application Preparation | 20150330 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.0 | $ 894.00 | Complete designated portion of Exhibit C21 of 9th fee statement. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150330 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Transfer 2-15 time detail to fee statement format as first step of preparing monthly fee application |
| 03371421 | Fee Statement and Fee Application Preparation | 20150330 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Add exhibit C24 for fee statement workbook to present new service offerings , link in to summary exhibits, transfer detail |
| 03371421 | Fee Statement and Fee Application Preparation | 20150330 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Revised exhibit C20 of EFH 11th monthly fee application per new information received from B. Fulmer (KPMG). |
| 03371421 | Fee Statement and Fee Application Preparation | 20150330 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Continue to prepare assigned portion of Exhibit C24 of EFH 10th monthly fee statement as began previously |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Fee Statement and Fee Application Preparation | 20150331 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Communication with R. Leal (EFH) regarding timing of 1st interim holdback payment |
| 03371421 | Fee Statement and Fee Application Preparation | 20150331 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.5 | $ 1,043.00 | Continue to prepare Exhibit C21 of 1-15 fee statement including deferred January fees |
| 03371421 | Fee Statement and Fee Application Preparation | 20150331 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Finalize Exhibit C21 of 1-15 fee statement including deferred January fees |
| 03371421 | Fee Statement and Fee Application Preparation | 20150331 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Finalize 11th fee statement Exhibits in preparation for associate director review. |
| 03371421 | Fee Statement and Fee Application Preparation | 20150331 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 3.8 | $ 866.40 | Prepare assigned portion of exhibit C18 of EFH 11th monthly fee application |
| 03371421 | Fee Statement and Fee Application Preparation | 20150331 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.1 | $ 357.50 | Associate Director review of January fee application prior to filing. 1.1. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150401 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Manager review of Exhibit C21 of 9th fee statement as required prior to filing |
| 04342774 | Fee Statement and Fee Application Preparation | 20150401 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.4 | $ 417.20 | Prepare file to guide application of 80%/100% payment received from EFH for 7th fee statement |
| 04342774 | Fee Statement and Fee Application Preparation | 20150401 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.5 | $ 447.00 | Prepare file to guide application of 80%/100% payment received from EFH for 8th fee statement |
| 04342774 | Fee Statement and Fee Application Preparation | 20150402 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.9 | $ 864.20 | Continue to prepare Exhibit C21 of 9th fee statement including January fees deferred due to pending retention status |
| 04342774 | Fee Statement and Fee Application Preparation | 20150402 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize Exhibit C20 of 9th fee statement in advance of providing to B. Fulmer (KPMG) for review/approval required to file. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150402 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.5 | $ 447.00 | Prepare designated portion of Exhibit C35 of 9th fee statement. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150402 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Prepare designated portion of Exhibit C36 of 9th fee statement. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150402 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.8 | $ 410.40 | Prepared exhibit C18 of EFH 11th monthly fee application. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Fee Statement and Fee Application Preparation | 20150403 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Communicate via email with R. Leal (EFH) regarding 1st interim holdback payment, related protocol |
| 04342774 | Fee Statement and Fee Application Preparation | 20150403 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Per instruction of R. Leal (EFH), prepare EFH 1st interim holdback request, detailing outstanding amount less agreed upon reduction. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150403 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Finalize 1st interim invoice, send with required support to T. Nutt, R. Leal (EFH) |
| 04342774 | Fee Statement and Fee Application Preparation | 20150403 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Continue preparation of designated portion of Exhibit C35 of 9th fee statement. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150403 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Updated exhibit C1 of EFH 11th monthly fee app per additional services provided by A. Douthey (KPMG). |
| 04342774 | Fee Statement and Fee Application Preparation | 20150403 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.0 | $ 228.00 | Begin to prepare exhibit C12 of EFH 11th monthly fee application (task not completed). |
| 04342774 | Fee Statement and Fee Application Preparation | 20150403 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.7 | $ 387.60 | Continued to prepare exhibit C18 of EFH 11th monthly fee application. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150403 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.5 | $ 342.00 | Prepared exhibit C25 of EFH 11th monthly fee statement. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150403 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.8 | $ 260.00 | Associate Director review of monthly fee application prior to finalization 0.6; review newly created holdback file based on example provided by R. Leal (EFH), prior to C. Campbell providing to EFH 0.2 |
