**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150104 | Serber, Mike | Contractor - Data Architect | air | $ 884.20 | | $ 884.20 | Coach Airfare - Delta Air Lines, round trip flight from Minneapolis to Dallas on 01/04/15, returning from Dallas to Minneapolis on 01/08/15 to provide onsite support for the EFH Service Costing project |
| 01276324 | SOX Phase II - On-Going Controls | 20150104 | Isakulov, Shokhrukh | Senior Associate - Advisory | air | $ 678.96 | | $ 678.96 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 01/04/15 Return Date:1/09/15. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | SOX Phase II - IAM Controls | 20150104 | Zanini, Joseph | Senior Associate - Advisory | air | $ 441.40 | | $ 441.40 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date:1/14/15 Return Date: 1/8/15. Business Purpose: EFH |
| 01276324 | CAO Financial Reporting Support | 20150105 | Mehta, Anish | Senior Associate - Advisory | air | $ 361.60 | | $ 361.60 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:1/5/2015 Return Date:1/9/2015. Business Purpose: Energy Future Holdings |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Epelbaum, Leonard | Manager - Advisory | air | $ 196.20 | | $ 196.20 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 1/5/15 Return Date: 1/8/15. Business Purpose: EFH Service Costing Project |
| 01276324 | CAO Financial Reporting Support | 20150105 | Mehta, Anish | Senior Associate - Advisory | air | $ 361.60 | | $ 361.60 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:1/5/2014 Return Date:1/9/2014. Business Purpose: Energy Future Holdings |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150106 | Davidson, Heather | Manager - Advisory | air | $ 456.31 | | $ 456.31 | Airfare from Philadelphia to Dallas for EFH. Departure date: 01/06/15  Return Date: 1/8/15 |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150111 | Serber, Mike | Contractor - Data Architect | air | $ 640.20 | | $ 640.20 | Coach Airfare - Delta Air Lines, round trip flight from Minneapolis to Dallas on 01/11/15, returning from Dallas to Minneapolis on 01/15/15 to provide onsite support for the EFH Service Costing project |
| 01276324 | SOX Phase II - IAM Controls | 20150111 | Zanini, Joseph | Senior Associate - Advisory | air | $ 490.25 | | $ 490.25 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date:1/11/15 Return Date: 1/14/15. Business Purpose: EFH |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150111 | Potter, Maria | Director - Advisory | air | $ 758.78 | | $ 758.78 | Round trip coach airfare from Bradley Airport to DFW for on site project work departure 01/11 to 01/15 |
| 01276324 | SOX Phase II - On-Going Controls | 20150111 | Isakulov, Shokhrukh | Senior Associate - Advisory | air | $ 674.65 | | $ 674.65 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 01/11/15 Return Date:1/16/15. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150112 | Davidson, Heather | Manager - Advisory | air | $ 431.66 | | $ 431.66 | Airfare from PHL to DFW for client site visit. Departure date: 01/12/15 Return date: 01/15/15. |
| 01276324 | CAO Financial Reporting Support | 20150112 | Mehta, Anish | Senior Associate - Advisory | air | $ 361.60 | | $ 361.60 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:1/12/2014 Return Date:1/16/2014. Business Purpose: Energy Future Holdings |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Epelbaum, Leonard | Manager - Advisory | air | $ 331.70 | | $ 331.70 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 1/12/15 Return Date: 1/15/15. Business Purpose: EFH Service Costing Project |
| 01276324 | SOX Phase II - On-Going Controls | 20150118 | Isakulov, Shokhrukh | Senior Associate - Advisory | air | $ 664.85 | | $ 664.85 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 01/18/15 Return Date:1/23/15. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150119 | Davidson, Heather | Manager - Advisory | air | $ 595.20 | | $ 595.20 | Flight from PHL to DFW for client site visit from Jan 19 returning Jan 22/ 2015 |
| 01276324 | CAO Financial Reporting Support | 20150119 | Mehta, Anish | Senior Associate - Advisory | air | $ 361.60 | | $ 361.60 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:1/19/2014 Return Date:1/21/2014. Business Purpose: Energy Future Holdings |
| 01276324 | SOX Phase II - IAM Controls | 20150119 | Bailey, Lynn E | Manager - Advisory | air | $ 177.30 | | $ 177.30 | One way coach class flight from Austin, TX to Dallas,TX (Love) on Southwest Airlines to attend EFH Meetings. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Epelbaum, Leonard | Manager - Advisory | air | $ 126.20 | | $ 126.20 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 1/19/15 Return Date: 1/22/15. Business Purpose: EFH Service Costing Project |
| 01276324 | SOX Phase II - IAM Controls | 20150120 | Bailey, Lynn E | Manager - Advisory | air | $ 285.67 | | $ 285.67 | One Way Flight - Coach - from Dallas (DFW) to Austin American Airlines. EFH Meeting. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150120 | Braun, Nancy | Contractor - Apptio SME | air | $ 857.20 | | $ 857.20 | Roundtrip coach class airfare from Indianapolis, IN to Dallas, TX. Departure Date: 1/20/15 Return Date: 1/23/15. Business Purpose: EFH Service Costing Project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150125 | Potter, Maria | Director - Advisory | air | $ 1,137.00 | | $ 1,137.00 | Round trip coach airfare from Bradley Airport to DFW for on site project work departure 01/25 to 01/29 |
| 01276324 | SOX Phase II - On-Going Controls | 20150125 | Isakulov, Shokhrukh | Senior Associate - Advisory | air | $ 681.15 | | $ 681.15 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 01/25/15 Return Date:1/30/15. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150126 | Davidson, Heather | Manager - Advisory | air | $ 595.20 | | $ 595.20 | Flight to client site from PHL to DFW to perform work for EFH Staff Aug for EA Architects project. Flight dates 1/26 - 1/29/15 |

**Exhibit B**
**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 01276324 | CAO Financial Reporting Support | 20150126 | Mehta, Anish | Senior Associate - Advisory | air | $ 361.60 | | $ 361.60 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:1/26/2014 Return Date:1/30/2014. Business Purpose: Energy Future Holdings |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Epelbaum, Leonard | Manager - Advisory | air | $ 126.20 | | $ 126.20 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 1/26/15 Return Date: 1/29/15. Business Purpose: EFH Service Costing Project |
| 01276324 | SOX Phase II - IAM Controls | 20150126 | Amadei, Michael D | Director - Advisory | air | $ 1,177.78 | | $ 1,177.78 | Airfare from DC to Dallas for EFH client business; departure date from Dulles of 1/26 and return to Dulles on 1/28 |
| 02329505 | SOX Phase II - IAM Controls | 20150205 | Zanini, Joseph | Senior Associate - Advisory | air | $ 578.84 | | $ 578.84 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date: 2/1/15 Return Date: 2/5/15. Business Purpose: EFH |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II | 20150205 | Davidson, Heather | Manager - Advisory | air | $ 782.81 | | $ 782.81 | Roundtrip coach airfare from Philadelphia International Airport (PHL) to Dallas/Fort Worth International Airport (DFW) from 02/02/15 through 02/05/15. for EFH client site visit. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Epelbaum, Leonard | Manager - Advisory | air | $ 291.20 | | $ 291.20 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 2/3/15 Return Date: 2/5/15. Business Purpose: EFH Service Costing Project |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Serber, Mike | Contractor - Data Architect | air | $ 487.20 | | $ 487.20 | Coach Airfare - Delta Air Lines, round trip flight from Minneapolis to Dallas on 02/01/15, returning from Dallas to Minneapolis on 02/05/15 to provide onsite support for the EFH Service Costing project |
| 02329505 | CAO Financial Reporting Support | 20150206 | Mehta, Anish | Senior Associate - Advisory | air | $ 361.60 | | $ 361.60 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date:2/2/2014 Return Date:2/6/2014. Business Purpose: Energy Future Holdings |
| 02329505 | Risk Management Gap Assessment | 20150206 | Lassetter, Hunter | Manager - Advisory | air | $ 480.70 | | $ 480.70 | Roundtrip coach airfare from George Bush Intercontinental Airport (IAH) to Dallas Love Field. Depart 2/2/15, Return 2/6/15 |
| 02329505 | Risk Management Gap Assessment | 20150206 | Gram, Mark | Director - Advisory | air | $ 420.70 | | $ 420.70 | Air fare from Houston (IAH) to Dallas (DAL). Depart 2/2/15. Return 2/6/15 |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Isakulov, Shokhrukh | Senior Associate - Advisory | air | $ 692.25 | | $ 692.25 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 02/01/15 Return Date: 02/06/15. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Potter, Maria | Director - Advisory | air | $ 514.20 | | $ 514.20 | Round trip coach airfare from Bradley Airport to DFW for on site project work departure 02/08 to 02/12 |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Serber, Mike | Contractor - Data Architect | air | $ 334.20 | | $ 334.20 | Coach Airfare - Delta Air Lines, round trip flight from Minneapolis to Dallas on 02/08/15, returning from Dallas to Minneapolis on 02/12/15 to provide onsite support for the EFH Service Costing project |
| 02329505 | Risk Management Gap Assessment | 20150213 | Gram, Mark | Director - Advisory | air | $ 352.70 | | $ 352.70 | Roundtrip coach airfare from Houston (IAH) to Dallas (DAL). Depart: 2/9/15 Return: 2/13/15 |
| 02329505 | Risk Management Gap Assessment | 20150213 | Lassetter, Hunter | Manager - Advisory | air | $ 386.70 | | $ 386.70 | Roundtrip coach airfare from Houston (IAH) to Dallas (DAL). Depart 2/9/15. Return 2/13/15 |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150219 | Serber, Mike | Contractor - Data Architect | air | $ 640.20 | | $ 640.20 | Coach Airfare - Delta Air Lines, round trip flight from Minneapolis to Dallas on 02/15/15, returning from Dallas to Minneapolis on 02/19/15 to provide onsite support for the EFH Service Costing project |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Isakulov, Shokhrukh | Senior Associate - Advisory | air | $ 685.69 | | $ 685.69 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 02/15/15 Return Date: 02/20/15. Business Purpose: EFH client on SAP Security Audit Project |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Epelbaum, Leonard | Manager - Advisory | air | $ 96.20 | | $ 96.20 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 2/24/15 Return Date: 2/26/15. Business Purpose: EFH Service Costing Project |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Serber, Mike | Contractor - Data Architect | air | $ 487.20 | | $ 487.20 | Coach Airfare - Delta Air Lines, round trip flight from Minneapolis to Dallas on 02/22/15, returning from Dallas to Minneapolis on 02/26/15 to provide onsite support for the EFH Service Costing project |
| 02329505 | SOX Phase II - IAM Controls | 20150227 | Zanini, Joseph | Senior Associate - Advisory | air | $ 590.79 | | $ 590.79 | Roundtrip coach class airfare from Boston, MA to Dallas, TX. Departure Date: 2/15/15 Return Date: 2/27/15. Business Purpose: EFH |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Isakulov, Shokhrukh | Senior Associate - Advisory | air | $ 688.32 | | $ 688.32 | Roundtrip coach class airfare from Chicago, IL to Dallas, TX. Departure Date: 02/22/15 Return Date: 02/27/15. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150301 | Serber, Mike | Contractor - Data Architect | air | $ 418.20 | | $ 418.20 | Coach Airfare - Delta Air Lines, round trip flight from Minneapolis to Dallas on 03/01/15, returning from Dallas to Minneapolis on 03/05/15 to provide onsite support for the EFH Service Costing project |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Potter, Maria | Director - Advisory | air | $ 899.41 | | $ 899.41 | Round trip coach airfare from Bradley Airport (CT) to Dallas-Fort Worth for on site project work departure 03/03 to 03/05 |

Exhibit B
KPMG LLP
EFH Expense Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150308 | Serber, Mike | Contractor - Data Architect | air | $ 528.10 | | $ 528.10 | Coach Airfare - Delta Air Lines, one-way flight from Minneapolis, MN to Dallas on 03/08/15, to provide onsite support for the EFH Service Costing project |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150311 | Serber, Mike | Contractor - Data Architect | air | $ 235.60 | | $ 235.60 | Coach Airfare - Delta Air Lines, one-way return flight from Dallas, TX to San Jose, CA on 03/11/15 to provide onsite support for the EFH Service Costing project |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150315 | Serber, Mike | Contractor - Data Architect | air | $ 884.20 | | $ 884.20 | Coach Airfare - Delta Air Lines, round trip flight from Minneapolis to Dallas on 03/15/15, returning from Dallas to Minneapolis on 03/19/15 to provide onsite support for the EFH Service Costing project |
| 03371421 | CAO Financial Reporting Support | 20150316 | Lange, Jolandi De | Senior Associate - Advisory | air | $ 363.10 | | $ 363.10 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 03/16/2015 Return Date: 03/20/2015. Business Purpose: Energy Future Holdings |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150320 | Potter, Maria | Director - Advisory | air | $ 1,182.80 | | $ 1,182.80 | Roundtrip coach class airfare from Bradley Airport (CT) to Dallas-Fort Worth for on site project work departure 03/17 to 03/20 |
| 03371421 | CAO Financial Reporting Support | 20150326 | Lange, Jolandi De | Senior Associate - Advisory | air | $ 363.10 | | $ 363.10 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 03/23/2015 Return Date: 03/26/2015. Business Purpose: Energy Future Holdings |
| 04342774 | CAO Financial Reporting Support | 20150330 | Jeffcott, David | Senior Associate - Advisory | air | $ 402.04 | | $ 402.04 | Roundtrip coach class airfare from Houston Hobby airport on 3/30/15 to Dallas Love airport and back from Dallas Love airport to Houston Hobby airport on 4/2/14 while performing work for EFH Corporate Accounting project |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150402 | Serber, Mike | Contractor - Data Architect | air | $ 690.20 | | $ 690.20 | Coach Airfare - Delta Air Lines, round trip flight from Minneapolis to Dallas on 03/29/15, returning from Dallas to Minneapolis on 04/02/15 to provide onsite support for the EFH Service Costing project |
| 04342774 | Risk Management Gap Assessment | 20150409 | Luecht, Julie | Principal - Advisory | air | $ 402.04 | | $ 402.04 | Airfare from Houston, TX to Dallas, TX on April 9, 2015 for gap analysis results presentation. |
| 04342774 | Risk Management Gap Assessment | 20150409 | Gram, Mark | Director - Advisory | air | $ 402.04 | | $ 402.04 | Air fare from Houston Hobby to Love Field on 04/09/2015. |
| 04342774 | CAO Financial Reporting Support | 20150409 | Jeffcott, David | Senior Associate - Advisory | air | $ 435.22 | | $ 435.22 | Economy Airfare from Houston Hobby airport on 04/06/15 to Dallas Love airport and back from Dallas Love airport to Houston Hobby airport on 04/09/15 while performing work for EFH Corporate Accounting project |
| 04342774 | CAO Financial Reporting Support | 20150410 | Lange, Jolandi De | Senior Associate - Advisory | air | $ 364.64 | | $ 364.64 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 04/7/2015 Return Date: 04/10/2015. Business Purpose: Energy Future Holdings |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Serber, Mike | Contractor - Data Architect | air | $ 980.20 | | $ 980.20 | Coach Airfare - Delta Air Lines, round trip flight from Minneapolis to Dallas on 04/06/15, returning from Dallas to Minneapolis on 04/10/15 to provide onsite support for the EFH Service Costing project |
| 04342774 | CAO Financial Reporting Support | 20150416 | Jeffcott, David | Senior Associate - Advisory | air | $ 435.22 | | $ 435.22 | Economy Airfare from Houston Hobby airport on 04/12/15 9:00 PM flight to Dallas Love airport and back from Dallas Love airport to Houston Hobby airport on 04/16/15 afternoon flight while performing work for EFH Corporate Accounting project |
| 04342774 | CAO Financial Reporting Support | 20150417 | Lange, Jolandi De | Senior Associate - Advisory | air | $ 402.04 | | $ 402.04 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 04/14/2015 Return Date: 04/17/2015. Business Purpose: Energy Future Holdings |
| 04342774 | CAO Financial Reporting Support | 20150423 | Lange, Jolandi De | Senior Associate - Advisory | air | $ 424.00 | | $ 424.00 | Roundtrip coach class airfare from Houston, TX to Dallas, TX. Departure Date: 04/20/2015 Return Date: 04/23/2015. Business Purpose: Energy Future Holdings |
| 04342774 | CAO Financial Reporting Support | 20150424 | Jeffcott, David | Senior Associate - Advisory | air | $ 402.04 | | $ 402.04 | Economy Airfare from Houston Hobby airport on 04/20/15 9:00 PM flight to Dallas Love airport and back from Dallas Love airport to Houston Hobby airport on 04/24/15 afternoon flight while performing work for EFH Corporate Accounting project |
| 04342774 | CAO Financial Reporting Support | 20150430 | Jeffcott, David | Senior Associate - Advisory | air | $ 402.04 | | $ 402.04 | Economy Airfare from Houston Hobby airport on 04/27/15 9:00 PM flight to Dallas Love airport and back from Dallas Love airport to Houston Hobby airport on 04/30/15 afternoon flight while performing work for EFH Corporate Accounting project |
| | | | | | Total Air | | | $ 33,703.79 | |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150104 | Isakulov, Shokhrukh | Senior Associate - Advisory | lodging | $ 1,288.10 | | $ 1,288.10 | Hotel fee incurred in Dallas, TX for 5 nights (01/04-01/09) while performing work client EFH project start |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Epelbaum, Leonard | Manager - Advisory | lodging | $ 584.37 | | $ 584.37 | Hotel fees incurred in Dallas, TX for 3 nights (1/5/15-1/8/15) while performing work client EFH Service Costing Assessment Project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Serber, Mike | Contractor - Data Architect | lodging | $ 447.24 | | $ 447.24 | Lodging - Sheraton Dallas hotel - check-in 01/04/15, check out on 01/08/15 (for 4 nights), to provide onsite support for the EFH Service Costing project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150108 | Davidson, Heather | Manager - Advisory | lodging | $ 389.58 | | $ 389.58 | Lodging fee incurred in Dallas, TX for 2 nights (Jan 6 to Jan 8, 2015) while performing work for EFH. |
| 01276324 | SOX Phase II - IAM Controls | 20150108 | Zanini, Joseph | Senior Associate - Advisory | lodging | $ 779.16 | | $ 779.16 | Hotel fees incurred in Dallas for 4 nights (1/4-1/8) while performing work for EFH. |
| 01276324 | CAO Financial Reporting Support | 20150109 | Mehta, Anish | Senior Associate - Advisory | lodging | $ 779.16 | | $ 779.16 | Marriot hotel fees incurred in Dallas,TX for 4 nights (1/5-1/9), while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150112 | Mehta, Anish | Senior Associate - Advisory | lodging | $ 779.16 | | $ 779.16 | Marriot hotel fees incurred in Dallas,TX for 4 nights (1/12-1/16), while performing work for EFH Payable Process Improvement project. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Epelbaum, Leonard | Manager - Advisory | lodging | $ 389.58 | | $ 389.58 | Hotel fees incurred in Dallas, TX for 2 nights(1/13/15 1/15/15) while performing work client EFH Service Costing Assessment Project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Epelbaum, Leonard | Manager - Advisory | lodging | $ 163.67 | | $ 163.67 | Hotel fees incurred in Dallas, TX for 1 night (1/12/15-1/13/15) while performing work client EFH Service Costing Assessment Project |
| 01276324 | SOX Phase II - IAM Controls | 20150114 | Zanini, Joseph | Senior Associate - Advisory | lodging | $ 584.37 | | $ 584.37 | Hotel fees incurred in Dallas for 3 nights (1/11-1/14) while performing work for EFH. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150115 | Davidson, Heather | Manager - Advisory | lodging | $ 803.36 | | $ 803.36 | Hotel fee incurred in Dallas, TX for 3 nights (from Jan 12 to Jan 15) while performing work at the client site in Dallas, TX |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Serber, Mike | Contractor - Data Architect | lodging | $ 862.10 | | $ 862.10 | Lodging - Embassy Suites Park Central hotel - check-in 01/11/15 for 4 nights, to provide onsite support for the EFH Service Costing project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Potter, Maria | Director - Advisory | lodging | $ 845.14 | | $ 845.14 | Lodging - 4 nights incurred in Dallas, TX for 4 nights (01/11-01/15) while performing work for Energy Future Holdings Service Costing Assessment. This is the total of $863.30 minus dinners on 01/12 listed separately above. |
| 01276324 | SOX Phase II - On-Going Controls | 20150116 | Isakulov, Shokhrukh | Senior Associate - Advisory | lodging | $ 1,288.10 | | $ 1,288.10 | Hotel fees incurred in Dallas, TX for 5 nights (01/11-01/16) while performing work client EFH project start |
| 01276324 | SOX Phase II - On-Going Controls | 20150118 | Isakulov, Shokhrukh | Senior Associate - Advisory | lodging | $ 1,288.10 | | $ 1,288.10 | Hotel fees incurred in Dallas, TX for 5 nights (01/18-01/23) while performing work client EFH project start |
| 01276324 | CAO Financial Reporting Support | 20150119 | Mehta, Anish | Senior Associate - Advisory | lodging | $ 389.58 | | $ 389.58 | Marriot hotel fees incurred in Dallas,TX for 2 nights (1/19-1/21), while performing work for EFH Payable Process Improvement project. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Epelbaum, Leonard | Manager - Advisory | lodging | $ 584.37 | | $ 584.37 | Hotel fees incurred in Dallas, TX for 3 nights(1/19/15 1/22/15) while performing work client EFH Service Costing Assessment Project |
| 01276324 | SOX Phase II - IAM Controls | 20150120 | Bailey, Lynn E | Manager - Advisory | lodging | $ 194.79 | | $ 194.79 | Hotel fee incurred at Marriott City Center Dallas for 1 night (check in 01/19/15 checkout 01/20/15) to attend EFH Meetings. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150122 | Davidson, Heather | Manager - Advisory | lodging | $ 584.37 | | $ 584.37 | Hotel at the client site in Dallas Texas from Jan 19 to Jan 22/15 for 3 nights |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150123 | Braun, Nancy | Contractor - Apptio SME | lodging | $ 1,307.10 | | $ 1,307.10 | Hotel fees incurred in Dallas, TX for 3 nights (1/20/15-1/23/15) while performing work client EFH Service Costing Assessment Project |
