## EXHIBIT D

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691606**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                                    $ .00

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                                    $ 430,573.57

Total legal services rendered and expenses incurred                            $ 430,573.57

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 1/21/15 | TRF Steven Serajeddini Duplicate Travel Meal, 1/21/15 | -12.09 |
| 1/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf. calls | 238.97 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 33.60 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 64.44 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Restructuring | 47.77 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf. calls | 122.93 |
| 4/01/15 | FLIK, Catering Expenses, Client Meeting (4), Sassower, Edward O, 4/1/2015 | 32.00 |
| 4/01/15 | FLIK, Catering Expenses, Client Meeting (4), Sassower, Edward O, 4/1/2015 | 32.00 |
| 4/01/15 | FLIK, Catering Expenses, Client Meeting (20), Hwangpo, Natasha, 4/1/2015 | 400.00 |
| 4/01/15 | FLIK, Catering Expenses, Client Meeting (10), Hwangpo, Natasha, 4/1/2015 | 200.00 |
| 4/01/15 | FLIK, Catering Expenses, Client Meeting (15), Klupchak, Max P, 4/1/2015 | 270.00 |
| 4/01/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 4/1/2015 | 24.09 |
| 4/01/15 | WEST, Westlaw Research, KLAR,AUSTIN, 4/1/2015 | 24.09 |
| 4/01/15 | WEST, Westlaw Research, DARLING,HALEY, 4/1/2015 | 61.44 |
| 4/01/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 4/1/2015 | 109.21 |
| 4/01/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 4/1/2015 | 68.20 |
| 4/01/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 4/1/2015 | 264.57 |
| 4/01/15 | WEST, Westlaw Research, STEADMAN,BEN, 4/1/2015 | 27.85 |
| 4/01/15 | WEST, Westlaw Research, STERN,ADAM, 4/1/2015 | 83.41 |
| 4/01/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 4/1/2015 | 43.98 |
| 4/02/15 | FLIK, Catering Expenses, Client Meeting (20), Hwangpo, Natasha, 4/2/2015 | 400.00 |
| 4/02/15 | FLIK, Catering Expenses, Client Meeting (10), Hwangpo, Natasha, 4/2/2015 | 200.00 |
| 4/02/15 | WEST, Westlaw Research, BAROLO,JAMES, 4/2/2015 | 54.15 |
| 4/02/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 4/2/2015 | 60.23 |
| 4/02/15 | WEST, Westlaw Research, DARLING,HALEY, 4/2/2015 | 45.98 |
| 4/02/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 4/2/2015 | 81.32 |
| 4/02/15 | WEST, Westlaw Research, TORREZ,STEVEN, 4/2/2015 | 27.34 |
| 4/02/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 4/2/2015 | 69.62 |
| 4/02/15 | WEST, Westlaw Research, SCHLAN,MAX, 4/2/2015 | 55.70 |
| 4/03/15 | WEST, Westlaw Research, CHANG,KEVIN, 4/3/2015 | 84.32 |
| 4/03/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 4/3/2015 | 12.05 |
| 4/03/15 | WEST, Westlaw Research, KLAR,AUSTIN, 4/3/2015 | 24.09 |
| 4/03/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 4/3/2015 | 25.32 |
| 4/04/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 4/4/2015 | 12.66 |
| 4/05/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 4/5/2015 | 33.96 |
| 4/05/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 4/5/2015 | 173.99 |
| 4/06/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 4/6/2015 | 348.33 |
| 4/06/15 | WEST, Westlaw Research, TROGDON,HOLLY, 4/6/2015 | 120.19 |
| 4/06/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 4/6/2015 | 83.55 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/06/15 | WEST, Westlaw Research, KAISEY,LINA, 4/6/2015 | 275.54 |
| 4/06/15 | WEST, Westlaw Research, LII,TZU-YING, 4/6/2015 | 97.47 |
| 4/06/15 | WEST, Westlaw Research, SKILLMAN,HENRY, 4/6/2015 | 58.12 |
| 4/06/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 4/6/2015 | 27.85 |
| 4/06/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 4/6/2015 | 63.29 |
| 4/07/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 4/7/2015 | 54.67 |
| 4/07/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 4/7/2015 | 20.71 |
| 4/07/15 | WEST, Westlaw Research, WINTERS,SPENCER, 4/7/2015 | 123.01 |
| 4/07/15 | WEST, Westlaw Research, KAISEY,LINA, 4/7/2015 | 282.57 |
| 4/07/15 | WEST, Westlaw Research, LII,TZU-YING, 4/7/2015 | 68.22 |
| 4/07/15 | WEST, Westlaw Research, PENN,SAMARA L, 4/7/2015 | 13.93 |
| 4/07/15 | WEST, Westlaw Research, SCHLAN,MAX, 4/7/2015 | 27.85 |
| 4/07/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 4/7/2015 | 69.62 |
| 4/08/15 | FLIK, Catering Expenses, Client Meeting (8), Hwangpo, Natasha, 4/8/2015 | 64.00 |
| 4/08/15 | WEST, Westlaw Research, HUSNICK,CHAD, 4/8/2015 | 177.69 |
| 4/08/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 4/8/2015 | 184.45 |
| 4/08/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 4/8/2015 | 50.39 |
| 4/08/15 | WEST, Westlaw Research, WINTERS,SPENCER, 4/8/2015 | 116.11 |
| 4/08/15 | WEST, Westlaw Research, TROGDON,HOLLY, 4/8/2015 | 37.98 |
| 4/08/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 4/8/2015 | 13.93 |
| 4/08/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 4/8/2015 | 40.08 |
| 4/08/15 | WEST, Westlaw Research, KAISEY,LINA, 4/8/2015 | 292.28 |
| 4/08/15 | WEST, Westlaw Research, LII,TZU-YING, 4/8/2015 | 41.77 |
| 4/08/15 | WEST, Westlaw Research, PENN,SAMARA L, 4/8/2015 | 55.70 |
| 4/08/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 4/8/2015 | 82.14 |
| 4/08/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 4/8/2015 | 158.09 |
| 4/09/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 4/9/2015 | 60.23 |
| 4/09/15 | WEST, Westlaw Research, WINTERS,SPENCER, 4/9/2015 | 34.10 |
| 4/09/15 | WEST, Westlaw Research, TROGDON,HOLLY, 4/9/2015 | 94.87 |
| 4/09/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 4/9/2015 | 13.93 |
| 4/09/15 | WEST, Westlaw Research, KAISEY,LINA, 4/9/2015 | 118.30 |
| 4/09/15 | WEST, Westlaw Research, PASCARIU,GIANINA, 4/9/2015 | 64.92 |
| 4/09/15 | WEST, Westlaw Research, SCHLAN,MAX, 4/9/2015 | 27.85 |
| 4/10/15 | WEST, Westlaw Research, WINTERS,SPENCER, 4/10/2015 | 27.34 |
| 4/10/15 | WEST, Westlaw Research, TROGDON,HOLLY, 4/10/2015 | 88.61 |
| 4/10/15 | WEST, Westlaw Research, LII,TZU-YING, 4/10/2015 | 27.85 |
| 4/11/15 | WEST, Westlaw Research, LII,TZU-YING, 4/11/2015 | 41.77 |
| 4/12/15 | WEST, Westlaw Research, KAISEY,LINA, 4/12/2015 | 69.62 |
| 4/12/15 | WEST, Westlaw Research, LII,TZU-YING, 4/12/2015 | 41.77 |
| 4/12/15 | WEST, Westlaw Research, SMITH,MARGARET, 4/12/2015 | 714.94 |
| 4/12/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 4/12/2015 | 12.66 |
| 4/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/13/2015, GREGORY WILLIAM GALLAGHER, pick up at 300  N LASALLE,CHICAGO,IL 60654, drop off at ORD-CHICAGO,IL ORD, 5:00 PM | 75.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/13/2015, MICHAEL SLADE, pick up at 300 N LASALLE CHICAGO,IL 60654, Drop off ORD-CHICAGO,IL ORD, 3:45 PM | 75.00 |
| 4/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/13/2015, MARC KIESELSTEIN, pick up at 1001 JACKSON AVE,RIVER FOREST,IL 60305, drop off at ORD-CHICAGO IL ORD, 12:15 PM | 75.00 |
| 4/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/13/2015, CHAD HUSNICK, pick up at 775 MARSTON AVE.,GLEN ELLYN,IL 60137, drop off at ORD-CHICAGO,IL ORD, 4:15 AM | 75.00 |
| 4/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/13/2015, STEVEN SERAJEDDINI, pick up at 1833  W. MELROSE,CHICAGO,IL 60657, drop off at ORD-CHICAGO,IL ORD, 7:30 AM | 75.00 |
| 4/13/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/13/2015, RICHARD HOWELL, pick up at 111 W WACKER DR,CHICAGO,IL 60601, drop off at ORD-CHICAGO,IL ORD, 7:45 AM | 75.00 |
| 4/13/15 | FLIK, Catering Expenses, Client Meeting (5), Hwangpo, Natasha, 4/13/2015 | 40.00 |
| 4/13/15 | FLIK, Catering Expenses, Client Meeting (6), Davis, Alexander G, 4/13/2015 | 48.00 |
| 4/13/15 | WEST, Westlaw Research, BAROLO,JAMES, 4/13/2015 | 12.05 |
| 4/13/15 | WEST, Westlaw Research, HOWELL,RICHARD, 4/13/2015 | 110.32 |
| 4/13/15 | WEST, Westlaw Research, TROGDON,HOLLY, 4/13/2015 | 55.62 |
| 4/13/15 | WEST, Westlaw Research, LII,TZU-YING, 4/13/2015 | 41.77 |
| 4/13/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 4/13/2015 | 75.82 |
| 4/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/14/2015, SPENCER ANTHONY WINTERS, pick up at ORD-CHICAGO,IL ORD, drop off at 88  WEST SCHILLER STREET 806 CHICAGO,IL 60610, 7:11 PM | 75.00 |
| 4/14/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Brian Schartz, pick up at WILMINGTON 920 N King St WILMINGTON DE and drop off at Philadelphia Airport  Philadelphia PA | 116.00 |
| 4/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/14/2015, ANDREW R MCGAAN, pick up ar ORD-CHICAGO IL ORD drop off at 4732 N PAULINA ST,CHICAGO,IL 60640, 5:43 PM | 75.00 |
| 4/14/15 | FLIK, Catering Expenses, Client Meeting (15), Hwangpo, Natasha, 4/14/2015 | 300.00 |
| 4/14/15 | FLIK, Catering Expenses, Client Meeting (6), Davis, Alexander G, 4/14/2015 | 120.00 |
| 4/14/15 | WEST, Westlaw Research, BAROLO,JAMES, 4/14/2015 | 51.10 |
| 4/14/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 4/14/2015 | 13.67 |
| 4/14/15 | WEST, Westlaw Research, TROGDON,HOLLY, 4/14/2015 | 123.90 |
| 4/14/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 4/14/2015 | 241.40 |
| 4/14/15 | Anthony Sexton, Taxi, Overtime | 7.45 |
| 4/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/15/2015, MICHAEL SLADE, pick up at ORD-CHICAGO IL ORD, drop off at 841 N RIDGELAND AVE,OAK PARK,IL 60302, 9:46 PM | 75.00 |
| 4/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/15/2015, CHAD HUSNICK, pick up ar ORD-CHICAGO,IL ORD, drop off at 775 MARSTON AVE.,GLEN ELLYN,IL 60137, 7:38 PM | 75.00 |
| 4/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/15/2015, STEVEN SERAJEDDINI, pick up at ORD-CHICAGO,IL ORD, dropoff at 1833 W. MELROSE,CHICAGO,IL 60657, 7:38 PM | 75.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/15/15 | FLIK, Catering Expenses, Client Meeting (10), Hwangpo, Natasha, 4/15/2015 | 80.00 |
| 4/15/15 | FLIK, Catering Expenses, Client Meeting (8), Hwangpo, Natasha, 4/15/2015 | 160.00 |
| 4/15/15 | FLIK, Catering Expenses, Client Meeting (14), Hwangpo, Natasha, 4/15/2015 | 280.00 |
| 4/15/15 | WEST, Westlaw Research, BAROLO,JAMES, 4/15/2015 | 12.05 |
| 4/15/15 | WEST, Westlaw Research, TROGDON,HOLLY, 4/15/2015 | 50.63 |
| 4/15/15 | WEST, Westlaw Research, STERN,ADAM, 4/15/2015 | 27.71 |
| 4/15/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 4/15/2015 | 50.63 |
| 4/16/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/16/2015, RICHARD HOWELL, pickup at ORD-CHICAGO IL ORD to 111 W WACKER DR,CHICAGO,IL 60601, 11:26 AM | 75.00 |
| 4/16/15 | FLIK, Catering Expenses, Client Meeting (30), Sexton, Anthony V, 4/16/2015 | 600.00 |
| 4/16/15 | WEST, Westlaw Research, BAROLO,JAMES, 4/16/2015 | 156.23 |
| 4/16/15 | WEST, Westlaw Research, KLAR,AUSTIN, 4/16/2015 | 36.14 |
| 4/16/15 | WEST, Westlaw Research, HASBANI,INBAL, 4/16/2015 | 41.00 |
| 4/16/15 | WEST, Westlaw Research, ORREN,ROBERT, 4/16/2015 | 31.22 |
| 4/17/15 | WEST, Westlaw Research, HASBANI,INBAL, 4/17/2015 | 13.67 |
| 4/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/18/2015, pick up at ANDREW R MCGAAN, 4732  NORTH PAULINA,CHICAGO,IL 60640, drop off at ORD-CHICAGO,IL ORD, 11:50 AM | 75.00 |
| 4/18/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 4/18/2015 | 66.19 |
| 4/18/15 | WEST, Westlaw Research, TROGDON,HOLLY, 4/18/2015 | 47.95 |
| 4/18/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 4/18/2015 | 426.16 |
| 4/19/15 | WEST, Westlaw Research, CHANG,KEVIN, 4/19/2015 | 24.09 |
| 4/19/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 4/19/2015 | 60.23 |
| 4/19/15 | WEST, Westlaw Research, DING,STEPHANIE, 4/19/2015 | 36.14 |
| 4/19/15 | WEST, Westlaw Research, KLAR,AUSTIN, 4/19/2015 | 54.15 |
| 4/19/15 | WEST, Westlaw Research, SOWA,JUSTIN, 4/19/2015 | 48.18 |
| 4/19/15 | WEST, Westlaw Research, HASBANI,INBAL, 4/19/2015 | 41.00 |
| 4/19/15 | WEST, Westlaw Research, LAIRD,NICHOLAS, 4/19/2015 | 49.15 |
| 4/19/15 | WEST, Westlaw Research, LULA,JEFFERY, 4/19/2015 | 73.73 |
| 4/19/15 | WEST, Westlaw Research, WINTERS,SPENCER, 4/19/2015 | 13.25 |
| 4/19/15 | WEST, Westlaw Research, TROGDON,HOLLY, 4/19/2015 | 12.66 |
| 4/19/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 4/19/2015 | 6.89 |
| 4/19/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 4/19/2015 | 37.98 |
| 4/20/15 | FLIK, Catering Expenses, Client Meeting (4), Zablotney, Sara B, 4/20/2015 | 32.00 |
| 4/20/15 | FLIK, Catering Expenses, Client Meeting (6), Zablotney, Sara B, 4/20/2015 | 144.00 |
| 4/20/15 | WEST, Westlaw Research, KLAR,AUSTIN, 4/20/2015 | 30.05 |
| 4/20/15 | WEST, Westlaw Research, GEIER,EMILY, 4/20/2015 | 55.78 |
| 4/20/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 4/20/2015 | 82.84 |
| 4/20/15 | WEST, Westlaw Research, WINTERS,SPENCER, 4/20/2015 | 177.69 |
| 4/20/15 | WEST, Westlaw Research, WELZ,ANDREW, 4/20/2015 | 50.63 |
| 4/20/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 4/20/2015 | 47.26 |
| 4/20/15 | WEST, Westlaw Research, DRAPER,DAVID, 4/20/2015 | 19.55 |
| 4/20/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 4/20/2015 | 83.55 |
| 4/20/15 | WEST, Westlaw Research, ORREN,ROBERT, 4/20/2015 | 64.84 |
| 4/20/15 | WEST, Westlaw Research, SPRINGSTED,GREG, 4/20/2015 | 48.53 |
| 4/21/15 | Mark McKane, Airfare, Philadelphia, PA 05/03/2015 to 05/04/2015, Hearing | 1,840.48 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 4/21/15 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 4/21/15 | WEST, Westlaw Research, KLAR,AUSTIN, 4/21/2015 | 24.09 |
| 4/21/15 | WEST, Westlaw Research, DARLING,HALEY, 4/21/2015 | 40.87 |
| 4/21/15 | WEST, Westlaw Research, GEIER,EMILY, 4/21/2015 | 18.64 |
| 4/21/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 4/21/2015 | 32.10 |
| 4/21/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 4/21/2015 | 27.85 |
| 4/21/15 | WEST, Westlaw Research, SPRINGSTED,GREG, 4/21/2015 | 25.04 |
| 4/21/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 4/21/2015 | 18.80 |
| 4/22/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/22/2015, RICHARD HOWELL, pick up at ORD-CHICAGO IL ORD, drop off at 111 WEST WACKER,CHICAGO,IL 60601, 6:02 PM | 75.00 |
| 4/22/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/22/2015, ANDREW R MCGAAN, pick up at ORD-CHICAGO IL ORD, drop off at 4732 NORTH PAULINA,CHICAGO,IL 60640, 6:02 PM | 75.00 |
| 4/22/15 | WEST, Westlaw Research, KLAR,AUSTIN, 4/22/2015 | 18.01 |
| 4/22/15 | WEST, Westlaw Research, GEIER,EMILY, 4/22/2015 | 49.98 |
| 4/22/15 | WEST, Westlaw Research, WINTERS,SPENCER, 4/22/2015 | 27.34 |
| 4/22/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 4/22/2015 | 186.65 |
| 4/22/15 | WEST, Westlaw Research, DRAPER,DAVID, 4/22/2015 | 13.93 |
| 4/22/15 | WEST, Westlaw Research, ORREN,ROBERT, 4/22/2015 | 35.02 |
| 4/22/15 | WEST, Westlaw Research, SPRINGSTED,GREG, 4/22/2015 | 104.08 |
| 4/23/15 | WEST, Westlaw Research, GEIER,EMILY, 4/23/2015 | 74.14 |
| 4/23/15 | WEST, Westlaw Research, HASBANI,INBAL, 4/23/2015 | 136.68 |
| 4/23/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 4/23/2015 | 20.43 |
| 4/23/15 | WEST, Westlaw Research, WINTERS,SPENCER, 4/23/2015 | 41.00 |
| 4/23/15 | WEST, Westlaw Research, TROGDON,HOLLY, 4/23/2015 | 37.98 |
| 4/23/15 | WEST, Westlaw Research, SCHLAN,MAX, 4/23/2015 | 41.77 |
| 4/23/15 | RED TOP CAB COMPANY, Overtime Transportation, 4/23/2015,  CHAD PAPENFUSS | 116.08 |
| 4/23/15 | Benjamin Steadman, Overtime Taxi, Uber Transportation. | 36.69 |
| 4/24/15 | Amber Meek, Taxi, EFH meetings in New York | 54.00 |
| 4/24/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/24/2015, RICHARD HOWELL, pick up at 111  WEST WACKER,CHICAGO,IL 60601, drop off at ORD-CHICAGO,IL ORD, 7:00 AM | 75.00 |
| 4/24/15 | WEST, Westlaw Research, DARLING,HALEY, 4/24/2015 | 13.67 |
| 4/24/15 | WEST, Westlaw Research, WILLIAMS,WAYNE, 4/24/2015 | 95.15 |
| 4/24/15 | WEST, Westlaw Research, WINTERS,SPENCER, 4/24/2015 | 177.69 |
| 4/24/15 | WEST, Westlaw Research, KAISEY,LINA, 4/24/2015 | 139.11 |
| 4/24/15 | WEST, Westlaw Research, SCHLAN,MAX, 4/24/2015 | 41.77 |
| 4/24/15 | Benjamin Steadman, Overtime Taxi, Uber Transportation | 23.19 |
| 4/25/15 | Amber Meek, Internet, EFH meetings in New York | 5.97 |
| 4/26/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 4/26/2015, RICHARD HOWELL, pick up at ORD-CHICAGO IL ORD, drop off at 111 WEST WACKER,CHICAGO,IL 60601, 7:31 PM | 75.00 |
