| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | On site Diligence | 20150501 | Paul Harmon | Airfare | | | $334.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-032 | On site Diligence | 20150501 | Paul Harmon | Hotel | | | $219.13 | Marriott - Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150501 | Paul Harmon | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-032 | On site Diligence | 20150501 | Paul Harmon | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150501 | Paul Harmon | Rental Car | | | $29.42 | Auto Fuel |
| EFCH/TCH-CS-032 | On site Diligence | 20150501 | Buck Monday | Hotel | | | $113.85 | Hampton - Odessa, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150501 | Buck Monday | Rental Car | | | $65.78 | Alamo |
| EFCH/TCH-CS-032 | On site Diligence | 20150501 | Buck Monday | Lunch | | | $6.75 | Subway | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150501 | Buck Monday | Dinner | | | $6.55 | Chick-Fil-A | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150501 | Buck Monday | Rental Car | | | $27.75 | fuel |
| EFCH/TCH-CS-032 | On site Diligence | 20150502 | Buck Monday | Hotel | | | $113.85 | Hampton - Odessa, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150502 | Buck Monday | Rental Car | | | $65.77 | Alamo |
| EFCH/TCH-CS-032 | On site Diligence | 20150502 | Buck Monday | Lunch | | | $10.00 | Travel meal | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150502 | Buck Monday | Dinner | | | $38.76 | Johnny Carino | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150502 | Buck Monday | Rental Car | | | $16.58 | fuel |
| EFCH/TCH-CS-032 | On site Diligence | 20150503 | Buck Monday | Hotel | | | $171.35 | Hampton - Odessa, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150503 | Buck Monday | Rental Car | | | $65.77 | Alamo |
| EFCH/TCH-CS-032 | On site Diligence | 20150503 | Buck Monday | Lunch | | | $10.00 | travel meal | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150503 | Buck Monday | Dinner | | | $14.38 | Golden Corral | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150503 | Buck Monday | Rental Car | | | $17.59 | fuel |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Kimberly Eckert | Airfare | | | $584.20 | Airfare from Denver, CO to Dallas, TX (ROUND TRIP) |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Kimberly Eckert | Hotel | | | $159.25 | Fairmont, Dallas, TX, 2 nights |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Kimberly Eckert | Personal Vehicle | $0.58 | 24 miles | $13.80 | To Denver Int'l Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Kimberly Eckert | Breakfast | | | $6.06 | Starbucks | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Kimberly Eckert | Lunch | | | $11.00 | Salata, Dallas, TX | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Sam Schreiber | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Sam Schreiber | Hotel | | | $171.35 | TownePlace - Irving, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Sam Schreiber | Rental Car | | | $57.91 | Hertz - On-site diligence |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Sam Schreiber | Parking | | | $9.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Sam Schreiber | Personal Vehicle | $0.58 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Sam Schreiber | Dinner | | | $33.80 | Root Down | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Gary Germeroth | Hotel | | | $298.52 | Homewood  Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Gary Germeroth | Taxi | | | $27.60 | Love Field to EfH Offices |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Gary Germeroth | Lunch | | | $27.40 | Poblanos | Self, Mac Mcfarland, Todd Filsinger |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Gary Germeroth | Dinner | | | $101.67 | Wild Salsa | Self, Todd Filsinger, Laura Hatanaka, Kim Eckert |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Buck Monday | Hotel | | | $171.35 | Hampton - Odessa, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Buck Monday | Rental Car | | | $65.77 | Alamo |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Buck Monday | Lunch | | | $6.48 | Whatburger | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Buck Monday | Dinner | | | $24.55 | Logan's | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Buck Monday | Rental Car | | | $22.72 | fuel |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Laura Hatanaka | Airfare | | | $668.00 | Airfare from DEN to DAL (round trip) |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Laura Hatanaka | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Laura Hatanaka | Taxi | | | $25.00 | To Energy Plaza |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Laura Hatanaka | Breakfast | | | $10.80 | Root Down | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Laura Hatanaka | Lunch | | | $14.01 | Café Strada | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Michael Gadsden | Airfare | | | $264.01 | Airfare from San Francisco to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Michael