| 04342774 | Fee Statement and Fee Application Preparation | 20150406 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Address M. Plangman (KPMG) comments related to 9th fee statement detail exhibits as required for approval to file |
| 04342774 | Fee Statement and Fee Application Preparation | 20150406 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Address M. Plangman (KPMG) comments related to 9th fee statement summary exhibits as required for approval to file |
| 04342774 | Fee Statement and Fee Application Preparation | 20150406 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Address D. Cargile (KPMG) comments regarding sensitive/confidential wording related to SOX exhibits for 9th fee statement |
| 04342774 | Fee Statement and Fee Application Preparation | 20150406 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Continue to prepare designated portion of Exhibit C20 of 9th fee statement. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Fee Statement and Fee Application Preparation | 20150406 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Address B. Fulmer (KPMG) comments as required prior to finalizing related to Exhibit C20 of 9th fee statement. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150406 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Continue to prepare designated portion of Exhibit C36 of 9th fee statement |
| 04342774 | Fee Statement and Fee Application Preparation | 20150406 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.3 | $ 387.40 | Perform manager review of portion of Exhibit C35 of 9th fee statement prepared by W. Shaffer (KPMG) as required prior to filing. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150406 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Prepared assigned portion of exhibit C20 of EFH 11th monthly fee application. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150406 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.9 | $ 292.50 | Call with C. Campbell regarding TCA services in January fee application 0.3; associate director review of January fee application files prior to finalization. 0.6 |
| 04342774 | Fee Statement and Fee Application Preparation | 20150407 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Address M. Plangman (KPMG - associate director) comments to Exhibit C30 (.5) , C31 (.3) of 9th fee statement as required for approval to file. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150407 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.5 | $ 342.00 | Continue to prepare exhibit C25 of EFH 11th monthly fee statement (began task on 4/3/15). |
| 04342774 | Fee Statement and Fee Application Preparation | 20150408 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Address B. Laukhuff (KPMG) comments relating to Exhibit C21 of 9th fee statement as required for approval to file. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150408 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Finalize Exhibit C35, C36 of 9th fee statement for filing |
| 04342774 | Fee Statement and Fee Application Preparation | 20150408 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Convert expenses for 9th fee statement to FRC required format in preparation for filing. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150408 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Prepare narrative to accompany 9th monthly fee statement |
| 04342774 | Fee Statement and Fee Application Preparation | 20150408 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Prepare summary tables for inclusion in 9th fee statement narrative |
| 04342774 | Fee Statement and Fee Application Preparation | 20150408 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.4 | $ 319.20 | Begin to prepare exhibit C11 of EFH 11th monthly fee application (task not completed). |
| 04342774 | Fee Statement and Fee Application Preparation | 20150408 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Revise exhibit C18 of EFH 11th to include additional services provided as of 4/8/15. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Fee Statement and Fee Application Preparation | 20150408 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Update exhibit C25 of EFH 11th monthly fee application to include additional services provided as of 4/8/15. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150408 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.5 | $ 162.50 | As associate director on project, perform TCA review of additional data in fee statement. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150409 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finish converting expense data points to correspond with FRC requirement in order to file with 9th fee statement. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150409 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Transfer expense data to format requested by FRC in preparation for filing 9th fee statement. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150409 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Convert data points in time detail to correspond with FRC requirements prior to submitting 9th fee statement detail supporting exhibits to client for review |