| 01276324 | SOX Phase II - IAM Controls | 20150126 | Amadei, Michael D | Director - Advisory | lodging | $ 389.58 | | $ 389.58 | Hotel Room for 2 nights while traveling for EFH Dallas 1/26 to 1/28 |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150129 | Davidson, Heather | Manager - Advisory | lodging | $ 584.37 | | $ 584.37 | Hotel fee incurred in Dallas, TX for 3 nights (from January 26 - January 29) while performing work for EFH Staff Aug for EA Architects project. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Potter, Maria | Director - Advisory | lodging | $ 888.18 | | $ 888.18 | Lodging - 4 nights incurred in Dallas, TX for 4 nights (01/25-01/29) while performing work for Energy Future Holdings Service Costing Assessment. This is the total of $888.18 for lodging only. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Epelbaum, Leonard | Manager - Advisory | lodging | $ 584.37 | | $ 584.37 | Hotel fees incurred in Dallas, TX for 3 nights(1/26/15-1/29/15) while performing work client EFH Service Costing Assessment Project |
| 01276324 | CAO Financial Reporting Support | 20150130 | Mehta, Anish | Senior Associate - Advisory | lodging | $ 779.16 | | $ 779.16 | Marriot hotel fees incurred in Dallas,TX for 4 nights (1/26-1/30), while performing work for EFH Payable Process Improvement project. |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Isakulov, Shokhrukh | Senior Associate - Advisory | lodging | $ 1,288.10 | | $ 1,288.10 | Hotel fees incurred in Dallas, TX for 5 nights (01/25-01/30) while performing work client EFH project start |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Epelbaum, Leonard | Manager - Advisory | lodging | $ 389.58 | | $ 389.58 | Hotel fees incurred in Dallas, TX for 2 nights (2/3/15-2/5/15) while performing work client EFH Service Costing Assessment Project |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II | 20150205 | Davidson, Heather | Manager - Advisory | lodging | $ 584.37 | | $ 584.37 | Hotel in Dallas from 02/02/25 thru 02/05/15 for EFH client site visit. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Serber, Mike | Contractor - Data Architect | lodging | $ 565.80 | | $ 565.80 | Lodging - Aloft Dallas hotel - (02/01/15 - 02/05/15) for 4 nights, to provide onsite support for the EFH Service Costing project |
| 02329505 | SOX Phase II - IAM Controls | 20150205 | Zanini, Joseph | Senior Associate - Advisory | lodging | $ 779.16 | | $ 779.16 | Hotel fees incurred in Dallas for 4 nights from 2/1/15 thru 2/5/15 while performing work for EFH. |
| 02329505 | CAO Financial Reporting Support | 20150206 | Mehta, Anish | Senior Associate - Advisory | lodging | $ 779.16 | | $ 779.16 | Marriot hotel fees incurred in Dallas, TX for 4 nights (2/2-2/6), while performing work for EFH . |
| 02329505 | Risk Management Gap Assessment | 20150206 | Lassetter, Hunter | Manager - Advisory | lodging | $ 779.16 | | $ 779.16 | Lodging at Marriott Downtown Dallas from 2/2/15 thru 2/6/15 for 4 nights. |
| 02329505 | Risk Management Gap Assessment | 20150206 | Gram, Mark | Director - Advisory | lodging | $ 779.16 | | $ 779.16 | Lodging at Marriott Downtown Dallas from 2/2/15 thru 2/6/15 for 4 nights. |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Isakulov, Shokhrukh | Senior Associate - Advisory | lodging | $ 1,288.10 | | $ 1,288.10 | Hotel fees incurred in Dallas, TX for 5 nights from 02/01/15 thru 02/06/15 while performing work client EFH project |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Serber, Mike | Contractor - Data Architect | lodging | $ 565.80 | | $ 565.80 | Lodging - Aloft Dallas hotel from 02/08/15 thru 02/12/15 for 4 nights to provide onsite support for the EFH Service Costing project |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Potter, Maria | Director - Advisory | lodging | $ 644.64 | | $ 644.64 | Lodging for 4 nights incurred in Dallas, TX from 2/8/15 thru 02/12/15 while performing work for Energy Future Holdings Service Costing Assessment. |
| 02329505 | Risk Management Gap Assessment | 20150213 | Gram, Mark | Director - Advisory | lodging | $ 746.88 | | $ 746.88 | Lodging at Sheraton Downtown for 4 nights from 2/9/15 thru 2/13/15 while performing work for EFH. |
| 02329505 | Risk Management Gap Assessment | 20150213 | Lassetter, Hunter | Manager - Advisory | lodging | $ 746.88 | | $ 746.88 | Lodging at Sheraton Downtown from 2/9/15 thru 2/13/15 for 4 nights while performing work for EFH. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150219 | Serber, Mike | Contractor - Data Architect | lodging | $ 539.40 | | $ 539.40 | Lodging at Sheraton Dallas hotel from 02/15/15 thru 02/19/15 for 4 nights to provide onsite support for the EFH Service Costing project |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Isakulov, Shokhrukh | Senior Associate - Advisory | lodging | $ 1,288.10 | | $ 1,288.10 | Hotel fees incurred in Dallas, TX for 5 nights from 02/15/15 thru 02/20/15 while performing work client EFH project . |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Epelbaum, Leonard | Manager - Advisory | lodging | $ 389.58 | | $ 389.58 | Hotel fees incurred in Dallas, TX for 3 nights from 2/24/15 thru 2/26/15 while performing work client EFH Service Costing Assessment Project. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Serber, Mike | Contractor - Data Architect | lodging | $ 282.90 | | $ 282.90 | Lodging at Aloft Dallas hotel from 02/24/15 thru 02/26/15 for 2 nights to provide onsite support for the EFH Service Costing project. |
| 02329505 | SOX Phase II - IAM Controls | 20150227 | Zanini, Joseph | Senior Associate - Advisory | lodging | $ 1,947.90 | | $ 1,947.90 | Hotel fees incurred in Dallas for 10 nights from 2/17/15 thru 2/27/15 while performing work for EFH. |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Isakulov, Shokhrukh | Senior Associate - Advisory | lodging | $ 1,288.10 | | $ 1,288.10 | Hotel fees incurred in Dallas, TX for 5 nights from 02/22/15 thru 02/27/15 while performing work client EFH project . |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Potter, Maria | Director - Advisory | lodging | $ 387.28 | | $ 387.28 | Lodging - 2 nights incurred in Dallas, TX for 4 nights (03/03-03/05) while performing work for Energy Future Holdings Service Costing Assessment. This is the total of $421.31 minus dinners on 03/4, listed separately above. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Serber, Mike | Contractor - Data Architect | lodging | $ 945.16 | | $ 945.16 | Lodging - Sheraton Dallas hotel - check-in 03/1/15 and check out on 3/5/15 - for 4 nights, to provide onsite support for the EFH Service Costing project |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150311 | Serber, Mike | Contractor - Data Architect | lodging | $ 335.43 | | $ 335.43 | Lodging - Sheraton Dallas hotel - check-in 03/08/15 to check out on 3/11/15 for 3 nights, to provide onsite support for the EFH Service Costing project |
| 03371421 | CAO Financial Reporting Support | 20150319 | Lange, Jolandi De | Senior Associate - Advisory | lodging | $ 560.16 | | $ 560.16 | Lodging - Sheraton Dallas hotel incurred in Dallas, TX for 3 nights (03/16-03/19), while performing work for EFH Corporate Accounting project. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150319 | Serber, Mike | Contractor - Data Architect | lodging | $ 945.16 | | $ 945.16 | Lodging - Sheraton Dallas hotel - check-in 03/15/15 and check out on 3/19/15 - for 4 nights, to provide onsite support for the EFH Service Costing project |
| 03371421 | CAO Financial Reporting Support | 20150320 | Lange, Jolandi De | Senior Associate - Advisory | lodging | $ 138.31 | | $ 138.31 | Sheraton hotel fees incurred in Dallas, TX for 1 night (03/19-03/20), while performing work for EFH Corporate Accounting project. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150320 | Potter, Maria | Director - Advisory | lodging | $ 926.70 | | $ 926.70 | Lodging - 3 nights incurred in Dallas, TX (03/17-03/20) while performing work for Energy Future Holdings Service Costing Assessment. This is the total of $968.42 minus dinners on 03/19, listed separately above. |
| 03371421 | CAO Financial Reporting Support | 20150326 | Lange, Jolandi De | Senior Associate - Advisory | lodging | $ 560.16 | | $ 560.16 | Lodging - Sheraton Dallas hotel incurred in Dallas, TX for 3 nights (03/23-03/26), while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150402 | Lange, Jolandi De | Senior Associate - Advisory | lodging | $ 414.93 | | $ 414.93 | Sheraton hotel fees incurred in Dallas, TX for 3 nights (03/30-04/02), while performing work for EFH Corporate Accounting project. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apption Service Catalog | 20150402 | Serber, Mike | Contractor - Data Architect | lodging | $    447.24 | | $    447.24 | Lodging - Sheraton Dallas hotel - check-in 03/29/15 thru 04/02/15 for 4 nights, to provide onsite support for the EFH Service Costing project |
| 04342774 | CAO Financial Reporting Support | 20150402 | Jeffcott, David | Senior Associate - Advisory | lodging | $    584.37 | | $    584.37 | Dallas Hotel for EFH from 3/30/15 thru 4/2/15 for 3 nights. |
| 04342774 | CAO Financial Reporting Support | 20150409 | Jeffcott, David | Senior Associate - Advisory | lodging | $    584.37 | | $    584.37 | Lodging at Dallas Hotel for EFH from 4/6/12 thru 4/9/15 for 3 nights. |
| 04342774 | Phase II IT Costing Apption Service Catalog | 20150410 | Serber, Mike | Contractor - Data Architect | lodging | $    447.24 | | $    447.24 | Lodging - Sheraton Dallas hotel - check-in 04/06/15 thru 04/10/15 for 4 nights, to provide onsite support for the EFH Service Costing project |
| 04342774 | CAO Financial Reporting Support | 20150410 | Lange, Jolandi De | Senior Associate - Advisory | lodging | $    449.52 | | $    449.52 | Sheraton hotel fees incurred in Dallas, TX for 3 nights (04/07-04/10), while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150416 | Jeffcott, David | Senior Associate - Advisory | lodging | $    779.16 | | $    779.16 | Dallas Hotel for EFH from 4/12/15 thru 4/16/15 for 4 nights. |
| 04342774 | CAO Financial Reporting Support | 20150417 | Lange, Jolandi De | Senior Associate - Advisory | lodging | $    449.52 | | $    449.52 | Sheraton hotel fees incurred in Dallas, TX for 3 nights (04/14-04/17), while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150423 | Lange, Jolandi De | Senior Associate - Advisory | lodging | $    518.67 | | $    518.67 | Sheraton hotel fees incurred in Dallas, TX for 3 nights (04/20-04/23), while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150424 | Jeffcott, David | Senior Associate - Advisory | lodging | $    779.16 | | $    779.16 | Dallas Hotel for EFH 4/20/15 thru 4/24/15 for 4 nights. |
| 04342774 | CAO Financial Reporting Support | 20150430 | Jeffcott, David | Senior Associate - Advisory | lodging | $    584.37 | | $    584.37 | Dallas Hotel for EFH 4/27/15 thru 4/30/15 for 3 nights. |
| | | | | **Total Lodging** | | | | **$    44,066.74** | |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - IAM Controls | 20150104 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Medina  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150104 | Serber, Mike | Contractor - Data Architect | travel meals | $ 12.63 | | $ 12.63 | Meal - Burger King. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150104 | Serber, Mike | Contractor - Data Architect | travel meals | $ 2.36 | | $ 2.36 | Meal - Dunkin Donuts. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150104 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150105 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 8.34 | | $ 8.34 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150105 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 9.80 | | $ 9.80 | Lunch at Potbelly, while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150105 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 7.04 | | $ 7.04 | Dinner at Chipotle, while performing work for EFH Payable Process Improvement project. |
| 01276324 | SOX Phase II - IAM Controls | 20150105 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 12.47 | | $ 12.47 | Out of town lunch at Sushiyaa.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 14.87 | | $ 14.87 | Out of town lunch at SushiYaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Centric Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Serber, Mike | Contractor - Data Architect | travel meals | $ 9.26 | | $ 9.26 | Meal - Subway. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Serber, Mike | Contractor - Data Architect | travel meals | $ 21.32 | | $ 21.32 | Meal - The Kitchen Table. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150105 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 27.00 | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150105 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 33.00 | | $ 33.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150105 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150106 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 6.66 | | $ 6.66 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150106 | Davidson, Heather | Manager - Advisory | travel meals | $ 11.21 | | $ 11.21 | Meal in Dallas Texas during out of town travel. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150106 | Davidson, Heather | Manager - Advisory | travel meals | $ 3.53 | | $ 3.53 | Travel meal at airport prior to departure for Dallas, Tx for client work. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150106 | Davidson, Heather | Manager - Advisory | travel meals | $ 36.00 | | $ 36.00 | Dinner on Jan 6/15 in Dallas Texas.  Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150106 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 14.29 | | $ 14.29 | Out of town lunch at Dickeys.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 7.58 | | $ 7.58 | Out of town lunch at Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Centric Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Serber, Mike | Contractor - Data Architect | travel meals | $ 7.85 | | $ 7.85 | Meal - Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150106 | Serber, Mike | Contractor - Data Architect | travel meals | $ 38.39 | | $ 38.39 | Meal - Dallas Marriott City Center. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 28.00 | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 35.00 | | $ 35.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150106 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150107 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 6.22 | | $ 6.22 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150107 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 13.33 | | $ 13.33 | Lunch at Hospitality Sweet, while performing work for EFH Payable Process Improvement project. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150107 | Davidson, Heather | Manager - Advisory | travel meals | $ 11.34 | | $ 11.34 | Lunch on Jan 7/15 in Dallas, Texas. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150107 | Davidson, Heather | Manager - Advisory | travel meals | $ 22.00 | | $ 22.00 | Dinner on Jan 7/15 in Dallas Texas. Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150107 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 12.41 | | $ 12.41 | Out of town lunch at Sushiyaa.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 15.52 | | $ 15.52 | Out of town lunch at SushiYaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 34.00 | | $ 34.00 | Out of town dinner at Centric Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Serber, Mike | Contractor - Data Architect | travel meals | $ 7.21 | | $ 7.21 | Meal - A&W. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150107 | Serber, Mike | Contractor - Data Architect | travel meals | $ 16.95 | | $ 16.95 | Meal - Mr. Pandas. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 30.00 | | $ 30.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150108 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 12.12 | | $ 12.12 | Dinner at Torchy's while performing work for EFH Payable Process Improvement project. |
| 01276324 | SOX Phase II - IAM Controls | 20150108 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 15.00 | | $ 15.00 | Out of town lunch at Kuai  Business Purpose: Meal expense incurred out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 12.01 | | $ 12.01 | Out of town breakfast at Mad Hatter. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 9.25 | | $ 9.25 | Out of town lunch at Kuai Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Cool River Dallas Love Field. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Serber, Mike | Contractor - Data Architect | travel meals | $ 13.48 | | $ 13.48 | Meal - Chik-Fil-A. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 28.00 | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 34.00 | | $ 34.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150108 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150109 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 6.66 | | $ 6.66 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | SOX Phase II - On-Going Controls | 20150109 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 28.00 | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150109 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 33.00 | | $ 33.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150111 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 31.44 | | $ 31.44 | Out of town dinner at the W Hotel  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150111 | Potter, Maria | Director - Advisory | travel meals | $ 20.75 | | $ 20.75 | Out of town dinner  at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150111 | Serber, Mike | Contractor - Data Architect | travel meals | $ 12.63 | | $ 12.63 | Meal - Burger King. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150111 | Serber, Mike | Contractor - Data Architect | travel meals | $ 26.65 | | $ 26.65 | Meal - Riparian Grille. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150111 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150112 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 9.09 | | $ 9.09 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150112 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 7.04 | | $ 7.04 | Dinner at Chipotle, while performing work for EFH Payable Process Improvement project. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150112 | Davidson, Heather | Manager - Advisory | travel meals | $ 5.88 | | $ 5.88 | Travel Breakfast at airport. Meal expense incurred while travelling out of town to client site. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150112 | Davidson, Heather | Manager - Advisory | travel meals | $ 4.52 | | $ 4.52 | Lunch for day at client site. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 8.10 | | $ 8.10 | Out of town lunch at Sams Treats and Eats. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 35.00 | | $ 35.00 | Out of town dinner at Zenna. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150112 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 7.56 | | $ 7.56 | Out of town lunch at Sushiyaa.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Potter, Maria | Director - Advisory | travel meals | $ 10.53 | | $ 10.53 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Potter, Maria | Director - Advisory | travel meals | $ 18.62 | | $ 18.62 | Out of town dinner  at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Serber, Mike | Contractor - Data Architect | travel meals | $ 14.54 | | $ 14.54 | Meal - Sam's Treats and Eats. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Serber, Mike | Contractor - Data Architect | travel meals | $ 13.83 | | $ 13.83 | Meal - Riparian Grille. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Serber, Mike | Contractor - Data Architect | travel meals | $ 13.00 | | $ 13.00 | Meal - Suite Shop. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 26.00 | | $ 26.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 32.00 | | $ 32.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150112 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150113 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 6.66 | | $ 6.66 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150113 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 7.79 | | $ 7.79 | Lunch at Potbelly, while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150113 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 7.04 | | $ 7.04 | Dinner at Village Burger Bar while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150113 | Davidson, Heather | Manager - Advisory | travel meals | $ 14.00 | | $ 14.00 | Lunch for the day at the client site in Dallas, TX. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150113 | Davidson, Heather | Manager - Advisory | travel meals | $ 29.00 | | $ 29.00 | Dinner for the day at client site in Dallas, TX. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 5.00 | | $ 5.00 | Out of town Breakfast at Coffee at the Corner. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 14.29 | | $ 14.29 | Out of town lunch at SushiYaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Centric Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150113 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 10.50 | | $ 10.50 | Out of town lunch at Kuai.  Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Potter, Maria | Director - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner  at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Serber, Mike | Contractor - Data Architect | travel meals | $ 9.26 | | $ 9.26 | Meal - Subway. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Serber, Mike | Contractor - Data Architect | travel meals | $ 36.31 | | $ 36.31 | Meal - Dakota's. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 27.00 | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 34.00 | | $ 34.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150113 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150114 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 5.03 | | $ 5.03 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150114 | Davidson, Heather | Manager - Advisory | travel meals | $ 14.00 | | $ 14.00 | Lunch for the day at the client site in Dallas, TX. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150114 | Davidson, Heather | Manager - Advisory | travel meals | $ 20.00 | | $ 20.00 | Dinner for the day at the client site in Dallas, TX. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 8.12 | | $ 8.12 | Out of town lunch at Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 15.00 | | $ 15.00 | Out of town dinner at China Dragon. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Potter, Maria | Director - Advisory | travel meals | $ 8.12 | | $ 8.12 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Potter, Maria | Director - Advisory | travel meals | $ 10.20 | | $ 10.20 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Serber, Mike | Contractor - Data Architect | travel meals | $ 7.85 | | $ 7.85 | Meal - Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Serber, Mike | Contractor - Data Architect | travel meals | $ 13.82 | | $ 13.82 | Meal - China Dragon. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 29.00 | | $ 29.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150115 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 11.90 | | $ 11.90 | Dinner at Fadi's while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150115 | Davidson, Heather | Manager - Advisory | travel meals | $ 4.82 | | $ 4.82 | Out of town Lunch for the day at the client site in Dallas, TX. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150115 | Davidson, Heather | Manager - Advisory | travel meals | $ 12.79 | | $ 12.79 | Out of town Dinner for the day at the client site in Dallas, TX. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 10.01 | | $ 10.01 | Out of town lunch at Taco Barracho. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 19.48 | | $ 19.48 | Out of town dinner at Campisi's Dallas Love Field. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Potter, Maria | Director - Advisory | travel meals | $ 4.09 | | $ 4.09 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Potter, Maria | Director - Advisory | travel meals | $ 7.97 | | $ 7.97 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Potter, Maria | Director - Advisory | travel meals | $ 9.77 | | $ 9.77 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Serber, Mike | Contractor - Data Architect | travel meals | $ 5.85 | | $ 5.85 | Meal - Starbuck's. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Serber, Mike | Contractor - Data Architect | travel meals | $ 12.41 | | $ 12.41 | Meal - Leeann Chin. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 28.00 | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 34.00 | | $ 34.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150115 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150116 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 28.00 | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150116 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 33.00 | | $ 33.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150118 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150119 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 9.09 | | $ 9.09 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150119 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 7.04 | | $ 7.04 | Dinner at Chipotle, while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150119 | Davidson, Heather | Manager - Advisory | travel meals | $ 2.84 | | $ 2.84 | Breakfast at the airport for the trip to the client site at PHL. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150119 | Davidson, Heather | Manager - Advisory | travel meals | $ 16.77 | | $ 16.77 | Lunch at the client site for client site visit on Monday Jan 19/15.  Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150119 | Davidson, Heather | Manager - Advisory | travel meals | $ 29.00 | | $ 29.00 | Dinner for visit to the client site on Jan 19/15. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 9.72 | | $ 9.72 | Out of town lunch at Pho Colonial. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 24.00 | | $ 24.00 | Out of town dinner at Wild Salsa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150119 | Bailey, Lynn E | Manager - Advisory | travel meals | $ 29.03 | | $ 29.03 | Out of town dinner in Zenna, Dallas TX while performing work for EFH. |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 28.00 | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 35.00 | | $ 35.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150119 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150120 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 11.37 | | $ 11.37 | Lunch at Potbelly, while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150120 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 6.66 | | $ 6.66 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150120 | Davidson, Heather | Manager - Advisory | travel meals | $ 13.65 | | $ 13.65 | Lunch at the client site for client site visit on Jan 20/15. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150120 | Davidson, Heather | Manager - Advisory | travel meals | $ 17.00 | | $ 17.00 | Dinner for visit to the client site on Jan 20/15.  Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150120 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 16.24 | | $ 16.24 | Out of town lunch at Pecan Lodge. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150120 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 14.86 | | $ 14.86 | Out of town dinner at Pho Colonial. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150120 | Bailey, Lynn E | Manager - Advisory | travel meals | $ 9.93 | | $ 9.93 | Out of town lunch incurred on 1/20/15 at 5 Guys in Irving, TX while performing EFH client work. |
| 01276324 | SOX Phase II - On-Going Controls | 20150120 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 27.00 | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150120 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 34.00 | | $ 34.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150120 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150121 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 5.95 | | $ 5.95 | Lunch at Which Wich, while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150121 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 6.66 | | $ 6.66 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150121 | Davidson, Heather | Manager - Advisory | travel meals | $ 4.00 | | $ 4.00 | Breakfast at the client site on Jan 21/15.  Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150121 | Davidson, Heather | Manager - Advisory | travel meals | $ 17.19 | | $ 17.19 | Lunch at the client site for client site visit Jan 21/15. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150121 | Davidson, Heather | Manager - Advisory | travel meals | $ 24.00 | | $ 24.00 | Dinner for visit to the client site Jan 21/15. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 22.73 | | $ 22.73 | Out of town lunch at SushiYaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150121 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 12.61 | | $ 12.61 | Out of town dinner at Subway. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150121 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 29.00 | | $ 29.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150121 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 33.00 | | $ 33.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business |
| 01276324 | SOX Phase II - On-Going Controls | 20150121 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150121 | Davidson, Heather | Manager - Advisory | travel meals | $ 13.54 | | 13.54 | Lunch at the client site for client site visit Jan 22/15. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 16.95 | | $ 16.95 | Out of town lunch at SushiYaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 16.27 | | $ 16.27 | Out of town dinner at Hudson News Dallas Love Field. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 28.00 | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 34.00 | | $ 34.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business |
| 01276324 | SOX Phase II - On-Going Controls | 20150122 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150123 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 25.00 | | $ 25.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150123 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 31.00 | | $ 31.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150125 | Potter, Maria | Director - Advisory | travel meals | $ 13.39 | | 13.39 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150125 | Potter, Maria | Director - Advisory | travel meals | $ 31.46 | | 31.46 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150125 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150126 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 9.09 | | 9.09 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150126 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 11.53 | | 11.53 | Lunch at Potbelly, while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150126 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 11.90 | | 11.90 | Dinner at Fadi's, while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150126 | Davidson, Heather | Manager - Advisory | travel meals | $ 6.11 | | 6.11 | Breakfast on the client site visit.  Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150126 | Davidson, Heather | Manager - Advisory | travel meals | $ 14.41 | | 14.41 | Lunch on the client site visit. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 15.65 | | 15.65 | Out of town lunch at SushiYaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Centric Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Potter, Maria | Director - Advisory | travel meals | $ 5.12 | | 5.12 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Potter, Maria | Director - Advisory | travel meals | $ 11.00 | | 11.00 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Potter, Maria | Director - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner  at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150126 | Amadei, Michael D | Director - Advisory | travel meals | $ 12.35 | | 12.35 | Meal while traveling for EFH.  Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150126 | Amadei, Michael D | Director - Advisory | travel meals | $ 5.81 | | 5.81 | Meal while traveling for EFH. Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150126 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 28.00 | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150126 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 34.00 | | $ 34.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150126 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150127 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 6.66 | | $ 6.66 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150127 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 11.00 | | $ 11.00 | Lunch at Chop House, while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150127 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 7.04 | | $ 7.04 | Dinner at Chipotle, while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150127 | Davidson, Heather | Manager - Advisory | travel meals | $ 23.00 | | $ 23.00 | Dinner on the client site visit. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150127 | Davidson, Heather | Manager - Advisory | travel meals | $ 24.00 | | $ 24.00 | Lunch during client site visit. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 6.22 | | $ 6.22 | Out of town lunch at Jimmy Johns. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 31.00 | | $ 31.00 | Out of town dinner at Centric Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Potter, Maria | Director - Advisory | travel meals | $ 4.53 | | $ 4.53 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150127 | Potter, Maria | Director - Advisory | travel meals | $ 12.00 | | $ 12.00 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150127 | Amadei, Michael D | Director - Advisory | travel meals | $ 11.47 | | $ 11.47 | Breakfast while traveling for EFH. Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150127 | Amadei, Michael D | Director - Advisory | travel meals | $ 9.73 | | $ 9.73 | Lunch while traveling for EFH. Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150127 | Amadei, Michael D | Director - Advisory | travel meals | $ 34.99 | | $ 34.99 | Dinner while traveling for EFH. Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 27.00 | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 34.00 | | $ 34.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150127 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | CAO Financial Reporting Support | 20150128 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 6.66 | | $ 6.66 | Breakfast at Starbucks while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150128 | Mehta, Anish | Senior Associate - Advisory | travel meals | $ 7.57 | | $ 7.57 | Dinner at Pei Wei, while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150128 | Davidson, Heather | Manager - Advisory | travel meals | $ 17.00 | | $ 17.00 | Lunch on the client site visit. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150128 | Davidson, Heather | Manager - Advisory | travel meals | $ 40.00 | | $ 40.00 | Dinner during client site visit. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 26.00 | | $ 26.00 | Out of town Lunch at Sol Irlande's. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 35.00 | | $ 35.00 | Out of town dinner at Centric Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Potter, Maria | Director - Advisory | travel meals | $ 4.13 | | $ 4.13 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Potter, Maria | Director - Advisory | travel meals | $ 23.59 | | $ 23.59 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150128 | Potter, Maria | Director - Advisory | travel meals | $ 35.31 | | $ 35.31 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150128 | Amadei, Michael D | Director - Advisory | travel meals | $ 2.54 | | $ 2.54 | Meal while traveling for EFH. Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - IAM Controls | 20150128 | Amadei, Michael D | Director - Advisory | travel meals | $ 2.25 | | $ 2.25 | Out of town lunch incurred in Dallas, TX while traveling for EFH |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 28.00 | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 34.00 | | $ 34.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150129 | Davidson, Heather | Manager - Advisory | travel meals | $ 3.45 | | $ 3.45 | Breakfast on the client site visit.  Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150129 | Davidson, Heather | Manager - Advisory | travel meals | $ 2.25 | | $ 2.25 | Lunch on the client site visit. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150129 | Davidson, Heather | Manager - Advisory | travel meals | $ 15.99 | | $ 15.99 | Dinner on the client site visit. Meal expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 25.00 | | $ 25.00 | Out of town lunch at Zenna. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 15.84 | | $ 15.84 | Out of town dinner at D News Dallas Love Field. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Potter, Maria | Director - Advisory | travel meals | $ 9.94 | | $ 9.94 | Out of town dinner  at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150129 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 26.00 | | $ 26.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150129 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 35.00 | | $ 35.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business |
| 01276324 | SOX Phase II - On-Going Controls | 20150129 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 28.00 | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 32.00 | | $ 32.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150201 | Serber, Mike | Contractor - Data Architect | travel meals | $ 12.63 | | $ 12.63 | Meal - Burger King. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150201 | Serber, Mike | Contractor - Data Architect | travel meals | $ 13.48 | | $ 13.48 | Meal - Fly Bar. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150201 | Serber, Mike | Contractor - Data Architect | travel meals | $ 19.65 | | $ 19.65 | Meal - Mr. Panda's. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - IAM Controls | 20150201 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 31.44 | | $ 31.44 | Out of town dinner at the W Hotel Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - IAM Controls | 20150201 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 23.18 | | $ 23.18 | Out of town lunch at Admirals Club lounge.  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150201 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II | 20150202 | Davidson, Heather | Manager - Advisory | travel meals | $ 4.35 | | $ 4.35 | Breakfast while out of town traveling for EFH. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II | 20150202 | Davidson, Heather | Manager - Advisory | travel meals | $ 12.11 | | $ 12.11 | Lunch while out of town traveling for EFH. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Serber, Mike | Contractor - Data Architect | travel meals | $ 13.01 | | $ 13.01 | Meal - ReFuel. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Serber, Mike | Contractor - Data Architect | travel meals | $ 7.55 | | $ 7.55 | Meal - A&W. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150202 | Serber, Mike | Contractor - Data Architect | travel meals | $ 22.38 | | $ 22.38 | Meal - West End. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Risk Management Gap Assessment | 20150202 | Lassetter, Hunter | Manager - Advisory | travel meals | $ 7.50 | | $ 7.50 | Out of town Lunch. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Risk Management Gap Assessment | 20150202 | Gram, Mark | Director - Advisory | travel meals | $ 20.00 | | $ 20.00 | Lunch while out of town traveling for EFH. |
| 02329505 | Risk Management Gap Assessment | 20150202 | Gram, Mark | Director - Advisory | travel meals | $ 80.00 | | $ 80.00 | Dinner while traveling for EFH. Participants: M. Gram, H. Lassetter (KPMG) |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - IAM Controls | 20150202 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 15.50 | | $ 15.50 | Out of town lunch at Kuai. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 28.00 | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 35.00 | | $ 35.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150202 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II | 20150203 | Davidson, Heather | Manager - Advisory | travel meals | $ 13.75 | | $ 13.75 | Lunch while out of town traveling for EFH. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II | 20150203 | Davidson, Heather | Manager - Advisory | travel meals | $ 29.00 | | $ 29.00 | Dinner while out of town traveling for EFH. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 12.80 | | $ 12.80 | Out of town lunch at SushiYaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Centric Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Serber, Mike | Contractor - Data Architect | travel meals | $ 13.52 | | $ 13.52 | Meal - ReFuel. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Serber, Mike | Contractor - Data Architect | travel meals | $ 2.50 | | $ 2.50 | Meal - Coffee at the Corner. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Serber, Mike | Contractor - Data Architect | travel meals | $ 19.65 | | $ 19.65 | Meal - Mr. Panda's. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Lassetter, Hunter | Manager - Advisory | travel meals | $ 10.89 | | $ 10.89 | Out of town Lunch. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Lassetter, Hunter | Manager - Advisory | travel meals | $ 14.04 | | $ 14.04 | Out of town Dinner. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Gram, Mark | Director - Advisory | travel meals | $ 9.31 | | $ 9.31 | Lunch while out of town traveling for EFH. |
| 02329505 | Risk Management Gap Assessment | 20150203 | Gram, Mark | Director - Advisory | travel meals | $ 16.00 | | $ 16.00 | Dinner while traveling. |
| 02329505 | SOX Phase II - IAM Controls | 20150203 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 13.38 | | $ 13.38 | Out of town dinner at Sushiyaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - IAM Controls | 20150203 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 13.38 | | $ 13.38 | Out of town lunch at Salata. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 27.00 | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 34.00 | | $ 34.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II | 20150204 | Davidson, Heather | Manager - Advisory | travel meals | $ 27.00 | | $ 27.00 | Dinner while out of town traveling for EFH. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 31.00 | | $ 31.00 | Out of town dinner at Wild Salsa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 11.43 | | $ 11.43 | Out of town lunch at SushiYaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Serber, Mike | Contractor - Data Architect | travel meals | $ 9.15 | | $ 9.15 | Meal - Subway. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Serber, Mike | Contractor - Data Architect | travel meals | $ 12.03 | | $ 12.03 | Meal - ReFuel. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150204 | Serber, Mike | Contractor - Data Architect | travel meals | $ 10.74 | | $ 10.74 | Meal - Press Box Grill. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Lassetter, Hunter | Manager - Advisory | travel meals | $ 7.50 | | $ 7.50 | Out of town Breakfast. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Lassetter, Hunter | Manager - Advisory | travel meals | $ 10.10 | | $ 10.10 | Out of town Lunch. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 02329505 | Risk Management Gap Assessment | 20150204 | Lassetter, Hunter | Manager - Advisory | travel meals | $ 10.69 | | $ 10.69 | Out of town Dinner. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Gram, Mark | Director - Advisory | travel meals | $ 12.81 | | $ 12.81 | Lunch while out of town traveling for EFH. |
| 02329505 | Risk Management Gap Assessment | 20150204 | Gram, Mark | Director - Advisory | travel meals | $ 16.00 | | $ 16.00 | Dinner while traveling for EFH. |
| 02329505 | SOX Phase II - IAM Controls | 20150204 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at the Eddie V's. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 29.00 | | $ 29.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 35.00 | | $ 35.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150204 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II | 20150205 | Davidson, Heather | Manager - Advisory | travel meals | $ 7.33 | | $ 7.33 | Breakfast while out of town traveling for EFH. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II | 20150205 | Davidson, Heather | Manager - Advisory | travel meals | $ 20.99 | | $ 20.99 | Dinner while out of town traveling for EFH. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 13.51 | | $ 13.51 | Out of town lunch at SushiYaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 25.71 | | $ 25.71 | Out of town dinner at Campisis Dallas Love Field. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Serber, Mike | Contractor - Data Architect | travel meals | $ 13.52 | | $ 13.52 | Meal - ReFuel. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Serber, Mike | Contractor - Data Architect | travel meals | $ 6.77 | | $ 6.77 | Meal - Fly Bar. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Serber, Mike | Contractor - Data Architect | travel meals | $ 9.53 | | $ 9.53 | Meal - Leeann Chin. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Risk Management Gap Assessment | 20150205 | Lassetter, Hunter | Manager - Advisory | travel meals | $ 7.50 | | $ 7.50 | Out of town Breakfast. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Risk Management Gap Assessment | 20150205 | Lassetter, Hunter | Manager - Advisory | travel meals | $ 6.50 | | $ 6.50 | Out of town Lunch. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Risk Management Gap Assessment | 20150205 | Gram, Mark | Director - Advisory | travel meals | $ 12.00 | | $ 12.00 | Lunch while out of town traveling for EFH. |