| 4/26/15 | WEST, Westlaw Research, KLAR,AUSTIN, 4/26/2015 | 54.15 |
| 4/26/15 | WEST, Westlaw Research, HUSNICK,CHAD, 4/26/2015 | 27.34 |
| 4/27/15 | WEST, Westlaw Research, GEIER,EMILY, 4/27/2015 | 41.70 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/28/15 | WEST, Westlaw Research, SOWA,JUSTIN, 4/28/2015 | 358.71 |
| 4/28/15 | WEST, Westlaw Research, WINTERS,SPENCER, 4/28/2015 | 68.34 |
| 4/28/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 4/28/2015 | 264.57 |
| 4/28/15 | WEST, Westlaw Research, LII,TZU-YING, 4/28/2015 | 13.93 |
| 4/28/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 4/28/2015 | 83.41 |
| 4/29/15 | FLIK, Catering Expenses, Client Meeting (10), Winters, Spencer A, 4/29/2015 | 80.00 |
| 4/29/15 | FLIK, Catering Expenses, Client Meeting (5), Winters, Spencer A, 4/29/2015 | 40.00 |
| 4/29/15 | WEST, Westlaw Research, WINTERS,SPENCER, 4/29/2015 | 54.67 |
| 4/29/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 4/29/2015 | 13.93 |
| 4/29/15 | WEST, Westlaw Research, KAISEY,LINA, 4/29/2015 | 41.77 |
| 4/29/15 | WEST, Westlaw Research, LII,TZU-YING, 4/29/2015 | 41.77 |
| 4/29/15 | WEST, Westlaw Research, SCHLAN,MAX, 4/29/2015 | 55.70 |
| 4/29/15 | WEST, Westlaw Research, STEADMAN,BEN, 4/29/2015 | 13.93 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 330.09 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 90.04 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call re status of case | 4.48 |
| 4/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference call(s) | 37.82 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls | 88.00 |
| 4/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, InterCall Invoice | 38.75 |
| 4/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference | 37.98 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Services rendered re April 2015 teleconference services. | 240.54 |
| 4/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Airport transportation | 75.00 |
| 4/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, transportation service to/from airport. George Bush Airport | 75.00 |
| 4/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, transportation service to/from airport. George Bush Airport | 75.00 |
| 4/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, transportation service to/from airport. George Bush Airport | 75.00 |
| 4/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, transportation service to/from airport. George Bush Airport | 75.00 |
| 4/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, transportation service to/from airport. George Bush Airport | 75.00 |
| 4/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, transportation service to/from airport. George Bush Airport | 75.00 |
| 4/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, transportation service to/from airport. George Bush Airport | 75.00 |
| 4/30/15 | WEST, Westlaw Research, GEIER,EMILY, 4/30/2015 | 2.76 |
| 4/30/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 4/30/2015 | 84.49 |
| 4/30/15 | WEST, Westlaw Research, WINTERS,SPENCER, 4/30/2015 | 68.34 |
| 4/30/15 | WEST, Westlaw Research, TROGDON,HOLLY, 4/30/2015 | 37.98 |
| 4/30/15 | WEST, Westlaw Research, LEE,DAMING, 4/30/2015 | 94.38 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 4/30/15 | WEST, Westlaw Research, ORREN,ROBERT, 4/30/2015 | 62.59 |
| 4/30/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.10 |
| 5/01/15 | Amber Meek, Internet, EFH Meetings | 11.97 |
| 5/01/15 | Standard Prints | 16.60 |
| 5/01/15 | Standard Prints | 22.90 |
| 5/01/15 | Standard Prints | 49.40 |
| 5/01/15 | Standard Prints | 2.10 |
| 5/01/15 | Standard Prints | 5.50 |
| 5/01/15 | Standard Prints | 1.20 |
| 5/01/15 | Standard Prints | 2.50 |
| 5/01/15 | Standard Prints | 10.50 |
| 5/01/15 | Standard Prints | .10 |
| 5/01/15 | Standard Prints | 2.50 |
| 5/01/15 | Standard Prints | .40 |
| 5/01/15 | Standard Prints | 9.10 |
| 5/01/15 | Standard Prints | 27.90 |
| 5/01/15 | Standard Prints | 25.50 |
| 5/01/15 | Standard Prints | .10 |
| 5/01/15 | Standard Prints | 25.90 |
| 5/01/15 | Color Prints | 26.40 |
| 5/01/15 | Color Prints | 6.60 |
| 5/01/15 | Color Prints | 32.10 |
| 5/01/15 | Color Prints | .30 |
| 5/01/15 | Color Prints | 18.90 |
| 5/01/15 | Color Prints | 15.60 |
| 5/01/15 | Color Prints | 15.60 |
| 5/01/15 | Color Prints | 6.00 |
| 5/01/15 | Color Prints | .90 |
| 5/01/15 | Color Prints | 1.20 |
| 5/01/15 | Color Prints | 2.10 |
| 5/01/15 | Color Prints | 1.20 |
| 5/01/15 | Color Prints | 1.20 |
| 5/01/15 | Color Prints | 1.20 |
| 5/01/15 | Color Prints | 15.00 |
| 5/01/15 | Color Prints | 15.00 |
| 5/01/15 | Production Blowbacks | 50.60 |
| 5/01/15 | Max Schlan, Lodging, Dallas, TX 04/30/2015 to 05/01/2015, EFH Meetings | 350.00 |
| 5/01/15 | Brian Schartz, Lodging, Dallas, TX 04/30/2015 to 05/01/2015, Attend client meeting. | 350.00 |
| 5/01/15 | Amber Meek, Lodging, New York - 04/30/2015 to 05/01/2015, EFH Meetings | 500.00 |
| 5/01/15 | Aparna Yenamandra, Rail, Wilmington, DE 05/04/2015 to 05/04/2015, Attend Hearing on 5/4 | 259.00 |
| 5/01/15 | Aparna Yenamandra, Agency Fee, Attend Hearing on 5/4 | 58.00 |
| 5/01/15 | Brian Schartz, Rail, Wilmington, DE 05/03/2015 to 05/03/2015, Attend hearing. | 136.00 |
| 5/01/15 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 5/01/15 | Amber Meek, Airfare, Houst on to NY 05/06/2015 to 05/06/2015, EFH Meetings | 527.69 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/01/15 | Amber Meek, Agency Fee, EFH Meetings | 21.00 |
| 5/01/15 | Michael Petrino, Rail, Wilmington, DE 05/03/2015 to 05/03/2015, EFH Hearing | 213.00 |
| 5/01/15 | Michael Petrino, Agency Fee, PIK Motion to Dismiss | 36.00 |
| 5/01/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MAX DANIEL SCHLAN, pick up at LaGuardia Airport   New York NY and drop off at HICKSVILLE 24 NEWBRIDGE HICKSVILLE NY | 100.00 |
| 5/01/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRIAN E SCHARTZ, pick up at DALLAS 1601 Bryan St DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 5/01/15 | Amber Meek, Transportation To/From Airport, EFH Meetings pick up at 99 East 52nd street NY drop off at LaGuardia. | 74.00 |
| 5/01/15 | Amber Meek, Travel Meals, New York - EFH Meetings | 40.00 |
| 5/01/15 | Amber Meek, Travel Meals, EFH Meetings | 4.73 |
| 5/01/15 | Amber Meek, Travel Meals, EFH Meetings | 8.06 |
| 5/01/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Lina Kaisey | 291.00 |
| 5/01/15 | LEXISNEXIS, Computer Database Research, CourtLink Usage for 05/2015, Elaine Sciolino | 178.92 |
| 5/02/15 | Chad Husnick, Airfare, Philadelphia, PA 05/03/2015 to 05/04/2015, Restructuring | 453.10 |
| 5/02/15 | Natasha Hwangpo, Taxi, OT Transportation | 29.15 |
| 5/02/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 5/2/2015 | 18.95 |
| 5/03/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night Courier Delivery | 46.20 |
| 5/03/15 | Michael Petrino, Taxi, PIK EFH Hearing | 10.00 |
| 5/03/15 | Michael Petrino, Taxi, PIK EFH Hearing | 33.00 |
| 5/03/15 | Michael Petrino, Taxi, PIK EFH Hearing | 20.00 |
| 5/03/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 5/03/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 5/03/15 | BOSTON COACH CORPORATION, Transportation to/from airport, BRENTON A ROGERS, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON 42 WEST 11TH STREET WILMINGTON DE | 125.00 |
| 5/03/15 | BOSTON COACH CORPORATION, Transportation to/from airport, ANDREW R MCGAAN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 5/03/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/3/2015, CHAD JOHN HUSNICK, pick up at 775 MARSTON AVE.,GLEN ELLYN,IL 60137, drop off at ORD-CHICAGO,IL ORD, 7:45 PM | 75.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/03/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/3/2015, BRENTON ROGERS, pickup at 2121 FORESTVIEW ROAD, EVANSTON, IL 60201, dropoff at ORD-CHICAGO IL ORD, 12:00 PM | 75.00 |
| 5/03/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/3/2015, ANDREW R MCGAAN, pick up at 300 N LASALLE CHICAGO, IL 60654, drop off at ORD-CHICAGO, IL ORD, 11:50 AM | 75.00 |
| 5/03/15 | Marc Kieselstein, Travel Meals, Wilmington DE Attendance at Hearing. | 18.00 |
| 5/03/15 | Marc Kieselstein, Travel Meals, Wilmington DE Attendance at Hearing. | 40.00 |
| 5/03/15 | Brenton Rogers, Travel Meals, Wilmington, Delaware Hearing | 40.00 |
| 5/03/15 | Brenton Rogers, Travel Meals, Chicago, Illinois Hearing | 11.14 |
| 5/03/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 33.00 |
| 5/03/15 | Michael Petrino, Travel Meals, Washington, DC PIK Motion to Dismiss | 5.06 |
| 5/03/15 | Mark McKane, Travel Meals, San Francisco, CA Hearing | 17.61 |
| 5/03/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 100,429.00 |
| 5/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Lina Kaisey | 89.00 |
| 5/03/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.76 |
| 5/03/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 5/3/2015 | 18.39 |
| 5/03/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 5/3/2015 | 20.00 |
| 5/04/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Teleconference, Telephonic hearing. | 100.00 |
| 5/04/15 | Standard Prints | 11.40 |
| 5/04/15 | Standard Prints | 11.00 |
| 5/04/15 | Standard Prints | .30 |
| 5/04/15 | Standard Prints | 2.20 |
| 5/04/15 | Standard Prints | 6.50 |
| 5/04/15 | Standard Prints | 1.30 |
| 5/04/15 | Standard Prints | 9.20 |
| 5/04/15 | Standard Prints | 2.10 |
| 5/04/15 | Standard Prints | 15.60 |
| 5/04/15 | Standard Prints | 10.50 |
| 5/04/15 | Standard Prints | .20 |
| 5/04/15 | Standard Prints | 31.40 |
| 5/04/15 | Standard Prints | 1.60 |
| 5/04/15 | Standard Prints | 1.30 |
| 5/04/15 | Standard Prints | 8.40 |
| 5/04/15 | Standard Prints | 6.00 |
| 5/04/15 | Standard Prints | 15.70 |
| 5/04/15 | Standard Prints | 3.90 |
| 5/04/15 | Standard Prints | 13.60 |
| 5/04/15 | Color Prints | 5.10 |
| 5/04/15 | Color Prints | .30 |
| 5/04/15 | Color Prints | .30 |
| 5/04/15 | Color Prints | 21.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/04/15 | Color Prints | .90 |
| 5/04/15 | Color Prints | .90 |
| 5/04/15 | Color Prints | 1.80 |
| 5/04/15 | Color Prints | 1.80 |
| 5/04/15 | Color Prints | 3.90 |
| 5/04/15 | Color Prints | .30 |
| 5/04/15 | Color Prints | 12.60 |
| 5/04/15 | Color Prints | 12.60 |
| 5/04/15 | Color Prints | .90 |
| 5/04/15 | Color Prints | 25.20 |
| 5/04/15 | Color Prints | .30 |
| 5/04/15 | Color Prints | 21.30 |
| 5/04/15 | Color Prints | 14.10 |
| 5/04/15 | Color Prints | 32.40 |
| 5/04/15 | Edward Sassower, Taxi, Taxi from Court to Train Station | 10.00 |
| 5/04/15 | Michael Petrino, Taxi, PIK Motion to Dismiss | 10.00 |
| 5/04/15 | Michael Petrino, Taxi, PIK Motion to Dismiss | 40.00 |
| 5/04/15 | Aparna Yenamandra, Lodging, Wilmington, DE 05/03/2015 to 05/04/2015, Attend Hearing on 5/4 | 284.90 |
| 5/04/15 | Marc Kieselstein, Lodging, Wilmington DE 05/03/2015 to 05/04/2015, Attendance at Hearing. | 284.90 |
| 5/04/15 | Brenton Rogers, Lodging, Wilmington, Delaware 05/03/2015 to 05/04/2015, Hearing | 284.90 |
| 5/04/15 | James Sprayregen, Lodging, New York, NY 05/04/2015 to 05/08/2015, Meetings | 1,556.14 |
| 5/04/15 | Brian Schartz, Lodging, Wilmington, DE 05/03/2015 to 05/04/2015, Attend hearing. | 284.90 |
| 5/04/15 | Chad Husnick, Lodging, Wilmington, DE 05/03/2015 to 05/04/2015, Restructuring | 284.90 |
| 5/04/15 | Andrew McGaan, Lodging, Wilmington, DE 05/03/2015 to 05/04/2015, Court Hearing | 284.90 |
| 5/04/15 | Michael Petrino, Lodging, Wilmington, DE 05/03/2015 to 05/04/2015, PIK Motion to Dismiss | 284.90 |
| 5/04/15 | Mark McKane, Lodging, Wilmington, DE 05/03/2015 to 05/04/2015, Hearing | 284.90 |
| 5/04/15 | Edward Sassower, Rail, New York, NY 05/04/2015 to 05/04/2015, Attend hearing. | 136.00 |
| 5/04/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 5/04/15 | Aparna Yenamandra, Rail, New York 05/04/2015 to 05/04/2015, Attend Hearing on 5/4 | 136.00 |
| 5/04/15 | Aparna Yenamandra, Agency Fee, Attend Hearing on 5/4 | 58.00 |
| 5/04/15 | Brenton Rogers, Airfare, Chicago, Illinois 05/04/2015 to 05/04/2015, Hearing | 519.10 |
| 5/04/15 | Brian Schartz, Rail, New York, NY 05/04/2015 to 05/04/2015, Attend hearing. | 259.00 |
| 5/04/15 | Brian Schartz, Agency Fee, Attend hearing. | 58.00 |
| 5/04/15 | Michael Petrino, Rail, Wilmington, DE 05/04/2015 to 05/04/2015, PIK Motion to Dismiss | 136.00 |
| 5/04/15 | Michael Petrino, Agency Fee, PIK Motion to Dismiss | 58.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/04/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE and drop off at Philadelphia Airport   Philadelphia PA | 116.00 |
| 5/04/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 5/04/15 | Marc Kieselstein, Travel Meals, Wilmington DE Attendance at Hearing. | 3.00 |
| 5/04/15 | Mark McKane, Travel Meals, Wilmington, DE Hearing | 40.00 |
| 5/04/15 | Marc Kieselstein, Parking, Chicago, IL Hearing | 50.00 |
| 5/04/15 | Mark McKane, Parking, San Francisco Intl Airport Hearing | 72.00 |
| 5/04/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/04/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, CourtCall for Hearing 5/4/15 | 191.00 |
| 5/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Spencer Winters | 5.00 |
| 5/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Robert Orren | 79.00 |
| 5/04/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Lina Kaisey | 39.00 |
| 5/04/15 | Teresa Lii, Taxi, OT Transportation. | 20.80 |
| 5/04/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 5/4/2015 | 20.00 |
| 5/04/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/4/2015 | 20.00 |
| 5/04/15 | SEAMLESS NORTH AMERICA INC, Adam Stern, Overtime Meals - Attorney, 5/4/2015 | 20.00 |
| 5/04/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 5/4/2015 | 20.00 |
| 5/04/15 | E-PARCELS INC - PO BOX 646 (NT), Rental Expenses, Cost of copier rental (April 2015) for use at local counsel office (includes maintenance and number of copies). | 2,099.20 |
| 5/05/15 | Standard Prints | .20 |
| 5/05/15 | Standard Prints | 10.50 |
| 5/05/15 | Standard Prints | 11.50 |
| 5/05/15 | Standard Prints | 46.40 |
| 5/05/15 | Standard Prints | 1.50 |
| 5/05/15 | Standard Prints | 3.20 |
| 5/05/15 | Standard Prints | 10.80 |
| 5/05/15 | Standard Prints | 10.20 |
| 5/05/15 | Standard Prints | .50 |
| 5/05/15 | Standard Prints | 11.30 |
| 5/05/15 | Standard Prints | .20 |
| 5/05/15 | Standard Prints | 4.50 |
| 5/05/15 | Standard Prints | 18.90 |
| 5/05/15 | Standard Prints | 4.30 |
| 5/05/15 | Standard Prints | 1.80 |
| 5/05/15 | Standard Prints | .40 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/05/15 | Standard Prints | 2.10 |
| 5/05/15 | Standard Prints | 1.00 |
| 5/05/15 | Standard Prints | .60 |
| 5/05/15 | Standard Prints | 5.40 |
| 5/05/15 | Standard Prints | .50 |
| 5/05/15 | Standard Prints | 4.70 |
| 5/05/15 | Color Prints | 5.10 |
| 5/05/15 | Color Prints | 12.00 |
| 5/05/15 | Color Prints | 4.50 |
| 5/05/15 | Color Prints | 10.20 |
| 5/05/15 | Color Prints | 14.40 |
| 5/05/15 | Color Prints | 9.30 |
| 5/05/15 | Color Prints | 2.40 |
| 5/05/15 | Color Prints | 12.00 |
| 5/05/15 | Color Prints | 1.50 |
| 5/05/15 | Color Prints | 12.90 |
| 5/05/15 | Color Prints | .30 |
| 5/05/15 | Color Prints | 1.20 |
| 5/05/15 | Color Prints | 5.70 |
| 5/05/15 | Color Prints | .30 |
| 5/05/15 | Color Prints | .30 |
| 5/05/15 | Color Prints | .60 |
| 5/05/15 | Color Prints | .90 |
| 5/05/15 | Color Prints | 3.60 |
| 5/05/15 | Color Prints | .90 |
| 5/05/15 | Color Prints | .30 |
| 5/05/15 | Color Prints | .60 |
| 5/05/15 | Color Prints | 21.00 |
| 5/05/15 | Color Prints | 3.60 |
| 5/05/15 | Color Prints | 1.80 |
| 5/05/15 | Color Prints | .60 |
| 5/05/15 | Color Prints | 20.40 |
| 5/05/15 | Color Prints | 1.80 |
| 5/05/15 | Color Prints | .90 |
| 5/05/15 | Color Prints | .30 |
| 5/05/15 | Color Prints | .90 |
| 5/05/15 | Color Prints | 1.50 |
| 5/05/15 | Color Prints | 6.90 |
| 5/05/15 | Color Prints | 31.80 |
| 5/05/15 | Color Prints | 1.80 |
| 5/05/15 | Color Prints | .60 |
| 5/05/15 | Color Prints | .30 |
| 5/05/15 | Color Prints | 22.80 |
| 5/05/15 | Color Prints | 6.30 |
| 5/05/15 | Color Prints | 2.10 |
| 5/05/15 | Color Prints | 2.10 |
| 5/05/15 | Color Prints | .90 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/05/15 | Max Klupchak, Agency Fee, Client Meeting. | 21.00 |