Gadsden | Hotel | | | $252.41 | Hyatt House (Dallas, TX) |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Michael Gadsden | Taxi | | | $35.80 | San Francisco Airport |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Michael Gadsden | Taxi | | | $25.00 | EFH |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Michael Gadsden | Parking | | | $8.65 | TAXI: to Hyatt House |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Michael Gadsden | Breakfast | | | $13.11 | Max's Eatz | Michael |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Michael Gadsden | Lunch | | | $5.36 | Sunrise Café | Michael |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Michael Gadsden | Dinner | | | $12.02 | Stoneleigh P | Michael |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | A. Scott Davis | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | A. Scott Davis | Lunch | | | $24.53 | Fast Furious | Nathan, self |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | A. Scott Davis | Dinner | | | $33.17 | Cellar | Nathan, self |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Todd Filsinger | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Todd Filsinger | Taxi | | | $75.00 | DWF to EFH |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Nathan Pollak | Airfare | | | $292.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Nathan Pollak | Taxi | | | $39.00 | TXU |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Nathan Pollak | Personal Vehicle | $0.58 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150504 | Nathan Pollak | Breakfast | | | $6.21 | McDonald's | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Kimberly Eckert | Hotel | | | $159.25 | Fairmont, Dallas, TX, 2 nights |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Kimberly Eckert | Breakfast | | | $3.95 | Starbucks | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Kimberly Eckert | Lunch | | | $8.53 | Pho Colonial, Dallas, TX | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Sam Schreiber | Hotel | | | $171.35 | TownePlace - Irving, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Sam Schreiber | Rental Car | | | $57.91 | Hertz - On-site diligence |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Sam Schreiber | Lunch | | | $11.56 | Fast Furious | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Sam Schreiber | Dinner | | | $12.20 | Bread Zeppelin | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Gary Germeroth | Hotel | | | $298.52 | Homewood Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Gary Germeroth | Lunch | | | $9.09 | Noodle Nexus | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Gary Germeroth | Dinner | | | $54.34 | NEO Pizza | Self, Michael Gadsden, Laura Hatanaka, Kim Eckert |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Buck Monday | Rental Car | | | $65.77 | Alamo |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Buck Monday | Parking | | | $35.00 | Albuquerque |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Buck Monday | Personal Vehicle | $0.58 | 25 miles | $14.38 | AP to Home |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Buck Monday | Lunch | | | $14.83 | Market Fresh | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Laura Hatanaka | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Laura Hatanaka | Lunch | | | $13.12 | Pho Colonial | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Michael Gadsden | Hotel | | | $252.41 | Hyatt House (Dallas, TX) |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | A. Scott Davis | Dinner | | | $60.41 | Pappdeaux | Nathan, self |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Todd Filsinger | Taxi | | | $14.92 | Local taxi from office |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Todd Filsinger | Breakfast | | | $11.66 | panera | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Todd Filsinger | Lunch | | | $61.42 | Lunch in Dallas | TWF & 1 |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Todd Filsinger | Dinner | | | $39.55 | Cool River @ airport | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Todd Filsinger | Taxi | | | $13.90 | Taxi - Sierra to EP |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Todd Filsinger | Taxi | | | $48.00 | taxi |