| 04342774 | Fee Statement and Fee Application Preparation | 20150409 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Finalize detail support file in preparation to provide to client along with 9th fee statement when filed as required to prior to inclusion of same with interim. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150409 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Create final combined narrative and exhibit file for 9th fee statement for filing (.6) , send to M. Plangman (KPMG) for review in advance of T. Bibby (KPMG) partner review required in advance of filing (.1). |
| 04342774 | Fee Statement and Fee Application Preparation | 20150409 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Final cross-check of 9th fee statement narrative to data in supporting exhibits in advance of filing. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150409 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Send 9th fee statement along with supporting files to T. Bibby (KPMG) for partner approval as required to file |
| 04342774 | Fee Statement and Fee Application Preparation | 20150409 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Apply signature, convert files, combine files to create final product for 9th fee statement to provide to RLF for filing. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150409 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Follow-up with J. Madron (RLF) regarding filing/service assistance for 9th fee statement (.1), Send 9th fee statement to J. Madron (RLF) for filing/service (.1) |
| 04342774 | Fee Statement and Fee Application Preparation | 20150409 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Continue to prepare exhibit C20 of EFH 11th monthly fee application (as began on 4/6/15). |
| 04342774 | Fee Statement and Fee Application Preparation | 20150409 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Begin to prepare exhibit C13 of EFH 11th monthly fee statement. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Fee Statement and Fee Application Preparation | 20150409 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.1 | $ 357.50 | Final associate director review of January fee statement files and exhibits prior to finalization. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150410 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Access EFH docket, download and combine all parts of filed 9th fee statement into 1 file for ease of upload to box.com. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150410 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Upload 9th fee statement files to box.com as required for FRC |
| 04342774 | Fee Statement and Fee Application Preparation | 20150410 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Draft email to T. Nutt (EFH) providing filed 9th fee statement and supporting detail file for EFH review. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150410 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Parse 9th fee statement supporting detail file by Tax, IT, other services to provide to EFH to facilitate review process. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150410 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Create spreadsheet subtotaled by code for 1st interim period to assess application of agreed upon reduction (spreadsheet along with specific payment instructions would be provided to our internal teams as a direct complication of the bankruptcy) |
| 04342774 | Fee Statement and Fee Application Preparation | 20150410 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Address D. Cargile (KPMG) inquiries regarding AR current / Unbilled relating to SOX codes back to 4.29.14 factoring in 20% holdback complication (multiple SOX projects with corresponding services were provided in advance of court approval (at KPMG's risk) and tracking of related fees was an additional task in this bankruptcy) |
| 04342774 | Fee Statement and Fee Application Preparation | 20150414 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Extract receipt support submitted for week ending 4/10/15, saving to folder for submission to FRC. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150414 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Perform manager review of exhibit C1 of 10th fee statement as required to finalize for filing. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150414 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Updated exhibit C18 of EFH 11th to include additional services provided as of 4/14/15. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150414 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Prepare Exhibit C24 of EFH 11th monthly fee statement. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150415 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Perform manager review of exhibit C13 of 10th fee statement as required to finalize for filing. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Fee Statement and Fee Application Preparation | 20150415 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Perform manager review of exhibit C18 of 10th fee statement as required to finalize for filing. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150415 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Perform manager review of exhibit C20 of 10th fee statement as required to finalize for filing. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150415 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.1 | $ 22.80 | Send information request to M. Potter (KPMG) regarding services provided in exhibit C18 of EFH 11th monthly fee application to determine correct exhibit to display on |
| 04342774 | Fee Statement and Fee Application Preparation | 20150415 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Prepare exhibit C13 of EFH 11th monthly fee statement. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150416 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 2.2 | $ 424.60 | Begin preparation of Exhibit D1 of 10th fee statement |