| 02329505 | Risk Management Gap Assessment | 20150205 | Gram, Mark | Director - Advisory | travel meals | $ 49.00 | | $ 49.00 | Dinner while traveling for EFH. Participants: M. Gram, H. Lassetter (KPMG) |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 28.00 | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 31.00 | | $ 31.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150205 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Risk Management Gap Assessment | 20150206 | Lassetter, Hunter | Manager - Advisory | travel meals | $ 7.50 | | $ 7.50 | Out of town Breakfast. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Risk Management Gap Assessment | 20150206 | Lassetter, Hunter | Manager - Advisory | travel meals | $ 9.76 | | $ 9.76 | Out of town Lunch. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Risk Management Gap Assessment | 20150206 | Gram, Mark | Director - Advisory | travel meals | $ 18.00 | | $ 18.00 | Lunch while out of town traveling for EFH. |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 27.00 | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 34.00 | | $ 34.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150208 | Serber, Mike | Contractor - Data Architect | travel meals | $ 10.71 | | $ 10.71 | Meal - Burger King. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150208 | Serber, Mike | Contractor - Data Architect | travel meals | $ 2.36 | | $ 2.36 | Meal - Dunkin Donuts. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150208 | Serber, Mike | Contractor - Data Architect | travel meals | $ 4.51 | | $ 4.51 | Meal - Re:Fuel. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150208 | Potter, Maria | Director - Advisory | travel meals | $ 25.63 | | $ 25.63 | Out of town dinner  at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Lassetter, Hunter | Manager - Advisory | travel meals | $ 8.32 | | $ 8.32 | Out of town Lunch. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Gram, Mark | Director - Advisory | travel meals | $ 10.11 | | $ 10.11 | Out of town lunch in Dallas, TX for self while performing work for EFH. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Gram, Mark | Director - Advisory | travel meals | $ 44.00 | | $ 44.00 | Out of town dinner in Dallas, TX for M. Gram and H. Lassetter while performing work for EFH. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Lassetter, Hunter | Manager - Advisory | travel meals | $ 10.65 | | $ 10.65 | Out of town Breakfast. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150209 | Serber, Mike | Contractor - Data Architect | travel meals | $ 13.52 | | $ 13.52 | Meal - Re:Fuel. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150209 | Serber, Mike | Contractor - Data Architect | travel meals | $ 7.99 | | $ 7.99 | Meal - McDonalds. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150209 | Serber, Mike | Contractor - Data Architect | travel meals | $ 19.65 | | $ 19.65 | Meal - Mr. Panda's. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150209 | Serber, Mike | Contractor - Data Architect | travel meals | $ 19.65 | | $ 19.65 | Meal - Mr. Panda's. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150209 | Potter, Maria | Director - Advisory | travel meals | $ 25.98 | | $ 25.98 | Out of town dinner  at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Risk Management Gap Assessment | 20150210 | Gram, Mark | Director - Advisory | travel meals | $ 80.00 | | $ 80.00 | Out of town dinner in Dallas, TX for M. Gram and H. Lassetter while performing work for EFH. |
| 02329505 | Risk Management Gap Assessment | 20150210 | Lassetter, Hunter | Manager - Advisory | travel meals | $ 5.76 | | $ 5.76 | Out of town Breakfast. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150210 | Serber, Mike | Contractor - Data Architect | travel meals | $ 13.52 | | $ 13.52 | Meal - Re:Fuel. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150210 | Serber, Mike | Contractor - Data Architect | travel meals | $ 2.50 | | $ 2.50 | Meal - Coffee at the Corner. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150210 | Serber, Mike | Contractor - Data Architect | travel meals | $ 17.07 | | $ 17.07 | Meal - Press Box Grill. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150210 | Potter, Maria | Director - Advisory | travel meals | $ 2.59 | | $ 2.59 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150210 | Potter, Maria | Director - Advisory | travel meals | $ 11.00 | | $ 11.00 | Out of town lunch  at in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Risk Management Gap Assessment | 20150211 | Gram, Mark | Director - Advisory | travel meals | $ 9.73 | | $ 9.73 | Out of town lunch in Dallas, TX for self while performing work for EFH. |
| 02329505 | Risk Management Gap Assessment | 20150211 | Lassetter, Hunter | Manager - Advisory | travel meals | $ 5.25 | | $ 5.25 | Out of town Breakfast. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Risk Management Gap Assessment | 20150211 | Lassetter, Hunter | Manager - Advisory | travel meals | $ 6.50 | | $ 6.50 | Out of town Lunch. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150211 | Serber, Mike | Contractor - Data Architect | travel meals | $ 12.00 | | $ 12.00 | Meal - Re:Fuel. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150211 | Serber, Mike | Contractor - Data Architect | travel meals | $ 7.85 | | $ 7.85 | Meal - Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150211 | Serber, Mike | Contractor - Data Architect | travel meals | $ 36.31 | | $ 36.31 | Meal - Dakota's. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150211 | Potter, Maria | Director - Advisory | travel meals | $ 5.30 | | $ 5.30 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150211 | Potter, Maria | Director - Advisory | travel meals | $ 8.60 | | $ 8.60 | Out of town lunch  at in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150211 | Potter, Maria | Director - Advisory | travel meals | $ 36.31 | | $ 36.31 | Out of town dinner  at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Serber, Mike | Contractor - Data Architect | travel meals | $ 12.02 | | $ 12.02 | Meal - Re:Fuel. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Serber, Mike | Contractor - Data Architect | travel meals | $ 4.06 | | $ 4.06 | Meal - Fly Bar. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Serber, Mike | Contractor - Data Architect | travel meals | $ 13.48 | | $ 13.48 | Meal - Chik-Fil-A. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Potter, Maria | Director - Advisory | travel meals | $ 9.74 | | $ 9.74 | Out of town lunch  at in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Potter, Maria | Director - Advisory | travel meals | $ 9.16 | | $ 9.16 | Out of town dinner  at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Risk Management Gap Assessment | 20150212 | Gram, Mark | Director - Advisory | travel meals | $ 64.00 | | $ 64.00 | Dinner while traveling for M. Gram and H. Lassetter. |
| 02329505 | Risk Management Gap Assessment | 20150213 | Gram, Mark | Director - Advisory | travel meals | $ 10.49 | | $ 10.49 | Out of town lunch in Dallas, TX for self while performing work for EFH. |
| 02329505 | Risk Management Gap Assessment | 20150213 | Lassetter, Hunter | Manager - Advisory | travel meals | $ 5.28 | | $ 5.28 | Out of town Breakfast. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Risk Management Gap Assessment | 20150213 | Lassetter, Hunter | Manager - Advisory | travel meals | $ 19.42 | | $ 19.42 | Out of town Lunch. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150215 | Serber, Mike | Contractor - Data Architect | travel meals | $ 4.54 | | $ 4.54 | Meal - Wendy's. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150215 | Serber, Mike | Contractor - Data Architect | travel meals | $ 6.55 | | $ 6.55 | Meal - Haagen Dazs. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150215 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150216 | Serber, Mike | Contractor - Data Architect | travel meals | $ 4.51 | | $ 4.51 | Meal - Taco Bell. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150216 | Serber, Mike | Contractor - Data Architect | travel meals | $ 3.02 | | $ 3.02 | Meal - The Main Place Gifts & Convenience. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 28.00 | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 35.00 | | $ 35.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150216 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150217 | Serber, Mike | Contractor - Data Architect | travel meals | $ 16.95 | | $ 16.95 | Meal - Mr. Panda's. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 28.00 | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 36.00 | | $ 36.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - IAM Controls | 20150217 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 9.49 | | $ 9.49 | Out of town dinner at the AA Inflight Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150218 | Serber, Mike | Contractor - Data Architect | travel meals | $ 19.16 | | $ 19.16 | Meal - Draft. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 29.00 | | $ 29.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 35.00 | | $ 35.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at  Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - IAM Controls | 20150218 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 10.50 | | $ 10.50 | Out of town lunch at Kuai.  Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150219 | Serber, Mike | Contractor - Data Architect | travel meals | $ 13.48 | | $ 13.48 | Meal - Chik-Fil-A. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 27.00 | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 33.00 | | $ 33.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150219 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - IAM Controls | 20150219 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 12.98 | | $ 12.98 | Out of town lunch at Dickeys. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 26.00 | | $ 26.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 34.00 | | $ 34.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - IAM Controls | 20150220 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 9.19 | | $ 9.19 | Out of town lunch at Beyond the Box. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - IAM Controls | 20150220 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at the CBD Provisions. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - IAM Controls | 20150221 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 32.28 | | $ 32.28 | Meal at Marriott while performing work for EFH. |
| 02329505 | SOX Phase II - IAM Controls | 20150222 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Lark on the Park. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150222 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - IAM Controls | 20150223 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Meal at Marriott while performing work for EFH. |
| 02329505 | SOX Phase II - On-Going Controls | 20150223 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 28.00 | | $ 28.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150223 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 35.00 | | $ 35.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150223 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - IAM Controls | 20150224 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 4.44 | | $ 4.44 | Out of town breakfast at Coffee on the Corner. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - IAM Controls | 20150224 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 14.08 | | $ 14.08 | Out of town lunch at Maple & Motor. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - IAM Controls | 20150224 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Mi Cocina. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150224 | Serber, Mike | Contractor - Data Architect | travel meals | $ 8.78 | | $ 8.78 | Meal - Arby's. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150224 | Serber, Mike | Contractor - Data Architect | travel meals | $ 19.65 | | $ 19.65 | Meal - Mr. Panda's. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150224 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 13.12 | | $ 13.12 | Out of town lunch at SushiYaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150224 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 36.00 | | $ 36.00 | Out of town dinner at Centric Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150224 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 27.00 | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150224 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 34.00 | | $ 34.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150224 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Cheesecake Factory in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - IAM Controls | 20150225 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Mi Cocina. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - IAM Controls | 20150225 | Zanini, Joseph | Senior Associate - Advisory | travel meals | $ 13.75 | | $ 13.75 | Out of town lunch at Kuai. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150225 | Serber, Mike | Contractor - Data Architect | travel meals | $ 11.01 | | $ 11.01 | Meal - Re:fuel. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150225 | Serber, Mike | Contractor - Data Architect | travel meals | $ 10.20 | | $ 10.20 | Meal - Sunrise Café and Grill. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150225 | Serber, Mike | Contractor - Data Architect | travel meals | $ 38.39 | | $ 38.39 | Meal - Centric Drinks & Grill. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150225 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 15.98 | | $ 15.98 | Out of town lunch at SushiYaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150225 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 35.00 | | $ 35.00 | Out of town dinner at Centric Marriott. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 29.00 | | $ 29.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 36.00 | | $ 36.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at Chili's in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Serber, Mike | Contractor - Data Architect | travel meals | $ 8.02 | | $ 8.02 | Meal - Re:fuel. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Serber, Mike | Contractor - Data Architect | travel meals | $ 8.12 | | $ 8.12 | Meal - Fly Bar. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Serber, Mike | Contractor - Data Architect | travel meals | $ 7.27 | | $ 7.27 | Meal - Burger King. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 16.50 | | $ 16.50 | Out of town lunch at SushiYaa. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Epelbaum, Leonard | Manager - Advisory | travel meals | $ 14.34 | | $ 14.34 | Out of town dinner at D News Dallas Love Field. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 27.00 | | $ 27.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 34.00 | | $ 34.00 | Out of town Lunch at On the Border Mexican Restaurant in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150226 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town Dinner at Kirby's Prime Steakhouse. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 26.00 | | $ 26.00 | Out of town Breakfast at La Madeleine in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Isakulov, Shokhrukh | Senior Associate - Advisory | travel meals | $ 35.00 | | $ 35.00 | Out of town lunch at Rodizio Grill in Irving, TX. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150301 | Serber, Mike | Contractor - Data Architect | travel meals | $ 12.63 | | $ 12.63 | Meal at Burger King. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150302 | Serber, Mike | Contractor - Data Architect | travel meals | $ 7.85 | | $ 7.85 | Meal at Noodle Nexus. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Potter, Maria | Director - Advisory | travel meals | $ 5.39 | | $ 5.39 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Serber, Mike | Contractor - Data Architect | travel meals | $ 6.91 | | $ 6.91 | Meal at A&W. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Potter, Maria | Director - Advisory | travel meals | $ 11.00 | | $ 11.00 | Out of town lunch at in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150304 | Serber, Mike | Contractor - Data Architect | travel meals | $ 7.31 | | $ 7.31 | Lunch at Subway. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150304 | Potter, Maria | Director - Advisory | travel meals | $ 10.00 | | $ 10.00 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150304 | Potter, Maria | Director - Advisory | travel meals | $ 12.00 | | $ 12.00 | Out of town lunch at in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150304 | Serber, Mike | Contractor - Data Architect | travel meals | $ 21.32 | | $ 21.32 | Dinner at The Kitchen Table. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150304 | Potter, Maria | Director - Advisory | travel meals | $ 34.03 | | $ 34.03 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Potter, Maria | Director - Advisory | travel meals | $ 4.98 | | $ 4.98 | Out of town lunch at in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Potter, Maria | Director - Advisory | travel meals | $ 7.65 | | $ 7.65 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Serber, Mike | Contractor - Data Architect | travel meals | $ 13.48 | | $ 13.48 | Meal at Chick-Fil-A. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150308 | Serber, Mike | Contractor - Data Architect | travel meals | $ 8.78 | | $ 8.78 | Meal at Arby's. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150309 | Serber, Mike | Contractor - Data Architect | travel meals | $ 6.91 | | $ 6.91 | Meal at A&W. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150310 | Serber, Mike | Contractor - Data Architect | travel meals | $ 6.91 | | $ 6.91 | Meal at A&W. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150310 | Serber, Mike | Contractor - Data Architect | travel meals | $ 7.98 | | $ 7.98 | Lunch at 7-Eleven. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150310 | Serber, Mike | Contractor - Data Architect | travel meals | $ 18.16 | | $ 18.16 | Dinner at Draft. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150311 | Serber, Mike | Contractor - Data Architect | travel meals | $ 5.60 | | $ 5.60 | Breakfast at French Meadow. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150311 | Serber, Mike | Contractor - Data Architect | travel meals | $ 6.91 | | $ 6.91 | Lunch at A&W. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150311 | Serber, Mike | Contractor - Data Architect | travel meals | $ 10.12 | | $ 10.12 | Dinner at Fly Bar. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150314 | Serber, Mike | Contractor - Data Architect | travel meals | $ 14.84 | | $ 14.84 | Meal at Shark's Cage. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150315 | Serber, Mike | Contractor - Data Architect | travel meals | $ 10.71 | | $ 10.71 | Meal at Burger King. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | CAO Financial Reporting Support | 20150316 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 4.64 | | $ 4.64 | Breakfast from Wendy's while performing work for EFH Corporate Accounting project. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150316 | Serber, Mike | Contractor - Data Architect | travel meals | $ 7.98 | | $ 7.98 | Breakfast at 7-Eleven. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | CAO Financial Reporting Support | 20150316 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 8.93 | | $ 8.93 | Lunch from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150316 | Serber, Mike | Contractor - Data Architect | travel meals | $ 17.07 | | $ 17.07 | Lunch at Press Box Grill. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150316 | Serber, Mike | Contractor - Data Architect | travel meals | $ 18.16 | | $ 18.16 | Dinner at Draft. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | CAO Financial Reporting Support | 20150316 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 20.83 | | $ 20.83 | Dinner from 7-Eleven while performing work for EFH Corporate Accounting project. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Potter, Maria | Director - Advisory | travel meals | $ 5.98 | | $ 5.98 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Serber, Mike | Contractor - Data Architect | travel meals | $ 7.31 | | $ 7.31 | Lunch at Subway. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | CAO Financial Reporting Support | 20150317 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 8.19 | | $ 8.19 | Breakfast from Coffee at the Corner while performing work for EFH Corporate Accounting project. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Potter, Maria | Director - Advisory | travel meals | $ 8.41 | | $ 8.41 | Out of town lunch at in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03371421 | CAO Financial Reporting Support | 20150317 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 9.03 | | $ 9.03 | Dinner from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 03371421 | CAO Financial Reporting Support | 20150317 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 9.74 | | $ 9.74 | Lunch from the Hospitality Sweet at the Corner while performing work for EFH Corporate Accounting project. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Potter, Maria | Director - Advisory | travel meals | $ 23.30 | | $ 23.30 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Serber, Mike | Contractor - Data Architect | travel meals | $ 40.00 | | $ 40.00 | Dinner at Dakota's. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | CAO Financial Reporting Support | 20150318 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 7.31 | | $ 7.31 | Lunch from Beyond the Box while performing work for EFH Corporate Accounting project. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 03371421 | Phase II IT Costing Applic Service Catalog | 20150318 | Serber, Mike | Contractor - Data Architect | travel meals | $ 8.12 | | $ 8.12 | Lunch at Mad Hatter Cafe. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | Phase II IT Costing Applic Service Catalog | 20150318 | Potter, Maria | Director - Advisory | travel meals | $ 9.66 | | $ 9.66 | Out of town lunch at in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03371421 | CAO Financial Reporting Support | 20150318 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 11.87 | | $ 11.87 | Dinner from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 03371421 | Phase II IT Costing Applic Service Catalog | 20150318 | Potter, Maria | Director - Advisory | travel meals | $ 14.83 | | $ 14.83 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03371421 | Phase II IT Costing Applic Service Catalog | 20150318 | Serber, Mike | Contractor - Data Architect | travel meals | $ 16.95 | | $ 16.95 | Dinner at Mr. Panda's. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | CAO Financial Reporting Support | 20150319 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 6.03 | | $ 6.03 | Breakfast from Coffee at the Corner while performing work for EFH Corporate Accounting project. |