| 5/05/15 | Max Klupchak, Airfare, New York, NY 05/06/2015 to 05/08/2015, Client Meeting. | 1,055.38 |
| 5/05/15 | Marc Kieselstein, Airfare, New York, NY 05/06/2015 to 05/08/2015, Meeting with clients | 772.59 |
| 5/05/15 | Marc Kieselstein, Agency Fee, Meeting with clients | 58.00 |
| 5/05/15 | Veronica Nunn, Airfare, New York, NY 05/06/2015 to 05/11/2015, Energy Future Competitive Holdings Company | 791.80 |
| 5/05/15 | Veronica Nunn, Agency Fee, Energy Future Competitive Holdings Company | 21.00 |
| 5/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Robert Orren | 29.00 |
| 5/05/15 | Natasha Hwangpo, Taxi, OT Transportation | 13.56 |
| 5/05/15 | Rebecca Chaikin, Taxi, OT taxi. | 31.00 |
| 5/05/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 5/5/2015 | 20.00 |
| 5/05/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 5/5/2015 | 20.00 |
| 5/05/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 5/5/2015 | 20.00 |
| 5/05/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/5/2015 | 20.00 |
| 5/05/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 5/5/2015 | 20.00 |
| 5/05/15 | Max Klupchak, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 5/05/15 | Chad Husnick, Overtime Meals - Attorney, Restructuring | 20.00 |
| 5/06/15 | Marc Kieselstein, Internet, Meeting with clients | 31.98 |
| 5/06/15 | Amber Meek, Internet, EFH Meetings | 11.97 |
| 5/06/15 | Veronica Nunn, Internet, Energy Future Competitive Holdings Company | 48.95 |
| 5/06/15 | Standard Prints | .70 |
| 5/06/15 | Standard Prints | 1.80 |
| 5/06/15 | Standard Prints | .40 |
| 5/06/15 | Standard Prints | 3.30 |
| 5/06/15 | Standard Prints | 6.80 |
| 5/06/15 | Standard Prints | 2.30 |
| 5/06/15 | Standard Prints | .80 |
| 5/06/15 | Standard Prints | 7.30 |
| 5/06/15 | Standard Prints | 20.10 |
| 5/06/15 | Standard Prints | .20 |
| 5/06/15 | Standard Prints | 3.40 |
| 5/06/15 | Standard Prints | 7.90 |
| 5/06/15 | Standard Prints | 5.90 |
| 5/06/15 | Standard Prints | 4.70 |
| 5/06/15 | Standard Prints | 3.30 |
| 5/06/15 | Standard Prints | 2.70 |
| 5/06/15 | Standard Prints | 8.30 |
| 5/06/15 | Standard Prints | 2.70 |
| 5/06/15 | Standard Prints | .50 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 5/06/15 | Standard Prints | .60 |
| 5/06/15 | Standard Prints | 7.90 |
| 5/06/15 | Standard Prints | .10 |
| 5/06/15 | Standard Prints | 2.80 |
| 5/06/15 | Standard Prints | 12.50 |
| 5/06/15 | Standard Prints | .50 |
| 5/06/15 | Standard Prints | .50 |
| 5/06/15 | Standard Prints | 26.40 |
| 5/06/15 | Color Prints | 5.10 |
| 5/06/15 | Color Prints | 4.50 |
| 5/06/15 | Color Prints | 14.40 |
| 5/06/15 | Color Prints | 12.00 |
| 5/06/15 | Color Prints | 10.20 |
| 5/06/15 | Color Prints | 30.00 |
| 5/06/15 | Color Prints | 20.10 |
| 5/06/15 | Color Prints | 6.30 |
| 5/06/15 | Color Prints | 1.50 |
| 5/06/15 | Color Prints | 19.20 |
| 5/06/15 | Color Prints | .60 |
| 5/06/15 | Color Prints | 18.00 |
| 5/06/15 | Color Prints | .30 |
| 5/06/15 | Color Prints | .30 |
| 5/06/15 | Color Prints | .30 |
| 5/06/15 | Color Prints | .30 |
| 5/06/15 | Color Prints | .30 |
| 5/06/15 | Color Prints | 30.00 |
| 5/06/15 | Color Prints | 23.10 |
| 5/06/15 | Color Prints | 23.10 |
| 5/06/15 | Color Prints | 14.40 |
| 5/06/15 | Color Prints | 3.60 |
| 5/06/15 | Color Prints | 9.30 |
| 5/06/15 | Color Prints | 27.00 |
| 5/06/15 | Color Prints | 11.10 |
| 5/06/15 | Color Prints | 32.10 |
| 5/06/15 | Color Prints | 30.00 |
| 5/06/15 | Color Prints | 30.00 |
| 5/06/15 | Color Prints | 2.40 |
| 5/06/15 | Color Prints | .60 |
| 5/06/15 | Color Prints | .60 |
| 5/06/15 | Color Prints | .60 |
| 5/06/15 | Color Prints | 2.40 |
| 5/06/15 | Color Prints | 3.00 |
| 5/06/15 | Color Prints | .60 |
| 5/06/15 | Color Prints | 23.40 |
| 5/06/15 | Color Prints | 30.00 |
| 5/06/15 | Color Prints | 30.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/06/15 | WESTERN MESSENGER - 75 COLUMBIA SQUARE (NT), Outside Messenger Service, Delivery to Mark McKane in SF on 5/2/15. | 52.13 |
| 5/06/15 | Chad Husnick, Taxi, Restructuring | 15.95 |
| 5/06/15 | Max Klupchak, Lodging, New York, NY 05/06/2015 to 05/08/2015, Client Meeting. | 796.74 |
| 5/06/15 | Veronica Nunn, Lodging, New York, NY 05/06/2015 to 05/08/2015, Energy Future Competitive Holdings Company | 470.53 |
| 5/06/15 | Chad Husnick, Airfare, New York, NY 05/06/2015 to 05/08/2015, Restructuring | 1,044.20 |
| 5/06/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 5/06/15 | Steven Serajeddini, Airfare, New York,  NY 05/05/2015 to 05/06/2015, Restructuring | 1,385.20 |
| 5/06/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 5/06/15 | James Sprayregen, Airfare, Chicago, IL 05/22/2015 to 05/22/2015, Meeting | 386.30 |
| 5/06/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 5/06/15 | Max Klupchak, Transportation To/From Airport, Client meeting. Pickup LaGuardia Airport to Kirkland NY Office | 51.39 |
| 5/06/15 | Veronica Nunn, Transportation To/From Airport, Energy Future Competitive Holdings Company | 44.14 |
| 5/06/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 40.00 |
| 5/06/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 10.89 |
| 5/06/15 | Max Klupchak, Travel Meals, New York, NY Client Meeting. | 75.00 |
| 5/06/15 | Max Klupchak, Travel Meals, Houston, TX Client meeting. | 2.19 |
| 5/06/15 | Chad Husnick, Travel Meals, Chicago, IL Restructuring | 20.02 |
| 5/06/15 | Steven Serajeddini, Travel Meals, Des Plaines, IL Restructuring | 2.65 |
| 5/06/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients | 38.10 |
| 5/06/15 | Max Klupchak, Travel Meals, Houston, TX Client meeting. | 16.64 |
| 5/06/15 | Veronica Nunn, Travel Meals, Houston, TX Energy Future Competitive Holdings Company | 9.53 |
| 5/06/15 | Veronica Nunn, Travel Meals, Houston, TX Energy Future Competitive Holdings Company | 6.00 |
| 5/06/15 | Veronica Nunn, Travel Meals, New York, NY Energy Future Competitive Holdings Company | 8.73 |
| 5/06/15 | Veronica Nunn, Travel Meals, New York, NY Energy Future Competitive Holdings Company | 40.00 |
| 5/06/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript, 5/04/15 | 1,455.75 |
| 5/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Natasha Hwangpo | 13.00 |
| 5/06/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Teresa Lii | 84.00 |
| 5/06/15 | Anna Terteryan, Taxi, OT Transportation. | 7.81 |
| 5/06/15 | E-DIALCAR INC - 2104 AVENUE X (TP), Overtime Transportation, Overtime Car Service Charges | 137.00 |
| 5/06/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.38 |
| 5/06/15 | Lina Kaisey, Taxi, Taxi home from office after midnight the night of 5/5. | 13.35 |
| 5/06/15 | Lina Kaisey, Taxi, Taxi home from office. | 14.04 |
| 5/06/15 | Adam Stern, Taxi, OT taxi | 29.80 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/06/15 | Rebecca Chaikin, Taxi, OT taxi. | 35.16 |
| 5/06/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Non-Attorney, 5/6/2015 | 20.00 |
| 5/06/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 5/6/2015 | 20.00 |
| 5/06/15 | SEAMLESS NORTH AMERICA INC, Adam Stern, Overtime Meals - Attorney, 5/6/2015 | 20.00 |
| 5/06/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 5/6/2015 | 20.00 |
| 5/06/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/6/2015 | 20.00 |
| 5/07/15 | Standard Copies or Prints | 8.00 |
| 5/07/15 | Standard Prints | 11.40 |
| 5/07/15 | Standard Prints | .20 |
| 5/07/15 | Standard Prints | .20 |
| 5/07/15 | Standard Prints | 2.90 |
| 5/07/15 | Standard Prints | .70 |
| 5/07/15 | Standard Prints | .20 |
| 5/07/15 | Standard Prints | .90 |
| 5/07/15 | Standard Prints | 1.20 |
| 5/07/15 | Standard Prints | 7.40 |
| 5/07/15 | Standard Prints | .80 |
| 5/07/15 | Standard Prints | 2.80 |
| 5/07/15 | Standard Prints | 1.70 |
| 5/07/15 | Standard Prints | 4.40 |
| 5/07/15 | Standard Prints | .20 |
| 5/07/15 | Standard Prints | .90 |
| 5/07/15 | Standard Prints | 17.80 |
| 5/07/15 | Standard Prints | .50 |
| 5/07/15 | Standard Prints | 4.60 |
| 5/07/15 | Standard Prints | 10.90 |
| 5/07/15 | Standard Prints | 2.00 |
| 5/07/15 | Standard Prints | 14.60 |
| 5/07/15 | Color Prints | 4.50 |
| 5/07/15 | Color Prints | 2.10 |
| 5/07/15 | Color Prints | 8.40 |
| 5/07/15 | Color Prints | 9.00 |
| 5/07/15 | Color Prints | 6.00 |
| 5/07/15 | Color Prints | 56.40 |
| 5/07/15 | Color Prints | .60 |
| 5/07/15 | Color Prints | 2.70 |
| 5/07/15 | Color Prints | .60 |
| 5/07/15 | Color Prints | 15.90 |
| 5/07/15 | Color Prints | 2.70 |
| 5/07/15 | Color Prints | .30 |
| 5/07/15 | Color Prints | 19.50 |
| 5/07/15 | Color Prints | 7.20 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/07/15 | Color Prints | 3.00 |
| 5/07/15 | Color Prints | 24.90 |
| 5/07/15 | Color Prints | 4.50 |
| 5/07/15 | Color Prints | 4.20 |
| 5/07/15 | Color Prints | 28.20 |
| 5/07/15 | Color Prints | .60 |
| 5/07/15 | Color Prints | .60 |
| 5/07/15 | Color Prints | .90 |
| 5/07/15 | Color Prints | .60 |
| 5/07/15 | Color Prints | 5.10 |
| 5/07/15 | Color Prints | 33.60 |
| 5/07/15 | Color Prints | 27.60 |
| 5/07/15 | Color Prints | 11.40 |
| 5/07/15 | Color Prints | 24.30 |
| 5/07/15 | Color Prints | 7.80 |
| 5/07/15 | Color Prints | 4.80 |
| 5/07/15 | Color Prints | 16.20 |
| 5/07/15 | Color Prints | 10.50 |
| 5/07/15 | Postage | .48 |
| 5/07/15 | Chad Husnick, Taxi, Travel from New York, NY to Bronx, NY, Restructuring | 75.00 |
| 5/07/15 | Chad Husnick, Taxi, travel from Bronx, NY to New York, NY, Restructuring | 75.00 |
| 5/07/15 | Steven Serajeddini, Taxi, Restructuring | 6.36 |
| 5/07/15 | Max Klupchak, Taxi, To/from NY Office. | 10.35 |
| 5/07/15 | Amber Meek, Taxi, EFH Meetings | 5.79 |
| 5/07/15 | Amber Meek, Taxi, EFH Meetings | 37.34 |
| 5/07/15 | Andrew Calder, Taxi, EFH Meetings | 8.16 |
| 5/07/15 | Andrew Calder, Taxi, EFH Meetings | 10.55 |
| 5/07/15 | Andrew Calder, Taxi, EFH Meetings | 10.55 |
| 5/07/15 | Andrew Calder, Taxi, EFH Meetings | 8.16 |
| 5/07/15 | TRF Andrew Calder for Duplicate Taxi 5/7/15 | -10.55 |
| 5/07/15 | TRF Andrew Calder for Duplicate Taxi 5/7/15 | -8.16 |
| 5/07/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel Deposit | 2,000.00 |
| 5/07/15 | Chad Husnick, Lodging, New York, NY 05/06/2015 to 05/07/2015, Restructuring | 500.00 |
| 5/07/15 | Steven Serajeddini, Lodging, New York, NY 05/06/2015 to 05/07/2015, Restructuring | 500.00 |
| 5/07/15 | Max Klupchak, Lodging, New York, NY 05/07/2015 to 05/09/2015, Client Meeting. | 778.07 |
| 5/07/15 | Veronica Nunn, Lodging, New York, NY 05/06/2015 to 05/08/2015, Energy Future Competitive Holdings Company | 470.53 |
| 5/07/15 | Chad Husnick, Airfare, New York, NY 05/06/2015 to 05/08/2015, Restructuring | -198.00 |
| 5/07/15 | Andrew Calder, Airfare, New York 05/08/2015 to 05/08/2015, EFH Meetings | 549.10 |
| 5/07/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 5/07/15 | Andrew Calder, Airfare, New York 05/08/2015 to 05/08/2015, EFH Meetings | -549.10 |
| 5/07/15 | Andrew Calder, Agency Fee, EFH Meetings | -58.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/07/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring, pickup at 130-160 East 54th street drop off at LaGuardia. | 75.00 |
| 5/07/15 | Max Klupchak, Travel Meals, New York, NY Client Meeting. | 40.00 |
| 5/07/15 | Max Klupchak, Travel Meals, New York, NY Client meeting. | 13.88 |
| 5/07/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients | 40.00 |
| 5/07/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients | 11.97 |
| 5/07/15 | Amber Meek, Travel Meals, NY EFH Meetings | 13.99 |
| 5/07/15 | Amber Meek, Travel Meals, NY EFH Meetings | 8.60 |
| 5/07/15 | Veronica Nunn, Travel Meals, New York, NY Energy Future Competitive Holdings Company | 11.72 |
| 5/07/15 | Veronica Nunn, Travel Meals, New York, NY Energy Future Competitive Holdings Company | 10.10 |
| 5/07/15 | Veronica Nunn, Travel Meals, New York, NY Energy Future Competitive Holdings Company | 8.73 |
| 5/07/15 | Veronica Nunn, Travel Meals, New York, NY Energy Future Competitive Holdings Company | 4.63 |
| 5/07/15 | Veronica Nunn, Travel Meals, New York, NY Energy Future Competitive Holdings Company | 19.90 |
| 5/07/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/07/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Robert Orren | 23.00 |
| 5/07/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Natasha Hwangpo | 8.00 |
| 5/07/15 | Holly Trogdon, Taxi, Attorney overtime taxi | 13.27 |
| 5/07/15 | Kevin Chang, Taxi, Overtime taxi. | 19.00 |
| 5/07/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 5/7/2015 | 20.00 |
| 5/07/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner. | 20.00 |
| 5/08/15 | Amber Meek, Internet, EFH Meetings | 7.98 |
| 5/08/15 | Standard Prints | .50 |
| 5/08/15 | Standard Prints | 15.10 |
| 5/08/15 | Standard Prints | 1.40 |
| 5/08/15 | Standard Prints | 2.70 |
| 5/08/15 | Standard Prints | 4.10 |
| 5/08/15 | Standard Prints | 4.00 |
| 5/08/15 | Standard Prints | .40 |
| 5/08/15 | Standard Prints | 1.20 |
| 5/08/15 | Standard Prints | .20 |
| 5/08/15 | Standard Prints | .10 |
| 5/08/15 | Standard Prints | .90 |
| 5/08/15 | Standard Prints | .30 |
| 5/08/15 | Standard Prints | 8.40 |
| 5/08/15 | Standard Prints | 1.00 |
| 5/08/15 | Standard Prints | 7.00 |
| 5/08/15 | Standard Prints | 3.90 |
| 5/08/15 | Standard Prints | 7.00 |
| 5/08/15 | Standard Prints | 2.10 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/08/15 | Standard Prints | 28.40 |
| 5/08/15 | Color Prints | .90 |
| 5/08/15 | Color Prints | .30 |
| 5/08/15 | Color Prints | .60 |
| 5/08/15 | Color Prints | .30 |
| 5/08/15 | Color Prints | .30 |
| 5/08/15 | Color Prints | 3.60 |
| 5/08/15 | Color Prints | .30 |
| 5/08/15 | Color Prints | .30 |
| 5/08/15 | Color Prints | .30 |
| 5/08/15 | Color Prints | .60 |
| 5/08/15 | Color Prints | .90 |
| 5/08/15 | Color Prints | .90 |
| 5/08/15 | Color Prints | 34.50 |
| 5/08/15 | Color Prints | 29.70 |
| 5/08/15 | Color Prints | 29.10 |
| 5/08/15 | Color Prints | 54.30 |
| 5/08/15 | Color Prints | 3.90 |
| 5/08/15 | Production Blowbacks | 63.00 |
| 5/08/15 | Overnight Delivery, Fed Exp to:Brian Schartz, BROOKLYN,NY from:Beth Friedman | 31.88 |
| 5/08/15 | Max Klupchak, Taxi, To/from NY Office, EFH meetings | 29.16 |
| 5/08/15 | Max Klupchak, Taxi, Client meetings.  To/from office | 8.19 |
| 5/08/15 | Amber Meek, Taxi, EFH Meetings | 5.35 |
| 5/08/15 | Andrew Calder, Taxi, EFH Meetings | 8.30 |
| 5/08/15 | Andrew Calder, Taxi, EFH Meetings | 8.30 |
| 5/08/15 | TRF Andrew Calder for Duplicate Taxi 5/8/15 | -8.30 |
| 5/08/15 | Chad Husnick, Lodging, New York, NY 05/07/2015 to 05/08/2015, Restructuring | 500.00 |
| 5/08/15 | Max Klupchak, Lodging, New York, NY 05/07/2015 to 05/09/2015, Client Meeting. | 778.07 |
| 5/08/15 | Marc Kieselstein, Lodging, New York, NY 05/06/2015 to 05/08/2015, Meeting with clients | 1,000.00 |
| 5/08/15 | Amber Meek, Lodging, NY 05/06/2015 to 05/08/2015, EFH Meetings | 1,000.00 |
| 5/08/15 | Andrew Calder, Lodging, New York 05/06/2015 to 05/08/2015, EFH Meetings | 1,000.00 |
| 5/08/15 | Steven Serajeddini, Airfare, New York, NY 05/11/2015 to 05/15/2015, Restructuring | 846.20 |
| 5/08/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 5/08/15 | Max Klupchak, Airfare, New York, NY 05/08/2015 to 05/08/2015, Additional charges incurred for change of flight on 5/8/15. | 78.01 |
| 5/08/15 | Amber Meek, Airfare, Newark to Houston 05/08/2015 to 05/08/2015, EFH Meetings | 605.70 |
| 5/08/15 | Amber Meek, Agency Fee, EFH Meetings | 58.00 |
| 5/08/15 | Andrew Calder, Airfare, New York 05/08/2015 to 05/08/2015, EFH Meetings | 605.70 |
| 5/08/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 5/08/15 | Chad Husnick, Airfare, New York, NY 05/11/2015 to 05/15/2015, Restructuring | 1,385.20 |
| 5/08/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/08/15 | Max Klupchak, Transportation To/From Airport, Client meetings, Cab pick up at NY Office drop off at Newark, NJ Airport | 125.00 |
| 5/08/15 | Marc Kieselstein, Transportation To/From Airport, Meeting with clients | 47.30 |
| 5/08/15 | Amber Meek, Transportation To/From Airport, EFH Meetings | 23.55 |
| 5/08/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Amber J Meek, pick up at NEW YORK 601 Lexington Ave NEW YORK NY and drop off at Newark Liberty Airport   Newark NJ | 100.00 |
| 5/08/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients | 10.89 |
| 5/08/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients | 40.00 |