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | On site Diligence | 20150505 | Nathan Pollak | Lunch | | | $27.44 | Fast Furious \| Self, S. Davis |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Kimberly Eckert | Taxi | | | $52.15 | DFW - Energy Plaza |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Kimberly Eckert | Parking | | | $72.00 | Denver Int'l Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Kimberly Eckert | Personal Vehicle | $0.58 | 24 miles | $13.80 | From Denver Int'l Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Kimberly Eckert | Breakfast | | | $3.95 | Starbucks \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Kimberly Eckert | Lunch | | | $10.52 | Sushi Yaa, Dallas TX \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Kimberly Eckert | Dinner | | | $6.99 | American Airlines \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Sam Schreiber | Hotel | | | $171.35 | TownePlace - Irving, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Sam Schreiber | Rental Car | | | $57.91 | Hertz - On-site diligence |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Sam Schreiber | Lunch | | | $6.00 | El Chico \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Gary Germeroth | Taxi | | | $23.44 | EFH Office to Love Field |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Gary Germeroth | Lunch | | | $8.93 | Broadway Pizza \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Buck Monday | Mailings | | | $5.75 | Mail data sheet |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Laura Hatanaka | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Laura Hatanaka | Lunch | | | $12.44 | The Hospitality Sweet \| Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Laura Hatanaka | Dinner | | | $24.00 | Pyramid \| Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Michael Gadsden | Airfare | | | $334.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Michael Gadsden | Taxi | | | $25.00 | Love Field |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Michael Gadsden | Taxi | | | $31.88 | Home |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Michael Gadsden | Lunch | | | $7.31 | Zaguan Express \| Michael |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Michael Gadsden | Dinner | | | $8.43 | Moe's Southwest Grill \| Michael |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | A. Scott Davis | Lunch | | | $6.00 | El Chico \| self |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | A. Scott Davis | Dinner | | | $120.00 | Blue Fish \| Nathan, Sam, self |
| EFCH/TCH-CS-032 | On site Diligence | 20150506 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Sam Schreiber | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Sam Schreiber | Rental Car | | | $57.91 | Hertz - On-site diligence |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Sam Schreiber | Personal Vehicle | $0.58 | 14 miles | $8.05 | From DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Sam Schreiber | Lunch | | | $7.00 | El Chico \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Sam Schreiber | Rental Car | | | $3.29 | Rental Fuel |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Laura Hatanaka | Taxi | | | $24.15 | To LUV |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Laura Hatanaka | Lunch | | | $10.82 | The Hospitality Sweet \| Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Laura Hatanaka | Dinner | | | $11.00 | CRU Loe Field \| Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | A. Scott Davis | Airfare | | | $189.00 | Airfare from Dallas to Austin |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | A. Scott Davis | Lunch | | | $7.00 | El Chico \| self |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | A. Scott Davis | Rental Car | | | $5.00 | Shell |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Nathan Pollak | Airfare | | | $292.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Nathan Pollak | Taxi | | | $43.00 | DFW |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Nathan Pollak | Personal Vehicle | $0.58 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-032 | On site Diligence | 20150507 | Nathan Pollak | Lunch | | | $7.50 | El Chico \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Dave Andrus | Airfare | | | $644.20 | Airfare from Burlington to Dallas (ROUND TRIP) |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Dave Andrus | Hotel | | | $159.25 | Fairmont Hotel Dallas - Lowest available rate |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Dave Andrus | Taxi | | | $50.00 | Taxi DFW Airport to Fairmont Hotel |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Dave Andrus | Lunch | | | $14.50 | Lunch - LGA airport | DCA |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Dave Andrus | Dinner | | | $23.00 | Dinner - Pyramid | DCA |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Nathan Pollak | Airfare | | | $455.20 | Airfare from Denver, CO to Dallas, TX (round trip) |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Nathan Pollak | Taxi | | | $39.00 | TXU |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Nathan Pollak | Personal Vehicle | $0.58 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Nathan Pollak | Breakfast | | | $6.21 | McDonald's | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Tim Wang | Airfare | | | $1021.20 | Airfare from Boston to Dallas (round trip) |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Tim Wang | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Tim Wang | Taxi | | | $55.00 | EFH |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Tim Wang | Lunch | | | $5.26 | Sunrise Grill | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Tim Wang | Dinner | | | $27.06 | CBD | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | A. Scott