| 04342774 | Fee Statement and Fee Application Preparation | 20150416 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Perform manager review of exhibit C21 of 10th fee statement as required to finalize for filing. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150416 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.6 | $ 476.80 | Perform manager review of exhibit C24 of 10th fee statement as required to finalize for filing. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150416 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Update master fee statement exhibit spreadsheet with professionals new to EFH referencing SOW, internal information for titles, std rate, disc rate, etc. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150416 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Update master fee statement exhibit spreadsheet to include new exhibit for newly approved services - C24 |
| 04342774 | Fee Statement and Fee Application Preparation | 20150416 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Review EFH SOW's currently approved and included in retention to respond to B. Fulmer (KPMG) regarding addendum |
| 04342774 | Fee Statement and Fee Application Preparation | 20150416 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.9 | $ 205.20 | Continue to prepare exhibit C12 of EFH 11th monthly fee application (began on 4/3). |
| 04342774 | Fee Statement and Fee Application Preparation | 20150417 | Garza, Juanita | Associate - Bankruptcy | $ 193 | 1.8 | $ 347.40 | Complete Exhibit D1 of 10th fee statement |
| 04342774 | Fee Statement and Fee Application Preparation | 20150417 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.6 | $ 774.80 | Prepare designated portion of Exhibit C12 of 10th fee statement. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150417 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Perform manager review of Exhibit C22 of 10th fee statement as required in advance of filing. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Fee Statement and Fee Application Preparation | 20150417 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Perform manager review of Exhibit C23 of 10th fee statement as required in advance of filing. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150417 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.2 | $ 273.60 | Continue preparation of exhibit C12 of EFH 11th monthly fee application of 4/17/15. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150417 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Prepare exhibit C 21 for inclusion in EFH 11 the monthly fee statement. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150417 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.6 | $ 136.80 | Update exhibit C13 of EFH 11th monthly fee statement to include additional services provided. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150417 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Update exhibit C20 of EFH 11th monthly fee application to include additional services. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150420 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Complete manager review of Exhibit C20 for 10th fee statement as required in advance of filing. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150420 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Complete review of C21 with comments, send questions to J. Prywes (KPMG)  for 2-15 |
| 04342774 | Fee Statement and Fee Application Preparation | 20150420 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 2.5 | $ 745.00 | Continue preparation of designated portion of Exhibit  C12 of 10th fee statement. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150420 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.2 | $ 45.60 | Updated exhibit C21 of EFH 11th monthly fee application per direction from B. Laukhuff (KPMG Manager). |
| 04342774 | Fee Statement and Fee Application Preparation | 20150421 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Continue to perform manager review of Exhibit C18 of 10th fee statement as required in advance of filing. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150421 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Begin to prepare Exhibit C3 of 10th fee statement |
| 04342774 | Fee Statement and Fee Application Preparation | 20150421 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Continue preparation of Exhibit C20 of EFH 11th monthly fee application of 4/21/15. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150422 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Complete manager review of Exhibit C18 of 10th fee statement as required in advance of filing |
| 04342774 | Fee Statement and Fee Application Preparation | 20150422 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Transfer expenses incurred in 10th month to fee statement format |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Fee Statement and Fee Application Preparation | 20150422 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Perform manager review of Exhibit D1 for 10th fee statement. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150422 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Summarize 10th monthly expenses by project for inclusion on Exhibit B as requested by EFH |
| 04342774 | Fee Statement and Fee Application Preparation | 20150422 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Perform manager review of Exhibit C16 of 10th fee statement as required in advance of filing. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150422 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Perform manager review of Exhibit C22 of 10th fee statement as required in advance of filing. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150422 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.2 | $ 357.60 | Begin preparation of Exhibit C35 of 10th fee statement. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150423 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Respond to D. Cargile (KPMG) regarding status of 10th and 11th fee statements |