| 03371421 | Phase II IT Costing Applic Service Catalog | 20150319 | Potter, Maria | Director - Advisory | travel meals | $ 6.23 | | $ 6.23 | Out of town lunch at in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03371421 | Phase II IT Costing Applic Service Catalog | 20150319 | Serber, Mike | Contractor - Data Architect | travel meals | $ 13.48 | | $ 13.48 | Lunch at Chik-fil-a. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | CAO Financial Reporting Support | 20150319 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 17.32 | | $ 17.32 | Dinner at The Kitchen Table Sheraton Dallas while performing work for EFH Corporate Accounting project. |
| 03371421 | Phase II IT Costing Applic Service Catalog | 20150319 | Serber, Mike | Contractor - Data Architect | travel meals | $ 18.16 | | $ 18.16 | Dinner at Draft. Business Purpose: Meal expense incurred while out of town conducting EFH related business. |
| 03371421 | Phase II IT Costing Applic Service Catalog | 20150319 | Potter, Maria | Director - Advisory | travel meals | $ 40.00 | | $ 40.00 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03371421 | CAO Financial Reporting Support | 20150320 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 7.88 | | $ 7.88 | Lunch from Sonny Bryan's Smokehouse while performing work for EFH Corporate Accounting project. |
| 03371421 | Phase II IT Costing Applic Service Catalog | 20150320 | Potter, Maria | Director - Advisory | travel meals | $ 10.33 | | $ 10.33 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 03371421 | CAO Financial Reporting Support | 20150323 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 3.44 | | $ 3.44 | Lunch from Chick-Fil-A while performing work for EFH Corporate Accounting project. |
| 03371421 | CAO Financial Reporting Support | 20150323 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 4.64 | | $ 4.64 | Breakfast from Wendy's while performing work for EFH Corporate Accounting project. |
| 03371421 | CAO Financial Reporting Support | 20150323 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 31.23 | | $ 31.23 | Dinner from Sushiya while performing work for EFH Corporate Accounting project. |
| 03371421 | CAO Financial Reporting Support | 20150324 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 6.03 | | $ 6.03 | Breakfast from Coffee at the Corner while performing work for EFH Corporate Accounting project. |
| 03371421 | CAO Financial Reporting Support | 20150324 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 7.53 | | $ 7.53 | Dinner from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 03371421 | CAO Financial Reporting Support | 20150324 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 10.28 | | $ 10.28 | Lunch from the Hospitality Sweet while performing work for EFH Corporate Accounting project. |
| 03371421 | CAO Financial Reporting Support | 20150325 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 8.93 | | $ 8.93 | Lunch from Mad Hatter Cafe while performing work for EFH Corporate Accounting project. |
| 03371421 | CAO Financial Reporting Support | 20150325 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 9.49 | | $ 9.49 | Dinner from 7-Eleven while performing work for EFH Corporate Accounting project. |
| 03371421 | CAO Financial Reporting Support | 20150326 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 17.27 | | $ 17.27 | Lunch from Peet's Coffee & Tea Sheraton Hotel while performing work for EFH Corporate Accounting project. |
| 04342774 | Phase II IT Costing Applic Service Catalog | 20150329 | Serber, Mike | Contractor - Data Architect | travel meals | $ 8.99 | | $ 8.99 | Dinner - Fuddruckers. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 04342774 | Phase II IT Costing Applic Service Catalog | 20150330 | Serber, Mike | Contractor - Data Architect | travel meals | $ 3.24 | | $ 3.24 | Breakfast Meal expense incurred while out of town conducting client related business. |
| 04342774 | Phase II IT Costing Applic Service Catalog | 20150330 | Serber, Mike | Contractor - Data Architect | travel meals | $ 9.20 | | $ 9.20 | Lunch - Mad Hatter Cafe. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 04342774 | Phase II IT Costing Applic Service Catalog | 20150330 | Serber, Mike | Contractor - Data Architect | travel meals | $ 37.31 | | $ 37.31 | Dinner - Kitchen Table. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 04342774 | CAO Financial Reporting Support | 20150330 | Jeffcott, David | Senior Associate - Advisory | travel meals | $ 7.25 | | $ 7.25 | Lunch from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150330 | Jeffcott, David | Senior Associate - Advisory | travel meals | $ 8.98 | | $ 8.98 | Out of town breakfast while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150330 | Jeffcott, David | Senior Associate - Advisory | travel meals | $ 13.63 | | $ 13.63 | Dinner from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150331 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 14.83 | | $ 14.83 | Dinner from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 04342774 | Phase II IT Costing Applic Service Catalog | 20150331 | Serber, Mike | Contractor - Data Architect | travel meals | $ 16.95 | | $ 16.95 | Dinner - Mr. Panda's. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 04342774 | CAO Financial Reporting Support | 20150331 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 12.04 | | $ 12.04 | Dinner from Beyond the Box while performing work for EFH Corporate Accounting project. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 04342774 | CAO Financial Reporting Support | 20150331 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 12.71 | | $ 12.71 | Breakfast from Coffee at the Corner while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150331 | Jeffcott, David | Senior Associate - Advisory | travel meals | $ 18.27 | | $ 18.27 | Out of town dinner from Beyond the Box while working on EFH Corporate Accounting Project. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150401 | Serber, Mike | Contractor - Data Architect | travel meals | $ 5.04 | | $ 5.04 | Breakfast Meal expense incurred while out of town conducting client related business. |
| 04342774 | CAO Financial Reporting Support | 20150401 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 7.52 | | $ 7.52 | Lunch from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150401 | Jeffcott, David | Senior Associate - Advisory | travel meals | $ 16.54 | | $ 16.54 | Out of town dinner from Beyond the Box while working on EFH Corporate Accounting Project. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150401 | Serber, Mike | Contractor - Data Architect | travel meals | $ 16.00 | | $ 16.00 | Lunch Meal expense incurred while out of town conducting client related business. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150401 | Serber, Mike | Contractor - Data Architect | travel meals | $ 20.32 | | $ 20.32 | Dinner Meal expense incurred while out of town conducting client related business. |
| 04342774 | CAO Financial Reporting Support | 20150401 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Dinner from Dallas Chop House while performing work for EFH Corporate Accounting project. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150402 | Serber, Mike | Contractor - Data Architect | travel meals | $ 4.06 | | $ 4.06 | Breakfast Meal expense incurred while out of town conducting client related business. |
| 04342774 | CAO Financial Reporting Support | 20150402 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 9.70 | | $ 9.70 | Breakfast from Coffee at the Corner while performing work for EFH Corporate Accounting project. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150402 | Serber, Mike | Contractor - Data Architect | travel meals | $ 13.48 | | $ 13.48 | Chik-Fil-A. Business Purpose: Dinner Meal expense incurred while out of town conducting client related business. |
| 04342774 | CAO Financial Reporting Support | 20150406 | Jeffcott, David | Senior Associate - Advisory | travel meals | $ 6.58 | | $ 6.58 | Breakfast meal expense while performing work for EFH Corporate Accounting project. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150406 | Serber, Mike | Contractor - Data Architect | travel meals | $ 7.85 | | $ 7.85 | Meal - Noodle Nexus. Business Purpose: Lunch Meal expense incurred while out of town conducting client related business. |
| 04342774 | CAO Financial Reporting Support | 20150406 | Jeffcott, David | Senior Associate - Advisory | travel meals | $ 17.59 | | $ 17.59 | Dinner meal expense from Beyond the Box while working on EFH Corporate Accounting Project. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150406 | Serber, Mike | Contractor - Data Architect | travel meals | $ 18.16 | | $ 18.16 | Dinner Meal expense incurred while out of town conducting client related business. |
| 04342774 | CAO Financial Reporting Support | 20150407 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 6.21 | | $ 6.21 | Breakfast from Euro Cafe while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150407 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 8.54 | | $ 8.54 | Dinner from 7-Eleven while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150407 | Jeffcott, David | Senior Associate - Advisory | travel meals | $ 10.22 | | $ 10.22 | Purchased dinner from Beyond the Box while working on EFH Corporate Accounting project. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150407 | Serber, Mike | Contractor - Data Architect | travel meals | $ 16.95 | | $ 16.95 | Lunch - Mr. Panda's. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150407 | Serber, Mike | Contractor - Data Architect | travel meals | $ 33.56 | | $ 33.56 | Dinner Meal expense incurred while out of town conducting client related business. |
| 04342774 | CAO Financial Reporting Support | 20150408 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 9.04 | | $ 9.04 | Breakfast from Coffee at the Corner while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150408 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 9.42 | | $ 9.42 | Lunch from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150408 | Jeffcott, David | Senior Associate - Advisory | travel meals | $ 12.77 | | $ 12.77 | Dinner from Beyond the Box while working on EFH Corporate Accounting Project. |
| 04342774 | CAO Financial Reporting Support | 20150408 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 22.57 | | $ 22.57 | Dinner from Sushiya while performing work for EFH Corporate Accounting project. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150408 | Serber, Mike | Contractor - Data Architect | travel meals | $ 27.73 | | $ 27.73 | Lunch- Kitchen Table. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150408 | Serber, Mike | Contractor - Data Architect | travel meals | $ 33.56 | | $ 33.56 | Dinner - Room Service. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 04342774 | CAO Financial Reporting Support | 20150409 | Jeffcott, David | Senior Associate - Advisory | travel meals | $ 8.32 | | $ 8.32 | Lunch from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150409 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 8.35 | | $ 8.35 | Breakfast from Coffee at the Corner while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150409 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 9.74 | | $ 9.74 | Lunch from The Hospitality Sweet while performing work for EFH Corporate Accounting project. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150409 | Serber, Mike | Contractor - Data Architect | travel meals | $ 28.73 | | $ 28.73 | Lunch- Kitchen Table. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150409 | Serber, Mike | Contractor - Data Architect | travel meals | $ 29.84 | | $ 29.84 | Dinner - Kitchen Table. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 04342774 | CAO Financial Reporting Support | 20150410 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 9.74 | | $ 9.74 | Lunch from The Hospitality Sweet while performing work for EFH Corporate Accounting project. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Serber, Mike | Contractor - Data Architect | travel meals | $ 9.42 | | $ 9.42 | Breakfast- Chik-Fil-A. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 04342774 | CAO Financial Reporting Support | 20150410 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 9.70 | | $ 9.70 | Breakfast from Coffee at the Corner while performing work for EFH Corporate Accounting project. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Serber, Mike | Contractor - Data Architect | travel meals | $ 11.02 | | $ 11.02 | Lunch Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Serber, Mike | Contractor - Data Architect | travel meals | $ 33.56 | | $ 33.56 | Dinner- Room Service. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 04342774 | CAO Financial Reporting Support | 20150412 | Jeffcott, David | Senior Associate - Advisory | travel meals | $ 7.34 | | $ 7.34 | Meal at Houston Hobby airport while waiting on delayed flight |
| 04342774 | CAO Financial Reporting Support | 20150413 | Jeffcott, David | Senior Associate - Advisory | travel meals | $ 18.22 | | $ 18.22 | Dinner from Beyond the Box while working on EFH Corporate Accounting Project. |
| 04342774 | CAO Financial Reporting Support | 20150414 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 6.97 | | $ 6.97 | Lunch from Sunrise Café and Grill while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150414 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 6.98 | | $ 6.98 | Breakfast from Euro Cafe while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150414 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 16.32 | | $ 16.32 | Dinner from 7-Eleven while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150414 | Jeffcott, David | Senior Associate - Advisory | travel meals | $ 18.22 | | $ 18.22 | Dinner from Beyond the Box while working on EFH Corporate Accounting Project. |
| 04342774 | CAO Financial Reporting Support | 20150415 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 9.74 | | $ 9.74 | Lunch from The Hospitality Sweet while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150415 | Jeffcott, David | Senior Associate - Advisory | travel meals | $ 13.22 | | $ 13.22 | Dinner from Beyond the Box while working on EFH Corporate Accounting Project. |
| 04342774 | CAO Financial Reporting Support | 20150415 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 31.23 | | $ 31.23 | Dinner from Sushiya while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150416 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 7.37 | | $ 7.37 | Lunch from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150416 | Jeffcott, David | Senior Associate - Advisory | travel meals | $ 9.63 | | $ 9.63 | Lunch from Beyond the Box while working on EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150417 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 6.87 | | $ 6.87 | Lunch from Miguel's Cantina while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150420 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 5.36 | | $ 5.36 | Breakfast from Euro Cafe while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150420 | Jeffcott, David | Senior Associate - Advisory | travel meals | $ 6.45 | | $ 6.45 | Subway at Houston Hobby airport while waiting on delayed flight |
| 04342774 | CAO Financial Reporting Support | 20150420 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 9.74 | | $ 9.74 | Lunch from The Hospitality Sweet while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150420 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 12.22 | | $ 12.22 | Dinner from 7-Eleven while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150421 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 6.03 | | $ 6.03 | Breakfast from Coffee at the Corner while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150421 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 14.07 | | $ 14.07 | Dinner from Beyond the Box while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150421 | Jeffcott, David | Senior Associate - Advisory | travel meals | $ 18.22 | | $ 18.22 | Dinner from Beyond the Box while working on EFH Corporate Accounting Project. |
| 04342774 | CAO Financial Reporting Support | 20150422 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 31.23 | | $ 31.23 | Dinner from Sushiya while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150422 | Jeffcott, David | Senior Associate - Advisory | travel meals | $ 40.00 | | $ 40.00 | Purchased dinner from Sushiya while working on EFH Corporate Accounting Project. |
| 04342774 | CAO Financial Reporting Support | 20150423 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $ 9.74 | | $ 9.74 | Lunch from The Hospitality Sweet while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150423 | Jeffcott, David | Senior Associate - Advisory | travel meals | $ 14.53 | | $ 14.53 | Dinner from Beyond the Box while working on EFH Corporate Accounting Project. |
| 04342774 | CAO Financial Reporting Support | 20150424 | Jeffcott, David | Senior Associate - Advisory | travel meals | $ 7.87 | | $ 7.87 | Lunch from Beyond the Box |
| 04342774 | CAO Financial Reporting Support | 20150427 | Jeffcott, David | Senior Associate - Advisory | travel meals | $ 16.53 | | $ 16.53 | Dinner from Beyond the Box while working on EFH Corporate Accounting Project. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150428 | Potter, Maria | Director - Advisory | travel meals | $ 7.52 | | $ 7.52 | Out of town dinner at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150428 | Potter, Maria | Director - Advisory | travel meals | $ 9.74 | | $ 9.74 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150428 | Potter, Maria | Director - Advisory | travel meals | $ 11.41 | | $ 11.41 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 04342774 | CAO Financial Reporting Support | 20150428 | Jeffcott, David | Senior Associate - Advisory | travel meals | $ 11.54 | | $ 11.54 | Dinner from Beyond the Box while working on EFH Corporate Accounting Project. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150429 | Potter, Maria | Director - Advisory | travel meals | $ 10.01 | | $ 10.01 | Out of town lunch in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 04342774 | CAO Financial Reporting Support | 20150429 | Jeffcott, David | Senior Associate - Advisory | travel meals | $ 16.53 | | $ 16.53 | Dinner from Beyond the Box while working on EFH Corporate Accounting Project. |
| 04342774 | CAO Financial Reporting Support | 20150430 | Jeffcott, David | Senior Associate - Advisory | travel meals | $ 6.49 | | $ 6.49 | Lunch from Beyond the Box. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Potter, Maria | Director - Advisory | travel meals | $ 7.63 | | $ 7.63 | Out of town breakfast in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150430 | Potter, Maria | Director - Advisory | travel meals | $    32.75 | | $    32.75 | Out of town dinner  at The Fairmont in Dallas, TX. Business Purpose: Meal expense incurred while out of town conducting client related business. |
| 04342774 | CAO Financial Reporting Support | 20150407 | Lange, Jolandi De | Senior Associate - Advisory | travel meals | $    27.78 | | $    27.78 | Taxi from Dallas airport to EFH while performing work for EFH Corporate Accounting project. |
| | | | | Total Travel Meals | | | | $    9,811.61 | |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - IAM Controls | 20150104 | Zanini, Joseph | Senior Associate - Advisory | ground | $ 33.00 | | $ 33.00 | Taxi from Home to BOS airport to travel to Dallas to perform services for EFH |
| 01276324 | SOX Phase II - IAM Controls | 20150104 | Zanini, Joseph | Senior Associate - Advisory | ground | $ 112.59 | | $ 112.59 | Ground transportation from DFW (Dallas/Ft Worth Airport) to Hotel upon arrival into Dallas. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150104 | Serber, Mike | Contractor - Data Architect | ground | $ 5.00 | | $ 5.00 | Transportation - DART, round trip transportation from Dallas Airport to Sheraton Dallas hotel on 01/04/15, returning from Sheraton Dallas to Dallas airport on 01/08/15 to provide onsite support for the EFH Service Costing project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150104 | Serber, Mike | Contractor - Data Architect | ground | $ 14.00 | | $ 14.00 | Mileage - mileage from home to airport for Minneapolis to Dallas trip, 25 miles at $0.56/mile. Business Purpose: Expense incurred for out of town trip conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150104 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 115.00 | | $ 115.00 | Taxi from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | SOX Phase II - On-Going Controls | 20150104 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 364.32 | | $ 364.32 | Car Rental in Dallas, TX. Dates used from 01/04/15 to 1/09/15. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Epelbaum, Leonard | Manager - Advisory | ground | $ 54.00 | | $ 54.00 | Cab fare from home - Naperville, IL to Chicago MDW airport. Business purpose: Client EFH Service Costing Project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150105 | Epelbaum, Leonard | Manager - Advisory | ground | $ 25.50 | | $ 25.50 | Cab fare from airport (LUV) to EFH offices. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | CAO Financial Reporting Support | 20150105 | Mehta, Anish | Senior Associate - Advisory | ground | $ 12.21 | | $ 12.21 | Taxi from Dallas Airport to EFH while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150105 | Mehta, Anish | Senior Associate - Advisory | ground | $ 6.00 | | $ 6.00 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150106 | Mehta, Anish | Senior Associate - Advisory | ground | $ 8.63 | | $ 8.63 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150106 | Davidson, Heather | Manager - Advisory | ground | $ 45.00 | | $ 45.00 | Taxi from home to the client site in Philadelphia for flight to the client site in Dallas |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150106 | Davidson, Heather | Manager - Advisory | ground | $ 56.40 | | $ 56.40 | Taxi from the Dallas airport to the client site in Dallas Texas. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150106 | Davidson, Heather | Manager - Advisory | ground | $ 10.00 | | $ 10.00 | Taxi from client site in Dallas, Texas to the hotel in Dallas, Texas |