| 5/08/15 | Marc Kieselstein, Parking, Chicago, IL Meeting with clients | 40.00 |
| 5/08/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/09/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 29.60 |
| 5/10/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 29.00 |
| 5/10/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Rush Night Courier Deliveries | 100.40 |
| 5/10/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Night Courier Delivery | 46.20 |
| 5/10/15 | Chad Husnick, Airfare, New York, NY 05/11/2015 to 05/15/2015, Restructuring | 119.00 |
| 5/10/15 | James Sprayregen, Transportation To/From Airport, Meeting, Pickup Baccarat Residences, New York, NY to LaGuardia Airport, New York, NY | 100.00 |
| 5/10/15 | James Sprayregen, Transportation To/From Airport, Meeting, Pickup O'Hare Airport, Chicago, IL to 300 North LaSalle, Chicago, IL | 100.00 |
| 5/10/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 99,548.00 |
| 5/10/15 | Natasha Hwangpo, Taxi, OT Transportation | 25.80 |
| 5/11/15 | Spencer Winters, Internet, Bankruptcy Department Meeting / Delta | 21.95 |
| 5/11/15 | Standard Copies or Prints | 10.00 |
| 5/11/15 | Standard Prints | .30 |
| 5/11/15 | Standard Prints | .40 |
| 5/11/15 | Standard Prints | 4.90 |
| 5/11/15 | Standard Prints | 3.90 |
| 5/11/15 | Standard Prints | .10 |
| 5/11/15 | Standard Prints | 5.00 |
| 5/11/15 | Standard Prints | 9.00 |
| 5/11/15 | Standard Prints | .40 |
| 5/11/15 | Standard Prints | 1.50 |
| 5/11/15 | Standard Prints | 4.30 |
| 5/11/15 | Standard Prints | 5.10 |
| 5/11/15 | Standard Prints | 1.20 |
| 5/11/15 | Standard Prints | 6.40 |
| 5/11/15 | Standard Prints | 3.60 |
| 5/11/15 | Standard Prints | .10 |
| 5/11/15 | Standard Prints | 3.10 |
| 5/11/15 | Standard Prints | 9.00 |
| 5/11/15 | Standard Prints | 1.90 |
| 5/11/15 | Color Copies or Prints | 36.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/11/15 | Color Copies or Prints | .60 |
| 5/11/15 | Color Prints | 2.40 |
| 5/11/15 | Color Prints | .30 |
| 5/11/15 | Color Prints | 2.40 |
| 5/11/15 | Color Prints | 2.40 |
| 5/11/15 | Color Prints | 2.10 |
| 5/11/15 | Color Prints | 2.10 |
| 5/11/15 | Color Prints | 2.10 |
| 5/11/15 | Color Prints | .90 |
| 5/11/15 | Color Prints | .30 |
| 5/11/15 | Color Prints | .30 |
| 5/11/15 | Color Prints | 5.10 |
| 5/11/15 | Color Prints | 2.10 |
| 5/11/15 | Color Prints | 5.10 |
| 5/11/15 | Color Prints | 2.40 |
| 5/11/15 | Color Prints | .60 |
| 5/11/15 | Color Prints | .30 |
| 5/11/15 | Color Prints | 2.40 |
| 5/11/15 | Color Prints | 4.20 |
| 5/11/15 | Color Prints | 5.70 |
| 5/11/15 | Color Prints | .60 |
| 5/11/15 | Color Prints | 4.20 |
| 5/11/15 | Color Prints | 3.90 |
| 5/11/15 | Color Prints | 3.00 |
| 5/11/15 | Color Prints | 2.40 |
| 5/11/15 | Color Prints | 34.50 |
| 5/11/15 | Color Prints | .90 |
| 5/11/15 | Color Prints | 5.70 |
| 5/11/15 | Color Prints | 58.20 |
| 5/11/15 | Color Prints | 5.10 |
| 5/11/15 | Color Prints | 17.40 |
| 5/11/15 | Color Prints | 17.40 |
| 5/11/15 | Color Prints | .90 |
| 5/11/15 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 30.26 |
| 5/11/15 | Sharon Pace, Taxi, Taxicab fare from K&E-DC to the document review site. | 7.00 |
| 5/11/15 | Sharon Pace, Taxi, Taxicab fare from the document review site to K&E-DC. | 10.00 |
| 5/11/15 | James Sprayregen, Lodging, New York, NY 05/11/2015 to 05/14/2015, Meeting - Lodging is being split between 2 clients | 1,500.00 |
| 5/11/15 | Andrew Calder, Airfare, New York 05/12/2015 to 05/12/2015, EFH Meetings | 549.10 |
| 5/11/15 | Andrew Calder, Airfare, Dallas 05/15/2015 to 05/15/2015, EFH Meetings | 851.10 |
| 5/11/15 | Andrew Calder, Airfare, New York 05/13/2015 to 05/13/2015, EFH Meetings | -851.10 |
| 5/11/15 | Andrew Calder, Airfare, New York 05/12/2015 to 05/12/2015, EFH Meetings | -549.10 |
| 5/11/15 | Andrew Calder, Airfare, New York 05/15/2015 to 05/15/2015, EFH Meetings | -549.10 |
| 5/11/15 | James Sprayregen, Transportation To/From Airport, Meeting, LGA 462 UA to ST Regis Hotel New York, New York. | 125.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/11/15 | James Sprayregen, Transportation To/From Airport, Meeting, pick up at 521 Longwood Ave Glencoe drop off at ORD 462 UA. | 108.86 |
| 5/11/15 | Veronica Nunn, Transportation To/From Airport, Energy Future Competitive Holdings Company | 39.80 |
| 5/11/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 8.73 |
| 5/11/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 40.00 |
| 5/11/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 20.02 |
| 5/11/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 5/11/15 | Veronica Nunn, Travel Meals, New York, NY Energy Future Competitive Holdings Company | 4.84 |
| 5/11/15 | Veronica Nunn, Parking, Houston, TX Energy Future Competitive Holdings Company | 37.50 |
| 5/11/15 | Veronica Nunn, Mileage, Dallas, TX 40.40 miles Energy Future Competitive Holdings Company | 23.23 |
| 5/11/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.96 |
| 5/11/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 5/11/2015 | 20.00 |
| 5/11/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 5/11/2015 | 20.00 |
| 5/11/15 | SEAMLESS NORTH AMERICA INC, Samara L Penn, Overtime Meals - Attorney, 5/11/2015 | 20.00 |
| 5/11/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/11/2015 | 20.00 |
| 5/11/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/11/2015 | 20.00 |
| 5/11/15 | Max Klupchak, Overtime Meals - Attorney, Client meetings. | 20.00 |
| 5/11/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 690.55 |
| 5/12/15 | Amber Meek, Internet, EFH Meetings | 8.99 |
| 5/12/15 | Standard Copies or Prints | .20 |
| 5/12/15 | Standard Copies or Prints | .50 |
| 5/12/15 | Standard Prints | .30 |
| 5/12/15 | Standard Prints | 2.40 |
| 5/12/15 | Standard Prints | 1.20 |
| 5/12/15 | Standard Prints | .10 |
| 5/12/15 | Standard Prints | .70 |
| 5/12/15 | Standard Prints | .90 |
| 5/12/15 | Standard Prints | .20 |
| 5/12/15 | Standard Prints | .60 |
| 5/12/15 | Standard Prints | 5.80 |
| 5/12/15 | Standard Prints | 5.80 |
| 5/12/15 | Standard Prints | .10 |
| 5/12/15 | Standard Prints | 7.80 |
| 5/12/15 | Standard Prints | 1.00 |
| 5/12/15 | Standard Prints | 3.00 |
| 5/12/15 | Standard Prints | 10.20 |
| 5/12/15 | Standard Prints | 45.20 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/12/15 | Color Prints | .30 |
| 5/12/15 | Color Prints | 1.80 |
| 5/12/15 | Color Prints | 5.10 |
| 5/12/15 | Color Prints | 34.50 |
| 5/12/15 | Color Prints | .90 |
| 5/12/15 | Color Prints | 2.70 |
| 5/12/15 | Color Prints | 1.50 |
| 5/12/15 | Color Prints | .90 |
| 5/12/15 | Color Prints | 3.30 |
| 5/12/15 | Color Prints | .30 |
| 5/12/15 | Color Prints | 2.40 |
| 5/12/15 | Color Prints | 2.40 |
| 5/12/15 | Color Prints | 2.40 |
| 5/12/15 | Color Prints | 2.40 |
| 5/12/15 | Color Prints | 2.40 |
| 5/12/15 | Color Prints | 2.40 |
| 5/12/15 | Color Prints | 2.40 |
| 5/12/15 | Color Prints | 1.20 |
| 5/12/15 | Color Prints | 2.40 |
| 5/12/15 | Color Prints | 11.70 |
| 5/12/15 | Color Prints | 3.00 |
| 5/12/15 | Color Prints | 14.40 |
| 5/12/15 | Color Prints | 3.00 |
| 5/12/15 | Color Prints | 242.70 |
| 5/12/15 | Color Prints | 201.60 |
| 5/12/15 | Production Blowbacks | 45.00 |
| 5/12/15 | Production Blowbacks | 136.00 |
| 5/12/15 | Production Blowbacks | 136.00 |
| 5/12/15 | Closing/Mini Books | 60.00 |
| 5/12/15 | Closing/Mini Books | 60.00 |
| 5/12/15 | Overnight Delivery, Fed Exp to:PETER BOROWITZ, BONITA SPRINGS,FL from:NY MAILROOM | 48.18 |
| 5/12/15 | Amber Meek, Lodging, New York, NY 05/12/2015 to 05/15/2015, EFH Meetings | 1,297.88 |
| 5/12/15 | Andrew Calder, Airfare, Dallas 05/15/2015 to 05/15/2015, EFH Meetings | 805.10 |
| 5/12/15 | Andrew Calder, Airfare, New York 05/13/2015 to 05/13/2015, EFH Meetings | 527.69 |
| 5/12/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 5/12/15 | Amber Meek, Airfare, Houston to New York 05/12/2015 to 05/15/2015, EFH Meetings | 1,378.80 |
| 5/12/15 | Amber Meek, Agency Fee, EFH Meetings | 58.00 |
| 5/12/15 | Amber Meek, Airfare, New York to Dallas Tx 05/15/2015 to 05/15/2015, EFH Meetings | 805.10 |
| 5/12/15 | Amber Meek, Agency Fee, EFH Meetings | 58.00 |
| 5/12/15 | Veronica Nunn, Airfare, Dallas, TX 05/14/2015 to 05/15/2015, Energy Future Competitive Holdings Company | 424.00 |
| 5/12/15 | Veronica Nunn, Agency Fee, Energy Future Competitive Holdings Company | 21.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/12/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, pickup 601 Lexington Ave, dropoff LaGuardia Airport, Date: 5/6/2015 | 58.81 |
| 5/12/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, pickup 601 Lexington Ave, dropoff LaGuardia Airport, Date: 5/6/2015 | 58.81 |
| 5/12/15 | Amber Meek, Transportation To/From Airport, EFH Meetings | 41.20 |
| 5/12/15 | Amber Meek, Travel Meals, EFH Meetings | 9.49 |
| 5/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Robert Orren | 5.00 |
| 5/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Natasha Hwangpo | 152.00 |
| 5/12/15 | Natasha Hwangpo, Taxi, OT Transportation | 12.36 |
| 5/12/15 | Anthony Sexton, Taxi, Working late | 7.65 |
| 5/12/15 | Lina Kaisey, Taxi, Taxi home from office. | 14.16 |
| 5/12/15 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 5/12/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 5/12/2015 | 20.00 |
| 5/12/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal | 20.00 |
| 5/13/15 | Andrew Calder, Internet, EFH Meetings | 8.99 |
| 5/13/15 | Standard Prints | 1.10 |
| 5/13/15 | Standard Prints | .40 |
| 5/13/15 | Standard Prints | 1.60 |
| 5/13/15 | Standard Prints | 94.70 |
| 5/13/15 | Standard Prints | 2.50 |
| 5/13/15 | Standard Prints | 5.60 |
| 5/13/15 | Standard Prints | 8.20 |
| 5/13/15 | Standard Prints | 26.60 |
| 5/13/15 | Standard Prints | .70 |
| 5/13/15 | Standard Prints | 17.80 |
| 5/13/15 | Standard Prints | 6.80 |
| 5/13/15 | Standard Prints | .20 |
| 5/13/15 | Standard Prints | .30 |
| 5/13/15 | Standard Prints | 2.60 |
| 5/13/15 | Standard Prints | 15.80 |
| 5/13/15 | Standard Prints | 1.10 |
| 5/13/15 | Standard Prints | .90 |
| 5/13/15 | Standard Prints | 4.90 |
| 5/13/15 | Color Prints | 2.70 |
| 5/13/15 | Color Prints | 4.20 |
| 5/13/15 | Color Prints | 10.80 |
| 5/13/15 | Color Prints | 14.40 |
| 5/13/15 | Color Prints | 10.80 |
| 5/13/15 | Color Prints | 2.70 |
| 5/13/15 | Color Prints | 3.90 |
| 5/13/15 | Color Prints | .60 |
| 5/13/15 | Color Prints | .30 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/13/15 | Color Prints | .30 |
| 5/13/15 | Color Prints | 1.20 |
| 5/13/15 | Color Prints | .90 |
| 5/13/15 | Color Prints | .60 |
| 5/13/15 | Color Prints | 3.30 |
| 5/13/15 | Color Prints | .90 |
| 5/13/15 | Color Prints | .30 |
| 5/13/15 | Color Prints | 1.20 |
| 5/13/15 | Color Prints | .60 |
| 5/13/15 | Color Prints | 1.20 |
| 5/13/15 | Color Prints | .60 |
| 5/13/15 | Color Prints | 1.20 |
| 5/13/15 | Color Prints | .90 |
| 5/13/15 | Color Prints | 26.10 |
| 5/13/15 | Color Prints | .30 |
| 5/13/15 | Color Prints | 5.10 |
| 5/13/15 | Color Prints | .30 |
| 5/13/15 | Color Prints | 42.30 |
| 5/13/15 | Color Prints | 3.30 |
| 5/13/15 | Color Prints | .30 |
| 5/13/15 | Color Prints | 1.50 |
| 5/13/15 | Color Prints | 34.80 |
| 5/13/15 | Color Prints | .60 |
| 5/13/15 | Color Prints | 1.80 |
| 5/13/15 | Color Prints | 1.80 |
| 5/13/15 | Color Prints | 1.20 |
| 5/13/15 | Color Prints | 2.40 |
| 5/13/15 | Color Prints | 2.40 |
| 5/13/15 | Color Prints | 3.90 |
| 5/13/15 | Color Prints | 3.90 |
| 5/13/15 | Color Prints | .30 |
| 5/13/15 | Color Prints | 2.40 |
| 5/13/15 | Color Prints | 1.50 |
| 5/13/15 | Color Prints | 2.40 |
| 5/13/15 | Color Prints | 3.90 |
| 5/13/15 | Color Prints | 661.50 |
| 5/13/15 | Color Prints | 41.10 |
| 5/13/15 | Color Prints | 81.00 |
| 5/13/15 | Color Prints | 13.80 |
| 5/13/15 | Production Blowbacks | 891.00 |
| 5/13/15 | Closing/Mini Books | 12.00 |
| 5/13/15 | Steven Serajeddini, Taxi, Restructuring | 6.96 |
| 5/13/15 | Amber Meek, Lodging, New York, NY 05/12/2015 to 05/15/2015, EFH Meetings | 1,297.88 |
| 5/13/15 | Andrew Calder, Transportation To/From Airport, EFH Meetings | 55.01 |
| 5/13/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 8.73 |
| 5/13/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 14.97 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 5/13/15 | Andrew Calder, Travel Meals, Houston EFH Meetings | 12.07 |
| 5/13/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Spencer Winters | 8.00 |
| 5/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Robert Orren | 430.00 |
| 5/13/15 | Christine Lehman, Taxi, Taxi | 9.65 |
| 5/13/15 | Anthony Sexton, Taxi, Working late | 7.65 |
| 5/13/15 | Lina Kaisey, Taxi, Taxi home from office. | 16.64 |
| 5/13/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 5/13/2015 | 20.00 |
| 5/14/15 | Standard Copies or Prints | .10 |
| 5/14/15 | Standard Prints | 4.40 |
| 5/14/15 | Standard Prints | 3.80 |
| 5/14/15 | Standard Prints | .90 |
| 5/14/15 | Standard Prints | 20.60 |
| 5/14/15 | Standard Prints | 13.50 |
| 5/14/15 | Standard Prints | 1.00 |
| 5/14/15 | Standard Prints | 1.10 |
| 5/14/15 | Standard Prints | 7.50 |
| 5/14/15 | Standard Prints | 1.30 |
| 5/14/15 | Standard Prints | 6.50 |
| 5/14/15 | Standard Prints | 5.60 |
| 5/14/15 | Standard Prints | .20 |
| 5/14/15 | Standard Prints | .10 |
| 5/14/15 | Standard Prints | 4.30 |
| 5/14/15 | Standard Prints | .30 |
| 5/14/15 | Standard Prints | 3.30 |
| 5/14/15 | Color Prints | 5.70 |
| 5/14/15 | Color Prints | .60 |
| 5/14/15 | Color Prints | .30 |
| 5/14/15 | Color Prints | 30.00 |
| 5/14/15 | Color Prints | 3.30 |
| 5/14/15 | Color Prints | 34.80 |
| 5/14/15 | Color Prints | 1.20 |
| 5/14/15 | Color Prints | 1.20 |
| 5/14/15 | Color Prints | 9.90 |
| 5/14/15 | Color Prints | 4.50 |
| 5/14/15 | Color Prints | 2.10 |
| 5/14/15 | Color Prints | 3.30 |
| 5/14/15 | Color Prints | 1.20 |
| 5/14/15 | Color Prints | 2.40 |
| 5/14/15 | Color Prints | 1.20 |
| 5/14/15 | Color Prints | 20.40 |
| 5/14/15 | Color Prints | 13.80 |
| 5/14/15 | Color Prints | 22.50 |
| 5/14/15 | Color Prints | 2.40 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/14/15 | Color Prints | 4.50 |
| 5/14/15 | Color Prints | 12.90 |
| 5/14/15 | Color Prints | 1.80 |
| 5/14/15 | Color Prints | 10.80 |
| 5/14/15 | Color Prints | 3.00 |
| 5/14/15 | Color Prints | 2.40 |
| 5/14/15 | Color Prints | 2.70 |
| 5/14/15 | Color Prints | 3.90 |
| 5/14/15 | Color Prints | 2.70 |
| 5/14/15 | Andrew Calder, Taxi, EFH Meetings | 11.16 |
| 5/14/15 | VITAL TRANSPORTATION INC, Passenger: SCHARTZ BRIAN, Overtime Local Transportation, Date: 5/4/2015 | 47.83 |
| 5/14/15 | Amber Meek, Lodging, New York, NY 05/12/2015 to 05/15/2015, EFH Meetings | 1,297.88 |
| 5/14/15 | Veronica Nunn, Lodging, Dallas, TX 05/14/2015 to 05/15/2015, Energy Future Competitive Holdings Company | 350.00 |
| 5/14/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, HU Car Service - Avanti Transportation - May 2015 Max Klupchak pick up at 1975 Vermont Street, Houston, Tx drop off at IAH | 75.00 |
| 5/14/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, HU Car Service - Avanti Transportation - May 2015 Max Klupchak, pick up at IAH drop off at 600 Travis Street, Houston, TX. | 75.00 |
| 5/14/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, pickup 601 Lexington Ave, dropoff LaGuardia Airport, Date: 5/4/2015 | 64.15 |
| 5/14/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, pickup 601 Lexington Ave, dropoff LaGuardia Airport, Date: 4/14/2015 | 56.36 |
| 5/14/15 | VITAL TRANSPORTATION INC, Passenger: KLUPCHAK,MAX Transportation to/from airport, pickup 601 Lexington Ave, dropoff LaGuardia Airport, Date: 5/6/2015 | 36.66 |
| 5/14/15 | Veronica Nunn, Transportation To/From Airport, Energy Future Competitive Holdings Company | 30.00 |
| 5/14/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 40.00 |
| 5/14/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 11.66 |
| 5/14/15 | Veronica Nunn, Travel Meals, Houston, TX Energy Future Competitive Holdings Company | 5.24 |
| 5/14/15 | Veronica Nunn, Travel Meals, Dallas, TX Energy Future Competitive Holdings Company | 21.32 |
| 5/14/15 | Veronica Nunn, Travel Meals, Dallas, TX Energy Future Competitive Holdings Company | 40.00 |
| 5/14/15 | Veronica Nunn, Travel Meals, Dallas, TX Energy Future Competitive Holdings Company | 21.32 |