Davis | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | A. Scott Davis | Lunch | | | $28.20 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | A. Scott Davis | Dinner | | | $35.23 | Taco Diner | Nathan, self |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Laura Hatanaka | Airfare | | | $223.00 | Airfare from DEN to DAL |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Laura Hatanaka | Taxi | | | $34.51 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Laura Hatanaka | Taxi | | | $8.78 | Energy Plaza |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Laura Hatanaka | Breakfast | | | $12.96 | Root Down | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Laura Hatanaka | Lunch | | | $12.44 | The Hospitality Sweet | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150511 | Laura Hatanaka | Dinner | | | $8.50 | La Ventana | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Sam Schreiber | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Sam Schreiber | Rental Car | | | $44.51 | Hertz - On-site Diligence |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Sam Schreiber | Personal Vehicle | $0.58 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Sam Schreiber | Lunch | | | $9.73 | Fast Furious | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Sam Schreiber | Dinner | | | $39.67 | Blue Fish | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Gary Germeroth | Hotel | | | $193.83 | Fairmont Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Gary Germeroth | Taxi | | | $25.00 | Love Field to EFH offices |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Gary Germeroth | Lunch | | | $22.00 | Pho Colonial | Self, Tim Wang |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Gary Germeroth | Dinner | | | $81.12 | Meso Maya | Self, Tim Wang, Laura Hatanaka |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Dave Andrus | Hotel | | | $159.25 | Fairmont Hotel Dallas - Lowest available rate |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Dave Andrus | Lunch | | | $14.00 | Lunch - FOA | DCA |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Dave Andrus | Dinner | | | $24.00 | Dinner - el Fenix | DCA |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Nathan Pollak | Lunch | | | $6.50 | El Chico | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Tim Wang | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Tim Wang | Breakfast | | | $6.90 | Fairmont | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | A. Scott Davis | Dinner | | | $27.01 | Fast Furious | Nathan, self |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Laura Hatanaka | Breakfast | | | $5.49 | Fairmont | Laura |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | On site Diligence | 20150512 | Laura Hatanaka | Lunch | | | $13.24 | Pho Colonial | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Sam Schreiber | Rental Car | | | $44.51 | Hertz - On-site Diligence |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Sam Schreiber | Dinner | | | $35.72 | Marriott Room Service | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Gary Germeroth | Hotel | | | $193.83 | Fairmont Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Gary Germeroth | Lunch | | | $10.80 | LP Café | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Gary Germeroth | Dinner | | | $120.00 | Stampede 66 | Self, Tim Wang, Laura Hatanaka |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Dave Andrus | Hotel | | | $159.25 | Fairmont Hotel Dallas - lowest available rate |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Dave Andrus | Lunch | | | $21.35 | Lunch - Hospitality Sweet | DCA |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Dave Andrus | Dinner | | | $39.16 | Dinner - Pyramid | DCA |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Tim Wang | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Tim Wang | Breakfast | | | $6.90 | Fairmont | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Tim Wang | Lunch | | | $15.75 | Hospitality Sweet | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | A. Scott Davis | Lunch | | | $41.26 | Pho Chateau | Nathan, Sam, self |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | A. Scott Davis | Dinner | | | $50.22 | Marriott Las Colinas | Nathan, self |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Laura Hatanaka | Breakfast | | | $5.49 | Fairmont | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150513 | Laura Hatanaka | Lunch | | | $15.00 | Salata | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Sam Schreiber | Airfare | | | $292.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Sam Schreiber | Rental Car | | | $44.51 | Hertz - On-site Diligence |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Sam Schreiber | Parking | | | $21.