| 04342774 | Fee Statement and Fee Application Preparation | 20150423 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Finalize Exhibit C20 of 10th fee statement. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150423 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.9 | $ 268.20 | Transfer time detail to fee statement format as first step in preparing 11th fee statement. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150423 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.7 | $ 159.60 | Begin to prepare exhibit C1 of EFH 12th monthly fee application. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150423 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.0 | $ 456.00 | Prepared exhibit C18 of EFH 12th monthly fee application. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150424 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Complete manager review of Exhibit C13 of 10th fee statement as required in advance of filing. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150424 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.8 | $ 238.40 | Perform manager review of Exhibit C16 of 10th fee statement as required in advance of filing. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150424 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Complete manager review of Exhibit C22 of 10th fee statement as required in advance of filing. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150424 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.7 | $ 208.60 | Complete manager review of  Exhibit C18 of 10th fee statement as required in advance of filing. |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Fee Statement and Fee Application Preparation | 20150424 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.1 | $ 250.80 | Continue (from 4/8/15) to prepare exhibit C11 of EFH 11th monthly fee application. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150424 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 2.0 | $ 456.00 | Prepare exhibit C25 of EFH 12th monthly fee application. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150424 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.3 | $ 296.40 | Prepared exhibit C13 of EFH 12th monthly fee statement. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150427 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 1.0 | $ 298.00 | Perform manager review of Exhibit C24 of 10th fee statement in preparation for filing |
| 04342774 | Fee Statement and Fee Application Preparation | 20150427 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Update master fee statement spreadsheet rates/titles for EFH RM project based on executed SOW |
| 04342774 | Fee Statement and Fee Application Preparation | 20150427 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 1.8 | $ 410.40 | Continued (from 4/23) to prepare exhibit C18 of EFH 12th monthly fee application. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150428 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Complete manager review of Exhibit C24 of 10th fee statement in preparation for filing |
| 04342774 | Fee Statement and Fee Application Preparation | 20150428 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with T. Nutt (EFH) via email for approval to file CNO related to 9th fee statement on 4/30 |
| 04342774 | Fee Statement and Fee Application Preparation | 20150428 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Perform manager review of Exhibit C19 of 10th fee statement as required in advance of filing |
| 04342774 | Fee Statement and Fee Application Preparation | 20150428 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.5 | $ 149.00 | Complete manager review of Exhibit C20 of 10th fee statement as required in advance of filing. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150428 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Complete manager review of Exhibit C21 of 10th fee statement as required in advance of filing. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150428 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Finalize 2-15 exhibits to send to M. Plangman (KPMG) for required associate director review prior to filing |
| 04342774 | Fee Statement and Fee Application Preparation | 20150429 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 3.6 | $ 1,072.80 | Prepare allocation instructions relating to 9th fee statement to provide to L. Banda (KPMG) addressing the 80%/100% complication created by bankruptcy factoring 21 SOW's (spreadsheet along with specific payment instructions would be provided to our internal teams as a direct complication of the bankruptcy) |

**Exhibit A35**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 04342774 | Fee Statement and Fee Application Preparation | 20150429 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Review 2nd preliminary report received from Fee Review Committee for KPMG. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150430 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.1 | $ 29.80 | Follow-up with T. Bibby (KPMG) to confirm no objections to 9th fee statement as of close of objection period related to same. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150430 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.4 | $ 119.20 | Perform in-depth review of EFH FRC 2nd preliminary report & exhibits. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150430 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.3 | $ 89.40 | Extract receipt support submitted for week ending 4/24/15, saving to folder for submission to FRC. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150430 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.5 | $ 114.00 | Continued (from 4/27) to prepare exhibit C18 of EFH 12th monthly fee application. |
| 04342774 | Fee Statement and Fee Application Preparation | 20150430 | Shaffer, Wendy | Senior Associate - Bankruptcy | $ 228 | 0.8 | $ 182.40 | Continue (from 4/24/15) to prepare exhibit C13 of EFH 12th monthly fee statement. |