| 01276324 | CAO Financial Reporting Support | 20150107 | Mehta, Anish | Senior Associate - Advisory | ground | $ 11.96 | | $ 11.96 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | SOX Phase II - On-Going Controls | 20150107 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 45.46 | | $ 45.46 | Car Rental Gasoline Fuel Expenses. Dates 1/04-1/6. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Epelbaum, Leonard | Manager - Advisory | ground | $ 25.00 | | $ 25.00 | Cab fare from EFH offices to airport (LUV). Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | CAO Financial Reporting Support | 20150108 | Mehta, Anish | Senior Associate - Advisory | ground | $ 15.40 | | $ 15.40 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150108 | Davidson, Heather | Manager - Advisory | ground | $ 76.00 | | $ 76.00 | Taxi from the client site to the Dallas airport for flight home in Dallas Texas |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150108 | Davidson, Heather | Manager - Advisory | ground | $ 45.00 | | $ 45.00 | Taxi from the airport in Philadelphia to home |
| 01276324 | SOX Phase II - IAM Controls | 20150108 | Zanini, Joseph | Senior Associate - Advisory | ground | $ 37.00 | | $ 37.00 | Ground transportation from BOS airport to Home following return from Dallas |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Epelbaum, Leonard | Manager - Advisory | ground | $ 56.00 | | $ 56.00 | Cab fare from Chicago MDW airport to home - Naperville, IL. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150108 | Serber, Mike | Contractor - Data Architect | ground | $ 101.90 | | $ 101.90 | Transportation - American Travel Taxi, round trip transportation from Minneapolis/St. Paul Airport to home on 01/07/15, to provide onsite support for the EFH Service Costing project |
| 01276324 | CAO Financial Reporting Support | 20150109 | Mehta, Anish | Senior Associate - Advisory | ground | $ 95.00 | | $ 95.00 | Airport parking at Hobby Airport while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150109 | Mehta, Anish | Senior Associate - Advisory | ground | $ 9.85 | | $ 9.85 | Taxi from EFH to Love Field returning home following work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150109 | Mehta, Anish | Senior Associate - Advisory | ground | $ 36.80 | | $ 36.80 | Mileage from home to HOU airport (round trip) while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150109 | Mehta, Anish | Senior Associate - Advisory | ground | $ 10.90 | | $ 10.90 | Tolls incurred from home to HOU airport (round trip) while performing work for EFH Payable Process Improvement project. |
| 01276324 | SOX Phase II - On-Going Controls | 20150109 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 44.27 | | $ 44.27 | Car Rental Gasoline Fuel Expenses. Dates 1/7-1/9. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | SOX Phase II - On-Going Controls | 20150109 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 113.00 | | $ 113.00 | Cab from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client EFH project Start |
| 01276324 | SOX Phase II - IAM Controls | 20150111 | Zanini, Joseph | Senior Associate - Advisory | ground | $ 33.00 | | $ 33.00 | Ground transportation from Home to BOS airport for travel to Dallas for EFH project |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 01276324 | SOX Phase II - IAM Controls | 20150111 | Zanini, Joseph | Senior Associate - Advisory | ground | $ 112.59 | | $ 112.59 | Ground transportation from DFW to Hotel following arrival into Dallas for EFH client site work |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150111 | Serber, Mike | Contractor - Data Architect | ground | $ 62.55 | | $ 62.55 | Transportation - Taxi, one-way transportation from Dallas Airport to Embassy Suites Park Central hotel on 01/11/15, to provide onsite support for the EFH Service Costing project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150111 | Serber, Mike | Contractor - Data Architect | ground | $ 14.00 | | $ 14.00 | Mileage - mileage from home to airport for Minneapolis to Dallas trip, 25 miles at $0.56/mile. Business Purpose: Expense incurred for out of town trip conducting client related business. |
| 01276324 | SOX Phase II - On-Going Controls | 20150111 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 113.00 | | $ 113.00 | Taxi from Hickory Hills, IL to Chicago O'Hare (ORD) airport on 1/11/15. Business purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | SOX Phase II - On-Going Controls | 20150111 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 364.32 | | $ 364.32 | Car Rental in Dallas, TX. Dates used from 01/11/15 to 1/16/15. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | CAO Financial Reporting Support | 20150112 | Mehta, Anish | Senior Associate - Advisory | ground | $ 26.40 | | $ 26.40 | Taxi from Dallas Airport to EFH while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150112 | Mehta, Anish | Senior Associate - Advisory | ground | $ 5.33 | | $ 5.33 | Cab ride from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150112 | Davidson, Heather | Manager - Advisory | ground | $ 45.00 | | $ 45.00 | Cab ride home to the airport for flight from PHL to DFW to client site |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150112 | Davidson, Heather | Manager - Advisory | ground | $ 56.34 | | $ 56.34 | Cab ride from DFW airport to client site |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150112 | Davidson, Heather | Manager - Advisory | ground | $ 15.00 | | $ 15.00 | Cab ride to hotel from the EFH client site |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150112 | Davidson, Heather | Manager - Advisory | ground | $ 17.00 | | $ 17.00 | Cab ride from hotel to dinner while performing services for EFH. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Epelbaum, Leonard | Manager - Advisory | ground | $ 54.00 | | $ 54.00 | Cab fare from home - Naperville, IL to Chicago MDW airport. Business purpose: Client EFH Service Costing Project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Epelbaum, Leonard | Manager - Advisory | ground | $ 25.20 | | $ 25.20 | Cab fare from airport (LUV) to EFH offices. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Potter, Maria | Director - Advisory | ground | $ 10.00 | | $ 10.00 | Parking at a client site for rental car while performing services for EFH client. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150112 | Serber, Mike | Contractor - Data Architect | ground | $ 41.45 | | $ 41.45 | Transportation - Taxi, one-way transportation from Embassy Suites Park Central hotel to EFH on 01/12/15, to provide onsite support for the EFH Service Costing project |
| 01276324 | CAO Financial Reporting Support | 20150113 | Mehta, Anish | Senior Associate - Advisory | ground | $ 6.90 | | $ 6.90 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150113 | Potter, Maria | Director - Advisory | ground | $ 8.00 | | $ 8.00 | Parking at client site for rental car while performing services for EFH client. |
| 01276324 | CAO Financial Reporting Support | 20150114 | Mehta, Anish | Senior Associate - Advisory | ground | $ 4.45 | | $ 4.45 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | SOX Phase II - IAM Controls | 20150114 | Zanini, Joseph | Senior Associate - Advisory | ground | $ 37.00 | | $ 37.00 | Ground transportation from BOS airport to Home following return from Dallas |
| 01276324 | SOX Phase II - IAM Controls | 20150114 | Zanini, Joseph | Senior Associate - Advisory | ground | $ 112.59 | | $ 112.59 | Ground transportation from EFH to DFW to travel back to Boston following client service work. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150114 | Potter, Maria | Director - Advisory | ground | $ 10.00 | | $ 10.00 | Parking at client site for rental car while performing services for EFH client |
| 01276324 | SOX Phase II - On-Going Controls | 20150114 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 43.12 | | $ 43.12 | Car Rental Gasoline Fuel Expenses. Dates 1/11-1/13. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | CAO Financial Reporting Support | 20150115 | Mehta, Anish | Senior Associate - Advisory | ground | $ 8.67 | | $ 8.67 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150115 | Davidson, Heather | Manager - Advisory | ground | $ 76.00 | | $ 76.00 | Cab ride from client site to the Dallas airport for trip home |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150115 | Davidson, Heather | Manager - Advisory | ground | $ 45.00 | | $ 45.00 | Cab ride from the Philadelphia airport to home following client site visit |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Epelbaum, Leonard | Manager - Advisory | ground | $ 26.00 | | $ 26.00 | Cab fare from EFH offices to airport (LUV). Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Epelbaum, Leonard | Manager - Advisory | ground | $ 54.00 | | $ 54.00 | Cab fare from Chicago MDW airport to home - Naperville, IL. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Serber, Mike | Contractor - Data Architect | ground | $ 14.00 | | $ 14.00 | Mileage - mileage from EZ Air Park to home for Minneapolis to Dallas trip, 25 miles at $0.56/mile. Business Purpose: Expense incurred for out of town trip conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Serber, Mike | Contractor - Data Architect | ground | $ 2.50 | | $ 2.50 | Transportation - DART, one-way transportation from EFH to Dallas airport on 01/15/15 to provide onsite support for the EFH Service Costing project |

KPMG LLP
EFH Expense Detail
January 1, 2015 through April 30, 2015

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Serber, Mike | Contractor - Data Architect | ground | $ 50.14 | | 50.14 | Parking - EZ Air Park, parking from 01/11/15 to 01/15/15 for Minneapolis to Dallas trip. Business Purpose: Expense incurred while out of town conducting client related business. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Potter, Maria | Director - Advisory | ground | $ 12.00 | | 12.00 | Parking at client site for rental car |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Potter, Maria | Director - Advisory | ground | $ 223.70 | | 223.70 | Car rental for the week for M.Potter and M. Serber (1/12/15 - 1/15/15) |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Potter, Maria | Director - Advisory | ground | $ 9.54 | | 9.54 | Gas fill up for rental car |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Potter, Maria | Director - Advisory | ground | $ 69.53 | | 69.53 | Parking at Bradley Airport for personal car parked from 01/11 to 01/15. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150115 | Potter, Maria | Director - Advisory | ground | $ 71.34 | | 71.34 | Personal car mileage (124 miles *.575) incurred traveling from Shelton, CT (home) to Bradley Airport left 01/11 returned 01/15. |
| 01276324 | CAO Financial Reporting Support | 20150116 | Mehta, Anish | Senior Associate - Advisory | ground | $ 95.00 | | 95.00 | Airport parking at Hobby Airport traveling to perform work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150116 | Mehta, Anish | Senior Associate - Advisory | ground | $ 10.60 | | 10.60 | Taxi from EFH to Love Field while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150116 | Mehta, Anish | Senior Associate - Advisory | ground | $ 36.80 | | 36.80 | Mileage incurred from home to HOU airport (round trip) while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150116 | Mehta, Anish | Senior Associate - Advisory | ground | $ 4.35 | | 4.35 | Tolls incurred from home to HOU airport (round trip) while performing work for EFH Payable Process Improvement project. |
| 01276324 | SOX Phase II - On-Going Controls | 20150116 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 43.87 | | 43.87 | Car Rental Gasoline Fuel Expenses. Dates 1/14-1/16. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | SOX Phase II - On-Going Controls | 20150116 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 115.00 | | 115.00 | Taxi from Chicago O'Hare airport to Hickory Hills, IL for return home from airport. Business purpose: Client EFH project Start |
| 01276324 | SOX Phase II - On-Going Controls | 20150118 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 114.00 | | 114.00 | Taxi from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | SOX Phase II - On-Going Controls | 20150118 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 364.32 | | 364.32 | Car Rental in Dallas, TX. Dates used from 01/18/15 to 1/23/15. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | CAO Financial Reporting Support | 20150119 | Mehta, Anish | Senior Associate - Advisory | ground | $ 25.00 | | 25.00 | Taxi from Dallas Airport to EFH while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150119 | Mehta, Anish | Senior Associate - Advisory | ground | $ 4.11 | | 4.11 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150119 | Davidson, Heather | Manager - Advisory | ground | $ 45.00 | | 45.00 | Taxi to Philadelphia Airport from home for flight to client site on Jan 19 |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Epelbaum, Leonard | Manager - Advisory | ground | $ 52.00 | | 52.00 | Cab fare from home - Naperville, IL to Chicago MDW airport. Business purpose: Client EFH Service Costing Project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150119 | Epelbaum, Leonard | Manager - Advisory | ground | $ 25.00 | | 25.00 | Cab fare from airport (LUV) to EFH offices. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | SOX Phase II - IAM Controls | 20150119 | Bailey, Lynn E | Manager - Advisory | ground | $ 23.00 | | 23.00 | Taxi from Dallas Airport to EFH offices to attend EFH meetings. |
| 01276324 | SOX Phase II - IAM Controls | 20150119 | Bailey, Lynn E | Manager - Advisory | ground | $ 5.04 | | 5.04 | Mileage incurred in excess of normal commute on 1/19/14 for travel from home to Austin Airport for EFH client meetings. Difference in Office and Airport Commute +9 Miles. EFH Meetings |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150119 | Garcia, Susan | Managing Director - Advisory | ground | $ 10.00 | | 10.00 | Parking near EFH office in Dallas while performing work for EFH. |
| 01276324 | CAO Financial Reporting Support | 20150120 | Mehta, Anish | Senior Associate - Advisory | ground | $ 4.55 | | 4.55 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | SOX Phase II - IAM Controls | 20150120 | Bailey, Lynn E | Manager - Advisory | ground | $ 40.00 | | 40.00 | Taxi from EFH Meeting Las Colinas to Airport on 1/20/15 to catch return flight home. |
| 01276324 | SOX Phase II - IAM Controls | 20150120 | Bailey, Lynn E | Manager - Advisory | ground | $ 46.00 | | 46.00 | Parking at Austin Airport for 2 days (1/19 and 1/20) while attending EFH Meetings. |
| 01276324 | SOX Phase II - IAM Controls | 20150120 | Bailey, Lynn E | Manager - Advisory | ground | $ 5.04 | | 5.04 | Mileage incurred in excess of normal commute on 1/20/14 for travel from Austin Airport to home following flight for EFH client meetings. Difference in Office and Airport Commute +9 Miles. EFH Meetings |
| 01276324 | SOX Phase II - IAM Controls | 20150120 | Bailey, Lynn E | Manager - Advisory | ground | $ 4.60 | | 4.60 | Toll Charges incurred while traveling from Home to Airport for EFH client meetings. |
| 01276324 | SOX Phase II - On-Going Controls | 20150120 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 39.73 | | 39.73 | Car Rental Gasoline Fuel Expenses. Dates 1/18-1/20. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150121 | Davidson, Heather | Manager - Advisory | ground | $ 15.00 | | 15.00 | Taxi to the hotel from the client site on Jan 21/15 |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150122 | Davidson, Heather | Manager - Advisory | ground | $ 15.00 | | 15.00 | Taxi from the hotel to the client site on Jan 22/15 |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150122 | Davidson, Heather | Manager - Advisory | ground | $ 76.00 | | 76.00 | Taxi from the client site to the airport for trip home from DFW to PHL |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150122 | Davidson, Heather | Manager - Advisory | ground | $ 45.00 | $ 45.00 | Taxi from the airport to home on Jan 22 once we landed at PHL |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Epelbaum, Leonard | Manager - Advisory | ground | $ 10.00 | $ 10.00 | Cab fare from Marriott to EFH offices due to weather. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Epelbaum, Leonard | Manager - Advisory | ground | $ 19.75 | $ 19.75 | Cab fare from EFH offices to airport (LUV). Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150122 | Epelbaum, Leonard | Manager - Advisory | ground | $ 56.00 | $ 56.00 | Cab fare from Chicago MDW airport to home - Naperville, IL. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | CAO Financial Reporting Support | 20150123 | Mehta, Anish | Senior Associate - Advisory | ground | $ 57.00 | $ 57.00 | Airport parking at Hobby Airport while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150123 | Mehta, Anish | Senior Associate - Advisory | ground | $ 25.00 | $ 25.00 | Taxi from EFH to Love Field while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150123 | Mehta, Anish | Senior Associate - Advisory | ground | $ 36.80 | $ 36.80 | Mileage from home to HOU airport (round trip) while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150123 | Mehta, Anish | Senior Associate - Advisory | ground | $ 5.80 | $ 5.80 | Tolls incurred from home to HOU airport (round trip) while performing work for EFH Payable Process Improvement project. |
| 01276324 | SOX Phase II - On-Going Controls | 20150123 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 37.54 | $ 37.54 | Car Rental Gasoline Fuel Expenses. Dates 1/21-1/23. Business purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | SOX Phase II - On-Going Controls | 20150123 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 114.00 | $ 114.00 | Taxi from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client EFH project Start |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150125 | Potter, Maria | Director - Advisory | ground | $ 52.00 | $ 52.00 | One way cab fare from DFW airport for Maria Potter to Hotel |
| 01276324 | SOX Phase II - On-Going Controls | 20150125 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 114.00 | $ 114.00 | Taxi from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | CAO Financial Reporting Support | 20150126 | Mehta, Anish | Senior Associate - Advisory | ground | $ 26.82 | $ 26.82 | Taxi from Dallas Airport to EFH while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150126 | Mehta, Anish | Senior Associate - Advisory | ground | $ 9.98 | $ 9.98 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150126 | Davidson, Heather | Manager - Advisory | ground | $ 54.00 | $ 54.00 | Taxi from home to the airport for flight to Client site |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150126 | Davidson, Heather | Manager - Advisory | ground | $ 76.00 | $ 76.00 | Taxi from DFW airport to the client site to perform services for EFH |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Epelbaum, Leonard | Manager - Advisory | ground | $ 52.00 | $ 52.00 | Cab fare from home - Naperville, IL to Chicago MDW airport. Business purpose: Client EFH Service Costing Project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150126 | Epelbaum, Leonard | Manager - Advisory | ground | $ 26.45 | $ 26.45 | Cab fare from airport (LUV) to EFH offices. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | SOX Phase II - IAM Controls | 20150126 | Amadei, Michael D | Director - Advisory | ground | $ 105.19 | $ 105.19 | Car from Dallas Airport to Hotel for travel to EFH to perform client work. |
| 01276324 | CAO Financial Reporting Support | 20150127 | Mehta, Anish | Senior Associate - Advisory | ground | $ 5.78 | $ 5.78 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150128 | Mehta, Anish | Senior Associate - Advisory | ground | $ 4.00 | $ 4.00 | Taxi from hotel to dinner while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150128 | Mehta, Anish | Senior Associate - Advisory | ground | $ 3.78 | $ 3.78 | Taxi from EFH to lunch while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150128 | Mehta, Anish | Senior Associate - Advisory | ground | $ 4.00 | $ 4.00 | Taxi from lunch back to EFH while performing work for EFH Payable Process Improvement project. |
| 01276324 | SOX Phase II - IAM Controls | 20150128 | Amadei, Michael D | Director - Advisory | ground | $ 85.00 | $ 85.00 | Airport Parking while traveling for EFH 1/26 to 1/28 |
| 01276324 | SOX Phase II - IAM Controls | 20150128 | Amadei, Michael D | Director - Advisory | ground | $ 53.00 | $ 53.00 | Cab from EFH Dallas office to Dallas airport while performing work for EFH. |
| 01276324 | SOX Phase II - On-Going Controls | 20150128 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 38.42 | $ 38.42 | Car Rental Gasoline Fuel Expenses. Dates 1/25-1/27. Business purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Epelbaum, Leonard | Manager - Advisory | ground | $ 25.00 | $ 25.00 | Cab fare from EFH offices to airport (LUV). Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Epelbaum, Leonard | Manager - Advisory | ground | $ 56.00 | $ 56.00 | Cab fare from Chicago MDW airport to home - Naperville, IL. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150129 | Davidson, Heather | Manager - Advisory | ground | $ 15.00 | $ 15.00 | Taxi from the hotel to the client site |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150129 | Davidson, Heather | Manager - Advisory | ground | $ 76.00 | $ 76.00 | Taxi from the client site to the Dallas airport for the flight home |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Potter, Maria | Director - Advisory | ground | $ 54.00 | $ 54.00 | One way cab fare from client site to DFW airport for Maria Potter |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Potter, Maria | Director - Advisory | ground | $ 21.20 | $ 21.20 | Tolls to and from Bradley airport during travel to Dallas for EFH client. |