| 5/14/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/14/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original Transcript Dated 5/13/15 | 411.75 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/14/15 | COURTCALL LLC - 6383 ARIZONA CIRCLE (NT), Court Costs and Fees, CourtCall Hearing 5/4/15 | 170.00 |
| 5/14/15 | TRANSPERFECT DOCUMENT MANAGEMENT INC - 3 PARK AVENUE, 39TH FLOOR (TP), Outside Copy, Mini books | 1,321.75 |
| 5/14/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Robert Orren | 67.00 |
| 5/14/15 | LEXISNEXIS, LexisNexis Research, ESSER, MICHAEL, 5/14/2015 | 24.10 |
| 5/14/15 | Brian Schartz, Taxi, OT taxi. | 32.30 |
| 5/14/15 | Christine Lehman, Taxi, Taxi | 9.25 |
| 5/14/15 | Jonah Peppiatt, Taxi, OT Transportation | 44.84 |
| 5/14/15 | Natasha Hwangpo, Taxi, OT Transportation | 8.76 |
| 5/14/15 | Christine Lehman, Overtime Meals - Attorney | 13.33 |
| 5/14/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 5/14/2015 | 20.00 |
| 5/15/15 | Spencer Winters, Internet, Delta inflight internet | 19.95 |
| 5/15/15 | Spencer Winters, Internet, Delta inflight internet | 7.95 |
| 5/15/15 | Amber Meek, Internet, EFH Meetings | 26.95 |
| 5/15/15 | Standard Prints | 1.00 |
| 5/15/15 | Standard Prints | .50 |
| 5/15/15 | Standard Prints | 2.00 |
| 5/15/15 | Standard Prints | 2.50 |
| 5/15/15 | Standard Prints | 9.50 |
| 5/15/15 | Standard Prints | 4.10 |
| 5/15/15 | Standard Prints | 29.90 |
| 5/15/15 | Standard Prints | 1.40 |
| 5/15/15 | Standard Prints | 2.70 |
| 5/15/15 | Standard Prints | .30 |
| 5/15/15 | Standard Prints | 5.60 |
| 5/15/15 | Standard Prints | .80 |
| 5/15/15 | Standard Prints | .60 |
| 5/15/15 | Standard Prints | 41.30 |
| 5/15/15 | Standard Prints | 4.30 |
| 5/15/15 | Standard Prints | .20 |
| 5/15/15 | Color Prints | 2.10 |
| 5/15/15 | Color Prints | 34.80 |
| 5/15/15 | Color Prints | 2.10 |
| 5/15/15 | Color Prints | 8.70 |
| 5/15/15 | Color Prints | 9.60 |
| 5/15/15 | Color Prints | 3.00 |
| 5/15/15 | Color Prints | 5.70 |
| 5/15/15 | Color Prints | 9.30 |
| 5/15/15 | Color Prints | .30 |
| 5/15/15 | Color Prints | 8.70 |
| 5/15/15 | Color Prints | .30 |
| 5/15/15 | Color Prints | 2.40 |
| 5/15/15 | Color Prints | .30 |
| 5/15/15 | Color Prints | 12.90 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/15/15 | Color Prints | 19.50 |
| 5/15/15 | Color Prints | 8.70 |
| 5/15/15 | Color Prints | 9.60 |
| 5/15/15 | Andrew Calder, Taxi, EFH Meetings | 46.59 |
| 5/15/15 | Andrew Calder, Lodging, New York 05/13/2015 to 05/15/2015, EFH Meetings | 1,000.00 |
| 5/15/15 | Gregory Gallagher, Lodging, Dallas, Texas 05/14/2015 to 05/15/2015 | 229.60 |
| 5/15/15 | Veronica Nunn, Airfare, Houston, TX 05/15/2015 to 05/15/2015, Energy Future Competitive Holdings Company | 212.00 |
| 5/15/15 | James Sprayregen, Transportation To/From Airport, Meeting, pick up at St Regis Hotel New York, NY, dropoff at LGA . | 125.00 |
| 5/15/15 | James Sprayregen, Transportation To/From Airport, Meeting, pickup at ORD 1588 USA drop off K&E Chicago. | 125.00 |
| 5/15/15 | Andrew Calder, Transportation To/From Airport, EFH Meetings | 64.00 |
| 5/15/15 | Andrew Calder, Transportation To/From Airport, EFH Meetings | 58.00 |
| 5/15/15 | Chad Husnick, Transportation To/From Airport, Restructuring | 47.89 |
| 5/15/15 | Veronica Nunn, Transportation To/From Airport, Energy Future Competitive Holdings Company | 28.12 |
| 5/15/15 | Andrew Calder, Travel Meals, Dallas EFH Meetings | 5.63 |
| 5/15/15 | Amber Meek, Travel Meals, McDonald's - Dallas, Texas EFH Meetings | 14.04 |
| 5/15/15 | Amber Meek, Travel Meals, Airport - Dallas EFH Meetings | 3.31 |
| 5/15/15 | Veronica Nunn, Travel Meals, Dallas, TX Energy Future Competitive Holdings Company | 9.74 |
| 5/15/15 | Veronica Nunn, Travel Meals, Dallas, TX Energy Future Competitive Holdings Company | 36.31 |
| 5/15/15 | Veronica Nunn, Travel Meals, Dallas, TX Energy Future Competitive Holdings Company | 7.68 |
| 5/15/15 | Andrew Calder, Car Rental, Dallas 05/15/2015 to 05/16/2015, EFH Meetings | 417.93 |
| 5/15/15 | Andrew Calder, Mileage, Dallas to Houston 259.90 miles EFH Meetings | 149.44 |
| 5/15/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/15/15 | Veronica Nunn, Parking, Houston, TX Energy Future Competitive Holdings Company | 38.00 |
| 5/15/15 | Veronica Nunn, Mileage, Dallas, TX 22.80 miles Energy Future Competitive Holdings Company | 13.11 |
| 5/15/15 | Jonah Peppiatt, Taxi, OT Transportation | 46.84 |
| 5/15/15 | Jonah Peppiatt, Taxi, OT Transportation | 51.80 |
| 5/15/15 | Lina Kaisey, Taxi, Taxi home from office after midnight on 5/14. | 15.95 |
| 5/15/15 | 39966 TREASURY CENTER (NT), Overtime Meal - Attorney, Nina Dannenberg PCard Charges - Statement 5/15/2015 Grubsquad - Total $246.51 - J Whiteley | 20.00 |
| 5/15/15 | 39966 TREASURY CENTER (NT), Overtime Meal - Attorney, Nina Dannenberg PCard Charges - Statement 5/15/2015 Grubsquad, V Nunn | 20.00 |
| 5/15/15 | 39966 TREASURY CENTER (NT), Overtime Meal - Attorney, Nina Dannenberg PCard Charges - Statement 5/15/2015 Grubsquad - V Nunn | 13.92 |
| 5/15/15 | 39966 TREASURY CENTER (NT), Overtime Meal - Attorney, Nina Dannenberg PCard Charges - Statement 5/15/2015 Grubsquad - M Klupchak | 20.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/15/15 | 39966 TREASURY CENTER (NT), Overtime Meal - Attorney, Nina Dannenberg PCard Charges - Statement 5/15/2015 Grubsquad - Total $ 42.35 - A Meek | 20.00 |
| 5/16/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 6.46 |
| 5/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Natasha Hwangpo | 17.00 |
| 5/16/15 | Howard Kaplan, Taxi, Overtime Transportation | 18.86 |
| 5/17/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Late Night Courier Deliveries | 92.40 |
| 5/17/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT),  Special Counsel - Outside Contact Attorneys, Document Review | 98,317.00 |
| 5/17/15 | Teresa Lii, Taxi, OT transportation. | 8.50 |
| 5/17/15 | Jonah Peppiatt, Taxi, OT Transportation | 41.80 |
| 5/17/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 5/17/2015 | 20.00 |
| 5/18/15 | Marc Kieselstein, Internet, Meeting with client. | 31.98 |
| 5/18/15 | Standard Prints | .10 |
| 5/18/15 | Standard Prints | 36.80 |
| 5/18/15 | Standard Prints | 2.60 |
| 5/18/15 | Standard Prints | 14.90 |
| 5/18/15 | Standard Prints | 8.00 |
| 5/18/15 | Standard Prints | 59.30 |
| 5/18/15 | Standard Prints | 1.80 |
| 5/18/15 | Standard Prints | 2.00 |
| 5/18/15 | Standard Prints | .30 |
| 5/18/15 | Standard Prints | 5.90 |
| 5/18/15 | Standard Prints | 2.20 |
| 5/18/15 | Standard Prints | 22.70 |
| 5/18/15 | Standard Prints | 27.40 |
| 5/18/15 | Standard Prints | 13.20 |
| 5/18/15 | Standard Prints | 2.30 |
| 5/18/15 | Standard Prints | 2.60 |
| 5/18/15 | Standard Prints | .10 |
| 5/18/15 | Standard Prints | 16.40 |
| 5/18/15 | Standard Prints | 18.10 |
| 5/18/15 | Standard Prints | .90 |
| 5/18/15 | Standard Prints | 1.20 |
| 5/18/15 | Standard Prints | 13.90 |
| 5/18/15 | Standard Prints | 9.60 |
| 5/18/15 | Standard Prints | 1.90 |
| 5/18/15 | Standard Prints | 14.80 |
| 5/18/15 | Standard Prints | .30 |
| 5/18/15 | Standard Prints | 34.90 |
| 5/18/15 | Standard Prints | .20 |
| 5/18/15 | Standard Prints | 1.10 |
| 5/18/15 | Standard Prints | 3.80 |
| 5/18/15 | Standard Prints | 1.60 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/18/15 | Standard Prints | 14.80 |
| 5/18/15 | Standard Prints | 3.80 |
| 5/18/15 | Color Prints | .30 |
| 5/18/15 | Color Prints | .30 |
| 5/18/15 | Color Prints | .30 |
| 5/18/15 | Color Prints | .60 |
| 5/18/15 | Color Prints | 3.90 |
| 5/18/15 | Color Prints | .60 |
| 5/18/15 | Color Prints | 2.40 |
| 5/18/15 | Color Prints | 1.20 |
| 5/18/15 | Color Prints | 2.70 |
| 5/18/15 | Color Prints | 3.00 |
| 5/18/15 | Color Prints | 3.30 |
| 5/18/15 | Color Prints | 2.70 |
| 5/18/15 | Color Prints | 3.30 |
| 5/18/15 | Color Prints | 3.60 |
| 5/18/15 | Color Prints | 5.10 |
| 5/18/15 | Color Prints | .60 |
| 5/18/15 | Color Prints | .60 |
| 5/18/15 | Color Prints | .60 |
| 5/18/15 | Color Prints | 1.80 |
| 5/18/15 | Color Prints | .60 |
| 5/18/15 | Color Prints | .60 |
| 5/18/15 | Color Prints | .30 |
| 5/18/15 | Color Prints | .60 |
| 5/18/15 | Color Prints | .30 |
| 5/18/15 | Color Prints | 2.40 |
| 5/18/15 | Color Prints | 2.40 |
| 5/18/15 | Color Prints | 2.70 |
| 5/18/15 | Color Prints | 7.80 |
| 5/18/15 | Color Prints | .30 |
| 5/18/15 | Color Prints | .30 |
| 5/18/15 | Color Prints | 2.10 |
| 5/18/15 | Color Prints | 3.60 |
| 5/18/15 | Color Prints | 7.80 |
| 5/18/15 | Color Prints | 3.90 |
| 5/18/15 | Color Prints | .60 |
| 5/18/15 | Color Prints | .60 |
| 5/18/15 | Color Prints | 30.00 |
| 5/18/15 | Color Prints | 2.70 |
| 5/18/15 | Color Prints | 3.00 |
| 5/18/15 | Color Prints | .30 |
| 5/18/15 | Color Prints | 7.80 |
| 5/18/15 | Production Blowbacks | 36.40 |
| 5/18/15 | Overnight Delivery, Fed Exp to:Andrew M. Wright, DALLAS,TX from:Meghan Rishel | 21.89 |
| 5/18/15 | James Sprayregen, Lodging, New York, NY 05/18/2015 to 05/19/2015, Meeting | 389.03 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
      109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/18/15 | Marc Kieselstein, Airfare, New York 05/18/2015 to 05/21/2015, Meeting with client. | 926.08 |
| 5/18/15 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 5/18/15 | Emily Geier, Airfare, New York, NY 05/14/2015 to 05/14/2015, Meeting in NY - up fare for flight home due to crowded return flight home. | 658.00 |
| 5/18/15 | Mark McKane, Airfare, New York, NY 05/19/2015 to 05/22/2015, Mediation prep and meeting | 1,056.65 |
| 5/18/15 | Mark McKane, Agency Fee, Mediation prep and meeting | 58.00 |
| 5/18/15 | Mark McKane, Airfare, San Francisco, CA 05/22/2015 to 05/22/2015, Mediation prep and meeting | -2,314.08 |
| 5/18/15 | Mark McKane, Airfare, San Francisco, CA 05/21/2015 to 05/21/2015, Mediation prep and meeting | -3,413.10 |
| 5/18/15 | Andrew Calder, Airfare, New York 05/22/2015 to 05/22/2015, EFH Meetings | 1,004.45 |
| 5/18/15 | Andrew Calder, Airfare, Boston/Nantucket 05/22/2015 to 05/25/2015, EFH Meetings | 539.46 |
| 5/18/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 5/18/15 | Andrew Calder, Airfare, Dallas/Houston 05/21/2015 to 05/25/2015, EFH Meetings | -1,104.96 |
| 5/18/15 | Andrew Calder, Airfare, Dallas/New York 05/22/2015 to 05/22/2015, EFH Meetings | -1,004.45 |
| 5/18/15 | Andrew Calder, Airfare, Nantucket/Boston 05/25/2015 to 05/25/2015, EFH Meetings | -539.46 |
| 5/18/15 | Andrew Calder, Agency Fee, EFH Meetings | -58.00 |
| 5/18/15 | James Sprayregen, Transportation To/From Airport, Meeting, pick up at K&E Washington Dc drop off at ST Regis Hotel New York, NY. | 125.00 |
| 5/18/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 40.00 |
| 5/18/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/18/15 | E-SOUTHERN DISTRICT REPORTERS PC - 500 PEARL STREET, ROOM 330 (NT), Court Reporter Deposition, Original Transcript Dated 5/13/15 | 347.20 |
| 5/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Robert Orren | 57.00 |
| 5/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Teresa Lii | 11.00 |
| 5/18/15 | Christine Lehman, Taxi, Taxi home | 8.45 |
| 5/18/15 | Jonah Peppiatt, Taxi, OT Transportation | 36.30 |
| 5/18/15 | Anna Terteryan, Taxi, OT Transportation | 8.25 |
| 5/18/15 | Lina Kaisey, Taxi, Taxi home from office. | 14.65 |
| 5/18/15 | Rebecca Chaikin, Taxi, OT taxi. | 18.36 |
| 5/18/15 | E-ZIFTY HOUSTON LLC - 834 INMAN VILLAGE PKWY NE (NT), Overtime Meal - Attorney, Daily Group Dinner Order - Zifty Max Klupchak | 20.00 |
| 5/18/15 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 5/18/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 5/18/2015 | 20.00 |
| 5/18/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 5/18/2015 | 20.00 |
| 5/18/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 5/18/2015 | 20.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/18/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 5/18/2015 | 20.00 |
| 5/18/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 5/18/2015 | 20.00 |
| 5/19/15 | Standard Prints | 4.40 |
| 5/19/15 | Standard Prints | 5.50 |
| 5/19/15 | Standard Prints | 7.00 |
| 5/19/15 | Standard Prints | 4.10 |
| 5/19/15 | Standard Prints | 1.50 |
| 5/19/15 | Standard Prints | 1.00 |
| 5/19/15 | Standard Prints | 2.00 |
| 5/19/15 | Standard Prints | .60 |
| 5/19/15 | Standard Prints | 8.20 |
| 5/19/15 | Standard Prints | 2.00 |
| 5/19/15 | Standard Prints | 1.00 |
| 5/19/15 | Standard Prints | .80 |
| 5/19/15 | Standard Prints | 1.00 |
| 5/19/15 | Standard Prints | 1.20 |
| 5/19/15 | Standard Prints | .30 |
| 5/19/15 | Standard Prints | 8.60 |
| 5/19/15 | Standard Prints | 10.80 |
| 5/19/15 | Standard Prints | .30 |
| 5/19/15 | Standard Prints | 1.30 |
| 5/19/15 | Standard Prints | .10 |
| 5/19/15 | Standard Prints | 2.50 |
| 5/19/15 | Standard Prints | 36.30 |
| 5/19/15 | Standard Prints | .50 |
| 5/19/15 | Standard Prints | .10 |
| 5/19/15 | Standard Prints | 7.80 |
| 5/19/15 | Standard Prints | 16.10 |
| 5/19/15 | Standard Prints | 4.50 |
| 5/19/15 | Standard Prints | .80 |
| 5/19/15 | Color Prints | 4.20 |
| 5/19/15 | Color Prints | 3.00 |
| 5/19/15 | Color Prints | .30 |
| 5/19/15 | Color Prints | 2.70 |
| 5/19/15 | Color Prints | .30 |
| 5/19/15 | Color Prints | .30 |
| 5/19/15 | Color Prints | .90 |
| 5/19/15 | Color Prints | .90 |
| 5/19/15 | Color Prints | 17.40 |
| 5/19/15 | Color Prints | 6.60 |
| 5/19/15 | Color Prints | .30 |
| 5/19/15 | Color Prints | .30 |
| 5/19/15 | Color Prints | 1.20 |
| 5/19/15 | Color Prints | 1.20 |
| 5/19/15 | Color Prints | 1.50 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/19/15 | Color Prints | .30 |
| 5/19/15 | Color Prints | 1.50 |
| 5/19/15 | Color Prints | 2.40 |
| 5/19/15 | Color Prints | .90 |
| 5/19/15 | Color Prints | .60 |
| 5/19/15 | Color Prints | .60 |
| 5/19/15 | Color Prints | .60 |
| 5/19/15 | Color Prints | 40.80 |
| 5/19/15 | Color Prints | 89.70 |
| 5/19/15 | James Sprayregen, Lodging, New York, NY 05/19/2015 to 05/20/2015, Meeting | 389.04 |
| 5/19/15 | Andrew McGaan, Airfare, Chicago - New York 05/20/2015 to 05/20/2015, Meeting | 514.20 |
| 5/19/15 | Andrew McGaan, Agency Fee, Meeting | 58.00 |
| 5/19/15 | Chad Husnick, Airfare, New York, NY 05/19/2015 to 05/22/2015, Restructuring | 658.10 |
| 5/19/15 | Chad Husnick, Airfare, New York, NY 05/19/2015 to 05/22/2015, Restructuring | 363.10 |
| 5/19/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 5/19/15 | Mark McKane, Airfare, San Francisco, CA 05/21/2015 to 05/21/2015, Mediation prep and meeting | 698.10 |
| 5/19/15 | Mark McKane, Agency Fee, Mediation prep and meeting | 58.00 |
| 5/19/15 | VITAL TRANSPORTATION INC, Passenger: SIEVING CHARLES, Transportation to/from airport, pickup 601 Lexington Ave, NY to Luguardia Airport, NY Date: 5/8/2015 | 58.81 |
| 5/19/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 40.00 |
| 5/19/15 | Chad Husnick, Travel Meals, Chicago, IL Restructuring | 7.88 |
| 5/19/15 | James Sprayregen, Travel Meals, New York, NY Meeting | 40.00 |
| 5/19/15 | Aaron Slavutin, Overtime Meals - Attorney | 20.00 |
| 5/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Robert Orren | 299.00 |
| 5/19/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.38 |
| 5/19/15 | Anthony Sexton, Taxi, Working late | 9.05 |
| 5/19/15 | Rebecca Chaikin, Taxi, OT taxi. | 25.56 |
| 5/19/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 5/19/2015 | 20.00 |
| 5/19/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 5/19/2015 | 20.00 |
| 5/19/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 5/19/2015 | 20.00 |
| 5/19/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/19/2015 | 20.00 |
| 5/19/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 5/19/2015 | 20.00 |
| 5/20/15 | Standard Copies or Prints | .10 |
| 5/20/15 | Standard Prints | 4.20 |
| 5/20/15 | Standard Prints | .20 |
| 5/20/15 | Standard Prints | 2.10 |
| 5/20/15 | Standard Prints | 1.80 |
| 5/20/15 | Standard Prints | 2.80 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 5/20/15 | Standard Prints | .20 |
| 5/20/15 | Standard Prints | 1.10 |
| 5/20/15 | Standard Prints | 7.50 |
| 5/20/15 | Standard Prints | 36.90 |
| 5/20/15 | Standard Prints | 4.30 |
| 5/20/15 | Standard Prints | .10 |
| 5/20/15 | Standard Prints | .50 |
| 5/20/15 | Standard Prints | 2.70 |
| 5/20/15 | Standard Prints | 49.60 |
| 5/20/15 | Standard Prints | .40 |