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Sam Schreiber | Personal Vehicle | $0.58 | 14 miles | $8.05 | From DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Sam Schreiber | Breakfast | | | $6.27 | Jamba Juice | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Sam Schreiber | Rental Car | | | $3.64 | Rental Fuel |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Gary Germeroth | Taxi | | | $25.20 | EFH Offices to Love Field |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Dave Andrus | Taxi | | | $2.50 | DART Energy Plaza office to DFW Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Dave Andrus | Parking | | | $48.00 | Burlington Airport Parking |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Dave Andrus | Breakfast | | | $10.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Dave Andrus | Lunch | | | $16.00 | Lunch - Detriot Airport | DCA |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Nathan Pollak | Taxi | | | $45.00 | DFW |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Nathan Pollak | Personal Vehicle | $0.58 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Nathan Pollak | Lunch | | | $7.00 | El Chico | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Tim Wang | Taxi | | | $27.99 | DFW |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Tim Wang | Lunch | | | $10.36 | Taco Borracho | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Tim Wang | Dinner | | | $8.03 | DFW | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | A. Scott Davis | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | A. Scott Davis | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | A. Scott Davis | Dinner | | | $6.50 | El Chico | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | A. Scott Davis | Rental Car | | | $6.78 | Shell |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Laura Hatanaka | Airfare | | | $292.10 | Airfare from DFW to DEN |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Laura Hatanaka | Taxi | | | $27.53 | DFW |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Laura Hatanaka | Taxi | | | $42.45 | Home |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Laura Hatanaka | Breakfast | | | $10.18 | Starbucks \| Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150514 | Laura Hatanaka | Lunch | | | $9.36 | Taco Borracho \| Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Kimberly Eckert | Airfare | | | $502.20 | Airfare from Denver, CO to Dallas, TX (round trip) |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Kimberly Eckert | Hotel | | | $159.25 | Fairmont, Dallas TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Kimberly Eckert | Personal Vehicle | $0.58 | 24 miles | $13.80 | To Denver Int'l Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Kimberly Eckert | Breakfast | | | $6.60 | Starbucks - Dallas, TX \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Kimberly Eckert | Lunch | | | $20.92 | Pho Colonial - Dallas, TX \| Todd Filsinger, Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Gary Germeroth | Hotel | | | $245.69 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Gary Germeroth | Taxi | | | $25.00 | Love Field to EfH Offices |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Gary Germeroth | Lunch | | | $15.05 | Pho Colonial \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Gary Germeroth | Dinner | | | $82.28 | NEO Pizza \| Self, Todd Filsinger, Michael Gadsden, Jill Kawakami, Kim Eckert, Laura Hatanaka |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Laura Hatanaka | Airfare | | | $334.00 | Airfare from DEN to DAL |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas,TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Laura Hatanaka | Breakfast | | | $7.48 | Root Down \| Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Laura Hatanaka | Lunch | | | $8.81 | Toasty Pita / Poblanos \| Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Michael Gadsden | Airfare | | | $334.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Michael Gadsden | Hotel | | | $283.70 | Magnolia (Dallas, TX) |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Michael Gadsden | Taxi | | | $36.84 | Denver Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Michael Gadsden | Taxi | | | $34.00 | EFH |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Michael Gadsden | Breakfast | | | $10.29 | Einstein Bagel \| Michael |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Paul Harmon | Airfare | | | $334.00 | Airfare from Denver to Dallas (total round trip ticket $668) |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Paul Harmon | Hotel | | | $223.60 | Hyatt - Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Paul Harmon | Taxi | | | $26.00 | Hotel |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Paul Harmon | Dinner | | | $36.32 | Onsite Meetings \| P. Harmon |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Jill Kawakami | Airfare | | | $334.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Jill Kawakami | Lunch | | | $9.89 | Toasty Pita \| Jill |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Todd Filsinger | Hotel | | | $252.43 | Homewood Suites - Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Todd Filsinger | Taxi | | | $70.00 | To airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Todd Filsinger | Taxi | | | $75.00 | DFW to downtown |