| | | **Total** | | | | 627.5 | $ 168,032.20 | |

**Exhibit A36**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Retention Services | 20150105 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.8 | $ 260.00 | Address questions regarding KPMG supplemental in EFH matter 0.7; request update regarding EFH execution of new SOW with S. Garcia (KPMG) 0.1. |
| 01276324 | Retention Services | 20150106 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.6 | $ 195.00 | Prepare revisions to EFH supplemental declaration. (0.6). |
| 01276324 | Retention Services | 20150107 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Continue addressing open items on supplemental declaration. |
| 01276324 | Retention Services | 20150108 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.3 | $ 97.50 | Compare finalized Statement of Work (SOW) with draft supplemental to be able to revise current version of supplemental |
| 01276324 | Retention Services | 20150109 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.6 | $ 195.00 | Revise supplemental declaration to address changes in Enterprise Architecture SOW; send for approval |
| 01276324 | Retention Services | 20150112 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.4 | $ 455.00 | Finalize supplemental documents and send to M. Schlan (K&E) 0.4. Discussion with M. Schlan regarding go-forward with proposed Motion as opposed to full supplemental 0.1; pull documents regarding prior matters and transmit to M. Schlan 0.6; Discussion with C. Campbell (KPMG) regarding EFH, upcoming deadlines and go-forward procedures regarding retention approval and billings 0.2; Transmit emails to G. Bergman and B. Laukhuff (both KPMG) regarding upcoming retention documents 0.1 |
| 01276324 | Retention Services | 20150114 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.7 | $ 227.50 | Research current projects to address retention question 0.5; call with S. Bradford regarding additional Statement of Work for new service provided to EFH 0.2 |
| 01276324 | Retention Services | 20150115 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.5 | $ 162.50 | Discussion with S. Bradford regarding new SOWs and requirements from EFH re same; provide additional information regarding processes 0.5 |
| 01276324 | Retention Services | 20150117 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | $ 32.50 | Review document received from Kirkland regarding retention Motion; email S Carlin regarding same requesting review and comments. |
| 01276324 | Retention Services | 20150120 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.9 | $ 292.50 | Address retention document and new proposed Motion along with our comments regarding same 0.8; reach out to Kirkland to provide comments 0.1. |
| 01276324 | Retention Services | 20150127 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | $ 32.50 | Transmit email to M. Schlan requesting update on progress with proposed Motion 0.1. |

**Exhibit A36**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 01276324 | Retention Services | 20150128 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.6 | $ 195.00 | Create communication to S. Carlin (KPMG) regarding process of proposed Motion, timing, filing of document, etc. 0.2; Address additional questions posed by S. Carlin regarding retention process and provide information regarding those Partners and projects affected 0.4. |
| 01276324 | Retention Services | 20150129 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.8 | $ 260.00 | Create communication to Partners and Managing Directors with recently signed Statements of Work awaiting filed documents with the Bankruptcy Court; and advise regarding timing of retention approval and timing of subsequent billings. |
| 02329505 | Retention Services | 20150205 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.5 | $ 162.50 | Email team with Motion and Procedures files provided by Kirkland & Ellis attorney and advise regarding procedures to address subsequent Statements of Work and approval of services in the future 0.5 |
| 02329505 | Retention Services | 20150209 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | $ 32.50 | Transmit communications to J. Luecht (KPMG) regarding SOW requirements prior to filing EFH agreements with Court 0.1. |
| 02329505 | Retention Services | 20150212 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 2.4 | $ 780.00 | Discussion with D. Cargile regarding additional SOWs in bankruptcy matter and process and timing of new SOW 0.7; research website to provide D. Cargile with required language in new SOW 0.3; transmit email to S. Carlin regarding new SOW language and bankruptcy update regarding retention  0.5; transmit data to D. Cargile regarding same 0.1; review data received from M. Schlan (K&E) regarding new disclosures required in future retention documents 0.4; transmit email internally regarding same to determine go-forward position of firm 0.4. |
| 02329505 | Retention Services | 20150213 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Email S. Carlin regarding disclosures required in bankruptcy to maintain disinterestedness 0.1; review document provided regarding new agreement 0.1. |
| 02329505 | Retention Services | 20150216 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.4 | $ 130.00 | Transmit email communication to M. Schlan (K&E) regarding additional SOWs and court approval, providing chart and background data (0.4). |