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Potter, Maria | Director - Advisory | ground | $ 78.00 | $ 78.00 | Parking at Bradley Airport for personal car parked from 01/25 to 01/29. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150129 | Potter, Maria | Director - Advisory | ground | $ 96.60 | | $ 96.60 | Personal car mileage (168 miles *.575) incurred traveling from Shelton, CT (home) to Bradley Airport left 01/25 returned 01/29. |
| 01276324 | Enterprise Architecture Strategy Foundation - Phase II | 20150129 | Davidson, Heather | Manager - Advisory | ground | $ 45.00 | | $ 45.00 | Taxi from the Philadelphia airport to home following travel to Dallas |
| 01276324 | CAO Financial Reporting Support | 20150130 | Mehta, Anish | Senior Associate - Advisory | ground | $ 95.00 | | $ 95.00 | Airport parking at Hobby Airport while traveling to perform work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150130 | Mehta, Anish | Senior Associate - Advisory | ground | $ 9.47 | | $ 9.47 | Taxi from EFH to Love Field while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150130 | Mehta, Anish | Senior Associate - Advisory | ground | $ 36.80 | | $ 36.80 | Mileage from home to HOU airport (round trip) while performing work for EFH Payable Process Improvement project. |
| 01276324 | CAO Financial Reporting Support | 20150130 | Mehta, Anish | Senior Associate - Advisory | ground | $ 5.50 | | $ 5.50 | Tolls incurred from home to HOU airport (round trip) while performing work for EFH Payable Process Improvement project. |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 364.32 | | $ 364.32 | Car Rental in Dallas, TX. Dates used from 01/25/15 to 1/30/15. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 41.24 | | $ 41.24 | Car Rental Gasoline Fuel Expenses. Dates 1/28-1/30. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 01276324 | SOX Phase II - On-Going Controls | 20150130 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 117.00 | | $ 117.00 | Taxi from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client EFH project Start |
| 02329505 | SOX Phase II - On-Going Controls | 20150201 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 120.00 | | $ 120.00 | Ground transportation from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: Worked at EFH client on SAP Security Audit Project |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150201 | Serber, Mike | Contractor - Data Architect | ground | $ 2.50 | | $ 2.50 | Transportation - DART, one-way transportation from Dallas Airport to Aloft Dallas hotel on 02/1/15, to provide onsite support for the EFH Service Costing project |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150201 | Serber, Mike | Contractor - Data Architect | ground | $ 14.38 | | $ 14.38 | Mileage - mileage from home to airport for Minneapolis to Dallas trip, 25 miles at $0.57.5/mile. Business Purpose: Expense incurred for out of town trip conducting EFH related business. |
| 02329505 | SOX Phase II - IAM Controls | 20150201 | Zanini, Joseph | Senior Associate - Advisory | ground | $ 17.37 | | $ 17.37 | Taxi Service from Home to Logan International Airport (BOS). |
| 02329505 | SOX Phase II - IAM Controls | 20150201 | Zanini, Joseph | Senior Associate - Advisory | ground | $ 55.00 | | $ 55.00 | Car Service from Dallas/Fort Worth International Airport (DFW) to Hotel. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II | 20150202 | Davidson, Heather | Manager - Advisory | ground | $ 45.00 | | $ 45.00 | Ground transportation for travel from home to Philadelphia International Airport (PHL) for Client site visit |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II | 20150202 | Davidson, Heather | Manager - Advisory | ground | $ 76.00 | | $ 76.00 | Ground transportation for travel from DFW to EFH Client site |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II | 20150202 | Davidson, Heather | Manager - Advisory | ground | $ 15.00 | | $ 15.00 | Ground transportation for travel from client site to Hotel in Dallas |
| 02329505 | Risk Management Gap Assessment | 20150202 | Gram, Mark | Director - Advisory | ground | $ 10.00 | | $ 10.00 | Parking at EFH while working on site. |
| 02329505 | Risk Management Gap Assessment | 20150202 | Lassetter, Hunter | Manager - Advisory | ground | $ 40.92 | | $ 40.92 | Cab from home in Houston to George Bush Intercontinental Airport (IAH). |
| 02329505 | CAO Financial Reporting Support | 20150202 | Mehta, Anish | Senior Associate - Advisory | ground | $ 26.00 | | $ 26.00 | Taxi from Dallas Airport to EFH while performing work for EFH. |
| 02329505 | CAO Financial Reporting Support | 20150202 | Mehta, Anish | Senior Associate - Advisory | ground | $ 30.00 | | $ 30.00 | Taxi from EFH to lunch while performing work for EFH. |
| 02329505 | CAO Financial Reporting Support | 20150202 | Mehta, Anish | Senior Associate - Advisory | ground | $ 4.00 | | $ 4.00 | Taxi from hotel to dinner while performing work for EFH. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Epelbaum, Leonard | Manager - Advisory | ground | $ 54.00 | | $ 54.00 | Cab fare from home in Naperville, IL to Chicago MDW airport. Business purpose: Client EFH Service Costing Project |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150203 | Epelbaum, Leonard | Manager - Advisory | ground | $ 26.10 | | $ 26.10 | Cab fare from airport (LUV) to EFH offices. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 02329505 | SOX Phase II - On-Going Controls | 20150203 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 44.89 | | $ 44.89 | Car Rental Gasoline Fuel Expenses. Dates 2/01-2/03. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 02329505 | CAO Financial Reporting Support | 20150203 | Mehta, Anish | Senior Associate - Advisory | ground | $ 5.64 | | $ 5.64 | Taxi from hotel to dinner while performing work for EFH . |
| 02329505 | CAO Financial Reporting Support | 20150204 | Mehta, Anish | Senior Associate - Advisory | ground | $ 8.18 | | $ 8.18 | Taxi from hotel to dinner while performing work for EFH . |
| 02329505 | CAO Financial Reporting Support | 20150204 | Mehta, Anish | Senior Associate - Advisory | ground | $ 15.00 | | $ 15.00 | Taxi from hotel to lunch while performing work for EFH . |
| 02329505 | SOX Phase II - IAM Controls | 20150204 | Zanini, Joseph | Senior Associate - Advisory | ground | $ 5.70 | | $ 5.70 | Taxi Service to dinner while traveling. |
| 02329505 | SOX Phase II - IAM Controls | 20150204 | Zanini, Joseph | Senior Associate - Advisory | ground | $ 4.35 | | $ 4.35 | Taxi Service from dinner while traveling. |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II | 20150205 | Davidson, Heather | Manager - Advisory | ground | $ 15.00 | | $ 15.00 | Ground transportation for travel from Hotel to EFH Client site |
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II | 20150205 | Davidson, Heather | Manager - Advisory | ground | $ 76.00 | | $ 76.00 | Ground transportation for travel from Client site to DFW Airport in Dallas for Flight home |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 02329505 | Enterprise Architecture Strategy Foundation - Phase II | 20150205 | Davidson, Heather | Manager - Advisory | ground | $ 45.00 | | 45.00 | Ground transportation for travel from PHL Airport to home from client site visit. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Epelbaum, Leonard | Manager - Advisory | ground | $ 25.00 | | 25.00 | Cab fare from EFH offices to airport (LUV). Business purpose: Client EFH Service Costing Project Model Remediation. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Epelbaum, Leonard | Manager - Advisory | ground | $ 56.00 | | 56.00 | Cab fare from Chicago MDW airport to home in Naperville, IL. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Garcia, Susan | Managing Director - Advisory | ground | $ 12.00 | | 12.00 | Parking near EFH office in Dallas |
| 02329505 | Risk Management Gap Assessment | 20150205 | Gram, Mark | Director - Advisory | ground | $ 116.92 | | 116.92 | Hotel parking - 4 days (2/2/15 - 2/5/15) |
| 02329505 | CAO Financial Reporting Support | 20150205 | Mehta, Anish | Senior Associate - Advisory | ground | $ 10.83 | | 10.83 | Taxi from hotel to dinner while performing work for EFH . |
| 02329505 | CAO Financial Reporting Support | 20150205 | Mehta, Anish | Senior Associate - Advisory | ground | $ 7.25 | | 7.25 | Taxi from EFH to lunch while performing work for EFH. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Serber, Mike | Contractor - Data Architect | ground | $ 14.38 | | 14.38 | Mileage - mileage from EZ Air Park to home for Minneapolis to Dallas trip. 25 miles at $0.57.5/mile. Business Purpose: Expense incurred for out of town trip conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150205 | Serber, Mike | Contractor - Data Architect | ground | $ 61.92 | | 61.92 | Parking - EZ Air Park, parking from 02/01/15 to 02/05/15 for 5 days for Minneapolis to Dallas trip. Business Purpose: Expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - IAM Controls | 20150205 | Zanini, Joseph | Senior Associate - Advisory | ground | $ 41.00 | | 41.00 | Taxi Service from Logan International Airport (BOS) to Home. |
| 02329505 | SOX Phase II - IAM Controls | 20150205 | Zanini, Joseph | Senior Associate - Advisory | ground | $ 55.00 | | 55.00 | Car Service from Dallas site to Dallas/Fort Worth International Airport (DFW). |
| 02329505 | Risk Management Gap Assessment | 20150206 | Gram, Mark | Director - Advisory | ground | $ 244.31 | | 244.31 | Car rental at Dallas Love from 2/2/15 thru 2/6/15 for 5 days. |
| 02329505 | Risk Management Gap Assessment | 20150206 | Gram, Mark | Director - Advisory | ground | $ 95.00 | | 95.00 | Parking at Houston IAH airport from 2/2/15 thru 2/6/15 for 5 days. |
| 02329505 | Risk Management Gap Assessment | 20150206 | Gram, Mark | Director - Advisory | ground | $ 32.48 | | 32.48 | Mileage from Home in Spring TX 77389 to Houston George Bush Airport (56 miles roundtrip) to perform work for EFH. |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 364.32 | | 364.32 | Car Rental in Dallas, TX. Dates used from 02/01/15 to 02/06/15. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 42.76 | | 42.76 | Car Rental Gasoline Fuel Expenses. Dates 2/04-2/06. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 02329505 | SOX Phase II - On-Going Controls | 20150206 | Isakulov, Shokhrukh | Senior Associate - Advisory | Ground | $ 118.00 | | 118.00 | Ground transportation from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client EFH project Start |
| 02329505 | Risk Management Gap Assessment | 20150206 | Lassetter, Hunter | Manager - Advisory | ground | $ 15.53 | | 15.53 | Mileage from Houston George Bush Airport to home in Houston, TX 77056 (27 miles * .575 = $15.53). |
| 02329505 | CAO Financial Reporting Support | 20150206 | Mehta, Anish | Senior Associate - Advisory | ground | $ 95.00 | | 95.00 | Airport parking at Hobby Airport from 2/2/2014 thru 2/6/2014while performing work for EFH . |
| 02329505 | CAO Financial Reporting Support | 20150206 | Mehta, Anish | Senior Associate - Advisory | ground | $ 34.00 | | 34.00 | Taxi from EFH to Love Field while performing work for EFH . |
| 02329505 | CAO Financial Reporting Support | 20150206 | Mehta, Anish | Senior Associate - Advisory | ground | $ 36.80 | | 36.80 | Mileage from home to HOU (round trip) while performing work for EFH |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150208 | Potter, Maria | Director - Advisory | ground | $ 54.58 | | 54.58 | One way cab fare from DFW airport for Maria Potter to Hotel |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150208 | Serber, Mike | Contractor - Data Architect | ground | $ 2.50 | | 2.50 | Transportation - DART, one-way transportation from Dallas Airport to Aloft Dallas hotel on 02/8/15, to provide onsite support for the EFH Service Costing project |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150208 | Serber, Mike | Contractor - Data Architect | ground | $ 14.38 | | 14.38 | Mileage - mileage from home to airport for Minneapolis to Dallas trip. 25 miles at $0.57.5/mile. Business Purpose: Expense incurred for out of town trip conducting EFH related business. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Gram, Mark | Director - Advisory | ground | $ 26.51 | | 26.51 | Cab fare from Dallas Love Field airport to EFH office. |
| 02329505 | Risk Management Gap Assessment | 20150209 | Lassetter, Hunter | Manager - Advisory | ground | $ 41.78 | | 41.78 | Cab fare from home in Houston, TX to George Bush Intercontinental Airport (IAH). |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150211 | Potter, Maria | Director - Advisory | ground | $ 12.45 | | 12.45 | Cab from dinner to hotel |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Potter, Maria | Director - Advisory | ground | $ 55.00 | | 55.00 | One way cab fare to client site from DFW airport for Maria Potter (133 - 78 another destination = $55) |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Potter, Maria | Director - Advisory | ground | $ 69.53 | | 69.53 | Parking at Hartford Airport for personal car parked from 02/08 to 02/12. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Potter, Maria | Director - Advisory | ground | $ 70.73 | | 70.73 | Personal car mileage (123 miles *.575) incurred traveling from Shelton, CT (home) to Bradley Airport left 02/08 returned 02/12. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150212 | Serber, Mike | Contractor - Data Architect | ground | $ 14.38 | | 14.38 | Mileage - mileage from EZ Air Park to home for Minneapolis to Dallas trip. 25 miles at $0.57.5/mile. Business Purpose: Expense incurred for out of town trip conducting EFH related business. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | | # of Units | Total | | Expense Description |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02329505 | Phase II IT Costing Aptio Service Catalog | 20150212 | Serber, Mike | Contractor - Data Architect | ground | $ | 50.14 | | $ | 50.14 | Parking - EZ Air Park, parking from 02/08/15 to 02/12/15 for Minneapolis to Dallas trip. Business Purpose: Expense incurred while out of town conducting EFH related business. |
| 02329505 | Risk Management Gap Assessment | 20150213 | Gram, Mark | Director - Advisory | ground | $ | 21.60 | | $ | 21.60 | Cab fare from EFH office to Dallas Love Field to catch flight. |
| 02329505 | Risk Management Gap Assessment | 20150213 | Gram, Mark | Director - Advisory | ground | $ | 95.00 | | $ | 95.00 | Parking at Houston IAH airport while performing work for EFH from 2/9/15 thru 2/13/15 for 5 days. |
| 02329505 | Risk Management Gap Assessment | 20150213 | Gram, Mark | Director - Advisory | ground | $ | 32.48 | | $ | 32.48 | Mileage from Home in Spring, TX to Houston George Bush Airport (56 miles roundtrip) for flight to/from EFH |
| 02329505 | Risk Management Gap Assessment | 20150213 | Lassetter, Hunter | Manager - Advisory | ground | $ | 85.00 | | $ | 85.00 | Ground transportation from Houston George Bush Airport (IAH) to home in Houston, TX. |
| 02329505 | SOX Phase II - On-Going Controls | 20150215 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ | 118.00 | | $ | 118.00 | Ground transportation from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: Worked at EFH client on SAP Security Audit Project |
| 02329505 | Phase II IT Costing Aptio Service Catalog | 20150215 | Serber, Mike | Contractor - Data Architect | ground | $ | 2.50 | | $ | 2.50 | Transportation - DART, one-way transportation from Dallas Airport to Sheraton Dallas hotel on 02/15/15, to provide onsite support for the EFH Service Costing project |
| 02329505 | Phase II IT Costing Aptio Service Catalog | 20150215 | Serber, Mike | Contractor - Data Architect | ground | $ | 14.38 | | $ | 14.38 | Mileage - mileage from home to airport for Minneapolis to Dallas trip, 25 miles at $0.57.5/mile. Business Purpose: Expense incurred for out of town trip conducting EFH related business. |
| 02329505 | SOX Phase II - IAM Controls | 20150215 | Zanini, Joseph | Senior Associate - Advisory | ground | $ | 17.37 | | $ | 17.37 | Taxi Service from Home to Logan International Airport (BOS). |
| 02329505 | SOX Phase II - IAM Controls | 20150215 | Zanini, Joseph | Senior Associate - Advisory | ground | $ | 55.00 | | $ | 55.00 | Car Service from Dallas/Fort Worth International Airport (DFW) to Hotel. |
| 02329505 | SOX Phase II - On-Going Controls | 20150217 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ | 39.32 | | $ | 39.32 | Car Rental Gasoline Fuel Expenses. Dates 2/15-2/17. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 02329505 | SOX Phase II - On-Going Controls | 20150218 | Dabral, Pulkit | Senior Associate - Advisory | ground | $ | 10.35 | | $ | 10.35 | Start Location: Dallas, TX, End Location: TXU Energy, Irving, TX 75039, Comments: Client trip to TXU in Irving on 2/18/15 Mileage incurred in excess of normal commute for roundtrip travel from home in Dallas, TX to TXU in Irving, TX. Total of 18 miles. |
| 02329505 | Phase II IT Costing Aptio Service Catalog | 20150219 | Serber, Mike | Contractor - Data Architect | ground | $ | 2.50 | | $ | 2.50 | Transportation - DART, one-way transportation from Dallas Airport to Sheraton Dallas hotel on 02/19/15, to provide onsite support for the EFH Service Costing project |
| 02329505 | Phase II IT Costing Aptio Service Catalog | 20150219 | Serber, Mike | Contractor - Data Architect | ground | $ | 14.38 | | $ | 14.38 | Mileage - mileage from EZ Air Park to home for Minneapolis to Dallas trip, 25 miles at $0.57.5/mile. Business Purpose: Expense incurred for out of town trip conducting EFH related business. |
| 02329505 | Phase II IT Costing Aptio Service Catalog | 20150219 | Serber, Mike | Contractor - Data Architect | ground | $ | 61.92 | | $ | 61.92 | Parking - EZ Air Park, parking from 02/15/15 to 02/19/15 for Minneapolis to Dallas trip. Business Purpose: Expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ | 364.32 | | $ | 364.32 | Car Rental in Dallas, TX. Dates used from 02/15/15 to 02/20/15. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ | 41.77 | | $ | 41.77 | Car Rental Gasoline Fuel Expenses. Dates 2/18-2/20. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ | 120.00 | | $ | 120.00 | Ground transportation from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client EFH project Start |
| 02329505 | SOX Phase II - On-Going Controls | 20150220 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ | 38.87 | | $ | 38.87 | Car Rental Gasoline Fuel Expenses. Dates 2/18-2/20. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 02329505 | SOX Phase II - On-Going Controls | 20150222 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ | 120.00 | | $ | 120.00 | Cab fare from Hickory Hills, IL to Chicago O'Hare (ORD) airport. Business purpose: Worked at EFH client on SAP Security Audit Project |
| 02329505 | Phase II IT Costing Aptio Service Catalog | 20150224 | Epelbaum, Leonard | Manager - Advisory | ground | $ | 52.00 | | $ | 52.00 | Cab fare from home in Naperville, IL to Chicago MDW airport. Business purpose: Client EFH Service Costing Project |
| 02329505 | Phase II IT Costing Aptio Service Catalog | 20150224 | Epelbaum, Leonard | Manager - Advisory | ground | $ | 22.00 | | $ | 22.00 | Cab fare from airport (LUV) to EFH offices. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 02329505 | SOX Phase II - On-Going Controls | 20150224 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ | 37.54 | | $ | 37.54 | Car Rental Gasoline Fuel Expenses. Dates 2/22-2/24. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 02329505 | Phase II IT Costing Aptio Service Catalog | 20150224 | Serber, Mike | Contractor - Data Architect | ground | $ | 14.38 | | $ | 14.38 | Mileage - mileage from home to airport for Minneapolis to Dallas trip, 25 miles at $0.575/mile. Business Purpose: Expense incurred for out of town trip conducting EFH related business. |
| 02329505 | Phase II IT Costing Aptio Service Catalog | 20150224 | Serber, Mike | Contractor - Data Architect | ground | $ | 2.50 | | $ | 2.50 | Transportation - DART, one-way transportation from Dallas Airport to Aloft Dallas hotel on 02/24/15, to provide onsite support for the EFH Service Costing project |
| 02329505 | SOX Phase II - IAM Controls | 20150224 | Zanini, Joseph | Senior Associate - Advisory | ground | $ | 22.00 | | $ | 22.00 | Taxi Service to dinner while traveling for EFH |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 02329505 | SOX Phase II - IAM Controls | 20150224 | Zanini, Joseph | Senior Associate - Advisory | ground | $ 21.00 | | $ 21.00 | Taxi Service from dinner while traveling for EFH |
| 02329505 | SOX Phase II - On-Going Controls | 20150225 | Dabral, Pulkit | Senior Associate - Advisory | ground | $ 10.35 | | $ 10.35 | Start Location:7504 woodthrush drive, Dallas, TX, End Location: TXU Energy, Irving, TX 75039, Comments: Client trip to TXU in Irving on 2/25/15 Mileage incurred in excess of normal commute for roundtrip travel from home in Dallas, TX to TXU in Irving, TX. Total of 18 miles. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150225 | Serber, Mike | Contractor - Data Architect | ground | $ 7.25 | | $ 7.25 | Transportation - Cowboy Cap, one-way transportation from Aloft Dallas hotel to EFH office on 02/25/15, to provide onsite support for the EFH Service Costing project |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Epelbaum, Leonard | Manager - Advisory | ground | $ 29.50 | | $ 29.50 | Cab fare from EFH offices to airport (LUV). Business purpose: Client EFH Service Costing Project Model Remediation. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Epelbaum, Leonard | Manager - Advisory | ground | $ 54.00 | | $ 54.00 | Cab fare from Chicago MDW airport to home in Naperville, IL. Business purpose: Client EFH Service Costing Project Model Remediation. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Serber, Mike | Contractor - Data Architect | ground | $ 2.50 | | $ 2.50 | Transportation - DART, one-way transportation from EFH office to Dallas Airport on 02/26/15, to provide onsite support for the EFH Service Costing project |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Serber, Mike | Contractor - Data Architect | ground | $ 14.38 | | $ 14.38 | Mileage - mileage from EZ Air Park to home for Minneapolis to Dallas trip, 25 miles at $0.575/mile. Business Purpose: Expense incurred for out of town trip conducting EFH related business. |
| 02329505 | Phase II IT Costing Apptio Service Catalog | 20150226 | Serber, Mike | Contractor - Data Architect | ground | $ 38.36 | | $ 38.36 | Parking - EZ Air Park, parking from 02/24/15 to 02/26/15 for Minneapolis to Dallas trip. Business Purpose: Expense incurred while out of town conducting EFH related business. |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 364.32 | | $ 364.32 | Car Rental in Dallas, TX. Dates used from 02/22/15 to 02/27/15. Business Purpose: Worked at EFH client on SAP Security Audit Project |