| 5/20/15 | Standard Prints | 3.10 |
| 5/20/15 | Standard Prints | 42.60 |
| 5/20/15 | Standard Prints | 1.00 |
| 5/20/15 | Standard Prints | 5.50 |
| 5/20/15 | Standard Prints | 20.90 |
| 5/20/15 | Standard Prints | 5.80 |
| 5/20/15 | Standard Prints | 10.80 |
| 5/20/15 | Standard Prints | 11.30 |
| 5/20/15 | Standard Prints | 6.10 |
| 5/20/15 | Standard Prints | 7.50 |
| 5/20/15 | Standard Prints | 23.60 |
| 5/20/15 | Standard Prints | 2.20 |
| 5/20/15 | Color Prints | 2.40 |
| 5/20/15 | Color Prints | .60 |
| 5/20/15 | Color Prints | .60 |
| 5/20/15 | Color Prints | 3.30 |
| 5/20/15 | Color Prints | 24.90 |
| 5/20/15 | Color Prints | 3.60 |
| 5/20/15 | Color Prints | .60 |
| 5/20/15 | Color Prints | .60 |
| 5/20/15 | Color Prints | 6.60 |
| 5/20/15 | Color Prints | 1.80 |
| 5/20/15 | Color Prints | 6.60 |
| 5/20/15 | Color Prints | 12.60 |
| 5/20/15 | Color Prints | 5.40 |
| 5/20/15 | Color Prints | 6.30 |
| 5/20/15 | Color Prints | .30 |
| 5/20/15 | Color Prints | 2.40 |
| 5/20/15 | Color Prints | .60 |
| 5/20/15 | Color Prints | 46.80 |
| 5/20/15 | Color Prints | 177.00 |
| 5/20/15 | Color Prints | .90 |
| 5/20/15 | Color Prints | .60 |
| 5/20/15 | Color Prints | .90 |
| 5/20/15 | Color Prints | .60 |
| 5/20/15 | Color Prints | 12.90 |
| 5/20/15 | Color Prints | 12.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/20/15 | Color Prints | 18.00 |
| 5/20/15 | Marc Kieselstein, Lodging, New York, NY 05/18/2015 to 05/20/2015, Meeting with client. | 1,000.00 |
| 5/20/15 | Marc Kieselstein, Lodging, New York, NY 05/20/2015 to 05/21/2015, Meeting with client. | 500.00 |
| 5/20/15 | James Sprayregen, Lodging, New York, NY 05/20/2015 to 05/21/2015, Meeting | 389.03 |
| 5/20/15 | Marc Kieselstein, Airfare, New York, NY 05/21/2015 to 05/21/2015, Meeting with client. | 118.32 |
| 5/20/15 | Mark McKane, Airfare, San Francisco, CA 05/21/2015 to 05/21/2015, Mediation prep and meeting | 2,314.08 |
| 5/20/15 | Mark McKane, Agency Fee, Mediation prep and meeting | 58.00 |
| 5/20/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Michael Petrino, Transportation to/from airport-04/19/15 Pick up at 3230 S Utah St, Arlington, VA drop off at Washington DC office, Michael Petrino, | 51.12 |
| 5/20/15 | Andrew McGaan, Travel Meals, Flushing, New York Meeting | 7.71 |
| 5/20/15 | Andrew McGaan, Travel Meals, Chicago, IL Meeting | 2.64 |
| 5/20/15 | Andrew McGaan, Travel Meals, Chicago, Illinois Meeting | 7.99 |
| 5/20/15 | Andrew McGaan, Travel Meals, New York, New York Meeting | 5.99 |
| 5/20/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 40.00 |
| 5/20/15 | Mark McKane, Travel Meals, New York, NY Mediation prep and meeting Chad Husnick | 40.00 |
| 5/20/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Robert Orren | 292.00 |
| 5/20/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Teresa Lii | 26.00 |
| 5/20/15 | LEXISNEXIS, LexisNexis Research, DES JARDINS, KEN 5/20/2015 | 107.10 |
| 5/20/15 | LEXISNEXIS, LexisNexis Research, HAN, JUNE, 5/20/2015 | 8.96 |
| 5/20/15 | LEXISNEXIS, LexisNexis Research, LEE, DAMING, 5/20/2015 | 327.93 |
| 5/20/15 | LEXISNEXIS, LexisNexis Research, TOTH, PAULETTE, 5/20/2015 | 851.70 |
| 5/20/15 | Teresa Lii, Taxi, OT transportation. | 8.75 |
| 5/20/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.16 |
| 5/20/15 | Anthony Sexton, Taxi, Working late | 7.85 |
| 5/20/15 | Rebecca Chaikin, Taxi, OT taxi. | 26.15 |
| 5/20/15 | Holly Trogdon, Taxi, Attorney overtime cab | 13.33 |
| 5/20/15 | Anthony Sexton, Overtime Meals - Attorney | 20.00 |
| 5/20/15 | Anna Terteryan, Overtime Meals - Attorney, OT Transportation | 20.00 |
| 5/20/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 5/20/2015 | 20.00 |
| 5/20/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/20/2015 | 20.00 |
| 5/20/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 5/20/2015 | 20.00 |
| 5/20/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 5/20/2015 | 20.00 |
| 5/20/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/20/2015 | 20.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| 5/21/15 | Mark McKane, Internet, Mediation prep and meeting | 14.95 |
|---|---|---|
| 5/21/15 | Standard Copies or Prints | .30 |
| 5/21/15 | Standard Prints | 4.30 |
| 5/21/15 | Standard Prints | .20 |
| 5/21/15 | Standard Prints | .10 |
| 5/21/15 | Standard Prints | 13.50 |
| 5/21/15 | Standard Prints | 1.30 |
| 5/21/15 | Standard Prints | 4.90 |
| 5/21/15 | Standard Prints | 6.20 |
| 5/21/15 | Standard Prints | 17.80 |
| 5/21/15 | Standard Prints | 1.50 |
| 5/21/15 | Standard Prints | 6.70 |
| 5/21/15 | Standard Prints | .90 |
| 5/21/15 | Standard Prints | 3.60 |
| 5/21/15 | Standard Prints | .20 |
| 5/21/15 | Standard Prints | 6.30 |
| 5/21/15 | Standard Prints | 9.40 |
| 5/21/15 | Standard Prints | 4.40 |
| 5/21/15 | Standard Prints | 2.10 |
| 5/21/15 | Standard Prints | 1.60 |
| 5/21/15 | Standard Prints | 35.30 |
| 5/21/15 | Standard Prints | 36.40 |
| 5/21/15 | Standard Prints | 36.30 |
| 5/21/15 | Color Prints | 30.30 |
| 5/21/15 | Color Prints | 2.10 |
| 5/21/15 | Color Prints | .60 |
| 5/21/15 | Color Prints | .30 |
| 5/21/15 | Color Prints | .30 |
| 5/21/15 | Color Prints | .30 |
| 5/21/15 | Color Prints | .30 |
| 5/21/15 | Color Prints | .60 |
| 5/21/15 | Color Prints | 2.40 |
| 5/21/15 | Color Prints | .30 |
| 5/21/15 | Color Prints | 3.60 |
| 5/21/15 | Color Prints | 3.60 |
| 5/21/15 | Color Prints | 2.40 |
| 5/21/15 | Color Prints | 2.40 |
| 5/21/15 | Color Prints | 2.40 |
| 5/21/15 | Color Prints | 2.70 |
| 5/21/15 | Color Prints | .30 |
| 5/21/15 | Color Prints | .60 |
| 5/21/15 | Production Blowbacks | 281.80 |
| 5/21/15 | Chad Husnick, Lodging, New York, NY 05/19/2015 to 05/21/2015, Restructuring | 805.41 |
| 5/21/15 | Chad Husnick, Lodging, New York, NY 05/19/2015 to 05/21/2015, Restructuring | 500.00 |
| 5/21/15 | James Sprayregen, Lodging, New York, NY 05/21/2015 to 05/22/2015, Meeting | 366.09 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/21/15 | Mark McKane, Lodging, New York, NY 05/19/2015 to 05/21/2015, Mediation prep and meeting | 1,000.00 |
| 5/21/15 | Chad Husnick, Airfare, New York, NY 05/19/2015 to 05/22/2015, Restructuring | 273.00 |
| 5/21/15 | Chad Husnick, Airfare, New York 05/19/2015 to 05/22/2015, Restructuring | 460.00 |
| 5/21/15 | VITAL TRANSPORTATION INC, Passenger: MAYNES,TODD, Transportation to/from airport, pick up at 601 Lexington, New York, NY Drop off at LaGuardia, NY Date: 5/13/2015 | 58.81 |
| 5/21/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 17.42 |
| 5/21/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 8.71 |
| 5/21/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 5/21/15 | Mark McKane, Parking, San Francisco Intl Airport Mediation prep and meeting | 78.00 |
| 5/21/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Spencer Winters | 17.00 |
| 5/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Paulette Toth | 5.00 |
| 5/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Robert Orren | 253.00 |
| 5/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Teresa Lii | 20.00 |
| 5/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Lina Kaisey | 58.00 |
| 5/21/15 | LEXISNEXIS, Computer Database Research, CourtLink Usage for 05/2015, Daming Lee | 4.49 |
| 5/21/15 | LEXISNEXIS, LexisNexis Research, HAN, JUNE, 5/21/2015 | 31.53 |
| 5/21/15 | Teresa Lii, Taxi, OT transportation. | 9.96 |
| 5/21/15 | Natasha Hwangpo, Taxi, OT Transportation | 10.56 |
| 5/21/15 | Lina Kaisey, Taxi, Taxi home from office. | 13.50 |
| 5/21/15 | Rebecca Chaikin, Taxi, OT taxi. | 26.76 |
| 5/21/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 5/21/2015 | 20.00 |
| 5/21/15 | Lina Kaisey, Overtime Meals - Attorney | 20.00 |
| 5/21/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 5/21/2015 | 20.00 |
| 5/21/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 5/21/2015 | 20.00 |
| 5/21/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/21/2015 | 20.00 |
| 5/21/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/21/2015 | 20.00 |
| 5/21/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,474.78 |
| 5/22/15 | Standard Prints | .20 |
| 5/22/15 | Standard Prints | .30 |
| 5/22/15 | Standard Prints | .10 |
| 5/22/15 | Standard Prints | 1.30 |
| 5/22/15 | Standard Prints | .50 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/22/15 | Standard Prints | .10 |
| 5/22/15 | Standard Prints | .40 |
| 5/22/15 | Standard Prints | 1.50 |
| 5/22/15 | Standard Prints | 1.40 |
| 5/22/15 | Standard Prints | .20 |
| 5/22/15 | Standard Prints | 7.80 |
| 5/22/15 | Standard Prints | .40 |
| 5/22/15 | Standard Prints | 3.20 |
| 5/22/15 | Standard Prints | 1.10 |
| 5/22/15 | Standard Prints | 1.30 |
| 5/22/15 | Standard Prints | .70 |
| 5/22/15 | Standard Prints | 27.20 |
| 5/22/15 | Standard Prints | 3.30 |
| 5/22/15 | Standard Prints | .80 |
| 5/22/15 | Standard Prints | 5.00 |
| 5/22/15 | Standard Prints | 1.30 |
| 5/22/15 | Standard Prints | 2.00 |
| 5/22/15 | Standard Prints | 14.50 |
| 5/22/15 | Color Copies or Prints | .30 |
| 5/22/15 | Color Prints | 9.00 |
| 5/22/15 | Color Prints | .60 |
| 5/22/15 | Color Prints | 32.40 |
| 5/22/15 | Color Prints | .30 |
| 5/22/15 | Color Prints | 1.80 |
| 5/22/15 | Color Prints | .30 |
| 5/22/15 | Color Prints | 2.10 |
| 5/22/15 | Color Prints | 2.10 |
| 5/22/15 | Color Prints | 32.40 |
| 5/22/15 | Color Prints | 6.90 |
| 5/22/15 | Color Prints | 18.30 |
| 5/22/15 | Color Prints | 2.10 |
| 5/22/15 | Color Prints | 1.20 |
| 5/22/15 | Color Prints | 3.00 |
| 5/22/15 | Color Prints | .90 |
| 5/22/15 | Color Prints | 2.10 |
| 5/22/15 | Color Prints | .60 |
| 5/22/15 | Color Prints | .60 |
| 5/22/15 | Color Prints | 5.10 |
| 5/22/15 | Color Prints | .30 |
| 5/22/15 | Color Prints | 2.40 |
| 5/22/15 | Color Prints | 2.70 |
| 5/22/15 | Color Prints | 2.40 |
| 5/22/15 | Color Prints | 18.30 |
| 5/22/15 | Color Prints | 6.90 |
| 5/22/15 | Color Prints | 32.40 |
| 5/22/15 | Color Prints | 7.50 |
| 5/22/15 | Color Prints | 2,062.50 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/22/15 | Color Prints | 1,376.10 |
| 5/22/15 | Color Prints | 1,376.10 |
| 5/22/15 | Closing/Mini Books | 132.00 |
| 5/22/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Chad J Husnick, 5/22/2015 | 35.56 |
| 5/22/15 | Chad Husnick, Lodging, New York, NY 05/21/2015 to 05/22/2015, Restructuring | 349.76 |
| 5/22/15 | James Sprayregen, Transportation To/From Airport, Meeting, pick up at St. Regis Hotel New York NY to LGA UA. | 125.00 |
| 5/22/15 | James Sprayregen, Transportation To/From Airport, Meeting, pick up at O'Hare, Chicago, IL to 300 N LaSalle, Chicago. | 125.00 |
| 5/22/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 162.00 |
| 5/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Laura Saal | 112.00 |
| 5/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Robert Orren | 340.00 |
| 5/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Natasha Hwangpo | 47.00 |
| 5/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Lina Kaisey | 451.00 |
| 5/22/15 | LEXISNEXIS, LexisNexis Research, GELDERBLOOM, KEVIN, 5/22/2015 | 1,715.64 |
| 5/22/15 | LEXISNEXIS, LexisNexis Research, HAN, JUNE, 5/22/2015 | 5.77 |
| 5/22/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.15 |
| 5/22/15 | Rebecca Chaikin, Taxi, OT taxi. | 27.36 |
| 5/22/15 | Holly Trogdon, Taxi, Attorney overtime cab | 13.26 |
| 5/22/15 | SEAMLESS NORTH AMERICA INC, Holly R Trogdon, Overtime Meals - Attorney, 5/22/2015 | 20.00 |
| 5/22/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/22/2015 | 20.00 |
| 5/22/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 5/22/2015 | 20.00 |
| 5/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Lina Kaisey | 16.00 |
| 5/23/15 | Natasha Hwangpo, Taxi, OT Transportation | 7.30 |
| 5/23/15 | Howard Kaplan, Taxi, Overtime Transportation | 16.46 |
| 5/23/15 | Howard Kaplan, Taxi, Overtime Transportation | 16.05 |
| 5/23/15 | Natasha Hwangpo, Taxi, Overtime | 10.35 |
| 5/23/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/23/2015 | 20.00 |
| 5/24/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Boxes sent to Peter Borowitz/Briarcliff Manor, NY | 187.35 |
| 5/24/15 | Lina Kaisey, Taxi, Taxi home from office. | 12.36 |
| 5/25/15 | Steven Serajeddini, Airfare, Dallas, TX 05/26/2015 to 05/27/2015, Restructuring | 1,284.20 |
| 5/25/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 5/25/15 | Chad Husnick, Airfare, Dallas, TX 05/26/2015 to 05/26/2015, Restructuring | 1,976.20 |
| 5/25/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/25/15 | Stephen Hessler, Airfare, New York to Dallas Ft. Worth (round trip) 05/26/2015 to 05/26/2015, EFH meeting. | 2,350.20 |
| 5/25/15 | Stephen Hessler, Agency Fee, EFH meeting. | 58.00 |
| 5/25/15 | Max Klupchak, Airfare, Dallas, TX 05/26/2015 to 06/26/2015, Client Meeting | 212.00 |
| 5/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Spencer Winters | 8.00 |
| 5/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Aparna Yenamandra | 8.00 |
| 5/25/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.95 |
| 5/25/15 | Jonah Peppiatt, Taxi, OT Transportation | 32.85 |
| 5/25/15 | Brian Schartz, Taxi, OT taxi. | 25.30 |
| 5/26/15 | Spencer Winters, Internet, Meeting / American gogo | 16.95 |
| 5/26/15 | Standard Copies or Prints | .10 |
| 5/26/15 | Standard Prints | .40 |
| 5/26/15 | Standard Prints | .10 |
| 5/26/15 | Standard Prints | 6.30 |
| 5/26/15 | Standard Prints | 7.00 |
| 5/26/15 | Standard Prints | .40 |
| 5/26/15 | Standard Prints | 3.40 |
| 5/26/15 | Standard Prints | 50.00 |
| 5/26/15 | Standard Prints | 21.30 |
| 5/26/15 | Standard Prints | 4.30 |
| 5/26/15 | Standard Prints | 66.00 |
| 5/26/15 | Standard Prints | 2.90 |
| 5/26/15 | Standard Prints | 10.00 |
| 5/26/15 | Standard Prints | 1.60 |
| 5/26/15 | Standard Prints | .20 |
| 5/26/15 | Standard Prints | 10.30 |
| 5/26/15 | Standard Prints | 4.10 |
| 5/26/15 | Standard Prints | 21.50 |
| 5/26/15 | Standard Prints | 1.30 |
| 5/26/15 | Standard Prints | 1.30 |
| 5/26/15 | Standard Prints | 4.00 |
| 5/26/15 | Standard Prints | 18.20 |
| 5/26/15 | Color Prints | 2.40 |
| 5/26/15 | Color Prints | 4.80 |
| 5/26/15 | Color Prints | 6.90 |
| 5/26/15 | Color Prints | .30 |
| 5/26/15 | Color Prints | 3.60 |
| 5/26/15 | Color Prints | 22.20 |
| 5/26/15 | Color Prints | .60 |
| 5/26/15 | Color Prints | .30 |
| 5/26/15 | Color Prints | .30 |
| 5/26/15 | Color Prints | 7.50 |
| 5/26/15 | Color Prints | .60 |
| 5/26/15 | Color Prints | 21.60 |
| 5/26/15 | Color Prints | 1.80 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/26/15 | Color Prints | 1.20 |
| 5/26/15 | Overnight Delivery, Fed Exp to:Stacey Dore,DALLAS, TX from:Mark McKane | 23.88 |
| 5/26/15 | Overnight Delivery, Fed Exp to:Andy Wright,DALLAS, TX from:Mark McKane | 23.88 |
| 5/26/15 | Overnight Delivery, Fed Exp to:Michael Carter, DALLAS,TX from:Mark McKane | 23.88 |
| 5/26/15 | Overnight Delivery, Fed Exp to:Jeff Walker,DALLAS, TX from:Mark McKane | 32.10 |
| 5/26/15 | Steven Serajeddini, Taxi, Restructuring | 15.00 |
| 5/26/15 | Spencer Winters, Lodging, Dallas, TX 05/26/2015 to 05/27/2015, Meeting | 350.00 |
| 5/26/15 | Max Klupchak, Lodging, Dallas, TX 05/26/2015 to 05/27/2015, Client Meeting | 350.00 |
| 5/26/15 | Chad Husnick, Airfare, Dallas, TX 05/26/2015 to 05/26/2015, Restructuring | 277.00 |
| 5/26/15 | Chad Husnick, Airfare, Dallas,  TX 05/26/2015 to 05/26/2015, Restructuring | -172.00 |
| 5/26/15 | Spencer Winters, Airfare, Dallas, Texas 05/26/2015 to 05/27/2015, Meeting / American | 728.20 |
| 5/26/15 | Spencer Winters, Agency Fee, Meeting | 21.00 |
| 5/26/15 | James Sprayregen, Airfare, Chicago, IL 06/10/2015 to 06/10/2015, Meeting | 386.30 |
| 5/26/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 5/26/15 | Amber Meek, Airfare, Dallas Texas - EFH Office 05/26/2015 to 05/27/2015, EFH meetings | 801.23 |
| 5/26/15 | Amber Meek, Agency Fee, EFH meetings | 58.00 |
| 5/26/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring, 1847-1899 West Melrose street to OHare Airport. | 65.00 |
| 5/26/15 | Max Klupchak, Transportation To/From Airport, Client Meeting, 1955 Vermont Street, Houston TX to William P. Hobby Airport. | 69.00 |
| 5/26/15 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 9.59 |
| 5/26/15 | Chad Husnick, Travel Meals, Dallas, TX | 40.00 |
| 5/26/15 | Spencer Winters, Travel Meals, Chicago, IL Meeting | 30.38 |