| EFCH/TCH-CS-032 | On site Diligence | 20150518 | Todd Filsinger | Airfare | | | $2.72 | airplane internet |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Kimberly Eckert | Hotel | | | $240.89 | Homewood Suites, Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Kimberly Eckert | Breakfast | | | $6.60 | Starbucks - Dallas, TX \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Kimberly Eckert | Lunch | | | $11.95 | Sushi Yaa - Dallas, TX \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Kimberly Eckert | Dinner | | | $9.50 | Homewood Suites Store - Dallas, TX \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Sam Schreiber | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Sam Schreiber | Hotel | | | $151.80 | Springhill - Irving, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Sam Schreiber | Rental Car | | | $70.59 | Hertz - On-site Diligence |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Sam Schreiber | Personal Vehicle | $0.58 | 14 miles | $8.05 | To DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Sam Schreiber | Lunch | | | $9.73 | Fast Furious \| Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Gary Germeroth | Hotel | | | $245.69 | Fairmont  Dallas, TX |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Gary Germeroth | Taxi | | | $17.81 | Sierra to Fairmont hotel |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Gary Germeroth | Dinner | | | $200.00 | Blue Fish | Self, Todd Filsinger, Sam Schreiber, Scott Davis, Nathan Pollack |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Nathan Pollak | Airfare | | | $292.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Nathan Pollak | Hotel | | | $151.80 | Springhill Suites - Irving, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Nathan Pollak | Taxi | | | $42.00 | TXU |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Nathan Pollak | Personal Vehicle | $0.58 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | A. Scott Davis | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | A. Scott Davis | Rental Car | | | $67.55 | Hertz |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | A. Scott Davis | Lunch | | | $28.20 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Laura Hatanaka | Breakfast | | | $5.49 | Fairmont | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Laura Hatanaka | Lunch | | | $11.80 | Pho Colonial | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Laura Hatanaka | Dinner | | | $8.00 | Taco Borracho | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Michael Gadsden | Hotel | | | $283.70 | Magnolia (Dallas, TX) |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Michael Gadsden | Dinner | | | $16.03 | Pho Colonial | Michael |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Paul Harmon | Hotel | | | $223.60 | Hyatt - Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Paul Harmon | Breakfast | | | $24.56 | Onsite | P. Harmon |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Paul Harmon | Lunch | | | $13.89 | Onsite | P. Harmon |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Paul Harmon | Dinner | | | $28.96 | Onsite | P. Harmon |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jill Kawakami | Lunch | | | $9.79 | Pho Colonial | Jill |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jill Kawakami | Dinner | | | $8.83 | Taco Borracho | Jill |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jean Agras | Airfare | | | $203.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jean Agras | Hotel | | | $224.35 | Adolphus - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jean Agras | Personal Vehicle | $0.58 | 45 miles | $25.88 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jean Agras | Lunch | | | $12.00 | Salata | Jean |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jean Agras | Dinner | | | $15.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Tim Wang | Airfare | | | $986.20 | Airfare from Boston to Dallas (round trip) |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Tim Wang | Hotel | | | $246.66 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Tim Wang | Taxi | | | $55.00 | EFH |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Tim Wang | Breakfast | | | $2.13 | Logan Airport | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Tim Wang | Lunch | | | $27.02 | Pho Colonial | Self, Filsinger |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Tim Wang | Dinner | | | $20.24 | CBD | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Todd Filsinger | Taxi | | | $29.68 | To dinner |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Todd Filsinger | Taxi | | | $14.75 | To hotel |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Todd Filsinger | Taxi | | | $18.12 | taxi - To Sierra |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Todd Filsinger | Taxi | | | $46.00 | Taxi - to airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150519 | Todd Filsinger | Taxi | | | $70.00 | Taxi - to home |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Kimberly Eckert | Personal Vehicle | $0.58 | 24 miles | $13.80 | From Denver Int'l Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Kimberly Eckert | Breakfast | | | $4.06 | Starbucks - Dallas, TX | Self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Kimberly Eckert | Lunch | | | $10.00 | Salata - Dallas, TX | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Sam Schreiber | Rental Car | | | $70.59 | Hertz - On-site Diligence |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Sam Schreiber | Dinner | | | $12.20 | Bread Zeppelin | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Gary Germeroth | Taxi | | | $22.56 | EFH Office to Love Field |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Gary Germeroth | Dinner | | | $12.16 | Chili's | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Nathan Pollak | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | A. Scott Davis | Hotel | | | $151.80 | Springhill - Irving |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | A. Scott Davis | Rental Car | | | $67.55 | Hertz |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | A. Scott Davis | Dinner | | | $69.51 | Fish City Grill | Nathan, self |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Laura Hatanaka | Breakfast | | | $9.63 | Starbucks | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Laura Hatanaka | Lunch | | | $15.00 | Salata | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Michael Gadsden | Hotel | | | $259.71 | Magnolia (Dallas, TX) |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Michael Gadsden | Lunch | | | $10.17 | Which Wich | Michael |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Paul Harmon | Hotel | | | $223.60 | Hyatt - Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Paul Harmon | Parking | | | $28.15 | Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Paul Harmon | Breakfast | | | $9.48 | Onsite | P. Harmon |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Paul Harmon | Lunch | | | $11.56 | Onsite | P. Harmon |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Paul Harmon | Dinner | | | $35.66 | Onsite | P. Harmon |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Jill Kawakami | Lunch | | | $10.77 | Pho Colonial | Jill |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Jean Agras | Hotel | | | $224.35 | Adolphus - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Jean Agras | Lunch | | | $10.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Jean Agras | Dinner | | | $22.17 | Adolphus | Jean |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Tim Wang | Hotel | | | $246.66 | Hotel Indigo - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Tim Wang | Lunch | | | $11.98 | Taco Borracho | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Tim Wang | Dinner | | | $96.11 | Braindead Brewing | Self, Gadsden, Hatanaka, Kawakami |
| EFCH/TCH-CS-032 | On site Diligence | 20150520 | Kimberly Eckert | Taxi | | | $54.05 | To DFW Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Sam Schreiber | Airfare | | | $428.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Sam Schreiber | Rental Car | | | $70.59 | Hertz - On-site Diligence |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Sam Schreiber | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Sam Schreiber | Personal Vehicle | $0.58 | 14 miles | $8.05 | From DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Sam Schreiber | Dinner | | | $39.33 | Ling and Louies | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Sam Schreiber | Rental Car | | | $5.01 | Rental Fuel |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Nathan Pollak | Taxi | | | $5.74 | Marriott |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Nathan Pollak | Breakfast | | | $14.27 | Jamba Juice | Self, S. Schreiber |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Nathan Pollak | Dinner | | | $29.90 | Marriott | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | A. Scott Davis | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | A. Scott Davis | Rental Car | | | $67.55 | Hertz |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | A. Scott Davis | Lunch | | | $39.25 | Jimmy Johns | Nathan, Sam, self |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | A. Scott Davis | Rental Car | | | $4.74 | Shell |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Laura Hatanaka | Airfare | | | $333.10 | Airfare from DFW to DEN |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Laura Hatanaka | Breakfast | | | $9.96 | Starbucks | Laura |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Laura Hatanaka | Lunch | | | $21.37 | The Hospitality Sweet | Laura, Michael |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Michael Gadsden | Airfare | | | $171.09 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Michael Gadsden | Taxi | | | $55.00 | DFW Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Michael Gadsden | Taxi | | | $75.00 | Capitol Hill / Cherry Creek Denver |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Michael Gadsden | Dinner | | | $7.57 | Uno Due Go | Michael |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Paul Harmon | Airfare | | | $334.00 | Airfare from Denver to Dallas (total round trip ticket $668) |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Paul Harmon | Rental Car | | | $48.62 | Hertz - Downtown Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Paul Harmon | Parking | | | $87.