| 02329505 | Retention Services | 20150218 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | $ 32.50 | Transmit email to M. Schlan at K&E regarding new Statement of Work for EFH and required court approval (0.1) |
| 02329505 | Retention Services | 20150219 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.7 | $ 227.50 | Conference call with management regarding EFH and status; provide information to Partners regarding retention process, approved SOWs and those matters still awaiting Court/EFH approval 0.6; review FRC memo concentrating on information regarding professionals and billing rates 0.1 |

**Exhibit A36**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 02329505 | Retention Services | 20150227 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.6 | $ 520.00 | Create KPMG supplemental declaration for disclosures of relationships to be filed with the Court. |
| 03371421 | Retention Services | 20150302 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.7 | $ 227.50 | Retention - revise supplemental declaration and send to M. Schlan (K&E) 0.3; check docket for filed Notice of additional SOWs/ Agreements 0.2; transmit communication to S. Bradford (KPMG) regarding same and go-forward process regarding new procedures 0.2 |
| 03371421 | Retention Services | 20150303 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Call with S. Bradford regarding acceptance of retention under Risk Management SOW 0.2. |
| 03371421 | Retention Services | 20150306 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 1.1 | $ 357.50 | Review docket to locate Notice regarding KPMG's Additional Agreements with EFH and concurrently provide to Partners 0.5. Follow-up with M. Schlan (K&E) regarding supplemental disclosures and any necessary changes to the latest declaration version 0.1; review changes to the supplemental provided by K&E 0.2 and email Partner and OGC summarizing requested changes and requirement for approval prior to filing 0.2; review comments received from OGC regarding same 0.1. |
| 03371421 | Retention Services | 20150309 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.6 | 195.00 | Retention: transmit documents to M. Schlan (K&E) to be included in filing with the Court our supplemental declaration  0.1. Reach out to S. Carlin (KPMG) regarding filing of addendum document for Property Tax services in EFH matter 0.1 Reach out to C. Campbell (KPMG) to advise regarding addendum agreement in bankruptcy matter 0.2 Research statement of work details to address any retention needs 0.2 |
| 03371421 | Retention Services | 20150310 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.7 | $ 227.50 | Address retention questions regarding Statements of Work approved in EFH matter. |
| 03371421 | Retention Services | 20150323 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.7 | $ 227.50 | Pull executed SOWs and review prior to sending to K&E for Noticing 0.5; request updated data from S. Garcia regarding specifics to her new project 0.1; update list of current SOWs to provide to K&E 0.1. |
| 03371421 | Retention Services | 20150324 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.7 | $ 227.50 | Transmit email and attachments to M. Schlan (K&E) regarding Statements of Work 0.1; attend call with EFH team and advise regarding retention items 0.6 |
| 03371421 | Retention Services | 20150325 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.3 | $ 97.50 | Call with B. Fulmer regarding services under current approved SOW and any disclosure needs with the Court 0.3. |
| 03371421 | Retention Services | 20150327 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Review and address emails from S. Vice (KPMG) regarding SOW and retention process in EFH bankruptcy |

**Exhibit A36**
**KPMG Time Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Timekeeper Name | Position / Title | Hourly Rate | Hours | Fees | Task Description |
|---|---|---|---|---|---|---|---|---|
| 03371421 | Retention Services | 20150330 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Transmit email to M. Schlan (K&E) regarding two new SOWs (Statements of Work) provided by KPMG that have not been filed on the docket. |
| 03371421 | Retention Services | 20150331 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.1 | $ 32.50 | Upon receipt, provide Notice of filing of additional SOWs to D. Cargile and S. Garcia (both KPMG) 0.1 |
| 04342774 | Retention Services | 20150406 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Transmit communication regarding retention matters for new tax project for services for EFH 0.2 |
| 04342774 | Retention Services | 20150416 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.3 | $ 97.50 | Address email regarding required retention documents for new noticing process, including timing of filing and objection period. |
| 04342774 | Retention Services | 20150417 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.2 | $ 65.00 | Respond to email requests for information regarding new SOWs, language within EFH SOWs, naming convention for SOWs, etc. |
| 04342774 | Retention Services | 20150422 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.5 | $ 162.50 | Check EFH docket regarding any objection to new SOW and address retention questions regarding same for this SOW in EFH matter. |
| 04342774 | Retention Services | 20150423 | Campbell, Celeste | Manager - Bankruptcy | $ 298 | 0.2 | $ 59.60 | Call with S. Bradford (KPMG) regarding status of EFH Risk Management project retention status |
| 04342774 | Retention Services | 20150424 | Plangman, Monica | Associate Director - Bankruptcy | $ 325 | 0.4 | $ 130.00 | Perform research for T. Bohnert and T. Bibby (both KPMG) regarding retention matters for EFH, to use this data regarding additional statements of work. |
| | | | **Total** | | | 20.9 | $ 6,787.10 | |