| 02329505 | SOX Phase II - On-Going Controls | 20150227 | Isakulov, Shokhrukh | Senior Associate - Advisory | ground | $ 116.00 | | $ 116.00 | Cab fare from Chicago O'Hare airport to Hickory Hills, IL. Business purpose: Client EFH project Start |
| 02329505 | SOX Phase II - IAM Controls | 20150227 | Zanini, Joseph | Senior Associate - Advisory | ground | $ 35.00 | | $ 35.00 | Taxi Service from Logan International Airport (BOS) to Home. |
| 02329505 | SOX Phase II - IAM Controls | 20150227 | Zanini, Joseph | Senior Associate - Advisory | ground | $ 55.00 | | $ 55.00 | Car Service from EFH to Dallas/Fort Worth International Airport (DFW) |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150301 | Serber, Mike | Contractor - Data Architect | ground | $ 3.50 | | $ 3.50 | Transportation - DART, one-way transportation from Dallas Airport to Sheraton Dallas hotel on 03/01/15, to provide onsite support for the EFH Service Costing project |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150301 | Serber, Mike | Contractor - Data Architect | ground | $ 14.38 | | $ 14.38 | Mileage from home to airport for Minneapolis to Dallas trip, 25 miles at $0.575 per mile. Business Purpose: Expense incurred for out of town trip conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150303 | Potter, Maria | Director - Advisory | ground | $ 52.00 | | $ 52.00 | One way cab fare from Dallas-Fort Worth airport for M. Potter to Hotel on 3/3/15 while travelling on behalf of EFH |
| 03371421 | SOX Optimization | 20150304 | Dabral, Pulkit | Senior Associate - Advisory | ground | $ 10.35 | | $ 10.35 | Mileage incurred in excess of normal commute (for roundtrip travel) from home in Dallas, TX to TXU client in Irving, TX on 3/04/15. Total of 18 miles at .575 per mile. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Serber, Mike | Contractor - Data Architect | ground | $ 14.38 | | $ 14.38 | Mileage from EZ Air Park to home for Minneapolis to Dallas trip, 25 miles at $0.575 per mile. Business Purpose: Expense incurred for out of town trip conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Potter, Maria | Director - Advisory | ground | $ 43.12 | | $ 43.12 | Parking at Hartford Airport for personal car parked from 03/03 to 03/05. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Serber, Mike | Contractor - Data Architect | ground | $ 48.00 | | $ 48.00 | Transportation - Taxi, one-way transportation from Sheraton Dallas to Dallas Airport on 03/05/15, to provide onsite support for the EFH Service Costing project |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Serber, Mike | Contractor - Data Architect | ground | $ 50.14 | | $ 50.14 | Parking at EZ Air Park, parking from 03/01/15 to 03/05/15 for Minneapolis to Dallas trip. Business Purpose: Expense incurred while out of town conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Potter, Maria | Director - Advisory | ground | $ 61.00 | | $ 61.00 | One way cab fare to client site from Dallas-Fort Worth airport for Maria Potter ($133 - $78 related to another destination = $55) |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150305 | Potter, Maria | Director - Advisory | ground | $ 70.73 | | $ 70.73 | Personal car mileage (123 miles *.575) incurred traveling from Shelton, CT (home) to Bradley Airport left 03/03 returned 03/05. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150308 | Serber, Mike | Contractor - Data Architect | ground | $ 14.38 | | $ 14.38 | Mileage from home to airport for Minneapolis to Dallas trip, 25 miles at $0.575 per mile. Business Purpose: Expense incurred for out of town trip conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150308 | Serber, Mike | Contractor - Data Architect | ground | $ 21.60 | | $ 21.60 | Ground transportation from Dallas Airport to Sheraton Dallas hotel on 03/08/15, to provide onsite support for the EFH Service Costing project |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150309 | Dabral, Pulkit | Senior Associate - Advisory | ground | $ 10.35 | | $ 10.35 | Mileage incurred in excess of normal commute (for roundtrip travel) from home in Dallas, TX to TXU client in Irving, TX on 3/09/15. Total of 18 miles at .575 per mile. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150311 | Serber, Mike | Contractor - Data Architect | ground | $ 2.50 | | $ 2.50 | Transportation - DART, one-way transportation from Sheraton Dallas to Dallas Airport on 03/11/15, to provide onsite support for the EFH Service Costing project |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150311 | Serber, Mike | Contractor - Data Architect | ground | $ 30.00 | | $ 30.00 | Ground transportation from San Jose airport to Holiday Inn Express Santa Clara on 03/11/15, to provide onsite support for the EFH Service Costing project |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150314 | Serber, Mike | Contractor - Data Architect | ground | $ 14.38 | | $ 14.38 | Mileage from EZ Air Park to home for Minneapolis to Dallas trip, 25 miles at $0.575 per mile. Business Purpose: Expense incurred for out of town trip conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150314 | Serber, Mike | Contractor - Data Architect | ground | $ 73.71 | | $ 73.71 | Parking - EZ Air Park, parking from 03/08/15 to 03/14/15 for Minneapolis to Dallas trip. Business Purpose: Expense incurred while out of town conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150315 | Serber, Mike | Contractor - Data Architect | ground | $ 14.38 | | $ 14.38 | Mileage - mileage from home to airport for Minneapolis to Dallas trip, 25 miles at $0.575 per mile. Business Purpose: Expense incurred for out of town trip conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150315 | Serber, Mike | Contractor - Data Architect | ground | $ 55.00 | | $ 55.00 | Transportation - Taxi, one-way transportation from Dallas Airport to Sheraton Dallas hotel on 03/15/15, to provide onsite support for the EFH Service Costing project |
| 03371421 | SOX Optimization | 20150316 | Dabral, Pulkit | Senior Associate - Advisory | ground | $ 10.35 | | $ 10.35 | Mileage incurred in excess of normal commute (for roundtrip travel) from home in Dallas, TX to TXU client in Irving, TX on 3/16/15. Total of 18 miles at .575 per mile. |
| 03371421 | CAO Financial Reporting Support | 20150316 | Lange, Jolandi De | Senior Associate - Advisory | ground | $ 24.60 | | $ 24.60 | Taxi from Dallas airport to EFH while performing work for EFH Corporate Accounting project. |
| 03371421 | CAO Financial Reporting Support | 20150316 | Lange, Jolandi De | Senior Associate - Advisory | ground | $ 31.81 | | $ 31.81 | Taxi from home to Houston airport while performing work for EFH Corporate Accounting project. |
| 03371421 | SOX Optimization | 20150317 | Dabral, Pulkit | Senior Associate - Advisory | ground | $ 10.35 | | $ 10.35 | Mileage incurred in excess of normal commute (for roundtrip travel) from home in Dallas, TX to TXU client in Irving, TX on 3/17/15. Total of 18 miles at .575 per mile. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150317 | Potter, Maria | Director - Advisory | ground | $ 55.20 | | $ 55.20 | One way cab fare from Dallas-Fort Worth airport for Maria Potter to Hotel |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150319 | Serber, Mike | Contractor - Data Architect | ground | $ 14.38 | | $ 14.38 | Mileage - mileage from EZ Air Park to home for Minneapolis to Dallas trip, 25 miles at $0.575 per mile. Business Purpose: Expense incurred for out of town trip conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150319 | Serber, Mike | Contractor - Data Architect | ground | $ 50.14 | | $ 50.14 | Parking - EZ Air Park, parking from 03/15/15 to 03/19/15 for Minneapolis to Dallas trip. Business Purpose: Expense incurred while out of town conducting EFH related business. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150319 | Serber, Mike | Contractor - Data Architect | ground | $ 55.00 | | $ 55.00 | Transportation - Taxi, one-way transportation from Sheraton Dallas hotel to Dallas airport on 03/19/15, to provide onsite support for the EFH Service Costing project |
| 03371421 | CAO Financial Reporting Support | 20150320 | Lange, Jolandi De | Senior Associate - Advisory | ground | $ 27.00 | | $ 27.00 | Taxi from EFH to Dallas airport while performing work for EFH Corporate Accounting project. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150320 | Potter, Maria | Director - Advisory | ground | $ 56.33 | | $ 56.33 | Parking at Hartford CT Airport for personal car parked from 03/17-03/20 while travelling for EFH |
| 03371421 | CAO Financial Reporting Support | 20150320 | Lange, Jolandi De | Senior Associate - Advisory | ground | $ 60.00 | | $ 60.00 | Taxi from Houston airport to home while performing work for EFH Corporate Accounting project. |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150320 | Potter, Maria | Director - Advisory | ground | $ 55.00 | | $ 55.00 | One way cab fare to client site from Dallas-Fort Worth airport for Maria Potter |
| 03371421 | Phase II IT Costing Apptio Service Catalog | 20150320 | Potter, Maria | Director - Advisory | ground | $ 70.73 | | $ 70.73 | Personal car mileage (123 miles *.575) incurred traveling from Shelton, CT (home) to Bradley Airport left 03/17 returned 03/20. |
| 03371421 | SOX Optimization | 20150323 | Dabral, Pulkit | Senior Associate - Advisory | ground | $ 10.35 | | $ 10.35 | Mileage incurred in excess of normal commute (for roundtrip travel) from home in Dallas, TX to TXU client in Irving, TX on 3/23/15. Total of 18 miles at .575 per mile. |
| 03371421 | CAO Financial Reporting Support | 20150323 | Lange, Jolandi De | Senior Associate - Advisory | ground | $ 25.20 | | $ 25.20 | Taxi from Dallas airport to EFH while performing work for EFH Corporate Accounting project. |
| 03371421 | CAO Financial Reporting Support | 20150323 | Lange, Jolandi De | Senior Associate - Advisory | ground | $ 34.92 | | $ 34.92 | Taxi from apartment to Houston airport while performing work for EFH Corporate Accounting project. |
| 03371421 | SOX Optimization | 20150324 | Dabral, Pulkit | Senior Associate - Advisory | ground | $ 10.35 | | $ 10.35 | Mileage incurred in excess of normal commute (for roundtrip travel) from home in Dallas, TX to TXU client in Irving, TX on 3/24/15. Total of 18 miles at .575 per mile. |
| 03371421 | CAO Financial Reporting Support | 20150326 | Lange, Jolandi De | Senior Associate - Advisory | ground | $ 27.00 | | $ 27.00 | Taxi from EFH to Dallas airport while performing work for EFH Corporate Accounting project. |
| 03371421 | CAO Financial Reporting Support | 20150326 | Lange, Jolandi De | Senior Associate - Advisory | ground | $ 60.00 | | $ 60.00 | Taxi from Houston airport to home while performing work for EFH Corporate Accounting project. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 03371421 | SOX Optimization | 20150331 | Dabral, Pulkit | Senior Associate - Advisory | ground | $    10.35 | | $    10.35 | Mileage incurred in excess of normal commute (for roundtrip travel) from home in Dallas, TX to TXU client in Irving, TX on 3/31/15. Total of 18 miles at .575 per mile. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150329 | Serber, Mike | Contractor - Data Architect | ground | $    28.76 | | $    28.76 | Mileage for roundtrip travel from home to airport for Minneapolis to Dallas trip, 50 miles at $0.575/mile. Business Purpose: Expense incurred for out of town trip conducting client related business. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150329 | Serber, Mike | Contractor - Data Architect | ground | $    25.00 | | $    25.00 | Transportation - City Shuttle, one-way transportation from Dallas Airport to Sheraton Dallas hotel on 03/29/15, to provide onsite support for the EFH Service Costing project |
| 04342774 | CAO Financial Reporting Support | 20150330 | Lange, Jolandi De | Senior Associate - Advisory | ground | $    18.77 | | $    18.77 | Taxi from home to Houston airport while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150330 | Lange, Jolandi De | Senior Associate - Advisory | ground | $    27.50 | | $    27.50 | Taxi from Dallas airport to EFH while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150330 | Jeffcott, David | Senior Associate - Advisory | ground | $    80.00 | | $    80.00 | Taxi from apartment to Houston airport while performing work for EFH Corporate Accounting project. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150402 | Serber, Mike | Contractor - Data Architect | ground | $    28.75 | | $    28.75 | Mileage for roundtrip travel from home to airport for Minneapolis to Dallas trip, 50 miles at $0.575/mile. Business Purpose: Expense incurred for out of town trip conducting client related business. |
| 04342774 | CAO Financial Reporting Support | 20150402 | Lange, Jolandi De | Senior Associate - Advisory | ground | $    31.00 | | $    31.00 | Taxi from EFH to Dallas airport while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150402 | Lange, Jolandi De | Senior Associate - Advisory | ground | $    66.00 | | $    66.00 | Taxi from Houston airport to home while performing work for EFH Corporate Accounting project. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150402 | Serber, Mike | Contractor - Data Architect | ground | $    55.00 | | $    55.00 | Transportation - Taxi, one-way transportation from Sheraton Dallas hotel to Dallas Airport on 04/02/15, to provide onsite support for the EFH Service Costing project |
| 04342774 | CAO Financial Reporting Support | 20150402 | Jeffcott, David | Senior Associate - Advisory | ground | $    75.00 | | $    75.00 | Taxi from Houston airport to home while performing work for EFH Corporate Accounting project. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150406 | Serber, Mike | Contractor - Data Architect | ground | $    14.38 | | $    14.38 | Mileage - mileage from home to airport for Minneapolis to Dallas trip on 04/06/15, 25 miles at $0.575/mile. Business Purpose: Expense incurred for out of town trip conducting client related business. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150406 | Serber, Mike | Contractor - Data Architect | ground | $    55.00 | | $    55.00 | Transportation - Taxi, one-way transportation from Dallas Airport to Sheraton Dallas hotel on 04/06/15, to provide onsite support for the EFH Service Costing project |
| 04342774 | CAO Financial Reporting Support | 20150406 | Jeffcott, David | Senior Associate - Advisory | ground | $    75.00 | | $    75.00 | Taxi from home to Houston airport while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150407 | Lange, Jolandi De | Senior Associate - Advisory | ground | $    17.94 | | $    17.94 | Taxi from home to Houston airport while performing work for EFH Corporate Accounting project. |
| 04342774 | Risk Management Gap Assessment | 20150409 | Gram, Mark | Director - Advisory | ground | $    19.00 | | $    19.00 | Parking at Houston Hobby airport while traveling. |
| 04342774 | Risk Management Gap Assessment | 20150409 | Luecht, Julie | Principal - Advisory | ground | $    23.00 | | $    23.00 | Taxi from EFH to Dallas Love Airport |
| 04342774 | Risk Management Gap Assessment | 20150409 | Luecht, Julie | Principal - Advisory | ground | $    25.00 | | $    25.00 | Parking at Houston Hobby Airport |
| 04342774 | SOX Optimization | 20150409 | Dabral, Pulkit | Senior Associate - Advisory | ground | $    27.60 | | $    27.60 | Mileage incurred in excess of normal commute for roundtrip travel from home in Dallas, TX to TXU in Irving, TX. Total of 48 miles. Client trip to TXU in Irving on 4/6/15, 4/8/15 and 4/9/15. |
| 04342774 | CAO Financial Reporting Support | 20150409 | Jeffcott, David | Senior Associate - Advisory | ground | $    30.00 | | $    30.00 | Taxi to Dallas Airport from EFH |
| 04342774 | Risk Management Gap Assessment | 20150409 | Luecht, Julie | Principal - Advisory | ground | $    30.00 | | $    30.00 | Taxi from Dallas Love Airport to KPMG Offices |
| 04342774 | Risk Management Gap Assessment | 20150409 | Gram, Mark | Director - Advisory | ground | $    51.75 | | $    51.75 | Roundtrip mileage of 90 miles @ .575 from home in The Woodlands, TX to Houston Hobby airport. |
| 04342774 | CAO Financial Reporting Support | 20150409 | Jeffcott, David | Senior Associate - Advisory | ground | $    75.00 | | $    75.00 | Taxi from Houston airport to home while performing work for EFH Corporate Accounting project. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Serber, Mike | Contractor - Data Architect | ground | $    73.75 | | $    73.75 | Transportation - Taxi, one-way transportation from Sheraton Dallas hotel to Dallas Airport on 04/10/15, to provide onsite support for the EFH Service Costing project |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Serber, Mike | Contractor - Data Architect | ground | $    14.38 | | $    14.38 | Mileage - mileage from airport to home for Minneapolis to Dallas trip, 25 miles at $0.575/mile. Business Purpose: Expense incurred for out of town trip conducting client related business. |
| 04342774 | CAO Financial Reporting Support | 20150410 | Lange, Jolandi De | Senior Associate - Advisory | ground | $    30.00 | | $    30.00 | Taxi from EFH to Dallas airport while performing work for EFH Corporate Accounting project. |
| 04342774 | Phase II IT Costing Apptio Service Catalog | 20150410 | Serber, Mike | Contractor - Data Architect | ground | $    61.92 | | $    61.92 | Parking - EZ Air Park, parking from 04/06/15 to 04/10/15 for Minneapolis to Dallas trip. Business Purpose: Expense incurred while out of town conducting client related business. |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 04342774 | CAO Financial Reporting Support | 20150410 | Lange, Jolandi De | Senior Associate - Advisory | ground | $ 66.00 | | $ 66.00 | Taxi from Houston airport to home while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150414 | Lange, Jolandi De | Senior Associate - Advisory | ground | $ 18.58 | | $ 18.58 | Taxi from home to Houston airport while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150414 | Lange, Jolandi De | Senior Associate - Advisory | ground | $ 27.50 | | $ 27.50 | Taxi from Dallas airport to EFH while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150416 | Jeffcott, David | Senior Associate - Advisory | ground | $ 35.00 | | $ 35.00 | Taxi to Dallas Airport from EFH |
| 04342774 | SOX Optimization | 20150416 | Dabral, Pulkit | Senior Associate - Advisory | ground | $ 41.40 | | $ 41.40 | Client trip to TXU in Irving on 4/13/15, 4/14/15, 4/15/15 and 4/16/15. Mileage incurred in excess of normal commute for roundtrip travel from home in Dallas, TX to TXU in Irving, TX. Total of 72 miles. |
| 04342774 | CAO Financial Reporting Support | 20150416 | Jeffcott, David | Senior Associate - Advisory | ground | $ 75.00 | | $ 75.00 | Taxi from Houston airport to home while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150417 | Lange, Jolandi De | Senior Associate - Advisory | ground | $ 19.52 | | $ 19.52 | Taxi from EFH to Dallas airport while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150417 | Lange, Jolandi De | Senior Associate - Advisory | ground | $ 66.00 | | $ 66.00 | Taxi from Houston airport to home while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150420 | Lange, Jolandi De | Senior Associate - Advisory | ground | $ 25.20 | | $ 25.20 | Taxi from Dallas airport to EFH while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150420 | Lange, Jolandi De | Senior Associate - Advisory | ground | $ 27.96 | | $ 27.96 | Taxi from home to Houston airport while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150420 | Jeffcott, David | Senior Associate - Advisory | ground | $ 35.00 | | $ 35.00 | Taxi from Dallas Love Airport to Dallas Marriott City Center. |
| 04342774 | CAO Financial Reporting Support | 20150420 | Jeffcott, David | Senior Associate - Advisory | ground | $ 75.00 | | $ 75.00 | Taxi from home to Houston Hobby Airport |
| 04342774 | CAO Financial Reporting Support | 20150423 | Lange, Jolandi De | Senior Associate - Advisory | ground | $ 33.00 | | $ 33.00 | Taxi from EFH to Dallas airport while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150423 | Lange, Jolandi De | Senior Associate - Advisory | ground | $ 66.00 | | $ 66.00 | Taxi from Houston airport to home while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150424 | Jeffcott, David | Senior Associate - Advisory | ground | $ 33.00 | | $ 33.00 | Taxi to Dallas Airport from EFH |
| 04342774 | SOX Optimization | 20150424 | Dabral, Pulkit | Senior Associate - Advisory | ground | $ 41.40 | | $ 41.40 | Client trip to TXU in Irving on 4/20/15, 4/21/15, 4/22/15 and 4/23/15. Mileage incurred in excess of normal commute for roundtrip travel from home in Dallas, TX to TXU in Irving, TX. Total of 72 miles. |
| 04342774 | CAO Financial Reporting Support | 20150424 | Jeffcott, David | Senior Associate - Advisory | ground | $ 75.00 | | $ 75.00 | Taxi from Houston airport to home while performing work for EFH Corporate Accounting project. |
| 04342774 | CAO Financial Reporting Support | 20150427 | Jeffcott, David | Senior Associate - Advisory | ground | $ 35.00 | | $ 35.00 | Taxi from Dallas Love Airport to EFH. |
| 04342774 | CAO Financial Reporting Support | 20150427 | Jeffcott, David | Senior Associate - Advisory | ground | $ 75.00 | | $ 75.00 | Taxi from home to Houston Hobby Airport. |
| 04342774 | Phase II IT Costing Apption Service Catalog | 20150428 | Potter, Maria | Director - Advisory | ground | $ 55.00 | | $ 55.00 | One way cab fare from DFW airport for Maria Potter to Hotel |
| 04342774 | CAO Financial Reporting Support | 20150430 | Jeffcott, David | Senior Associate - Advisory | ground | $ 33.00 | | $ 33.00 | Taxi from Dallas Love Airport from EFH. |
| 04342774 | CAO Financial Reporting Support | 20150430 | Jeffcott, David | Senior Associate - Advisory | ground | $ 80.00 | | $ 80.00 | Taxi from Houston Hobby Airport to home while performing work for EFH Corporate Accounting project. |
| | | | **Total Ground** | | | | | **$ 15,137.59** | |

**KPMG LLP**
**EFH Expense Detail**
**January 1, 2015 through April 30, 2015**

| Invoice Number | Matter Name | Date | Name of Timekeeper who incurred Expense | Professional Title | Expense Category | Unit Cost | # of Units | Total | Expense Description |
|---|---|---|---|---|---|---|---|---|---|
| 01276324 | Phase II IT Costing Apptio Service Catalog | 20150102 | Serber, Mike | Contractor - Data Architect | Miscellaneous | $      49.95 | | $      49.95 | Internet - GoGo.com, in-flight internet service for January to provide support while traveling to provide onsite support for the EFH Service Costing project |
| **Total Miscellaneous** | | | | | | | | **$      49.95** | |