| 5/26/15 | Max Klupchak, Travel Meals, Houston, TX Client Meeting. | 11.85 |
| 5/26/15 | Amber Meek, Travel Meals, Peet's Coffee - IAH Airport EFH meetings | 10.44 |
| 5/26/15 | Veronica Nunn, Travel Meals, Dallas, TX Energy Future Competitive Holdings Company | 40.00 |
| 5/26/15 | Veronica Nunn, Travel Meals, TX Energy Future Competitive Holdings Company | 4.70 |
| 5/26/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/26/15 | Veronica Nunn, Parking, Dallas, TX Energy Future Competitive Holdings Company | 12.00 |
| 5/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Teresa Lii | 63.00 |
| 5/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Lina Kaisey | 26.00 |
| 5/26/15 | Teresa Lii, Taxi, OT transportation. | 8.15 |
| 5/26/15 | Brian Schartz, Taxi, OT taxi. | 27.80 |
| 5/26/15 | Rebecca Chaikin, Taxi, OT taxi. | 23.75 |
| 5/26/15 | Natasha Hwangpo, Taxi, Overtime | 9.96 |
| 5/26/15 | Alexander Davis, Taxi, OT Transportation. | 31.28 |
| 5/26/15 | Anna Terteryan, Taxi, OT Transportation. | 8.50 |
| 5/26/15 | Anna Terteryan, Overtime Meals - Attorney, OT Transportation | 20.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/26/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 5/26/2015 | 20.00 |
| 5/26/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 5/26/2015 | 29.90 |
| 5/26/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,156.57 |
| 5/27/15 | Spencer Winters, Internet, Meeting / United | 18.35 |
| 5/27/15 | Standard Copies or Prints | .80 |
| 5/27/15 | Standard Prints | .20 |
| 5/27/15 | Standard Prints | 14.60 |
| 5/27/15 | Standard Prints | 4.80 |
| 5/27/15 | Standard Prints | 1.80 |
| 5/27/15 | Standard Prints | .20 |
| 5/27/15 | Standard Prints | 6.80 |
| 5/27/15 | Standard Prints | 6.00 |
| 5/27/15 | Standard Prints | 1.00 |
| 5/27/15 | Standard Prints | 13.40 |
| 5/27/15 | Standard Prints | .70 |
| 5/27/15 | Standard Prints | 30.90 |
| 5/27/15 | Standard Prints | .40 |
| 5/27/15 | Standard Prints | 9.80 |
| 5/27/15 | Standard Prints | .90 |
| 5/27/15 | Standard Prints | 8.10 |
| 5/27/15 | Standard Prints | .20 |
| 5/27/15 | Standard Prints | 5.30 |
| 5/27/15 | Standard Prints | .30 |
| 5/27/15 | Standard Prints | 30.20 |
| 5/27/15 | Color Prints | 3.90 |
| 5/27/15 | Color Prints | 3.90 |
| 5/27/15 | Color Prints | 8.70 |
| 5/27/15 | Color Prints | .30 |
| 5/27/15 | Color Prints | .30 |
| 5/27/15 | Color Prints | .30 |
| 5/27/15 | Color Prints | 1.50 |
| 5/27/15 | Color Prints | .30 |
| 5/27/15 | Color Prints | 2.10 |
| 5/27/15 | Color Prints | .90 |
| 5/27/15 | Color Prints | 2.40 |
| 5/27/15 | Color Prints | .90 |
| 5/27/15 | Color Prints | .90 |
| 5/27/15 | Color Prints | .90 |
| 5/27/15 | Color Prints | 2.10 |
| 5/27/15 | Color Prints | 1.20 |
| 5/27/15 | Color Prints | 1.50 |
| 5/27/15 | Color Prints | 1.50 |
| 5/27/15 | Color Prints | .60 |
| 5/27/15 | Color Prints | .90 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/27/15 | Color Prints | .30 |
| 5/27/15 | Color Prints | .60 |
| 5/27/15 | Color Prints | .90 |
| 5/27/15 | Color Prints | 1.20 |
| 5/27/15 | Color Prints | 1.80 |
| 5/27/15 | Color Prints | .60 |
| 5/27/15 | Color Prints | 1.80 |
| 5/27/15 | Color Prints | 1.80 |
| 5/27/15 | Color Prints | 1.80 |
| 5/27/15 | Color Prints | 3.90 |
| 5/27/15 | Color Prints | 4.50 |
| 5/27/15 | Color Prints | 4.80 |
| 5/27/15 | Color Prints | 4.50 |
| 5/27/15 | Color Prints | 3.90 |
| 5/27/15 | Color Prints | .60 |
| 5/27/15 | Production Blowbacks | 1,390.70 |
| 5/27/15 | Spencer Winters, Taxi, Meeting / Yellow Cab | 15.00 |
| 5/27/15 | Brian Schartz, Taxi, Attend meeting. | 31.80 |
| 5/27/15 | Steven Serajeddini, Lodging, Dallas, TX 05/26/2015 to 05/27/2015, Restructuring | 350.00 |
| 5/27/15 | Amber Meek, Lodging, The Ritz-Carlton - Dallas, Tx 05/26/2015 to 05/27/2015, EFH meetings | 350.00 |
| 5/27/15 | Veronica Nunn, Lodging, Dallas, TX 05/26/2015 to 05/27/2015, Energy Future Competitive Holdings Company | 350.00 |
| 5/27/15 | Spencer Winters, Airfare, Chicago, IL 05/27/2015 to 05/27/2015, Meeting / United Tkt | 418.90 |
| 5/27/15 | Spencer Winters, Agency Fee, Meeting / Best Service Fee | 58.00 |
| 5/27/15 | Spencer Winters, Airfare, Dallas, Texas 05/27/2015 to 05/27/2015, Meeting / American return cancelled | -364.10 |
| 5/27/15 | Max Klupchak, Agency Fee, Client Meeting | 58.00 |
| 5/27/15 | Max Klupchak, Airfare, Houston, TX 05/27/2015 to 06/27/2015, Client Meeting | 383.70 |
| 5/27/15 | Edward Sassower, Rail, Wilmington, DE 06/01/2015 to 06/01/2015, Attend court hearing | 124.00 |
| 5/27/15 | Edward Sassower, Agency Fee, Attend court hearing | 58.00 |
| 5/27/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring, pick up at 401-499 North Ervay Street Dallas TX, dropoff at Dallas Fortworth International Airport. | 75.00 |
| 5/27/15 | Max Klupchak, Transportation To/From Airport, Client Meeting, George Bush Intercontinental Airport to 1004-1098 Texas Avenue, Houston TX. | 75.00 |
| 5/27/15 | Amber Meek, Transportation To/From Airport, EFH meetings | 62.95 |
| 5/27/15 | Steven Serajeddini, Travel Meals, Dallas, TX Restructuring | 40.00 |
| 5/27/15 | Steven Serajeddini, Travel Meals, Dallas, TX Restructuring | 7.99 |
| 5/27/15 | Max Klupchak, Travel Meals, Houston, TX Client Meeting. | 10.01 |
| 5/27/15 | Amber Meek, Travel Meals,  DFW Airport EFH meetings | 10.87 |
| 5/27/15 | Amber Meek, Travel Meals, Hotel-Dallas EFH meetings Andy Wright-EFH, Andrew Calder | 40.00 |
| 5/27/15 | Amber Meek, Travel Meals, Dallas Texas EFH meetings | 10.50 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/27/15 | Amber Meek, Travel Meals,  Dallas Tx EFH meetings | 5.94 |
| 5/27/15 | Veronica Nunn, Travel Meals, TX Energy Future Competitive Holdings Company | 11.38 |
| 5/27/15 | Veronica Nunn, Travel Meals, TX Energy Future Competitive Holdings Company | 3.87 |
| 5/27/15 | Veronica Nunn, Travel Meals, Willis, TX Energy Future Competitive Holdings Company | 2.68 |
| 5/27/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/27/15 | Veronica Nunn, Hotel - Parking, Dallas, TX 05/26/2015 to 05/27/2015, Energy Future Competitive Holdings Company | 27.00 |
| 5/27/15 | Veronica Nunn, Mileage, Dallas, TX 480.00 miles Energy Future Competitive Holdings Company | 276.00 |
| 5/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Robert Orren | 5.00 |
| 5/27/15 | Jonah Peppiatt, Taxi, OT Transportation | 35.30 |
| 5/27/15 | Teresa Lii, Taxi, OT transportation. | 17.90 |
| 5/27/15 | E-DIALCAR INC - 2104 AVENUE X (TP), Overtime Transportation, Overtime Car Service Charges | 137.00 |
| 5/27/15 | Brian Schartz, Taxi, OT taxi | 33.30 |
| 5/27/15 | Natasha Hwangpo, Taxi, Overtime | 11.30 |
| 5/27/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 5/27/2015 | 20.00 |
| 5/27/15 | Max Klupchak, Overtime Meals - Attorney, Client meetings. | 14.28 |
| 5/28/15 | Standard Prints | 2.30 |
| 5/28/15 | Standard Prints | 4.70 |
| 5/28/15 | Standard Prints | 1.10 |
| 5/28/15 | Standard Prints | 3.40 |
| 5/28/15 | Standard Prints | 1.30 |
| 5/28/15 | Standard Prints | 35.40 |
| 5/28/15 | Standard Prints | 4.10 |
| 5/28/15 | Standard Prints | 3.70 |
| 5/28/15 | Standard Prints | 3.50 |
| 5/28/15 | Standard Prints | 3.00 |
| 5/28/15 | Standard Prints | 3.00 |
| 5/28/15 | Standard Prints | 11.50 |
| 5/28/15 | Standard Prints | .30 |
| 5/28/15 | Standard Prints | 10.30 |
| 5/28/15 | Standard Prints | .90 |
| 5/28/15 | Standard Prints | .90 |
| 5/28/15 | Standard Prints | 5.20 |
| 5/28/15 | Standard Prints | 2.30 |
| 5/28/15 | Standard Prints | 3.40 |
| 5/28/15 | Standard Prints | 1.40 |
| 5/28/15 | Standard Prints | .20 |
| 5/28/15 | Standard Prints | 1.60 |
| 5/28/15 | Standard Prints | 14.90 |
| 5/28/15 | Standard Prints | 31.70 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/28/15 | Standard Prints | 14.40 |
| 5/28/15 | Standard Prints | .30 |
| 5/28/15 | Standard Prints | .10 |
| 5/28/15 | Color Prints | .30 |
| 5/28/15 | Color Prints | .60 |
| 5/28/15 | Color Prints | 8.10 |
| 5/28/15 | Color Prints | .90 |
| 5/28/15 | Color Prints | 1.80 |
| 5/28/15 | Color Prints | .90 |
| 5/28/15 | Color Prints | 1.80 |
| 5/28/15 | Color Prints | .60 |
| 5/28/15 | Color Prints | .60 |
| 5/28/15 | Color Prints | .60 |
| 5/28/15 | Color Prints | 1.50 |
| 5/28/15 | Color Prints | .30 |
| 5/28/15 | Color Prints | .30 |
| 5/28/15 | Color Prints | .30 |
| 5/28/15 | Color Prints | .30 |
| 5/28/15 | Color Prints | .60 |
| 5/28/15 | Color Prints | 5.40 |
| 5/28/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Deposit for Hotel Rooms on 5/31/15 | 1,500.00 |
| 5/28/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/28/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 05/2015, Natasha Hwangpo | 13.00 |
| 5/28/15 | Teresa Lii, Taxi, OT transportation. | 15.30 |
| 5/28/15 | Brian Schartz, Taxi, OT taxi. | 26.80 |
| 5/28/15 | Natasha Hwangpo, Taxi, Overtime | 9.96 |
| 5/28/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 5/28/2015 | 20.00 |
| 5/29/15 | Standard Prints | 1.60 |
| 5/29/15 | Standard Prints | 1.20 |
| 5/29/15 | Standard Prints | 18.60 |
| 5/29/15 | Standard Prints | 1.20 |
| 5/29/15 | Standard Prints | .40 |
| 5/29/15 | Standard Prints | 1.90 |
| 5/29/15 | Standard Prints | .60 |
| 5/29/15 | Standard Prints | 1.60 |
| 5/29/15 | Standard Prints | .10 |
| 5/29/15 | Standard Prints | 1.80 |
| 5/29/15 | Standard Prints | 1.80 |
| 5/29/15 | Standard Prints | .50 |
| 5/29/15 | Standard Prints | 12.50 |
| 5/29/15 | Standard Prints | 39.70 |
| 5/29/15 | Standard Prints | .20 |
| 5/29/15 | Standard Prints | .20 |
| 5/29/15 | Standard Prints | .20 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 5/29/15 | Standard Prints | 15.80 |
| 5/29/15 | Standard Prints | 12.60 |
| 5/29/15 | Standard Prints | 2.80 |
| 5/29/15 | Standard Prints | 11.00 |
| 5/29/15 | Standard Prints | 5.90 |
| 5/29/15 | Standard Prints | 7.70 |
| 5/29/15 | Standard Prints | .20 |
| 5/29/15 | Standard Prints | 1.10 |
| 5/29/15 | Standard Prints | 1.60 |
| 5/29/15 | Standard Prints | 2.60 |
| 5/29/15 | Color Prints | .60 |
| 5/29/15 | Color Prints | 3.90 |
| 5/29/15 | Color Prints | 3.90 |
| 5/29/15 | Color Prints | 9.00 |
| 5/29/15 | Color Prints | .30 |
| 5/29/15 | Color Prints | .90 |
| 5/29/15 | Color Prints | 2.70 |
| 5/29/15 | Color Prints | 2.10 |
| 5/29/15 | Color Prints | 6.60 |
| 5/29/15 | Color Prints | .60 |
| 5/29/15 | Color Prints | .90 |
| 5/29/15 | Color Prints | .30 |
| 5/29/15 | Color Prints | .30 |
| 5/29/15 | Color Prints | 1.20 |
| 5/29/15 | Color Prints | .30 |
| 5/29/15 | Color Prints | .90 |
| 5/29/15 | Color Prints | 3.60 |
| 5/29/15 | Color Prints | 1.20 |
| 5/29/15 | Color Prints | .90 |
| 5/29/15 | Color Prints | 1.50 |
| 5/29/15 | Color Prints | 2.40 |
| 5/29/15 | Color Prints | 1.50 |
| 5/29/15 | Color Prints | 32.70 |
| 5/29/15 | Color Prints | 1.80 |
| 5/29/15 | Color Prints | 27.00 |
| 5/29/15 | Color Prints | 33.60 |
| 5/29/15 | Color Prints | 1.50 |
| 5/29/15 | Color Prints | 1.20 |
| 5/29/15 | Color Prints | .60 |
| 5/29/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Brenton A Rogers, 5/29/2015 | 42.73 |
| 5/29/15 | E-SOFITEL PHILADELPHIA - 120 SOUTH 17TH STREET (NT), Hotel, Block Deposit | 1,500.00 |
| 5/29/15 | Max Klupchak, Airfare, New York, NY 06/01/2015 to 06/05/2015, Client meetings | 1,055.38 |
| 5/29/15 | Max Klupchak, Agency Fee, Client meetings | 21.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/29/15 | Jason Whiteley, Airfare, New York, NY 06/01/2015 to 06/05/2015, Client meetings | 1,055.38 |
| 5/29/15 | Jason Whiteley, Agency Fee, Client meetings | 58.00 |
| 5/29/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 5/29/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript taken on 5/29/15 | 266.75 |
| 5/30/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, Marc Kieselstein, P.C., 5/30/2015 | 59.70 |
| 5/30/15 | Anna Terteryan, Taxi, OT Transportation. | 6.55 |
| 5/30/15 | Anna Terteryan, Overtime Meals - Attorney, OT Transportation. | 20.00 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | .27 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, InterCall conferencing. | 7.48 |
| 5/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls | 4.57 |
| 5/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, JGould May conf calls | 154.46 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Calls for May 2015 | 28.64 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Phone calls | 18.32 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conference call with team | 2.70 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with team | 5.35 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call re REIT research | 3.69 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, REIT Board deck call | 2.44 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call re regulatory issues | 3.98 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with regulatory counsel | 1.74 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with regulatory counsel | 5.57 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 52.26 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Calls for May 2015 | .91 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, May Teleconference | 520.19 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, teleconference | 275.52 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf. Call costs from Intercall. | 1.97 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf. Call costs from Intercall. | 5.64 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf. Call costs from Intercall. | 7.09 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf. Call costs from Intercall. | .25 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 3.78 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 5.51 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 188.73 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences regarding Energy Future Competitive Holdings. | 23.78 |
| 5/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Teleconference. | 3.94 |
| 5/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Teleconference. | 1.26 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 282.61 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, Conference Calls for May 2015 | 21.58 |
| 5/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference call(s) | 61.59 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls and taxes. | 15.50 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone conferences | 456.86 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls | 68.98 |
| 5/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Telephone conference calls. | 9.50 |
| 5/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference Calls for May 2015 | 24.56 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 20.02 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Calls for May 2015 | 2.44 |
| 5/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference | 13.71 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 385.46 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference Calls for May 2015 | 6.03 |
| 5/31/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Delivery | 29.00 |
| 5/31/15 | Spencer Winters, Airfare, New York, NY 06/01/2015 to 06/05/2015, Hearing / American | 586.20 |
| 5/31/15 | Spencer Winters, Agency Fee, Hearing | 58.00 |
| 5/31/15 | Steven Serajeddini, Airfare, New York, NY 06/01/2015 to 06/05/2015, Restructuring | 1,613.20 |
| 5/31/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 5/31/15 | Marc Kieselstein, Agency Fee, Attendance at court hearing. | 58.00 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/31/15 | Marc Kieselstein, Airfare, Wilmington, DE 05/31/2015 to 06/01/2015, Attendance at court hearing. | 309.85 |
| 5/31/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Avanti Transporatation Houston Car Service - May 30, 2015 Steve Hessler, 1601 Bryan Street Dallas TX, to Dallas Fort Worth Airport | 75.00 |
| 5/31/15 | Chad Husnick, Transportation To/From Airport, pick-up at Philadelphia Airport and drop-off at DuPont, Wilmington, DE, Restructuring | 93.00 |
| 5/31/15 | Marc Kieselstein, Travel Meals, Wilmington, DE Attendance at court hearing. | 15.00 |
| 5/31/15 | Marc Kieselstein, Travel Meals, Wilmington, DE Attendance at court hearing. | 34.40 |
| 5/31/15 | Max Klupchak, Overtime Meals - Attorney, Overtime meal. | 20.00 |
| 5/31/15 | Max Klupchak, Overtime Meals - Attorney, Overtime meal. | 20.00 |