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Paul Harmon | Breakfast | | | $12.50 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Paul Harmon | Lunch | | | $14.52 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Paul Harmon | Dinner | | | $22.40 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Paul Harmon | Rental Car | | | $22.31 | Rental Car Fuel |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Jill Kawakami | Airfare | | | $334.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Jill Kawakami | Taxi | | | $26.00 | Love Field |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Jean Agras | Airfare | | | $203.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Jean Agras | Taxi | | | $65.00 | DFW |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Jean Agras | Personal Vehicle | $0.58 | 45 miles | $25.88 | Boulder |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Jean Agras | Dinner | | | $14.00 | Pizze Due | Jean |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Tim Wang | Lunch | | | $6.81 | Sunrise Café | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150521 | Tim Wang | Dinner | | | $19.13 | DFW | Self |
| EFCH/TCH-CS-032 | On site Diligence | 20150522 | Nathan Pollak | Airfare | | | $333.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-032 | On site Diligence | 20150522 | Nathan Pollak | Taxi | | | $16.93 | DFW |
| EFCH/TCH-CS-032 | On site Diligence | 20150522 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150522 | Nathan Pollak | Personal Vehicle | $0.58 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-032 | On site Diligence | 20150525 | A. Scott Davis | Hotel | | | $177.10 | Homewood - Irving |
| EFCH/TCH-CS-032 | On site Diligence | 20150525 | A. Scott Davis | Personal Vehicle | $0.58 | 283 miles | $162.73 | Houston to Irving |
| EFCH/TCH-CS-032 | On site Diligence | 20150526 | A. Scott Davis | Hotel | | | $177.10 | Homewood - Irving |
| EFCH/TCH-CS-032 | On site Diligence | 20150526 | A. Scott Davis | Personal Vehicle | $0.58 | 10 miles | $5.75 | r.t. hotel-Sierra |
| EFCH/TCH-CS-032 | On site Diligence | 20150526 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150526 | A. Scott Davis | Dinner | | | $12.97 | Pei Wei | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150526 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-032 | On site Diligence | 20150526 | Todd Filsinger | Hotel | | | $183.26 | Homewood Suites - Dallas, TX |
| EFCH/TCH-CS-032 | On site Diligence | 20150526 | Todd Filsinger | Taxi | | | $15.37 | to lunch |
| EFCH/TCH-CS-032 | On site Diligence | 20150526 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-032 | On site Diligence | 20150526 | Todd Filsinger | Dinner | | | $40.00 | CBD Provisions | TWF |
| EFCH/TCH-CS-032 | On site Diligence | 20150526 | Todd Filsinger | Taxi | | | $75.00 | From DFW |
| EFCH/TCH-CS-032 | On site Diligence | 20150526 | Todd Filsinger | Airfare | | | $12.95 | go go airline internet |
| EFCH/TCH-CS-032 | On site Diligence | 20150527 | A. Scott Davis | Hotel | | | $177.10 | Homewood - Irving |
| EFCH/TCH-CS-032 | On site Diligence | 20150527 | A. Scott Davis | Personal Vehicle | $0.58 | 10 miles | $5.75 | r.t. hotel-Sierra |
| EFCH/TCH-CS-032 | On site Diligence | 20150527 | A. Scott Davis | Lunch | | | $7.00 | El Chico | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150527 | A. Scott Davis | Dinner | | | $80.00 | The Blue Fish | Todd, self |

EXHIBIT D

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-032 | On site Diligence | 20150527 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-032 | On site Diligence | 20150527 | Todd Filsinger | Taxi | | | $42.00 | to airport |
| EFCH/TCH-CS-032 | On site Diligence | 20150527 | Todd Filsinger | Taxi | | | $70.00 | to home |
| EFCH/TCH-CS-032 | On site Diligence | 20150527 | Todd Filsinger | Lunch | | | $6.48 | Poblanos | TWF |
| EFCH/TCH-CS-032 | On site Diligence | 20150527 | Todd Filsinger | Taxi | | | $16.04 | Taxi - to TXU |
| EFCH/TCH-CS-032 | On site Diligence | 20150528 | A. Scott Davis | Hotel | | | $177.10 | Homewood - Irving |
| EFCH/TCH-CS-032 | On site Diligence | 20150528 | A. Scott Davis | Personal Vehicle | $0.58 | 10 miles | $5.75 | r.t. hotel-Sierra |
| EFCH/TCH-CS-032 | On site Diligence | 20150528 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150528 | A. Scott Davis | Dinner | | | $15.95 | Hard 8 | self |
| EFCH/TCH-CS-032 | On site Diligence | 20150531 | A. Scott Davis | Hotel | | | $240.35 | Residence - Irving |
| | | | | | | Total | $42,244.16 | |