    TOTAL EXPENSES                          $ 430,573.57

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4691607**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**


For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                          $ .00


For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                          $ 1,363.90

Total legal services rendered and expenses incurred                          $ 1,363.90


Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 5/01/15 | Standard Prints | 1.30 |
| 5/04/15 | Standard Prints | 17.30 |
| 5/04/15 | Standard Prints | 4.40 |
| 5/04/15 | Color Prints | 21.60 |
| 5/04/15 | Color Prints | .60 |
| 5/04/15 | Color Prints | .30 |
| 5/04/15 | Color Prints | .30 |
| 5/05/15 | Standard Prints | 2.20 |
| 5/06/15 | Standard Copies or Prints | 2.10 |
| 5/06/15 | Standard Prints | 1.40 |
| 5/07/15 | Standard Prints | .60 |
| 5/07/15 | Standard Prints | 2.20 |
| 5/07/15 | Standard Prints | 2.50 |
| 5/07/15 | Color Prints | 24.60 |
| 5/07/15 | Color Prints | 33.60 |
| 5/07/15 | Color Prints | 98.10 |
| 5/08/15 | Color Prints | 927.00 |
| 5/11/15 | Standard Prints | .70 |
| 5/11/15 | Standard Prints | .10 |
| 5/12/15 | Standard Prints | 3.60 |
| 5/12/15 | Color Prints | 4.50 |
| 5/12/15 | Color Prints | 4.50 |
| 5/14/15 | Standard Prints | 2.80 |
| 5/14/15 | Color Prints | 4.50 |
| 5/22/15 | Standard Prints | 1.50 |
| 5/22/15 | Standard Prints | .60 |
| 5/22/15 | Color Prints | 32.40 |
| 5/22/15 | Color Prints | 6.90 |
| 5/22/15 | Color Prints | 7.50 |
| 5/22/15 | Color Prints | 2.70 |
| 5/27/15 | Standard Prints | 1.00 |
| 5/27/15 | Standard Prints | 1.10 |
| 5/28/15 | Standard Copies or Prints | .10 |
| 5/28/15 | Standard Prints | 9.10 |
| 5/29/15 | Standard Prints | 2.90 |
| 5/29/15 | Standard Prints | 10.10 |
| 5/29/15 | Color Prints | 26.10 |
| 5/29/15 | Color Prints | 4.50 |
| 5/29/15 | Color Prints | 4.50 |
| 5/29/15 | Color Prints | 33.90 |
| 5/29/15 | Color Prints | 27.90 |
| 5/29/15 | Color Prints | 30.30 |

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
  110 - [TCEH] Expenses

  TOTAL EXPENSES                                    $ 1,363.90

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691608**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ .00


For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                        $ 294.80

Total legal services rendered and expenses incurred                   $ 294.80

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 5/01/15 | Standard Prints | 98.80 |
| 5/01/15 | Standard Prints | 3.80 |
| 5/01/15 | Standard Prints | .70 |
| 5/01/15 | Standard Prints | 3.00 |
| 5/01/15 | Color Prints | 6.30 |
| 5/05/15 | Standard Prints | 3.10 |
| 5/05/15 | Standard Prints | 3.60 |
| 5/06/15 | Standard Prints | 23.90 |
| 5/07/15 | Standard Prints | 18.00 |
| 5/11/15 | Standard Prints | .50 |
| 5/11/15 | Standard Prints | 8.80 |
| 5/12/15 | Standard Prints | 2.90 |
| 5/14/15 | Standard Prints | .20 |
| 5/15/15 | Standard Prints | 3.00 |
| 5/15/15 | Standard Prints | .10 |
| 5/18/15 | Standard Prints | 3.00 |
| 5/18/15 | Standard Prints | 11.70 |
| 5/18/15 | Standard Prints | 5.70 |
| 5/19/15 | Standard Prints | 2.90 |
| 5/19/15 | Standard Prints | 3.30 |
| 5/19/15 | Color Prints | 8.70 |
| 5/19/15 | Color Prints | 8.70 |
| 5/19/15 | Color Prints | 9.00 |
| 5/20/15 | Standard Prints | 12.30 |
| 5/20/15 | Standard Prints | 20.00 |
| 5/20/15 | Standard Prints | 12.70 |
| 5/21/15 | Standard Prints | 3.60 |
| 5/21/15 | Standard Prints | 15.80 |
| 5/22/15 | Standard Prints | .40 |
| 5/22/15 | Standard Prints | .30 |

TOTAL EXPENSES          $ 294.80

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

July 6, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4691609**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**

For legal services rendered through May 31, 2015
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through May 31, 2015
(see attached Description of Expenses for detail)                         $ 823.60

Total legal services rendered and expenses incurred                      $ 823.60

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 5/04/15 | Standard Prints | .80 |
| 5/06/15 | Standard Prints | 1.70 |
| 5/06/15 | Standard Prints | 3.00 |
| 5/06/15 | Standard Prints | 12.00 |
| 5/06/15 | Color Prints | 1.50 |
| 5/06/15 | Color Prints | 6.60 |
| 5/07/15 | Standard Prints | 3.50 |
| 5/07/15 | Color Prints | .30 |
| 5/08/15 | Standard Prints | .70 |
| 5/08/15 | Standard Prints | .10 |
| 5/08/15 | Color Prints | 9.00 |
| 5/12/15 | Standard Prints | .80 |
| 5/12/15 | Standard Prints | 4.00 |
| 5/12/15 | Color Prints | 20.70 |
| 5/12/15 | Color Prints | 5.10 |
| 5/12/15 | Color Prints | 34.50 |
| 5/12/15 | Color Prints | 2.40 |
| 5/13/15 | Standard Prints | 3.00 |
| 5/15/15 | Standard Prints | 1.60 |
| 5/18/15 | Standard Prints | 1.10 |
| 5/18/15 | Standard Prints | 13.00 |
| 5/20/15 | Standard Prints | 145.70 |
| 5/20/15 | Standard Prints | .20 |
| 5/21/15 | Standard Prints | 6.10 |
| 5/21/15 | Standard Prints | 2.00 |
| 5/21/15 | Standard Prints | .30 |
| 5/21/15 | Standard Prints | 72.90 |
| 5/21/15 | Standard Prints | .70 |
| 5/21/15 | Color Prints | 4.80 |
| 5/21/15 | Color Prints | .90 |
| 5/21/15 | Color Prints | 6.60 |
| 5/21/15 | Color Prints | 12.30 |
| 5/22/15 | Standard Prints | 22.20 |
| 5/22/15 | Standard Prints | .80 |
| 5/26/15 | Standard Copies or Prints | .10 |
| 5/26/15 | Standard Prints | 2.90 |
| 5/26/15 | Standard Prints | 2.00 |
| 5/26/15 | Standard Prints | 1.10 |
| 5/26/15 | Standard Prints | 344.40 |
| 5/26/15 | Color Prints | 18.30 |
| 5/26/15 | Color Prints | 32.40 |
| 5/28/15 | Standard Prints | 1.10 |
| 5/28/15 | Standard Prints | 13.00 |
| 5/28/15 | Color Prints | 4.80 |

2

Legal Services for the Period Ending May 31, 2015
Energy Future Competitive Holdings Co.
  112 - [EFH] Expenses

| | | |
|---|---|---:|
| 5/28/15 | Color Prints | .60 |
| 5/29/15 | Standard Prints | .50 |
| 5/29/15 | Standard Prints | 1.20 |
| 5/29/15 | Color Prints | .30 |

TOTAL EXPENSES                                      $ 823.60