## EXHIBIT A

**Listing Regarding Ability to Be Adverse and Fees Incurred**

| ¶ | Entity[1] | % Fees Incurred— Total Firm[2] | Can K&E Be Adverse? |
|---|---|---|---|
| 18 | AlixPartners, LLP | 0.0% | Yes |
| 19 | Guggenheim Securities, LLC | 0.0% | Yes |
| 20 | Houlihan Lokey Capital, Inc. | 0.2% | Yes |
| 21 | Greenhill & Co., LLC | 0.0% | Yes |
| 22 | Caesars Entertainment Operating Company, Inc. | 0.8% | No - Not Listed in Schedule 1. |

---

[1] The disclosures in this **Exhibit A** are based on an evaluation of K&E's engagement letter records and are accurate to the best of K&E's knowledge. K&E will engage in further analysis on a case-by-case basis if the Debtors become adverse to any entity on this list, their affiliates, or any other entity on **Schedule 2** of this Fourth Supplemental Sassower Declaration.

[2] Fees incurred figures include each K&E client associated with the specifically-disclosed entity that is reflected in **Schedule 2** of this Fourth Supplemental Sassower Declaration, as applicable.

# SCHEDULE 1

### List of Schedules

| Schedule | Category |
| --- | --- |
| 1(a) | Interested Parties |
| 1(b) | Parties Listed in Schedules of Assets and Liabilities |
| 1(c) | Parties that have Filed Proofs of Claim |
| 1(d) | Parties that have Requested Service of Documents Pursuant to Bankruptcy Rule 2002 |
| 1(e) | Professionals |
| 1(f) | Unsecured Creditors' Committee |

## <u>SCHEDULE 1(a)</u>

### <u>Interested Parties</u>

Confidential Parties
Pallas Realty Advisors Inc.

## SCHEDULE 1(b)

### Parties Listed in Schedules of Assets and Liabilities

Bubenik, Martha Jane
Connecticut Workers' Compensation Commission, State of
Edwards, Cleon Nolan
Elliot, Kimberly
Hilton Furniture & Leather Gallery Inc.
Malone, Pat
Marshall, Mary
Pallas Realty Advisors
Traylor, Paul

RLF1 12438796v.1

## SCHEDULE 1(a)

### Parties that have Filed Proofs of Claim

#1 Nails
1900 McKinney Properties LP
2603 Augusta Investors LP
3B Dozer Service
4 Star Electronics Inc.
4imprint Inc.
4-Star Hose & Supply Inc.
4Z Management Inc.
5DT Inc.
6824 LP
A&E Machine Shop Inc.
A.B. Erwin Welding LLC
A.K. Gillis & Sons Inc.
ABB Inc.
Abbott's Fina Inc.
ABC Auto Sales
ABL Services Inc.
Able Communications Inc.
Absolute Consulting Inc.
Accenture LLP
Acclaim Energy Ltd.
Acme Fence Services Inc.
Action Chiro
Action Cleaning Systems
Acupuncture Center International
ADA Carbon Solutions (Red River) LLC
ADA Carbon Solutions LLC
ADA Environmental Solutions
ADA-ES Inc.
Adams Elevator Equipment Co.
Addison, Deema
Ad-Gifts/Embroid Art
ADP-LLC
Adrian, Larry M.
Advanced Analytical Laboratories LLC
Advanced Business Graphics
Advanced Discovery Inc.
Advanced Discovery LLC
Advanced Industries Inc.
Advanced Pump & Valve Inc.
Advantage Pressure Pro LLC
AEC PowerFlow LLC

Aegis Chemical Solutions LLC
Aeon PEC
Aetna Inc.
Aetna Life Insurance Co.
Aggreko LLC
AGI Industries
AIG Assurance Co.
Air Liquide America Specialty Gases LLC
Air Power Sales & Service
Airflow Sciences Corp.
Airgas Safety
Airgas USA LLC
Airtricity Forest Creek Wind Farm
AK Armature Inc.
Akin Gump Strauss Hauer & Feld LLP
Alanis, Rodrigo
Alcoa Inc.
Aldine Independent School District (TX)
Aldon Co. Inc.
Alecom Metal Works Inc.
Aleman, Manuel
Alexander, Frank
Alford, James T.
Alimak Hek Inc.
All Pro Automotive
Allaire, Christopher
Allen, Eugene F.
Alliance Geotechnical Group of Austin Inc.
Alliance of Diversity Printers LLC
Alliance Scaffolding Inc.
Allied Counseling & Forensics
Allied Electronics Inc.
Allied Precision Fabricating Inc.
Allied Services
Allied Waste
Alman Construction Services
Alpha Glass & Mirror Co. Inc.
Alpough, Loretta
Alstom Power Inc.
Altman, Deborah
American Electric Power
American Elevator Technologies

4

American Energy Products Inc.
American Equipment Co. Inc. (AMECO)
American List Counsel
American Motorists Insurance Co.
American Republic Insurance Co.
American Stock Transfer & Trust Co. LLC
American Warming & Ventilating
Americom Telecom (ATI)
Americom Telecommunications Inc.
Ameripipe Supply
Ametek Canada LP
Ametek Land Inc.
Ametek Power Instruments - Rochester
Ametek Process Instruments
Amistco
Amistco Separation Products Inc.
Amsted Rail Co. Inc.
Ana-Lab Corp.
Analysis & Measurement Services Corp.
Analytic Partners Inc.
Anderson County (TX)
Anderson, Carolyn
Anderson, Debbie
Andritz Environmental Solutions Inc.
Angel, Robert
Angelina County (TX)
Animal Hospital of Katy
Anodamine Inc.
Anthony Mechanical Services Inc.
Anthony, Leslie V.
Aon Hewitt
AP Services LLC
Apex Cos. LLC
Apex Titan Inc.
API Heat Transfer Inc.
API Systems Group Inc.
Apodaca, Fernando R.
AppLabs Technologies Pvt Ltd.
Applied Energy Co. LLC
Applied Industrial Technologies
Apptio Inc.
Aramark Uniform & Career Apparel LLC
Aramark Uniform Services
Arbill Industries
Arborgen Super Tree Nursery

Archer City Independent School District
    (TX)
Archer County (TX)
Arellano, Jose L.
Areva NP Inc.
Argo International Corp.
Argyle Independent School District (TX)
Ariba Inc.
Arkansas Industrial Machinery Inc.
Arkansas Unclaimed Property Unit
Arlington Downs
Arlington Independent School District (TX)
Armstrong & Associates LLP
Arrowhead Contractor Supply Inc.
ASCO
Asher Media Inc.
Ashton, Richard A.
Asing, Carrie-Lynn
ASM Capital LP
Aspire Day Habilitation Services
Associated Supply Co. Inc.
A-Swat Pest Control
AT&T Corp.
AT&T Mobility II LLC
Atkins North America Inc.
Atlas Copco Compressors LLC
Atlas Copco Comptec LLC
Atlas Manufacturing Co. Inc.
Atmos Energy Corp.
Atmos Pipeline - Texas
ATS Drilling Inc.
Austin Armature Works
Automatic Systems Inc.
Automation Technology Inc.
Aviation Management & Professional Pallet
    Service
Avnet Inc.
AWC Inc.
Axon Solutions Inc.
B&L Portable Toilets
B.E. Barnes LP
B.G. Construction
B3 Systems Inc.
Babcock & Wilcox Power Generation
    Group
Babeco

5

Babeco Fabrication & Machining
Baccich, William D.
Backsnap Enterprises Inc.
Badger Daylighting Corp.
Baker, Shannon T.
Baker-Aicklen & Associates Inc.
Baldwin Metals Co. Inc.
Bancroft Pecan House
Banda, Amadeo
Bank of New York Mellon Trust Co. NA,
    The
Bank of New York Mellon, The
Barany, Linda
Barco Pump
Barnes, Anthony
Barnes, Tammy
Barnhart, Janet
Barr Engineering Co.
Barrett, Laurene
Barrios, Juan
Barron, Thomas C.
Barsco Inc.
Bartsch, Brad
Bastrop County (TX)
Bateman, Horace G.
Bates, G.P.
Battle, Bobby
Battle, Johnnie
Bauer, Lawrence
Bautz, Lisa
Bayless Auto Supply
Baylor County (TX)
BC & Co.
BCS Stop & Go Potties
Beasley, Michael E.
Beasore, Ron S.
Bechtel, Susan
Beckering, David
Beckville Independent School District (TX)
Becton, Dana
Bedford, Dianah
Bee-Line Promotions
Beirne Maynard & Parsons LLP
Belcher, Robert N.
Belger Cartage Service Inc.
Bell County Tax Appraisal District (TX)

Bell, Daisy
Benbrook, City of (TX)
Benetech Inc.
Benitez, Miguelina
Benoit, Mae
Bentley Systems Inc.
Beran, Jamie
Berkins, Joe W.
Berkner Area Band Club
Berndt, Walter Edwin
Best Buy Business Advantage
Bexley, Kerry
BHP Billiton Olympic Dam Corp. Pty Ltd.
Bid Rentals Inc.
Biehle, Craig
Bi-Inform Inc.
Biotech Plumbing Services
Bird, Sandra
Birdsong, Bruce
Birdview Skylights
Bishop, Johnny
Bishop, Judy
Bi-State Rubber Inc.
Black & Veatch Corp.
Black, Lucille
Blackwell Independent School District (TX)
Bland Construction Co.
Blankenship, Wilma
Bloodworth, James D.
Bloom, Corey
Bloomingfield Flowers
Blue Cross & Blue Shield of Florida Inc.
Blue Cross Blue Shield of Texas
Blue Ridge Independent School District
    (TX)
Bluebonnet Electric Cooperative
Blythe, Mary
BMT WBM Inc.
BNL Industries Inc.
Bob McDonald Co. Inc.
Bobo's Nursery
Body Mind Spirit Massage Therapy
Bolin Construction Inc.
Bond & Mortgage Separate Account
Bondurant, Judson
Bonham Independent School District (TX)

Bonham, City of (TX)
Boral Material Technologies Inc.
Border Well Services Inc.
Bortole, Magdo
Bosque Plaza
Bottom Cleaners
Boundary Equipment Co. Ltd.
Bowie Independent School District (TX)
Boy Scouts of America
BP America Production Co.
Brackin, Janice K.
Brammer Standard Co.
Bray International  Inc.
Brazos Valley Parts Co.
Break Time Solutions Inc.
Breckenridge Independent School District
    (TX)
Brenda Price Trucking
Brice Co. Barclay Wholesale
Bridgeline Digital Inc.
BrightGuy Inc.
Brinker Water Supply Corp
Brooks, Marchelle D.
Brooks, Noel
Brooks, Willie V.
Brown, Anthony
Brown, Joseph
Brown, Justin
Brown, Markii D.
Brownsboro Independent School District
    (TX)
Bryant, Carol Louise
Brzozowski, Linda
BS Trading Co.
Buckholts Independent School District (TX)
Buckman Laboratories Inc.
Buegeler, Laurence
Buffalo Industrial Supply Inc.
Bug Master Exterminating Service Inc.
Build Computer Products
Build Rehabilitation Industries
Bullard Inc.
Burford & Ryburn LLP
Burge, Chad
Burgess, Emma

Burkburnett Independent School District
    (TX)
Burleson Independent School District (TX)
Burns & McDonnel Engineering Co. Inc.
Burns, Clarica Ann
Burrell, Alphonica
Business Interiors
Business Wire Inc.
Butler & Land Inc.
Butler, Earline R.
C.L. Smith Industrial Co.
Caldwell Machine & Gear Inc.
California Franchise Tax Board
California State Controller
California State Teachers Retirement
    System
CalSTRS / Lionstone at Ross Tower
Calvin, Freddie
Calvin, Roy
Cam-Air LLC
Cameron Independent School District (TX)
Camp Central Appraisal District
Camp, Daniel
Cannady, Lois
Canright, Alice
Cantrell, Frank D.
Cantu Foods & Supply
Capco Fabricators Inc.
CapCorp
Capcorp Conveyor Aggregate Products
    Corp.
Capgemini America Inc.
Capitol City Janitorial Inc.
Capps Hardware & Ag Center
Caraballo, Miguel Oliveras
Carl Owens Truck & RV Collision Center
Carl White's Autoplex
Carlile, Larry
Carlo, Gino
Carlson Software
Carlton, Thomas C.
Carouth, Robert
Carpenter, Arthur
Carpenter, Lomis J.
Carrazales, Crespin
Carrigan, Rose

7

Carroll Independent School District (TX)
Carrollton, City of (TX)
Carrollton-Farmers Branch Independent
    School District (TX)
Carter Equipment
Carter, Claudine
Carter, Philip
Carthage Machine & Welding Inc.
Casa de Amigos of Midland Texas
Casey Industrial Inc.
Cassidy Turley Inc.
Castaneda, Manuel C.
Castleberry Independent School District
    (TX)
Cat Global Mining
Caterpillar Financial Services Corp.
Catholic United Financial
Cayuga Independent School District (TX)
Cazares, Felix
CCI Inspection Services Inc.
CCP Concrete Pumping LP
CDW
Ceco Sales Corp.
Ceilcote Corrosion Control
Celtex Industries Inc.
Celtic Liquor Co.
CEMS Professional Services LLC
CEMSPRO
Center Street Church of Christ
Centerview Partners LLC
Central Baptist Church
Central Hudson Gas & Electric
Central Marketing Inc.
Central Telephone Co. of Texas
Central Texas Security & Fire Equipment
    Inc.
Central Texas Women's Clinic
Centrifugal Technologies Inc.
Centroplex Homes Inc.
Centroplex Mobile Homes
Century Geophysical Corp.
CenturyLink
Centurylink QC
Centurytel of Lake Dallas Inc.
Centurytel of Russellville
Centurytel of Siloam Springs

Cerrillo, Yolanda
Cesco Inc.
Cetech Inc.
CG Millennium Realty
Chacon, Martin
Chairez, Carmen A.
Chambers, Gary
Chambers, Henry
Chambers, Henry V., Jr.
Chambers, Henry, Jr.
Chambers, Mary
Chancellor, Paul
Chandler, Darlene
Chandler, Felix E.
Chang, Lizbeth
Chang, Nancy
Chao, Rosa
Chao, Schucherry
Chapa, Ofelia
Chapa, Rosie
Chapman Construction Co. LP
Chapman, Antoinette
Chapman, Jerry L.
Chapman, Kenneth
Chapman, Larry
Chapman, Robert W.
Charanza, Bobby
Charles Needham Industries Inc.
Charles, Anna
Charles, Juan
Charnquist, Joanna
Chase Paymentech LLC
Chatman, Jimmie
Chatman, Michael
Chau, Jennifer
Chavez, Imelda
Chavez, Tomas
Chavis, Michael
Cheakas, Tommy
Cheatham, Stefan
Chehati, Malik
Chemical Lime Ltd.
Chemical Weed Control Inc.
Chemsearch
Chemtex Industrial Inc.
Cheng, Xia

Cheng, Yin Bong
Cherokee County (TX)
Cherokee County Appraisal District
Cherry, Arthur
Cherry, Delmon F.
Chicago Bridge & Iron Co. NV
Chicos, Susan
Childers, Ollie
Childress County Appraisal District (TX)
Chin, Dick Ming
Chintaman, Murali
Chioccarelli, Anthony
Chipman Brown Cicero & Cole LLP
Chisari, Charles
Chisholm Live Oak Ranch
Choice, Shandalyn D.
Christ, Ilene
Christ, Wanda
Christensen, Shirley
Christensen, Wayne A.
Christian Brothers Construction LLC
Christian, Larry
Christman, Daniel H.
Christmas, Phillip
Christopher, Michelle K.
Christy, Carlos
Chromalox Inc.
Chukwurah, Obiageli
Chumley, Sarah
Ciira, Naomi
Cimarolli, Mary
Cinco J. Inc.
Circuit Breaker Sales Co. Inc.
Cisco College
Cisco Independent School District (TX)
Cisneros, Maria
Citigroup Financial Products Inc.
City Contractors Service Co. Inc.
City View Independent School District (TX)
Clack, Jean M.
Claims Recovery Group LLC
Clara Young Whitten Family Trust
Clark Welding Service
Clark, Belinda
Clark, Charles
Clark, Danny

Clark, Eva
Clark, Judith Kathryn
Clark, Judy
Clark, Larry M.
Clark, Laverne Cooper
Clark, Mary H.
Clark, Melba
Clark, Zelma
Clarke, Eric
Clary E&I Services
Classic Chevrolet Buick GMC
Claudius Peters Americas Inc.
Clavon, Bobbi
Clay County (TX)
Cleburne Independent School District (TX)
Cleburne Propane
Cleburne, City of (TX)
Clem Inc.
Cleveland, Emma
Clevenger, Rena
Clevenger, Virginia
Clinard, Elizabeth
Cline, Hazel J.
Cloverleaf Printing & Sign Shop
Clyde Bergemann Power Group Americas
    Inc.
Coastal Chemical Co. LLC
Co-Ax Valves Inc.
Cobb, Gloria
Cobb, Kristy
Cobern, Marian Thompson
Cochran, Lee M.
Codinas, Mateo
Cofer, Arvester
Coffee Insurance Agency Inc.
Coffman, David
Coffman, Shirley
Cognata, Louis
Cohen, Wendy
Cohesive Information Solutions Inc.
Coke, Stephen A.
Colborn, Michelle
Colburn, Wanda
Cole, Anthony
Cole, Rebecca "Becky"
Coleman, Eddy

9

Coleman, Edward
Coleman, Jerry W.
Coleman, Paul
Coleman, Veletta
Collette, Joe
Collier, Vesta
Collin County Tax Assessor/Collector
Collins, Britte
Collins, Carolyn
Collins, Darrell
Collins, Janet A.
Collins, Jonise
Collins, Mark E.
Collins, Pamlin
Collins, Tillie
Collins, Timothy
Collins, Troy
Collmar, Dennis
Colon, Henry J.
Colon, Pedro
Colorado Bankers Life Insurance Co.
Colorado Independent School District (TX)
Colorado River Municipal Water District
Columbus Bearing
Combs, Dean D.
Comer, Larry
Commerce Grinding Co.
Commerce Independent School District
    (TX)
Commiato's Machine & Repair Service Inc.
Compressed Systems
Computer Associates
Computer Engineering Services Inc.
Computershare Trust Co. NA
Computershare Trust Co. of Canada
Conco Services Corp
Conco Systems Inc.
Condit Co. Inc.
Condley, Stephen M.
Congress Holdings, Ltd.
Conley Group Inc.
Connecticut Unclaimed Property Division,
    State of
Connell, Phylliss Kaye
Conners Construction Co. Inc.
Conover, Brandon

Conroy Tractor
Consolidated Communications Inc.
Consulting Engineers Inc.
Contech Construction Products Inc.
Continental Field Systems
Continental Wireless Inc.
Contractor's Supplies Inc.
Control Components Inc.
Control Systems Co.
Controlled Fluids Inc.
Convergent Outsourcing Inc.
Conveyor Components Co.
Con-Way Freight
Cook, A. Charles
Cook, Diane
Cook, Elizabeth
Cook, Lee Bell
Cook, Tammie H.
Cook, Teresa A.
Cooke County Appraisal District (TX)
Cookingham, Allison
Cooks, Lakeshia
Coon, Will
Cooper, Billie Sue Ballenger
Cooper, Dennis
Cooper, Lorraine
Cooper, Sharon
Cooper, Shaun
Cooper, Susan
Cooper, Terry
Copeland, Wendy
Copeland, Willie
Coppell Independent School District (TX)
Coppell, City of (TX)
Copper Canyon, Town of (TX)
Copperas Cove Independent School District
    (TX)
Corbell, Grace M.
Corbell, Karla
Corbett, Danny
Corder, Pamela L.
Core Visual Inspection Services Inc.
Corinth, City of (TX)
Corman, Jack
Corporate Green Inc.
Corpus Christi Water Refining

10

Corpuz, Joann
Corrosion Eliminators Inc.
Corrpro Cos. Inc.
Cortes, Marisela
Cortez, Charlene
Coryell County (TX)
Cosa Instrument Corp.
Cosa Xentaur Corp.
Coscia, Orlene
Costa, Jennifer
Cott, Marion Beth
Cotten, Diann
Cottingham, Brandi
Cottrell, Beretha D.
Couey, Jeri
Coufal, Karen
Counts, Douglas
Counts, Kim Denise
Coveney, Gerald F.
Coveney, Sandi
Cowgill, Carol
Cowling, Noel
Cox, Billie
Cox, Donald L.
Cox, Kenneth
Cox, Tunjua
Coy, Donna
Cozby, Raymond W.
CPI
CPR Savers & First Aid Supply LLC
Crabb, Diane
Cradit, Lisa
Craig, Elizabeth
Craig, Lee Ann
Craig, Lisa
Cramer, Peggy
Cramer-Armah, Barbara A.
Crandall, Kimberly A.
Crane Nuclear Inc.
Crane, Katherine
Craven, Janice
Cravens, Philip L.
Crawford Electric Co. Inc.
Crawford, Charles
Crawford, Charlotte Anne
Crawford, Jon Robert

Crawford, W.J.
CRC Group Inc.
Credit Suisse International
Credit Systems International Inc.
Creek, Tommy
Cremens, Charles H.
Crenshaw, James
Creppon, Elva
Creppon, Wesley
Crestview Farm LLC
Crete, Lou
Crews, Bob
Crews, Pamela
Criddle, Frank
Crislip, Marilyn
Crona, Anita
Cross Cleaning Solutions LLC
Crouch, Charles C.
Crouch-Grubaugh, Sarah
Crow, John G.
Crowder, Rosalyn
Crowley Independent School District (TX)
Crowley Norman LLP
Crown Products Inc.
Crudgington, Billy
Cruz, Enguel
Cruz, Hope
Cruz, Maria
Cruz, Olga M.
Cruz-Roark, Adela
CSC Trust Co. of Delaware
CSS Direct
Cudgel, Sheila
Cullum, Barbara
Culpepper, Sherry B.
Cumberledge, Brandy
Cummins Family Trust, The
Cummins Southern Plains
Cummins Southern Plains LLC
Cumnock, Kay L.
Cunningham, Alice
Cunningham, Janet W.
Curd Enterprises Inc.
Currie, Edgar A.
Curry, Barbara
Curtis, Dan R.

11

Curtiss-Wright Flow Control Corp.
Cusack, Pamela Susan
Cushman, James
Custom Cakes
Custom Hose LLC
Cutright, Edward
Cutsforth Products Inc.
CVF Consumer Acquisition Co.
Cvikel, Chrystal
D Style
D&B Parts Corp.
D&C Cleaning Inc.
D. Courtney Construction Inc.
D+E Enterprises
DAC Heating & Air Conditioning
Daffan Mechanical
Dailey, Jan
Dailey, Jim
Dallas Basketball Ltd.
Dallas City Attorney's Office, City of (TX)
Dallas County (TX)
Dallas County Utility & Reclamation
    District
Dallas Evidence Ltd. Co.
Dallas Machine & Tool LLC
Dallas Metaphysical Center
Dallas, City of (TX)
Dalton, Bobby H.
Damiani, Anna
Dani, Vatsal
Daniel, Carmen T
Daniel, Debra
Daniels, Darrell
Daniels, Gilbert
Daniels, Kresha
Daniels, Melisha Marie
Daniels, Yvonne
Dannheim, Kendra
Dansby, Arthur
Dansby, Margaret
Dansby, Margaret W.
Dansby, Mattie
Dao, Daniel
Dao, Hung
Darr Equipment
Darr, Richard

Data Systems & Solutions LLC
Daughtrey, Roy C.
Daun, Bonnie
Daunis, Gari Diane
Daunis, Wendell O.
Davenport, Johnette
David E. Weber OD PC
Davidson, Dena
Davies, Phillip E.
Davila, Baltazar
Davis, Angelia
Davis, Audrey
Davis, Beverly A.
Davis, Beverly Bernice
Davis, Clifford
Davis, Darrell
Davis, Dennis L.
Davis, Earline
Davis, Furmon
Davis, Glory Nell
Davis, Hubert J.
Davis, Janet
Davis, Jimmie C.
Davis, Jo
Davis, Karen Denyce
Davis, Kevin O.
Davis, L. Clifford
Davis, Louise
Davis, Mary Ann
Davis, Phyllis
Davis, R.L., Rev.
Davis, Rhonte
Davis, Robert
Davis, Roger H.
Davis, Sharonda
Davis, Sherdie
Davis, Stacey
Davis, Teressa
Day, Kevin
De La Cerda, Joe F., Jr.
De La Fuente, Jose L.
De Lage Landen Financial Services
Dealers Electrical Supply Co.
Dean, Jane
Dean, John M.
Dearborn National Life Insurance Co.

12

Debault Welding
DeBoer, Russ
Debs Internet Lounge
DeCarli, Norma M.
Decou, April
Deering, Paul E.
Dehart, Katrina
Del Rio, Blanca
Del Rio, Vollie E.
Del Sol, Marisol
Delatour, Marjorie
Delauder, Phyllis
Delaware Division of Corporations, State of
Delaware Trust Co.
Deleon, Antonio
Deleon, John
Delgadillo, Reyes
Delgado, Maria Navejar
Dell Marketing LP
Delossantos, Mario
Delossantos, Marisol
Delta Fabrication & Machine Inc.
Deltoro, Mary
Dempsey, Agnes
Denkins, Kim
Denney, Sharron
Dennis Cameron Construction & Equipment
Dennis, Gary
Denny, Peggy
Denson, Sheron
Denton County (TX)
Denton Independent School District (TX)
Denver Treasury, City & County of (CO)
Derbyshire, Cindy
Derbyshire, John
Derobertis, Troy D.
Desai, Rohit B.
Desiccare Inc.
Design Secrets
Design Systems Group Inc.
Desmond, Edmund F.
Desta, Marta
Detora Analytical Inc.
Deubler, Billie
Deubler, Winston
Deutsche Bank AG, New York Branch

Deweese, Joe
Deweese, Joe Ross
DG FastChannel Inc.
Diamond Power International Inc.
Diamond Systems
Diaz, Frank
Diaz, Fredy
Diaz, Juan De Dios
Dick & Sons Diving Service
Dick, George A.
Dick, Susan
Dickie, Brian
Dickinson, William H.
Dickman, Richard A.
Didrikson Associates Inc.
Dieckhoff, Sarah
Diehl, Bernidean
Dien Inc.
Diener, Chris
Diesel Power Supply Co.
Dieter, Elmer
Digital-Bryan Street Partnership LP
Diller, R.D.
Dilorenzo, Raymond
Dinh, Tony
Disque, Kelly
Distribution International
Distribution Now LP
Diteresa, Matthew
Divine, Christina
Divine, Gregory
Dixon, Gladys
Dixon, Judy W.
Dixson, Ida
Dixson, Vincent
DMI Corp. (Decker Mechanical)
Dockstetter, Trent
Document Binding Co. Inc.
Dodd, Ted
Dodgen, David
Dodson, Jerry A.
Dodson, Jerry W.
Dodson, Marsha
Dollarhide, Cleophus
Dollarhide, Johnie
Dominguez, Dalila Abigail

13

Don & Nancy Harrell Family Trust
Don Diego-Alvarado, Lupe
Don Drive Interiors Inc.
Don Franke Enterprises
Donaghe, Priscila
Dong, Liang
Dong, Wenming
Dooley, Nena
Doran, Mark J.
Dore, Shawne Fox
Dore, Stacey H.
Dorgan, Joseph C.
Dorham, Leanza
Dornhoefer, Robert
Dorris, Earl
Dorris, Joe
Dorris, Joe David
Dorrough, Lymetra D.
Doss, Bill, Jr.
Doss, Jimmie, Jr.
Doss, Lisa
Doss, Trae
Doughtie, Brooks
Doughty, Erin
Douglas, Jimmie L.
Douglas, John Paul
Douglas, Nancy
Douglass, Debra L.
Douglass, Susan
Douthit, Tracy
Dove, Chris
Dowell, Barbara
Downie, Donell
Doyenne Constructors LLC
DP Engineering Ltd. Co.
DPC Industries Inc.
DRA Taggart LLC
Drake, Ruby
Drennen Engineering Inc.
Dresser Inc.
Dresser, Stella
Dresser-Rand Co.
Drexler, Michael
Driver, Adria
Driver, Don
Driver, Jack

Driver, Terance
Druga, Nicholas J.
Drumright, Diane
DST Output
Duarte, James M.
Dubberly, Tommy
Dublin Corporate Plus Fund
Dudinsky, Lee Daniel
Duffee, Mark Anthony
Duffie, Warren
Duggins Wren Mann & Romero LLP
Duke, Diana L.
Duke, Kenneth R.
Duke, Patrick W.
Dukes, John B.
Dumah, Timi
Dumas, Angela
Duncan, Andrew N.
Duncan, John H.
Duncan, Mark
Duncan, Steve
Duncil, Paul Edwin
Dunn, Angele
Dunn, Diane
Dunnam, William
Dunnier, Jeff
Dunsworth, Cindy
Duran, Gloria
Duran, Ivonne
Durant, Jessica
Duree, Jeremy
Durham, Eva Moore
Durham, Marie J.
Durrell, Shannon
Duru, Sylvester
Dust Control Technology Inc.
DVB Bank SE
Dwyer, Beverly
DXP Enterprises Inc.
Dyan, Jacquliene
Dyas, Harry
E&C Harrell Farm & Ranch
EADS Co., The
Eads, Maudie
Eagle Mountain-Saginaw Independent
    School District (TX)

Eames, Dani
Ear Plug SuperStore
Earnest, Leslie
East Texas Connection 2
East Texas Seed Co.
Eastman, Richard L.
Eatherly, Theresa
Eaton, Glendale M.
Ebozue, Rose
ECE Consulting Group Inc.
Eckenrod, Linda
Eckley, Gerald
Edge, Murray
EDH Electric Inc.
Edko LLC
Edmondson, Barbara L.
Edmondson, Lamesia
Edwards, Anna
Edwards, Deanna
Edwards, Earl F.
Edwards, Georgia B.
Edwards, Gerald
Edwards, Hal
Edwards, James B.
Edwards, Melanice
Edwards, Natasha
Edwards, Shirley
Edwards, Sonya R.
Edwards, Tereasa
Edwin, Fadi
Eeds, Lannie
Ehlinger, Robert
Eiche, Louise
Eichler, Gaye
Eiland, Ruth T.
El Campo Spraying Inc.
El Paso County Treasurer
El Paso Phoenix Pumps Inc.
Eldredge, Jerry
Elecsys International Corp.
Electric Reliability Council of Texas
Electrico Inc.
Electromark Co.
Eli, Dorothy
Elie, Gina Gaston
Ellingson, James D.

Elliott, Shawndra
Ellis County (TX)
Ellis, Beau
Ellis, J.W.
Ellis, Patricia L.
Elliston, James
Elqutub, Maha
Elsass, Jennie
Embrey, Wallace
EMC Corp.
Emedco
Emerson Network Power Liebert Services
Emerson Process Management Power &
    Water Solutions Inc.
Emerson, Polly
Emultec Inc.
Enercon Services Inc.
Enerflex Energy Systems Inc.
Energy & Process Corp.
Energy Laboratories Inc.
Energy Northwest
Energy Services Group Inc.
Energy Services Group International Inc.
Energy Solutions LLC
Energy Transfer Fuel LP
EnergySolutions LLC
Enertechnix Inc.
Engineering Resources LLC
English, Russell
English, Wayne
Ennis, Silver
Enoserv LLC
Entech Sales & Service Inc.
Entergy Texas Inc.
Enviance Inc.
Environmental Resources Management Inc.
Enze, Charles
EOL Water Supply
Episcopal Foundation of Texas
Epperson, Annie J.
Eppes, Jack Matthew
Epsilon Data Management LLC
Equipment Imaging & Solutions
Eriksson, Mary
Erving, Patricia
Erwin, Jimmie C.

15

Escalona, Patricio Trevino
Eschberger, Todd
Eschor, Verita L.
Esco Corp.
Esco, Sandralyne
Escobedo, Sergio
Esen, Etop
Eskridge, Leonard
Esmon, Bill
ESP/Energy Systems Products Inc.
Espinosa, Arthur E.
Espinosa, Frank
Espinoza, Adrian
Espinoza, Maria
Espinoza, Roberto
Esquivel, Pablo
EST Group Inc.
Estate of Anita Overstreet
Estate of Clennon Moore
Estate of Edward Long
Estate of Jim Ras Pitts
Estate of Jim Sutherland
Estate of John Sandy, Jr.
Estate of Rajendra Tanna
Estate of Waldon H. Orr
Estate of Wendell R. Jackson
Estes, Janice
Estes, Weldon
Estrada, Bonnie
ETC Katy Pipeline Ltd.
ETC Marketing Ltd.
ETTL Engineers & Consultants Inc.
Eubank, Dennis
Eubank, Mamie L.
Eubanks Exchange
Eubanks, Gayle T.
Euers, Karen, Dr.
Eulenfeld, Rodney W.
European Mutual Association For Nuclear
    Insurance
Evalueserve Inc.
Evangelist, Ben A.
Evans, Alice A.
Evans, Ashley
Evans, Deborah
Evans, Donald L.

Evans, Virginia
Everett, Joshua
Everman Independent School District (TX)
Evoqua Water Technologies LLC
Ewart, Rachelle
Ewing, William
Excel Carbon & Alloy Corp.
Excel Foundry & Machine Inc.
Experian Information Solutions Inc.
Explosive Professionals Inc.
Express Cleaning Services Inc.
Ezell Aviation Inc.
F.E. Moran Inc. Special Hazard Systems
Fair Harbor Capital LLC
Fair, Donna
Falati, Kayleen
Falcon Creek Enterprises LLC
Falkenberg Construction Co. Inc.
Falls County (TX)
Falodun, Francis
Fannin County (TX)
Fannin County Appraisal District (TX)
Fant, Rita
Faranetta, David D.
Farm Bureau Life Insurance Co. of
    Michigan
Farmer, Donald
Farmer, Dorothy
Farmers Electric Coop Inc.
Farrell, Virginia
Farrington, Jerome S.
Fastenal Co.
Faulk, Chris Alan
Fausnacht, Cheryl
Favors, Marcus
FCX Performance Inc.
Featherston, Aleck B.
Federwisch, Richard R.
FedEx Techconnect Inc.
Fehrman, Mark E.
Felder, Gloria
Felder, Ronald
Feller, Dorotha
Felton, Vickie
Felts, Steve
Feng, Jennifer

16

Ferguson Enterprises
Ferguson, Thomas D.
Fernandez, Francia
Ferrell, Edward
Ferrell, Linda A.
Ferrell, Sherry
Ferrer, Porfirio
Ferreri, Debbie
FFG Enterprises Inc.
Field Forms & Promotions LLC
Fielder, John
Fields, Verna K.
Fife, Patricia
Fiffick, Matthew
Filo, Frank A.
FilterSense
Finch, Ruby
Finley, Dane
Finley, H. Dean
Finley, Odelia
Firetrol Protection Systems Inc.
First Union Rail Corp.
Fiscal, Martha
Fiserv Inc.
Fisher Controls International LLC
Fisher Scientific Co. LLC
Fisher, Calvin
Fisher, Carolyn
Fisher, Detra
Fisher, Doris
Fisher, F.M.
Fisher, Mary A.
Fisher, Richard
Fishnet Security Inc.
Fitzpatrick, Linda
Flanders Electric Inc.
Flashnick, Ryan
Flat Rock Dairy
Fleetwood, Mike
Fleming, Amy
Fleming, Marilyn
Flick, Charlene
Flint Hills Resources LP
Flintkote Co., The
Flores, Crisantos
Flores, Ismael F.

Flores, Lara
Flores, Migdonio
Flores, Milagros
Flores, Olivia
Flores, Rafael
Flores, Rudy
Flores, Sandra A.
Flores, Suzanne
Flores, Sylvia A.
Flory, Sandra
Flournoy, Jessica
Flowers, Ethel
Flowserve US Inc.
FLS Inc. AFT Division
FLSmidth Airtech
FLSmidth Inc.
FLSmidth Krebs Inc.
FLSmidth USA Inc.
Fluid Flow Products Co.
Fluor Enterprises Inc.
Fluor Global Services
Flynn, David
Fogarty, Margaret
Folker, Pokye
Fontenett, Ethel
Forbes, Stacey
Forbus, Z.O.
Ford, Adebra
Ford, Arnita A.
Ford, Arthur
Ford, Charlotte J.
Ford, Gary
Ford, Jodee
Ford, Joyce
Ford, Michelle
Forest Creek Wind Farm LLC
Forester, Keith E.
Forge Group North America LLC
Forney Independent School District (TX)
Forrester, Gerald R.
Forsten, Alfred H.
Fort Bend County (TX)
Fort Worth, City of (TX)
Fortune, Connie
Fossil Power Systems Inc.
Foster, Donna

17

Foster, Earl G.
Foster, Gordon S.
Foster, Irby
Foster, Mark C.
Fountain, Archie W.
Fountain, Doreen
Four Deuces, The
Fowkes, Shirley D.
Fox Scientific Inc.
Fox, Bert
Fox, Bruce
Fox, Mark
Foxwood Prep School Inc.
FPL Energy Pecos Wind I LLC
FPL Energy Pecos Wind II LLC
Fraley, Frederick W., III
Frame, Brenda F.
Francis, Al
Francisco, Sherry V.
Frandsen, Dallas J.
Frank, Carolyn
Frank, Sabine
Franklin Auto Supply
Franklin County (TX)
Franklin Independent School District (TX)
Franklin, Carolyn Jo
Franklin, Clara D.
Franklin, David, Jr.
Franklin, Jeanette
Franklin, Morris
Frankston Church of Christ
Frankum, Gene
Frazier, James
Frazier, Shirley
Frederick Cowan & Co. Inc.
Freed, Mickey
Freed, Sandra
Freedman, Tammy
Freeman, Angela C.
Freeman, Wade D.
Freestone County (TX)
Freiling, Don R.
Freiman, Brandon A.
Freitag, Christopher
Frenzel, Robert C.
Frham Safety Products Inc.

Friedman, Peter Gad
Friedrich, Cindy
Frisco Construction Services LLC
Fritze, David
Frost Bank
Fuentes, Amelia
Fuentes, Claudia A.
Fuentes, Martha
Fulbright & Jaworski LLP
Fullen, Bill
Fuller, Denny L.
Furlough, Issac
Furmanite America Inc.
Furtch, Jean
Fusilier, Dennis
G&K Services
Gabriel Jordan Chevrolet
Gabriel, Sharon Tiedt
Gadberry, Charles
Gadola, David
Gaines, J.L.
Gainesville Independent School District
    (TX)
Galanis, Kelly
Galbraith, Julie
Galena Park Independent School District
    (TX)
Galiano, Alice J.
Galiano, Francis R.
Galindo, Ray
Gallegos, Elma
Gallegos, John Paul
Galloway, Olivia Williams
Galvan, Daniel
Galvan, Gregorio R.
Galvin, Monica
Gandy, Elma
Gandy, Tami
Gann, Wayne
Gantes, Steffani
Garcia, Bertha B.
Garcia, Chereese
Garcia, Donaciano
Garcia, Elizabeth
Garcia, Gloria
Garcia, Heriberto

18

Garcia, Isabel
Garcia, Janie
Garcia, Juan
Garcia, Kathy A.
Garcia, Lamar
Garcia, Laura
Garcia, Manuela
Garcia, Micaela
Garcia, Petra
Garcia, Raul
Garcia, Rogelio
Garcia, Stella
Garcia, Yolanda Aguilar
Garcia, Zulema
Garden Valley Golf
Gardenhire, Terry
Gardner, Bradley
Gardner, Johnny
Gardner, Linda
Gardner, Maria
Gardner, Sharon L.
Gardner, Steve
Garland Independent School District (TX)
Garland, City of (TX)
Garner, Brenda L.
Garner, Clifford
Garner, Diane
Garonzik, Lynn
Garrard, Ann
Garrett, Linda
Garvey, Joe
Garza, Alice
Garza, Benny
Garza, Carlos
Garza, Janie
Garza, Leticia
Garza, Maria
Garza, Norma
Gates, Donell
GATX Corp.
Gawthorn Investments
Gaytan, Armando
Gbakinro, Opeyemi
GBT Steel Group LLC
GC Services LP
GE Analytical Instruments Inc.

GE Betz Inc.
GE Inspection Technologies LP
GE Mobile Water Inc.
GE Oil & Gas Compression Systems LLC
Ge, Xiaobin
Gear Cleaning Solutions LLC
Gebco Associates LP
Gee, Tara A.
Gel Laboratories LLC
Gem-Trim LLC
General Datatech LP
General Electric International
Genesys Conferencing
Gentry, Pam
George, Daisy
George, Jesse
Geotech Environmental Equipment Inc.
Gerald, Patrick N.
Gerardo, Toribio
German, Rosalyn
German, Sherry
Germany, Joan L.
Gertson, Kevin
Gibbs, Homer J.
Gibson, Robert T.
Gifford, Bonnie
Giles, Robert
Gill, John
Gill, Linda
Gillespie Coatings Inc.
Gillham, Bobby
Gilliam, Horace
Gilliam, Sally Ann
Gillinger, Ann
Gillinger, Raymond Lee, Jr.
Gilman, Jack C.
Gilmore, Julie
Gilpin, Johnnie M.
Ginns, Mary
Giordano, Tony
Giossi, Darrin
Giotes, Artie G.
Gipson, Josephine
Gipson, Terry
Givens, Diane L.
Glasco, Brian

19

Glasscock County Co-Op
Glasscock County Tax Office (TX)
Gleim, Leroy
Glen Rose Auto Parts
Glen Rose Independent School District (TX)
Glen Rose, City of (TX)
Glenn, Gwendolyn
Glenn, Theresa
Glidden, Eddie L.
Global Iceblasting Inc.
Global Knowledge Training LLC
Global Rail Systems Inc.
Global Technical Training Services Inc.
Glover, Janis M.
Glover, Therese
Glowpoint Inc.
Gnagne, Julie
Goad, Russell
Goddard, Chester
Godinez, Delia
Goering, Matt
Goetz, David
Goff, Connie
Goffney, Kimberley
Goheen, Michael E.
Gokey Ranch LLC
Golden, Ruby A.
Golder Associates Inc.
Goldman Sachs & Co.
Goldman, Jack Y.
Golston, Johnita Maudell
Goltz, Frederick
Gomez, Betty
Gomez, Melissa
Gomez, Nancy N.
Gomez, Narcedalia
Gonzales, Concepcion
Gonzales, Felix C.
Gonzales, Horacio
Gonzales, Isidra
Gonzales, Joe
Gonzales, Linda
Gonzales, Peggy
Gonzalez, Carlos
Gonzalez, Dany
Gonzalez, David A.

Gonzalez, Eleticia
Gonzalez, Joe
Gonzalez, Jose
Gonzalez, Paul
Gonzalez, Rebecca
Gonzalez, Rosalinda
Gooch, Cecily Small
Gooch, Sherry D.
Goodrich Petroleum Co. LLC
Goodrich, Forrester L.
Goodson, Frankie
Goodson, Samaiyah
Google Inc.
Gorgy, Amgad
Gottsacker, Steve
Goughler, Chun-Cha
Gould & Lamb LLC
Govan, Donald
Goza, Richard A.
Grace Family Church
Graham, Ruth
Grammer, Carol
Granados Argueta, Miguel
Granados, Cecilia
Granger, Margaret
Grant, Everne
Grant, Marsha
Grapevine, City of (TX)
Grapevine-Colleyville Independent School
    District (TX)
Graphic Products
Graver Technologies Inc.
Graves Jelinek, Linda
Graves, Frances
Graves, Judy
Gravitt, Tamra
Gray, Billie M.
Gray, George Randall
Gray, Maxine
Gray, Robert K.
Gray, Trudy
Grayson County (TX)
Great Iowa Treasure Hunt
Great Western Insurance Co.
Green, Adrienne
Green, Cheryl

Green, Howard W.
Green, Lillie
Green, Mary
Green, Mildred
Green, Pam
Green, Patty
Green, Teresa
Green, Timothy
Greenburg, Jeff
Greene, Michael
Greene, Michael Smith
Greene, Ophelia
Greene, Richard
Greenville Independent School District (TX)
Greenville, City of (TX)
Greer, Andrew Bryan
Greer, Megan Leah
Gregg Industrial Insulators Inc.
Gregg, Dorothy
Gregg, Travis O.
Gregory, Gary
Greg's Overhead Door Services Inc.
Gremillion, Pete
Griffin, Daniel W.
Griffin, Glenda
Griffin, Jacques
Griffin, Leo
Griffin, Margie
Griffin, Marian L.
Griffin, Maurice R.
Griffin, Yvette
Griffith, Clay
Griffith, Kathryn M.
Griffith, Rose
Grigsby, George E.
Grimes, Gary A.
Grimes, Jojean
Grimes, Linda Arlene Sanders
Grimes, Paula
Grisham, Pamela
Groesbeck Independent School District (TX)
Gross, Dennis
Gross, Michael
Grothe Brothers
Grothe, Thomas M.
Grow, Michael R.

Grubaugh, Timothy D.
GTAnalysis Inc.
Guaraldi, Michael
Guaranty Title Co.
Gudermuth, James
Guerette, Rosita
Guerra, Robert
Guerra, Yvette
Guerrero, Nicolas
Guggenheim Life & Annuity Co.
Guillory, Beverly
Guillory, Martin A.
Guinn, Jeanne
Guitar, David
Gunnels, David W.
Gurka, Larry James
Guthery, Connie
Guthrie, Howard
Guthrie, Vera
Gutierrez, Joe H.
Gutierrez, John G.
Gutierrez, Mary G.
Gutierrez-Ortiz, Emily
Guy Brown Products
Guy, Berda
Guy, Mason
Guzman, Eric
H&E Equipment Services Inc.
Hackbirth, James A.
Hackett, Christopher
Hackney, Susan
Hadderton, Marina
Haddock, Orville E.
Haden, Jerry
Hadley, Angie
Hagemeyer North America Inc.
Hagn, Gerard D.
Hajda, Frank
Halbert, Kymberlee M.
Hale, Connie
Haliburton, Angela
Hall, Debra
Hall, Glenda Joyce
Hall, Gregory
Hall, Janice
Hall, Joan M.

Hall, Kimberly D.
Hall, Larry W.
Hall, Lauren Long
Hallett, Karen
Halvorsen, Augustine A.
Hambrecht, John
Hamer, Mary K.
Hamilton Harmon, Ramona
Hamilton, Laquita
Hamilton, Lawrence
Hammons, Mark
Hamon Custodis Inc.
Hamon Research-Cottrell Inc.
Hancock, Charles A.
Handbrick, Charles
Handsber, Catrina R.
Handschuch, Richard
Handy, Gloria
Haney, Cathy
Hannah, Gareth
Hansen, Monica
Hansen, Robbie
Hanson, Laroy
Harborth, Opal
Harden, Marval
Hardgrave, John
Hardin, Doris
Hardin, Mattie
Harding, Andronic
Harding, Barbara
Hardy, Joseph
Hargraves, Timothy
Harlow Filter Supply
Harlow, Edie
Harlow, Jeff
Harman, Barry
Harms, Robert E.
Harold Beck & Sons Inc.
Harper, Edward Allen
Harper, Hugh Q.
Harrell, Ollie M.
Harrington, Cari
Harrington, Taylor
Harris County (TX)
Harris Industries Inc.
Harris, Ashby T.

Harris, Bea
Harris, Betsy
Harris, Cheryl
Harris, Christina
Harris, Collette M.
Harris, Debra
Harris, Diane
Harris, Elizabeth
Harris, Elizabeth A.
Harris, Frankie
Harris, Fredericka
Harris, Jacob
Harris, James Ray
Harris, Julie Peyton
Harris, Loreall
Harris, Mary
Harris, Phyllis
Harris, Sharon
Harris, Simona
Harrison, Steve
Harrison, Theresa Adams
Hart, Cathy D.
Hart, Irene A.
Hart, Marvin W.
Hart, Rosie
Hartfield, Alice L.
Hartford Fire Insurance Co.
Harvey, Linda
Harvey, Todd
Harwood Exploration Inc.
Hatfield & Co. Inc.
Hattaway, Lisa
Hau, Leopoldo
Haun, Linda
Hausman, Herbert
Havard, Rose
Havel, Dorothy
Hawes, John
Hawk Installation & Construction Inc.
Hawkins, B.J.
Hawkins, Dianne
Hawkins, Joan
Hawkins, Monica R.
Hay Chihuahua
Hay Chihuahua Meat Market #1
Haydel, Ray

Hayes, Obra Faye
Hayes, Virginia
Haynes, Carolyn
Haynes, Olen
Haynes, Rita
Hays, Lester R.
HB II Safety Resources LLC
HCL America Inc.
HDR Engineering Inc.
Headwaters Resources Inc.
Heagy, Dennis
Hearne, Bill W.
Hearne, Dorothy Mae
Hearne, Herman
Hearnsberger, Phillip
Hearon, Nancy G.
Heath, Melissa Mitchell
Heath, Yolandria
Heer, Michelle
Heidelberg, Wilson
Heinsen, Becky
Heiras, Humberto
Heldoorn, Debbie
Helena Chemical Co.
Hellstern, Michael W.
Helwig Carbon Products Inc.
Hempel, Kirk
Henderson County (TX)
Henderson, Ben
Henderson, Joshie
Henderson, Rhonda C.
Hendrickson, Roberta
Hendrix, Jerry K.
Hennan, James L.
Hennington, Ronald W.
Henry Pratt Co. LLC
Henry, Avia
Henry, Joseph
Henry, Noel
Henry, Pat E.
Henry, Patrick
Henry, Patti
Hensel, Grace
Hensley, Geneva
Herbert, William Jeffery
Herigon, Paul

Herman, Teresa M.
Hermon, Estelle
Hermonat, David
Hermosillo, Eric
Hermosillo, Mary
Hernandez, Alejandra
Hernandez, Gloria
Hernandez, Janie
Hernandez, Jessica
Hernandez, Mamie
Hernandez, Oscar
Herrera, Carmen
Herring, Helen J.
Herron, Gwen
Herron, Lori
Herveat, Mark
Herver, Maria
Hess, Victoria
Hezel, Till
HF & Associates Inc.
HFS Consulting LLC
Hickey, Deborah
Hickman, Stephen
Hicks, Amanda J.
Hicks, Andra
Hicks, Donald L.
Hicks, Jane L.
Hicks, Shari
Hidalgo County (TX)
Higginbotham, Dale
High Tech Office Systems
High, Charles L.
Highberger, K.L.
Highland Independent School District (TX)
Highland Park Independent School District
    (TX)
Highland Village, City of (TX)
Hightower, Jacqueline
Highway Machine Co. Inc.
Hildreth, John
Hill County (TX)
Hill County Appraisal District (TX)
Hill, Adean
Hill, Alice
Hill, Daniel
Hill, Kenny

23

Hill, Paula
Hilliard, Cynthia
Hillin, Earl W.
Hillock, Lloyd F.
Hilton Furniture & Leather Gallery Inc.
Hines, Crystal Sherea
Hines, James P.
Hines, Nell Faye
Hines, Suzanne
Hines, Weldon
Hinkle, Gloria
Hinojosa, Edward H.
Hinson, Verlie
Hinton, Brian
Hintz, Gary
Hi-Tech Testing Service Inc.
Ho, Joseph C.
Hobbs, Arria
Hobbs, Daphne M.
Hobson, Jane
Hochheim Prairie Insurance Co.
Hodgdon, Lana
Hodge, Debra
Hodge, Donald
Hoeft, Don
Hoehn, Robert
Hoffer Flow Controls Inc.
Hoffman, Bobbie
Hoffman, Jelayne
Hoffman, Patrick
Hofmeister, Charles
Hogan, Jon
Hoist Parts Inc.
Holbert, April
Holden, James L.
Holder, Bobby D.
Holland, John B.
Hollas, Melvin
Holleman, Douglas W.
Hollemon, Barbara
Holley, Judy
Holliday, Billy
Hollingsworth, Dana
Hollingsworth, James
Hollingsworth, V.D.
Hollis, Lacy

Holloway, Bobby
Holloway, Lee
Holman Boiler Works
Holmes Pharmacy
Holmes, Barry
Holmes, E.A.
Holmes, Lavera
Holmes, Nakia A.
Holmes, Sam E.
Holmes-Busby, Mary Ann
Holt Cat
Holt Texas Ltd.
Holtec International
Homewood Products Corp.
Honeywell
Hongo, Panthia L.
Hood County Appraisal District (TX)
Hood, Mildred A.
Hood-Olaiya, Annette
Hooks, Alan
Hooks, George L.
Hoopman, Diane Larson
Hooven, Michael
Hopkins County (TX)
Hopkins, Cynthia L.
Hopkins, Daron
Hopper, Gary W.
Hopson, Dewayne
Hopson, Sandra K.
Horn, Lue Price
Horn, Millie R.
Horn, Stephen G.
Hornecker, Mickey C.
Horst Equipment Repair Inc.
Horton, Anthony R.
Hougland, Harold
House of Mercy Holiness Church
House, Richard Allen
Housewright, Suzanne
Houston Catholic Books & Gifts LLC
Houston County Tax Office
Houston Pipe Line Co. LP
Houston, Alisha
Houston, Cora
Houston, Janet
Houston, Loretta

Houston, Nancy K.
Howard, Alvie L.
Howard, Carla A.
Howard, Dan
Howard, Daniel J.
Howard, Harold
Howard, Madeline G.
Howell, Tyrone W., Jr.
Howze, Sheri
Hoy, Pamela J.
HSC-Hopson Services Co. Inc.
Huckin, William P., III
Hudco Industrial Products Inc.
Hudson Independent School District (TX)
Hudson, Gloria
Hudson, Krista
Hudson, Scott A.
Huff, Julius
Huffman, Marion E.
Hufford, John W.
Huffstuttler, Kathy
Hughes, Alice Evans
Hughes, Courtney
Hughes, Dustin
Hughes, Joan H.
Hughes, Judy
Hughes, Kimberly
Hughes, Leticia
Huitt, Cindy
Huk, Melanie R.
Hulcher Services
Hullett, David Lee
Humble Independent School District (TX)
Humble, Enaam
Humphrey & Associates Inc.
Humphries, Glen R.
Humphries, Mildred Anne
Hunt County (TX)
Hunt, Hennessey
Hunt, Norma L.
Hunter, Charley
Hunter, Kim
Hunton & Williams LLP
Hurd, Nicholas
Hurd, Rebecca
Huron Industries Inc.

Hurts, Ashley
Husch Blackwell LLP
Huston, Stacy
Hutchins, Bob
Hutchinson, Don
Hutchison, Ob B.
Hutchison, Travis
Huynh, Vu P.
Hyatt, Yvonne H.
Hydrotex Dynamics Inc.
Hyles, Charles
Hysell, Cynthia
Hytorc
Ibach, Sally
IBEW Local 2337
IBM Corp.
ICL-IP America Inc.
IIRX LP
Imagination Branding
Imagination Specialties Inc.
IMG College LLC
In Place Apartment Ltd.
Incisive Software Corp.
Independent Air Brake Service
Indian Mesa Wind Farm LLC
Indiana Michigan Power Co.
Industrial Lubricant Co.
Industrial Networking Solutions
Industrial Specialty Chemicals
Infogroup
Information Alliance
Ingoe, Margie D.
Ingram, Cheri S.
Inland Contractors Inc.
Instrument & Valve Services Co.
Integrated Power Services LLC
Integrity Integration Resources
Intellirent
Intercall
International Exterminator Corp.
Intertek AIM
Intralinks Inc.
Invensys Rail Co. Corp.
Invensys Systems Inc.
Iovine, Jack
Iowa Park Independent School District (TX)

25

Iowa Public Employees' Retirement System
Irisndt Inc.
Ironhorse Unlimited Inc.
Irving Independent School District (TX)
Isco Industries
Island Relics
IT Financial Management Association
    (ITFMA)
Ita-Toyo, Anwana
Itochu Corp.
It's a Piece of Cake
It's a Piece of Cake - Custom Cakes
Ivey, Cecilia
Ivy, Iris V.
J&S Construction LLC
J. Aron & Co.
J. Givoo Consultants Inc.
Jack County (TX)
Jack, Sherrie
Jack's Clip Joint
Jackson National Life Insurance Co.
Jackson Pipe & Steel
Jackson, Andrea
Jackson, Barron Ray
Jackson, Carl
Jackson, Corey
Jackson, Courtney
Jackson, Deborah
Jackson, Grady
Jackson, Jack
Jackson, Juanita
Jackson, Lashuida
Jackson, Leah
Jackson, Leola
Jackson, Letitia
Jackson, Norman
Jackson, Rashika
Jackson, Rita Mae
Jackson, Sharon
Jackson, Shelia
Jackson, Sherry
Jackson, Willa
Jackstadt, Mark C.
Jacobs, Ron
Jacobs, Shammika
Jacobsen, Luke

Jacquet, Keisha
James A. Maher Jr. MD LLC
James C. White Co.
James, Amber
James, Donald
James, Ella
James, Lana J.
James, Wanda M.
Janak, Jeffery
Jani King of Dallas
Jani-King Gulf Coast Region
Janis, William
Janow, Sandy
Japerson, John
Jarnagin, Randall L.
Jarra, Kathie
Jarzembak, Jeanne
Jasmine, Andrea
Jaster-Quintanilla Dallas LLP
Javaherian, Ali
Jay Henges Enterprises Inc.
Jay, Christopher M. "Chris"
JD Gas Inc.
Jefferson County Treasurer (CO)
Jefferson, Maurice
Jefferson, Thelma
Jenkins, Adrin
Jenkins, Charlotte
Jenkins, Craig
Jenkins, Frankie Mae
Jenkins, Kimberly
Jenkins, Mae L.
Jenkins, Terri M.
Jensen, Sharon
Jerry's Sport Center Inc.
Jeta Corp.
Jewell, Clinton
Jewell, Colleen
Jewell, Jamie
Jim Cox Sales Inc.
Jimenez, Francisco
JMS Investment Co.
Joe East Enterprises Inc.
Joel Wink Equipment Services LLC
Joe's Car Stop Too Inc.
John Crane Inc.

John Hancock Life & Health Insurance Co.
John Hancock Life Insurance Co. (USA)
John Zink Co. LLC
Johnson & Pace Inc.
Johnson Controls Inc.
Johnson County (TX)
Johnson Matthey Stationary Emissions
    Control LLC
Johnson Oil Co.
Johnson, Amiee Shenay
Johnson, Angela
Johnson, Beverly
Johnson, Burrell, Jr.
Johnson, Curtis
Johnson, Debrie
Johnson, Donald
Johnson, Drew
Johnson, Edith
Johnson, Freshundia
Johnson, Gale
Johnson, James A.
Johnson, Jesse
Johnson, Jessie Ray
Johnson, Katherine
Johnson, Kathy
Johnson, Kenneth
Johnson, Laura
Johnson, Lillian
Johnson, Lola
Johnson, Maria T.
Johnson, Mia
Johnson, Pamela
Johnson, Regina
Johnson, Rhea
Johnson, Ricky E.
Johnson, Ronald K.
Johnson, Rosalind
Johnson, Russell
Johnson, Ruthie
Johnson, Sandra
Johnson, Stephanie
Johnson, Vicki Y.
Johnson, Zaire
Johnson-Cauley, Melva D.
Johnston, Lee
Jones Reed, Evelyn D.

Jones, Adrian
Jones, Barbara B.
Jones, Beatrice
Jones, Billy G.
Jones, Bobbie J.
Jones, Brenda
Jones, Camellia
Jones, Dianna
Jones, Dorothy
Jones, E. Deane
Jones, Eddie
Jones, Fred
Jones, Jeanette Mosman
Jones, Jennett C.
Jones, Jerry
Jones, Jerry R.
Jones, Judy M.
Jones, Karen B.
Jones, Kathleen
Jones, Kevin W.
Jones, Latondra
Jones, Lawrence, Jr.
Jones, Leola
Jones, Lisa
Jones, Marie
Jones, Ollie
Jones, Pat A.
Jones, R.T. (deceased)
Jones, Richard
Jones, Ronald D.
Jones, Ruth
Jones, Shamika
Jones, Stella
Jones, Ted D.
Jones, Thelma
Jones, Trevor
Jones, Vernia Mae
Jordan, Anne
Jordan, Denise R.
Jordan, Donna
Jordan, Jerrold
Jordan, Margaret
Jordan, Ronnie
Jordan, W.T.
Joseph, Debra
Joshua Independent School District (TX)

Joshua, City of (TX)
Joslin, Georgia Loretta
Joy Global Surface Mining Inc.
Joyce Steel Erection Ltd.
Joyce, Helen
Joyer, Leonard
Joyer, Shelia
JP Morgan Chase Bank NA
Juarez, Arlene
Juarez, Martin
Juarez, Sal
Jump Start Christian Academy Inc.
Junkin, Betty
Jurado, Mariana
Just In Time Sanitation Services
K&L Gates LLP
K.D. Timmons Inc.
Kadel, Leslie I.
Kadi, Kamal
Kahle, Marcia
Kalan, Thomas P.
Kalsi Engineering Inc.
Kalthoff, Lois
Kane, Carol
Kano Laboratories
Kanu, Chinenye
Kardatzke, Juanita
Karr, Denissa
Karrasch, Donald
Kathy's Bookkeeping
Kattelus, Sandy
Katy Flowers
Kaufman County (TX)
Keen, Michael
Keesee Sheet Metal
Keeton, Virgil
Keglevic, Paul M.
Keller, Stephen
Kelley, Edna M.
Kelley, Elsie
Kelley, Lawrence C.
Kelley, Ray D.
Kellum, Leigh Ann
Kelly Hart & Hallman LLP
Kelly, Deborah
Kelly, Gregory

Kelly, Wayne
Kelly's Carthage Collision Center Inc.
Kelso, Kent
Kemp, Mildred
Kenco Golf Cars
Kendrick, Johnny
Kenison, Robert A.
Kennedy Wire Rope & Sling Co.
Kennedy, Gloria
Kennedy, Linda J.
Kennedy, Roger T.
Kerens Independent School District (TX)
Kerl, Timothy
Kernekins, Dan
Kerr, Robert L.
Kersey, Bruce
Ketch, Joanne
Key, David Morris
Keybank NA
Keyes, Michael
Keyes, Susan
Kforce Inc.
KHA Geologics LLC
Khan, Gwendolyn
Killebrew, Sharron
Kim, Joshua
Kim, Soo K.
Kimble, Willie
Kimbrel, Jeff
Kimmel, Richard D.
Kindig, Everett W.
Kinemetrics
King, Bobby
King, Charles
King, Derrick L.
King, Lynda
King, Sherri L.
King, Shirley
Kip Glasscock PC
Kirby, Carrie L.
Kirby, Le Grand C.
Kirkland, John
Kirkpatrick, Lorie
Kirven, Joseph
Kittrell, Vickie
Klein Products Inc.

28

Kleine Automation Electric
Kleinfelder
Klement, Greg A.
Klessig, Richard E.
Knape Associates
Knebel, Richard
Knife River Corp. - South
Knight, Leslee Lauren
Knobloch, Michael
Knowles, Kenneth
Knox, Rowena Yvonne
Knuckleheads
Knuppel, Paula
Koenig, Allan J.
Koenning, Barbara
Koepke, Dave F.
Koetter Fire Protection
Koetter Fire Protection of Austin LLC
Koetter Fire Protection of Longview LLC
Kohlberg Kravis Roberts & Co. LP
Kone Inc.
Konecranes Nuclear Equipment & Services
Kopenitz, Stephen J.
Kornegay, Lydia
Kortz, Cynthia
Kosiec, Barbara
Kostak, Connie L.
Kovach, Austin
Kovach, Susan
Kowalick, Wynsu Lawrence
Koziol, Robert
Kraft, Richard M.
Krakaur, Richard
Krause, Kari
Krenek, Richard
Kroeger, David
Krol, Joseph E.
Kromis, Thomas
Krug, Richard
KS Marketing Inc.
KSB Inc.
Kubacak, Michael
Kubitza Utilities
Kueck, Steve E.
Kulas, John
Kull, William J.

Kusin, Gary
Kuykendall, R.L.
Kuykendoll, John E.
L&H Industrial Inc.
L&L Hair Design
L5E LLC
La Quinta Inn #6303
Labadie, Gabrielle
Laboratory Quality Services International
Lacour, Mary
Lacy, Frankie
Lafferty, Christina
Laird, Susan Spencer
Lake Country Newspapers
Lake Dallas Independent School District (TX)
Lakes, Jane Haven
Lal, Harbans
Lalone, Carol
Lamar County Appraisal District (TX)
Lambert Oil Co.
Lambert, Gary
Lambert, Latonya
Lamesa Real Estate LLC
Lammers, Linda
Lamothe, Ryan
Lampe, Michael
Lampton, Andre
Lancaster, Bobby T.
Land, Myra
Landers, Barbara
Landry Garrick, Laura
Landry, Gail
Lands, Chris
Landua, Alan
Lane, Essie
Lane, Floyd
Lane, Joyce
Lane, William
Laney, Martha Lewis
Lang, Allen M.
Langley, Susanne L
Lankford, Stephen L.
Lanzoni, Lyn
Lapkin, Anne
Lappin, Michael

Lara, Damon
Larimer County Treasurer (CO)
Lark, Jeroline
Larsen Taylor, Anna
Larsen, Ginger
Larson, Lawrence E.
Lasater, Donna T.
Latin, Anthony
Lavalley, Elizabeth P.
Law Debenture Trust Co. of New York
Law Office of Alicia Martinez
Law Offices of John C. Sherwood
Law, Dewayne
Lay's Mining Service Inc.
Layton, John
Layton, Tracy
Le Blanc, Joseph
Le, Canh
Le, Paul C.
Leake, Dawn
Leatherman, Ethel
Lebovitz, Scott
LeClairRyan PC
Leclere, Denise
Leco Corp.
Lecocq, Mary
Lee County (TX)
Lee Hecht Harrison LLC
Lee, Barbara
Lee, Billy G.
Lee, Brenda A.
Lee, Carmita
Lee, Debby
Lee, Donald G.
Lee, Dorothy
Lee, Henry
Lee, Jania
Lee, Lashonda Roshelle
Lee, Leroy
Lee, Linda D.
Lee, Philip
Lee, Seidel A. "S.A."
Lee, Viola
Leeco Energy Services
Leefong, Linda
Leenheer, Christianne Collette

Lefall, Willie
Legallez, Walter
Lehner, Paul
Leica Geosystems Inc.
Leidos
Leland, Richard
Lemmon, Rodney
Lemons, Gary
Lenderman, Forrest
Lenz, Tracy
Lenzini, A.E.
Leon County (TX)
Leon, Aurelia
Leonard Lewis Sales & Service LLC
Leonard, Mike
Leonard, Toby
Leopold, Robert C.
Lerer, Stephen
Level 3 Communications LLC
Levels, Gary
Levering, Craig
Lewis, Arthur T.
Lewis, Ashley
Lewis, Emmett
Lewis, Glenn
Lewis, Jerry R.
Lewis, Kelli
Lewis, Kenneth
Lewis, Leonard
Lewis, Llisa
Lewis, Melissa C.
Lewis, Robin
Lewis, Roderick
Lewis, Roy
Lewis, Tom
Lewis, Verna Lee
Lewis-Goetz & Co. Inc.
Lewisville Independent School District (TX)
Lewisville, City of (TX)
Lexair Inc.
Lexington Acquiport Colinas LP
LexisNexis
Leyva, Julio
Lhoist North America of Texas Ltd.
Liaw, Jeffrey
Liberty Farm Landscaping

RLF1 12438796v.1

Liberty Mutual Insurance Co.
Liebau, Ralph
Liesenfelt, Doyle
Lifting Gear Hire Corp.
Lighting Resources Texas
Lightsey, Carolyn D.
Lilani, Irene
Lillard, Sandra
Lilley, Jack A.
Lilly, Jo Marie
Lilton, Ruth Abron
Lim, Andrew
Limbrick, Jacquelin
Limestone County (TX)
Lin, John
Lind, Jean
Lindberg, Lois-Elaine
Linder, Raymond
Lindley, Hilda
Lipschultz, Marc S.
Liptay, Albert
Liptay, Friedel
Liquidity Solutions Inc.
Lisenbe, Patsy
Litteken, Steve
Little, Kevin C.
Little, Thomas H.
Littlefield, Susan P.
Lloyd, Billy A.
Lloyd, Phillip H.
LMA SPC for and on behalf of Map 89
    Segregated Portfolio
Lochridge-Priest Inc.
Lockey, Ed M.
Lockey, Jenny
Lockwood, Michele
Locomotive Service Inc.
Lodor Enterprises Inc.
Loeffelbein, Linda
Loftin, Marlaine
Logan County Treasurer (CO)
Lombardo, Kirsten
Lomosi, Jacquetta
Lone Star Railroad Contractors Inc.
Lone Star Safety & Supply Inc.
Lonestar Actuation

Lonestar Group Consulting Services LLC
Long Industries Inc.
Long, Angela
Long, Jackie
Long, Shaneen
Longenberger, Joanna
Longoria, Josefa
Loomma, Comfort
Lopez, Hugo
Lopez, Ignacio
Lopez, Lawrence
Lopez, Leticia
Lopez, Maira
Lopez, Mayra
Lopez, Pablo
Lopez, Victor
Lopez, Yolanda
Lord, James W.
Lorio, Sidney J.
Lormar Reclamation Service LLC
Lorraine, Cheryl
Los Angeles County Employees Retirement
    Association
Lott, Sandra
Lott, Sharlene
Louisiana Energy Services LLC
Love, Joyce K.
Love, Patricia D.
Love, William
Love, Willie R.
Loveday, Misty
Lovett, Debbie
Lowe, Annie B.
Lowe, Buck L.
Lowe, Jim
Lowell, Cym H.
Lowrey, Terry A.
Lozano, Javier
LQ Management LLC
LRS RDC Inc.
Lu, Cuong
Lubrication Engineers Inc.
Lubrizol Corp., The
Lucas Automotive Restoration
Lucas, Elizabeth
Lucas, Greg

Lucas, Rita
Luce, Larry
Ludeca Inc.
Ludwick, Al
Lueckemeyer, Barbara
Lufkin Industries Inc.
Lufkin Rubber & Gasket Co.
Lui, Lawrence
Lukachek-Gregg, Joan
Luman, Jane G.
Lumbermen's Mutual Casualty Co.
    Insurance Co.
Luna, Cecilia
Lutze, Kenneth
Luu, James
LVNV Funding LLC
Lyle Oil Co. Inc.
Lynch, David
Lynch, David Alan
Lynch, Geraldine C.
Lynch, Laura
Lynch, Willie Louis
Lyon, Anne
Lyons, Franklin
Lyons-Hodge, Bethtina
MacDougall, Michael
Macedo, Paula
Machac, Freddie
Machac, Thomas Wayne
Mack, Charles Lee
Mack, Kenneth N.
Mackey, Candice
Macquarie Futures USA LLC
Madgett, David J.S.
Madison, Kevin
Madrid, Johnny
Magana, Marisela Alcaraz
Maggard, Ricky L.
Magic Touch
Magnolia Green Townhome
Magnum Engineering & Controls
Magnum Technical Services
Magnuson, Sherrill
Mahler, Debbie
Mahurin, Katherine
Mail Boxes Etc.

Maillet, James
Mailman, Mollie
Majors, Sophia Loren
Makovy, Becky
Makuch, Yvonne
Malakoff Independent School District (TX)
Malakoff, City of (TX)
Malanga, Kelsey
Malbrough, Brenda
Maldonado, Sandra
Mallenger, Juliet
Mallet, Anna
Malm, Mary
Maltby, Janice
Mammoet USA South Inc.
Manas, Jessie M.
Mancuso, Gayle
Manley, Dolores C.
Mann, Edd
Mann, Emma
Manning, Suzanne
Manns, Jeffery D.
Mansfield Independent School District (TX)
Manske, Gene
Mansoor, Ali
Manuel, Gloria D.
Manvel Christian Church
Marco Inspection Services LLC
Marco Specialty Steel Inc.
Marin, James S.
Marinara Pizza
Mario Sinacola & Sons Excavating Inc.
Markham, James
Markin, Nicholas
Marks, Arleta
Marks, Marvin
Marks, Rita
Marlin Rental & Machine Inc.
Marrs, Opal
Marrs, Will
Mars, Mary Lindley
Marsalis Avenue Baptist Church
Marshall, Alma M.
Marshall, Karen
Martin Engineering Co.
Martin Enterprises

Martin Marietta
Martin, Amy
Martin, Darien L.
Martin, Denise
Martin, Iona James
Martin, Linda
Martin, Paul Ledale
Martin, Randy
Martin, Robert C.
Martin, Tom L.
Martin, Twilla
Martin, Warren H.
Martinetti, Georgia
Martinez, Alberto
Martinez, Alicia
Martinez, Beatriz
Martinez, Carlos
Martinez, Donna K.
Martinez, Irene
Martinez, Jim
Martinez, Jose H.
Martinez, Jose Jesus
Martinez, Lori Lyn
Martinez, Marisol
Martinez, Mary Ann
Martinez, Misty
Martinez, Vivian G.
Marvin, Peter
Mason, Desideria
Mason, Michael
Mason, Patsy
Mass Technologies Inc.
Massey, Lois
Mastec North America Inc.
Master Lee Decon Services Inc.
Mastercraft Printed Products & Services
Masters, Bill
Masters, Joyce
Matex Wire Rope
Mathai, Mathew P.
Matheu, Christina
Mathews, Dixie
Mathews, Gayla
Mathews, Ronald W.
Mathis, Julie
Mathis, Mickey

Matthew, Abraham C.
Mattson Cowling, Virginia
Matysek, Marvin R.
Mauracade, Nim
Maurillo, Amelia
Maxey, Lasabre L.
Maxwell, Kimberley
Maxwell, Marlon
May, Alan
Mayberry, Freddy Warren
Mayberry, James
Mayeaux, Deanna
Mayers, Pamela
Mayfield, Dottie H.
Mayo, James
Mayo, Jim F.
Mayoral, Luis
Mays, Russell B.
Mbajonas, Kennedy
McAllen Independent School District (TX)
McAllen, City of (TX)
McAllister, Mike R.
McAloon, Catherine
McBride, Audrey F.
McBride, Sherry
McBride, Thomas R.
McCain, Michael
McCaine, Shana
McCall, Charlene
McCall, Clarence
McCall, Melissa
McCall, Michael
McCally, Richard H.
McCants, Mary S.
McCarthy, Fraun
McCarty, Deborah
McCarty, Richard
McCaskill, Katie
McClain, Jackie
McClain, Justin Wayne
McClanahan, James A.
McClarty, Veronica
McClendon, Stephanie
McClure, Sue Conaway
McConway & Torley LLC
McCowan, Michael E.

33

McCoy, Laura
McCracken, Larry E.
McCraney, Sharon D.
McCray, Carolnique N.
McCray, Carolyn C.
McCurdy, Joan
McDaniel, Eva
McDermott, Randy
McDiffitt, Brenda
McDonald, Bob R.
McDonald, Veda
McDonough Construction Rentals Inc.
McDuffey, Katrina
McElvany, Dorothy
McElwrath, Billy
McElyea, Charlie F.
McFarland, M.A.
McGary, Darrell
McGaugh, John P.
McGee, Harold
McGensy, Gary
McGraw Hill Cos.
McGregor, Jeff
McHenry, Mary
McIllwain, J.C.
McJimson, Carondelet
McKeever, Helen
McKeever, Keith
McKenzie, Lewis Brooks
McKie, Cindy
McKinley, Trent Allen
McKinney, Jimmy L.
McKinney, Kristerra
McKinzie, Cabrina N.
McLagan, Belinda
McLean, Eva L.
McLemore, Dusti
McLemore, Sidney L
McLennan County (TX)
MCM Services LLC
McMahan, Lorraine
McMaster-Carr Supply Co.
McMenamy, Joe
McMillan, Joseph
McMillan, Sienna
McNab, Ursula

McNally, Michael
McNeal, Kerren
McNichols Co.
McPherson, Shirley
McPherson, Sholonda R.
McRaney, Judy C.
Mead, Bill
Meador, Doak
Mechanical Dynamics & Analysis Ltd.
Medellin, Leonard
Media Management
Medina, Gerardo Ramon
Medina, Patricia
Medrano, Jennifer Chevon
Medrano, Lucas Gonzales
Medsafe
Meijer Inc.
Meis, Geneva S.
Melasky, Anna
Melasky, Ginger
Melecio, Zeruah Z.
Melena, Thomas
Melendez, Francisco
Melillo, Carmen
Mello, Mark
Meloncon, Beatrice
Mena, Mariana
Menardi Mikropul LLC
Mendez, Lyria
Mendez, Raul R.
Mendieta, Elena
Menking, Nancy
Mercer
Mercer, Robert
Merico Abatement Contractors Inc.
Meridium Inc.
Merrick Industries
Merrick Industries Inc.
Merrill Lynch Capital Services Inc.
Merritt, John
Merritt, Mark E.
Merritt, Monica M.
Merritt, Patricia
Mesa, Gilbert
Mesquite Independent School District (TX)
Mesquite, City of (TX)

Messer, Johnie R.
Mes-Texas
MES-Texas Municipal Emergency Services
Metco Environmental Inc.
Metropolitan Life Insurance Co.
Metso Minerals Industries Inc.
Mette, Steven
Mexia Independent School District (TX)
Meyer, John
Meyer, Kristopher Bradley
MHCX-Ploration
Michael C Fina Corporate Sales Inc.
Michalsky, Thomas
Michelin North America Inc.
Mickeal, Wayne
Microsoft Corp.
Microsoft Licensing GP
Midco Sling of East Texas
Midgett, John
Midland Central Appraisal District (TX)
Midland County Tax Office (TX)
Mid-State Environmental LP
Mid-State Environmental Services LP
Miguel, Joe
Milam County (TX)
Miles, Rena
Millan, Nereida
Millco Advisors LP
Miller Electric Co.
Miller- Johnson, Maryann I.
Miller, Aaron
Miller, Annalaura Howard
Miller, Anne N.
Miller, Barbara J
Miller, Barbara L.
Miller, David A.
Miller, David L.
Miller, David W.
Miller, Dralon
Miller, Francine
Miller, Gregg E.
Miller, Hazel J.
Miller, Joseph
Miller, Keith
Miller, Sherry
Miller, Wanda

Miller-Starnes Chevrolet-Buick Inc.
Millican, Amy
Millstein & Co. LP
Millwee, Dana
Millwee, Robert Hughes
Milton, Carolyn Renette
Mimes, Kenneth
Mims, Marilyn
Mine Safety & Health Administration
    (MSHA), U.S. Department of Labor
Mine Service Ltd.
Mineral Wells Independent School District
    (TX)
Mineral Wells, City of (TX)
Mintz, Gregg
Minyard, Michael
Mirion Technologies (MGPI)
Mistras Group Inc.
Mitchell County (TX)
Mitchell County Utility Co.
Mitchell, Colette
Mitchell, Doris J.
Mitchell, Hazel
Mitchell, Jean
Mitchell, Jeremiah
Mitchell, Lisa Marie
Mitchell, Mardell
Mitchell, Pamela
Mitchell, Stephen
Mitchner, Tommy L.
Mitsui Rail Capital LLC
Moehn, Patricia
Moelis & Co.
Moffitt, Sabrina L.
Mogford, Ada
Mohamed, Lynda
Molai, Reza
Moldovan, Kristopher E.
Molina, Carmen
Molina, Darrine M.
Molina, Elvira
Molinar, Antonio
Mollay, Octave
Molt, John Peter
Molyneux, John
Monahans, City of (TX)

35

Monell, Jane
Monroe, Deborah
Monroe, Debra
Monster Worldwide Inc.
Montague County (TX)
Montague County Appraisal District
Montano, Mary
Monteforte, Laila
Montelongo, Albert
Monterrosa, Juan Antonio
Montgomery, Dawn
Montgomery, George W.
Montgomery, Linda
Montgomery, Patrick L.
Montgomery, Roark
Moody, Beverly K.
Moody, Ryanne
Moody, Sara Ann
Moon, Keith
Mooney, Charles F.
Moore, Brenda
Moore, Cheryl
Moore, Darlene
Moore, David
Moore, Deborah D.
Moore, Harold Dee
Moore, Henry B.
Moore, James
Moore, Lori
Moore, Marvie
Moore, Natasha
Moore, Norma J.
Moore, Weldon
Mora, Javier V.
Morales, Maria
Morales, Sandy
Moralez, Nicolette
Moran, Nancy M.
Moran, Sally L.
Morataya, Santos
Mordecai, Wyatt
Moreno, Alfredo
Moreno, Irma
Moreno, Jesus
Moreno, Nora
Moreno, Tina

Morgan County Treasurer (CO)
Morgan Lewis & Bockius LLP
Morgan Stanley Capital Group Inc.
Morgan Stanley Capital Services LLC
Morgan, Annie
Morgan, Brenda Joyce
Morgan, Jackie D.
Morgan, James O.
Morgan, Mark
Morgan, Nicole
Morgan, Ruby J.
Morgan, Samuel, Jr.
Morgan-Allen, Alycia
Morin, Sanjuanita
Moring, Sally Gregory
Morris County Appraisal District (TX)
Morris, A.E.
Morris, Chris
Morris, Danny A.
Morris, Jamie L.
Morris, Kenneth
Morris, Lori
Morris, Mary
Morris, Melvia June
Morris, Roy T.
Morrison, Judy A.
Morrow, Christopher
Morrow, Richard D.
Morrow-Livzey, Jeannie
Moseley, Glenda
Mosmeyer, Gary
Moss, Linda
Moss, Vernette
Mote, Charles H.
Mote, Mary
Mothershed, Willie
Motion Industries
Motive Equipment Inc.
Motley, Connie
Motley, Mike
Moulton, Allen
Mount Arie Baptist Church
Mouracade, Naim
Mower, Patricia
Moyers, James
MPHS Inc.

36

MPW Industrial Water Services Inc.
MSC Industrial Supply Co.
MTL Insurance Co.
Mudsmith Ltd.
Mulcahy, Michael
Mulcare, Rohan Ivor
Mulholland, David
Mulkey, Christina
Mulla, Mushtaq A.
Mullens, Joyce A.
Multi Mass Investments
Mulville, Martha
Muniz, Vicente
Munoz, Anita
Muro, Joel
Murphy, James D.
Murphy, Mary
Murphy, Veronica L.
Murray, John T.
Muscato, Stephen J.
Musch, Patty
Music, Stephen O.
Musslewhite, Clarence, Jr.
Muston, Eddie
MW Smith Equipment Inc.
Myers, Patricia
Myers, Ray
Myers, Sarah
Myles, Jacquelyn A.
Naar, Jean
Nacogdoches Hardware & Rental
Nagle Pumps Inc.
Nalco Co.
NAPA Auto Parts
NAPA Tire & Auto Supply Inc.
Narvaez, Humberto
Nash, Earlie
Nash, Rosetta
National Field Services
National Guardian Life Insurance Co.
National Pump & Compressor
National Switchgear Systems North Texas
    Inc.
Naughty & Spice
Nava, Bonnie
Navarrete, Moises

Navarro County (TX)
Navarro, Olivia
Navasota Valley Electric
Navex Global Inc.
NCH Corp.
Neal, George Ann
Neal, Kathey
Neal, Ronnie
Nebraska State Treasurer Unclaimed
    Property Division
Nedd-Johnson, Nannette
Neely, Shawana
Neeper, Pamela
Nehama, Rosalyn
Nehama, Sam
Nellum, Connie
Nellums, Dorin
Nelson, Andrea
Nelson, James M.
Nelson, Jila
Nelson, Kelly
Nelson, Richard R., Jr.
Nelson, Winston
Nelson, Winston, Jr.
Nery, Roberta
Nesbit-Cooper, Eva D.
Netco
Netters, Iris
Network & Security Technologies Inc.
Neuman, Frederic
Neundorfer Inc.
Nevertheless Community Church
Nevill, Ruth
New Beginnings Unisex
New Jersey Office of The State Treasurer
    Unclaimed Property
New Pig Corp.
Newark Element14
Newman, Leah
Newman, Vicki
Newmark, Stephen
Newport Group Inc., The
Newsome, R.V.
Newsome, Steve
Newson, Jimmy
Ngo, Tan

Nguy, David
Nguyen, Linh
Nguyen, Nam
Nguyen, Nghia
Nguyen, Thuy
Nicholas, David W.
Nichols, Don D.
Nichols, Gregory
Nichols, Jan
Nichols, Melanie
Nichols, Stephen
Nichols, Trudy
Nicholson, Glenn E.
Nicholson, Kevin Ray
Nicholson, Mary R.
Nicholson, Ramona
Niece Equipment LP
Nikko, Sandra Lam
Nilsen, Sylvia
Nini, Amy
Nix Patterson & Roach LLP
Nix, Carolyn O.
Njaka, Patrick
NL Industries Inc.
N-Line Traffic Maintenance
Nobles, Ann
Noe, Barbara Jean
Nogueira, Alejandra
Nolan Battery Co. LLC
Nolan County (TX)
Nolan Power Group LLC
Norman, Amy
Norman, Frances Tyler
Norman, Isaac W.
Norris, Debra
Norris, Larry
Norris, Lowell T.
Norris, Otis H.
Norse Technologies Inc.
North American Coal Royalty Co.
North American Tie & Timber LLC
North Carolina Department of State
    Treasurer Unclaimed Property Program
North Coast Life Insurance
North Louisiana Land Grading Inc.
North, Paula

Northcott, Arlice R.
Northeast Texas Community College
    District
Northeast Texas Power Ltd.
Northwest Independent School District (TX)
Norwood Machine Shop
Norwood, Kerry
Noto, James
Nottage, Latoya
Novak, Linda
Novak, Mary
Novelli, Craig
Nuckolls, Ronald
Nuclear Energy Institute
Nucon International Inc.
Nueces County (TX)
Nunley, Pele J.
Nunn Electric Supply Co.
Nutt, Terry
Nwanguma, Emmanuel
NWT Corp.
O.J. Thomas Alumni Community Resource
    Center
Oake, Victor B.
Oakes, William M.
Oakridge Bellows
Oasis Pipeline LP
Obayes, Risala
O'Brian, Robert
O'Brien, Joan
O'Brien, John D.
O'Campo, John
Odessa Manufacturing & Sales
Ogenche, Edward
Ogletree Deakins Nash Smoak & Stewart
    PC
Ohio Department of Taxation Bankruptcy
    Division, The
Oida Christian University
Ojiaka, Emman
Ojo, Andretta
Okan, Benson
Oke, Olagbemileke
Oklahoma State Treasurer
Okpala, Benneth
Olbrish, Kimberly

38

Old Republic Insurance Co.
Oliver, Kirk R.
Olivier, Katherine S.
Olivieri, Margaret
Olsen, Thomas P.
Olympic Wear LLC
O'Melveny & Myers LLP
OMI Crane Services
Omicron Controls Inc.
Ondricek, Stacye
Ondrovik, Jo Ann, PhD
Ondrovik, Joann
O'Neill, Terence
Ong, Larry Y.
Ooten, Stephanie
Opco Co.
Operation Technology Inc.
Optermann, Erin
Oracle America Inc.
Orand, Carmen
Orbital Tool Technologies Corp.
Orellana, Antonio
Orellana, Milagro
Orion Instruments
Ortega, Ambrocia
Ortego, John R.
Ortel, Howard D.
Ortiz, Felipe
Osarhiemen, Joanne
Osburg, William G.
Osifeso, Vickie
OSIsoft Inc.
Otero County (CO)
Otey, Donna
Otis Elevator Co.
Otis Elevator Corp.
Otterbine, William
Ottinger, Otto
Overhead Door Co. of Tyler-Longview
Owens, Mary
Owens, Vicki
Owensby & Kritikos Inc.
P&E Mechanical Contractors LLC
P&H Mining Equipment Inc.
Pace, Anne
Pacific Gas & Electric Co.

Packer, Willie
Padda, Sukhdeep
Page, Claire
Page, Connie
Page, Dina
Painter, Edsel J.
Palco Engineering & Construction Services
Pall Trinity Micro
Pallas Realty Advisors Inc.
Palmer, Reginald
Palo Pinto County (TX)
Pampered Poodle Shoppe
Panchal, Harshad
Panola County (TX)
Pantego, Town of (TX)
Parada, Hugo
Parada, Jose Roberto
Pardee, Kimberly
Parham, Gordon
Parish, Lisa
Park, Dowon S.
Park, Joung
Park, Karen
Park, Marshall
Parke, William Walter
Parker, Barbara E.
Parker, Charlotte
Parker, Lilian Lenn
Parker, Mark
Parlour, Sidney
Parnell, Kayla
Parr Instrument Co.
Parrish, Sue
Parsutt, Shirley
Parwaza, Shaihid
Pastor Behling & Wheeler LLC
Pate, Melinda A.
Patel, Baldev
Patel, Jitendra
Paterson, Jackie
Patman, Michael
Patrosso, Cynthia
Patry, Daniel
Pattern Recognition Technologies Inc.
Patterson, Eleanor
Patterson, Henri

39

Patterson, Lavern
Patterson, Nancy
Patterson, Ronald E.
Patterson, Theresa
Paul F. Frymark Living Trust
Paul, Jerry
Pawlik, Michael C.
Payday Loan Store, The
Payne, Ruby
PBS&J Inc.
Pearson, Gerry L.
Pearson, Tiffany
Peca, Mari
Pedersen, Brett
Pedroza, Tanya
Pegues Hurst Motor Co.
Pegues, Nikki
Pena, Karen L.
Pena, Lisa
Pena, Tara
Pender, John
Pendergrass, Jeanne
Pendleton, Cremolia
Pennington, Jean
Pennsylvania Department of Revenue
Pennzoil-Quaker State Co.
Pension Benefit Guaranty Corp.
Pentair Valves & Controls Inc.
Penuliar, Dale
Perdomo, Jose Reynaldo
Perdue, Katherine
Perez, Carmen R.
Perez, Hiram
Perez, Juan F.
Perez, Salvador
Perfect Hair Design
Performance Contracting Inc.
Perkins, Andrea N.
Perkins, Jessica
Perkinson, Cedric Carl
Personal Edge
Perucca, Scott
Peteet, Robert H.
Peters, Tommy
Peters, Vonceia I.
Petersen, Elizabeth

Peterson, Gloria
Peterson, Loretta
Peterson, Regina
Petrova, Valeria M.
Petro-Valve Inc.
Pettiway, Cedric
Petty, Stephen
PGI CIT Multi-Sector Fixed Income Fund
PGIT High Yield Fixed Income Fund
Phillips, Barbara
Phillips, Brenda
Phillips, Charlotte A.
Phillips, Donna
Phillips, Jim P.
Phillips, Kimberly A.
Phillips, Mary Jame
Phillips, Maynard
Phillips, Sandra
Phillips, Willie, Sr.
Piar, Jean
Pickard, Michael F.
Pickens, Michael
Piekos, Frank S.
Piendak, David
Pierce Pump Co.
Pierce Pump Co. LP
Pierce, David P.
Pine River Credit Relative Value Master
    Fund Ltd.
Pine River Master Fund Ltd.
Pinkard, Chong S.
Pinkerton, Jerry
Pinkston, Cecil K.
Pinkston, Sidney
Pinnacle Investigations Corp.
Pinter, Barbara J.
Pioneer Enterprises
Piping Technology & Products Inc.
Pipkin, Lorenzo, III
Pitchford, Joan
Pitney Bowes Inc.
Pitre, Charon E.
Plachy, Robert
Plana, Diana
Plant Equipment & Services Inc.
Platt, William

40

Pleasant, Samuel D.
Pneumat Systems Inc.
Podjan, Gregory
Poe Farm LLC
Pogue, Laura R.
Pogue, Vanessa
Pohlman, Richard C.
Poindexter-Stewart, Wanda J.
Polcak, John
Polishuk, Ervin
Polishuk, Richard
Polk, Jerry
Polkey, Amy
Polygon US Corp.
Pontarelli, Kenneth
Pool, Gerald Wayne
Pop & Gran's Antiques & More
Pope, Antonio
Popps, Penny N.
Porta King
Port-A-Jon Inc.
Porter, Ada
Porter, Donna B.
Porter, James
Porter, Savana
Poss, Delnor
Pothuraju, Victor
Potteiger, Carol
Potter, Karen
Potter, Leon
Pounders, Jason
Pourzand, Shahram
Powell Electrical Systems Inc.
Powell, J. Scott
Powell, Kathy
Powell, Linda
Powell, Marcus
Powell, Shelley
Powell, Shonda M.
Power Brokers LLC
Power Control Systems Engineering Inc.
Power Engineers Inc.
Powerrail Distribution
Powers & Blount
Powers-West, Peggy
Poynter, Sheronda

Poyntz, Ian
PPM America Inc.
Prather, Val V.
Pratt, Doris
Pratt, Steven J.
PRC Environmental Inc.
Precision Interior Constructors
Preferred Pump & Equipment LP
Premier Technical Services Inc.
Premier Trailer Leasing Inc.
Prentis, Travis E.
Pressler, Dale
Prestige Interiors Corp.
Prewitt, Priscilla
Prewitt, Raymond
Price International Inc.
Price, Brenda
Price, Cassandra L.
Price, Don
Price, George S.
Price, James E.
Price, Lecresia
Price, Lester
Price, Robert
Priddy, Creston P.
Priddy, Suzanne Farrar
Pridmore, David
Pridmore, George
Pridmore, Mary
Priefert Manufacturing Co. Inc.
Prieve, Charlotte
Primrose Oil Co. Inc.
Princess Three Operating LLC
Principal Funds Inc. - Bond & Mortgage
Principal Funds Inc. - Dynamic High Yield
Principal Funds Inc. - High Yield Fund
Principal Global - Global Floating Rate
Principal Life Insurance Co.
Principal Variable Contracts Funds B.A.
Principal Variable Contracts Funds Inc.
Pritchard, Charlsie
Process Instruments Inc.
Process Solutions Integration LLC
Proctor, Bill
Proctor, Linda
Progress Rail Services

41

Progressive Water Treatment
Prollock, Marsha
Promecon USA Inc.
Property Management of Texas
Prosigns
Protec Inc.
Protox Services
Provence, Toni
Provisional Safety Management &
 Consultants LLC
Pryor, Patricia
PS Energy Group Inc.
Pueblo Leasing
Puente Brothers Investments
Puentes, Joann
Puesan, Cesar A., Jr.
Pullen, Robert
Punch, Marlon Michael
Purcell, Linda M.
Purvis Industries
Pyle, Jill
Pyles, William D.
Qualls, Clifford
Quantum Gas & Power Services Ltd.
Queen, Gwendolyn
Quest Diagnostics Clinical Labs Inc.
Quier, Kaye
Quiett, Brenda J.
Quigley, Betty Jane
Quigley, Charles K.
Quigley, Sandra
Quillian, Linda
Quillin, Sue
Quinn, Thomas
Quinn, Travis
Quiram, David
Quiroga, Joseph Douglas D.
Quorum Business Solutions (USA) Inc.
Quorum Business Solutions (USA) Inc.
Qwest Corp.
R&S Homes
R.S. Hughes Co. Inc.
R.W. Harden & Associates Inc.
Raabe, Vicki
Radarsign LLC
Radisewitz, Richard

Ragan, Rebecca
Ragusa, Pam
Rahmes, Mary Ruth
Railhead Manufacturing Inc.
Railroad Friction
Railroad Management LLC
Railworks Track Systems Inc.
Rain For Rent
Rainbolt, J. Walter
Rainey, Janeice
Rains County Appraisal District
Rains, Kathy
Ramage, John F.
Rambhia, Rajiv
Ramirez, Brandy Danielle
Ramirez, Maria
Ramirez, Nancy
Ramirez, Nolan
Ramirez, Ubaldo
Ramos, Joseph A.
Ramos, Nerissa
Ramos, Paul
Rampelli, Diana
Ramsey, Russell
Randall, Melinda
Randolph, K.J.
Ranger Excavating LP
Ranton, Billy
Raoufpur, Cyrus
Rapid Ratings International Inc.
Rathbun, Edwin D.
Ratliff Ready-Mix LP
Ratterman, Annemarie
Rayder, Jo
Raymond, A.L.
Rayner, Frederick W.
Raza, Javed I.
RC Facility Services LLC
RDO Trust #80-5800
Ready, Vance H.
Reagan County Tax Office (TX)
Ream, Fred D.
Rector, Suzan
Red Ball Oxygen Co.
Red River County (TX)
Red River County Appraisal District

RLF1 12438796v.1

Red River Pump Specialists LLC
Reddy Ice Corp.
Reddy Ice Corp.
Redic, Cora
Redin, Karen
Redmon, Nita
Redzepagic, Sajmir
Reed Smith
Reed, Kelly
Reed, Tim
Reedy, David
Reef Industries Inc.
Reese, Dornell
Reese, J.P.
Reese, Mollie
Reeves, Brenda
Reeves, Mac A.
Reeves, Marcus
Reeves, Mike
Reeves, William H.
Regal Joan LLC
Regional Steel Inc.
Regional Steel Products Inc.
Regulator Technologies Inc.
Regulatory Compliance Services
Reichert, Rose
Reichle, Muriel
Reilly, William K.
Reinhausen Manufacturing Inc.
Relax Spa
Reliability Center Inc.
Reliance Insurance Co.
Reliance Insurance In Liquidation
Renfro, James
Renfro, Lena
Reno, City of (TX)
Rentsys Recovery Services Inc.
Republic Services
Republic Services National Accounts
Republic Sheet Metal & Manufacturing
Rescar Cos.
Research Across America
Resnick, Beverly
Rexel Inc.
Reyers, Tammy
Reyes, Eufemia

Reyna, Marcos
Reynolds, Prudence
Reynoso, Armando
Rhodes, Roger
Rhynes, Walter
Riata Ford
Riata Ford Ltd.
Rice, Marie
Rice, Nettie
Rice, Phil
Richard Automation Inc.
Richard Parker Family Trust
Richards Group Inc., The
Richards, Dawn I.
Richards, Mariea R.
Richards, Mark
Richardson Independent School District
    (TX)
Richardson, Donald R.
Richey, Charles T.
Ricker, Bill A., DDS
Ricker, William
Ricochet Fuel Distributors
Riddick, Annita M.
Rider, Pearlie L.
Ridge, David
Ridloff, Jason
Rifat, Mahmood
Riley, Barbara B.
Riley, Michael A.
Riley, Nikesha
Riley, Rachael R.
Riley, Roberta
Riley, Tim
Rimpull Corp.
Rios, Teresa
Ritter, Ginette
Rivas, Daniel
River City Valve Service Inc.
River Oaks, City of (TX)
River Technologies
RMB Consulting & Research Inc.
Roanoke, City of (TX)
Robbins, Ginger
Roberson, Alma
Roberson, Rickey

43

Robert & Una Belcher Living Trust
Robert J. Jenkins & Co.
Robert's Coffee & Vending Services LLC
Roberts, David W.
Roberts, Gwendolyn M.
Roberts, Jackie N.
Roberts, Mariel
Roberts, Russell P.
Roberts, Thomas
Robertson County (TX)
Robertson County Water Supply Corp.
Robertson Enterprises LLC
Robertson, Christina
Robertson, Joni
Robertson, Lewis J.
Robertson, Marsha
Robinson Williams, Dana
Robinson, Anthony
Robinson, Carolyn
Robinson, Desiree
Robinson, Glenda N.
Robinson, Joann M.
Robinson, John
Robinson, John H.
Robinson, Keisha
Robinson, Reba
Robinson, Ruth
Robinson, Violet
Robinson, Yolanda
Robison, Richard
Rockmore, Lisa A.
Rock'N H Family Place LLC
Rockwall County Appraisal District
Rockwell, Thomas S.
Rockwell, Winnefred
Rod, Kelli A.
Roddy, Wilbur R.
Rodgers, Janice
Rodgers, Robert
Rodgers, Tena
Rodriguez, Celso C.
Rodriguez, Cesar
Rodriguez, Cynthia
Rodriguez, Eliza
Rodriguez, Elva R.
Rodriguez, Gloria

Rodriguez, Javier
Rodriguez, Juan
Rodriguez, Leo
Rodriguez, Maria Elena
Rodriguez, Maria M.
Rodriguez, Mary G.
Rodriguez, Robert
Rodriguez, Sandra
Rodriguez, Sergio
Rodriquez, Able T.
Rodriquez, Roy
Roe, J. Ray
Rogaliner, Wendi
Rogers Bagnall, Norma R.
Rogers, Annell
Rogers, Frances
Rogers, Mae
Rojas, Isabel G.
Roland, Laura
Rolla, Jimmie Lee
Romack, Terrell Van
Roman, Beth
Romar & Associates
Romar Supply Inc.
Romar, Sheldon
Romco Equipment Co. LLC
Romero, Rogelio
Romero's Concrete
Romine, Cynthia C.
Romo, Ernestina
Ropp, Wade
Rosas, Ebert
Roscoe Independent School Disrict (TX)
Roscoe, City of (TX)
Rose Novelty Co.
Rose, Elizabeth
Rosenberg, Thelma
Rosoff, Nina
Ross, Angela E.
Rosser, Sandy
Ross-Neal, Lawanda J.
Rothe Development Inc.
Rotolok Valves Inc.
Round Rock Independent School District (TX)
Roxxi Accessories Inc.

Royal Purple LLC
Royal, Forrest J.
Royall, Jan M.
Royer, Marti
Rozell, Mike
RR Donnelley
RR Enterprises Inc.
RSA Security LLC
Rsi Industrial LLC
Rubenstein, Bam
Rubio, Elias
Rucker & Sons
Rucker, Erin
Rucker, James R., Jr.
Rucker, Kimmy S.
Rucker, William F.
Rudy, Steven
Rueb, Don E.
Ruiseco, Edel
Ruiz, Eddie
Ruiz, Esther
Ruiz, Lisa
Rush, Jane
Rusk County (TX)
Rusk County Electric Co-Op Inc.
Russell & Sons Construction Co. Inc.
Russell, Gary D.
Russell, John J.
Russell, Margaret
Russell, Sylvia
Russo, Dianne
Russo, Marie C.
Rutherford Equipment Services LLC
Rutledge, Michael
Ryan Herco Products Corp
Ryan Partnership
Ryan, Evelyn
Ryan, Leslie
Ryan, Pamela
Rylander, Laquita
Sabesta, James E.
Sabia Inc.
Sachs, Christine
Sacks, Elaine
Sadler, Jean E.
Safety-Kleen Systems Inc.

Saffle, Gayle L.
Sahiti, Perparim
Saic Energy Environment & Infrastructure
    LLC
Sailer, Kathy
Sain, Jerry
Sakewitz, Kyle
Salas, Sandra
Salazar, Jimmy David
Salazar, Sue
Saldana, Johnny
Saldivar, Elizabeth
Saldivar, Gloria
Salerno, Stephen
Salin, Evelyn
Salinas, Maria
Salinas, Salvador
Salinas, Sandra
Salon Ambiance
Salubi, Denise
Samples, Charlie
Sampson, Sandy
Sams, Mary
Samuel, Hazel R.
San Lorette Inc.
Sanchez, Benito
Sanchez, Grace Camacho
Sanchez, Modesta A.
Sanders, Bernice
Sanders, Denise L.
Sanders, James W.
Sanders, Mia D.
Sanders, Richard
Sanders, Rickey
Sanders, Yoneda
Sandifer, Eddie D.
Sandifer, Freddie
Sandlin, Robert H.
Sandridge, Jack A.
Sands, Wayne Allen
Sands, Yvonne
Sandy, Shirley Nowicki
Santellano, Mark
Santiago, Katrina
Santos, Mary
Sapp, Debra

Sarmiento, Dora E.
Satterfield, Sharen
Satyshur, Ben
Sauceda, Isabel
Saul Subsidiary II LP
Saunders, Ken
Sautin, Elena
Savage, Alvin
Sawyer, Della S.
Sawyer, Hugh E.
Saxon, D.W.
Sayen, Charlie
Sayles, James
Saylor, Tinia
Scallion, Rosseline
Scantron Corp.
Schaefer, Tamela
Schaeffer, Joan E.
Schafer, Drew
Scharied, Robert
Schartz, Myrna
Scheberle, Ron
Schenk, Janella
Schenk, Rosemarie
Schepis, Donna
Schillace, Joseph
Schiller, Al
Schindler Elevator Corp.
Schlesinger, James Robert
Schmidt, George John
Schmitt, Lee J.
Schneider Electric Buildings Americas Inc.
Schneider Electric USA Inc.
Schneider, Glenda
Schneider, Henry
Schneider, James
Schneringer, James N.
Schoenthaler, John W.
Schooley, Mary Jane
Schott, Sheila
Schrader, Weldon
Schroeder, Dolly
Schultz, Mike
Schultz, Steven M.
Schultz, W.W.
Scitern, Darrel

Scoggins, Myron
Scott Free Investments LP
Scott, Barbara
Scott, Chancey Addison
Scott, Clara
Scott, David
Scott, Donald W.
Scott, Ireland
Scott, Lilbern E.
Scott, Melissa
Scott, Perry
Scott, Robert L.
Scott, Rodney
Scott, Schwarz K.
Scott, Sonja
Scott, Vernon
Screening Systems International
Scribner, Tracy
Scurry County Tax Office (TX)
Scurry County Wind LP
SD Myers Inc.
Seago, Carl
Sealco LLC
Searcy & Searcy PC
Sears, Tony
Seatingzone.Com
Sebastine, Linda
Sebesta, Raymond
Securitas Security Services USA Inc.
Seidel, Clifford C.
Seidel, Ronald
Seidlits, Curtis Lee
Selindh, John
Sellers, Barbara
Sellers, Bernadine
Sellers, Carolyn
Senior Operations LLC
Senkel, Kenneth R.
Serna, Maricela
Serna, Nicolas
Serna, Susana
Servin, Araceli
Sessoms, William
Seton Identification Products
Setpoint Integrated Solutions
Seve, Amy

46

Sewell, Anita
Sewell, Patti
Sewell, Stanford
Seymour, Frederick J.
SGS North America Inc.
Shadow Glen Apartments LLC
Shaffer, Gayle
Shalabi, Mazan
Shale-Inland Holdings LLC
Shamblin, Rick
Sharlan Inc.
Sharpless, Ronda G.
Shastid, Phillip
Shavers Catering
Shaver's Crawfish & Catering
Shaw, Alysha N.
Shaw, Elbert L.
Shaw, James J.
Shaw, Kim
Shaw, Thomas E.
Shed, Maggie
Sheffield, Gerald
Sheldon, Roger
Shepherd, John
Shepherd, Lorenza
Sheridan, Diane B.
Sherman, Dorothy L.
Shermco Industries Inc.
Shermco Industries Inc.
Sherrill, Ronnie K.
Sherrod, Jennifer
Sherwood, Justin
SHI International Corp.
Shields, George
Shiery, Tom
Shockley Engineering
Shockley, Virginia
Shodipo, Abiola
Shoes 101 Inc.
Short, Kanya
Short, William J.
Shortnacy, Bill W.
Showers, Karen
Shreveport Rubber & Gasket Co.
Shrode, Allen
Shropshire, Kelly

Shrum, J. Jackson, Esq. "J"
Shuttlesworth, Helen Sue
Shzu, Tzu
Sibley, Eric
Sibley, Janice
Sid Lorio CFP
Sieffert, Alexandra
Siegler, Jonathan
Siemens Demag Delaval Turbomachinery
    Inc.
Siemens Energy Inc.
Siemens Industry Inc.
Sierra Liquidity Fund LLC
Sigle, Tony
Sign Express
Silva, David
Silva, Lupe
Silva, Mary
Silva, Sofia
SilverPop Systems Inc.
Simeio Solutions Inc.
Simmons, David
Simmons, Estella
Simmons, Idella
Simmons, Linda
Simmons, Roger
Simms, John T.
Simms, Wendy
Simon, Gail
Simons, Brenda
Simonton, Shirley
SimplexGrinnell
Simpson, Clair
Simpson, Steven
Sims, Lavoyce
Sinclaire, Linda F.
Sindt, David
Singer, Richard
Singleton, George Walte
Singleton, Gregory L.
Siragusa, Jill
Sirianni, Peter V.
Sirles, Gladys
Sivam, Thangavel P.
Sizemore, John
Sizenbach, Mary

47

SKA Consulting LP
Skafi, Patricia
Skinner, Joyce
Skinner, Leslie D.
Skinner, Todd
SKM Systems Analysis Inc.
Skribanowitz, Mary Vallejo
Skyhawk Chemicals Inc.
Slape, Don T.
Slater, Kathy
Slaughter, Michelle
Slider, R.H. "Hayden"
Sloan, Bruce
Sloan, Carrie
Sloan, Paul
Slocum Independent School District (TX)
Slouha, Donna
Small World Learning Center
Small, Scharlotte
Small, Yolanda Nicole
Smart From The Start Childcare
Smartt, Ralph
Smelley, Don
Smelley, R.W.
Smidt, Jonathan D.
Smiley Lawn Care
Smiley, Scott A.
Smiley's Studio Inc.
Smith County (TX)
Smith Pump Co. Inc.
Smith Pump Co. Inc.
Smith, Andoria
Smith, Bettina
Smith, Billie
Smith, Billy M.
Smith, Brenda S.
Smith, Cheryl
Smith, Christine
Smith, Cynthia
Smith, Darrell
Smith, Dean
Smith, Donna
Smith, Ester
Smith, Eunice
Smith, Evelyn
Smith, Flononda K.

Smith, G. Kent
Smith, Ginae
Smith, Isaiah
Smith, James
Smith, James J.
Smith, Janice
Smith, Janice K.
Smith, Jean
Smith, Jerome E.
Smith, John Michael
Smith, Laura
Smith, Leslie
Smith, Louann
Smith, Mae
Smith, Marlin
Smith, Mary Ellen
Smith, Melissa
Smith, Melodie
Smith, Michael
Smith, Michael B.
Smith, Mike
Smith, Nancy
Smith, Otho, Jr.
Smith, Robert
Smith, Sharilyn
Smith, Theresa
Smith, Toni
Smith, Twilene
Smith, Wendy
Smith, William
Smithey, Gail
Smithson, Catherine
Smooth Solutions Dallas LLC
Smothers, Raina
Sneed, Delores
Snodgrass, James A.
Snoe, Cynthia
Software Engineering of America
Sohrabi, Bahram
Solarwinds Inc.
Solis, Rita
Sollers, Terry L.
Solomon, Francis T.
Solomon, Lucy H.
Solomon, Sarah
Solutionset LLC

Somervell County (TX)
Somervell County Water District (TX)
Sommers, Treva
Sonar Credit Partners III LLC
Song, Keumsup
Sonne, Paul
Sophia's Salon & Retail
Sopus Products
Sor Inc.
Sorokwasz, Kristine
Sorokwasz, Marshall
Sorrentino, Anna
Sorto, Mario
Soto, Maria
Soulen, William A.
South Loop 12 Medical Clinic
South Texas College
South Texas Independent School District
    (TX)
Southern Crane & Elevator Service Inc.
Southern Tire Mart LLC
Southwell Industries
Southwell, Steve
Southwest Fannin County
Southwest Fannin Special Utility
Southwest Gas Corp.
Southwest Meter & Supply Co.
Southwest Ocean Services
Southwest Office Systems Inc.
Southwest Research Institute
Southwestern Bell Telephone Co.
Southwestern Exhibitions
Southwestern Exposition & Livestock Show
Sowell, E.J.
Spacenet Inc.
Spears, Debbie
Spears, Tommy
Speer, Emmett
Spence, Nancy
Spencer, Kathryn
Spencer, Natasha
Spencer, Stephen
Spencer-Harris of Arkansas Inc.
Spier, Phillip
SPM Flow Control Inc.
Spoon, David P.

Spring, Thomas
Springer, Wayne
SPX Flow Technology
SPX Heat Transfer LLC
St. Joseph Regional Health Center
St. Luke Presbyterian Church
St. Thomas Place LP
Staberg, Rona
Stacey, Jessica
Stalik, Edward
Stalker, June
Stallings, Richard
Stampfer, Kathy
Standard Laboratories Inc.
Stanfield, Melvin
Stanglin, Amanda
Stanley Consultants Inc.
Stanley, Christine
Stanley, Dayna
Stanley, Peter
Stansell Pest Control
Staples, Lizzie M.
Star International Inc.
Star S Industries
Stark, Steve
Stark-King Family Living Trust
Stark-King Family Living Trust
Starks, Marlon
Starks, Wilma J.
Starr Indemnity & Liability Co.
Starr Surplus Lines Insurance Co.
Starr, Alison
Statement Systems Inc.
Stauffer, Rick
Steag Energy Services LLC
Steakley, Danielle
Steam Specialties Inc.
Stearns, Linda
Steck, Jodie
Steer, Colleen M.
Steffens, Robert
Stein Industries Inc.
Stein, Solomon
Stella-Jones Corp.
Stephens County (TX)
Stephens, Charlotte A.

49

Stephens, David
Stephens, Fran
Stephens, James
Stephens, Sandra
Stephenson, Albert
Stephenson, Larry
Stephenville Independent School District
	(TX)
Stephenville, City of (TX)
Stepney, Rose
Steppes, Terry
Sterba, Deborah
Sterkx, Al
Sterling, Chanda
Sternadel, Becky
Stevens, Cindy
Stevens, George
Stevens, John
Stevens, Maxwell Robert
Stevens, Uldine
Stevenson, Michael W.
Steward, Karen
Stewart & Stevenson
Stewart, Antoinette
Stewart, Charles L., Jr.
Stewart, Clinton
Stewart, Deborah
Stewart, Jessie Mae
Stewart, Kuk Ja
Stewart, Patrick
Stewart, Phyllis A.
Stewart, Ralph E.
Stewart, Terry
Stewart, W. Randall
Stewart, William S.
Stezelberger, Chris
Sticks & Stones
Stigall, Gloria
Stimac, Lawrence S.
Stimson, Marla
Stoerner, Natalie
Stoker, Barbara
Stokes, Carl W.
Stokes, Cynthia
Stokes, James
Stone, Patricia A.

Stone, Roxana
Stone, Roy A.
StoneRiver Pharmacy Solutions
Storer Services
Storrs, Arvella
Strahan Graham, Noell
Streit-Green, Marie M.
Stribley, Steven
Strong Capital
Strong Services Inc.
Strong, Gladys K.
Struble, Harry
Structure Works Inc.
Stryker Lake Water System Corp.
Stuart C Irby Co.
Stuart, Cecil James, "C.J."
Stuart, James
Stubblefield, William
Stucker, Carol
Studio 206
Sturdivant, R.B.
Stureck, Janet
Subramanian, Govindan
Successfactors Inc.
Suffka, Cindy J.
Sugar "N" Spice Learning Center Inc.
Suh, Chai
Sullins, Billie
Sullivan, Rita
Sullivan, Sharel
Sullivan, Tim J.
Sulphur Springs Independent School District
	(TX)
Sulphur Springs Water Department, City of
	(TX)
Sulphur Springs, City of (TX)
Sulzer Pumps
Sulzer Pumps (US) Inc.
Sumich, Val
Summers, Dianna
Sun Coast Resources Inc.
Sunbelt Rentals Inc.
Sungard Consulting Services LLC
Sungard Consulting Services LLC
Sunny Food Mart
Sunoco Logistics

50

Superbolt Inc.
Sure Flow Equipment Inc.
Susman Godfrey LLP
Svacina, Patrick A.
Swanner, Kim
Sweet, Naoma
Sweetwater Independent School District (TX)
Sweetwater, City of (TX)
Swigor Marketing Group Inc.
Sword of The Spirit Church & Ministries
Sykes, May
Syniverse Technologies LLC
Szlauderbach, Stanley J.
Szumal, Carol
Szymczak, Ed
T&K Sales
Tacker, Blake E.
Talavera, Maricela
Talley Chemical & Supply
Talley, Steven
Tamez, Cheryl
Tamez, Richard
Tannor Partners Credit Fund LP
Tapia, Susan D.
Tapp, David L.
Tarrant County (TX)
Tarrant Regional Water District (TX)
Tarver, Neva
Tatar, Katherine
Tate, Michael Kenn
Taylor, Carol B.
Taylor, Carroll Gene
Taylor, Finis
Taylor, Gene
Taylor, Joyce
Taylor, Maclovia
Taylor, Margie
Taylor, Mary
Taylor, Melissa
Taylor, Olga
Taylor, Pamela
Taylor, Patti
Taylor, Troy
Taylor, Wendy
Taylor, Wesley

TDC Filter Manufacturing Inc.
Teague, Herman, Jr.
Teal, Daniel
Team Industrial Services Inc.
TEC Well Service Inc
Technology Resource Center of America LLC
TEKsystems Inc.
Telecom Electric Supply Co.
Teledyne Monitor Labs
Teledyne Test Services
Telwares Inc.
Temperature Measurement Systems
Teng, Siew Peng
Terix Computer Service Inc.
Terrasource Global Corp.
Terrell, Beverly
Terrones, Josephine
Terry, Charles
Terry, Karen
Terry, Kyron
Terry, Lorrie
Terry, Ruth
Terry, Tracie
Tessco Inc.
TestAmerica Air Emission Corp.
Teter, Goldene
Tex Blast Sandblasting
Texas Bearings Inc.
Texas Big Spring LP
Texas Commission on Environmental Quality
Texas Comptroller of Public Accounts
Texas Diesel Maintenance
Texas Disposal Systems
Texas Eastern Transmission Corp.
Texas Eco Services Inc.
Texas Energy Research Associates Inc.
Texas Engineering Experiment Station
Texas Industrial Maintenance Supply Co.
Texas Insurance Advisors Inc.
Texas Irrigation Supply LLC
Texas Meter & Device Co.
Texas Mining & Reclamation Association
Texas Public Power Association
Texas Quality Products Inc.

Texas Refinery Corp.
Texas Valve & Fitting Co
Texas Workforce Commission Regulatory
     Integrity Division
Tex-La Electric Coop. of Texas Inc.
Thatcher, Arthur
Theimer, Kenneth
Theodore, Carolyn
Thermo Eberline
Thermo Environmental Instruments Inc.
Thermo Orion Inc.
Thibodeaux, Roland P.
Thomas, Belinda Sue
Thomas, Betty Ann
Thomas, Caroline
Thomas, Chandra
Thomas, Clarice
Thomas, Howard
Thomas, Jerry
Thomas, Jo Ann
Thomas, Laurice
Thomas, Lee W.
Thomas, Louis
Thomas, Margaret L.
Thomas, Margie
Thomas, Micaela
Thomas, Serena
Thomas, Sharon
Thomas, Timmithy
Thomas, Toseika
Thomas, William T.
Thomas, Yohannan
Thomason, Donna
Thompson, Beatrice
Thompson, Consuella
Thompson, Dennie K.
Thompson, Greg
Thompson, Helen Hopkins
Thompson, Jewel Dene
Thompson, Ken
Thompson, Melody L.
Thompson, Michael
Thompson, Von W.
Thomson Reuters (Markets) LLC
Thorn, Marlyn
Thorndale Independent School District (TX)

Thornton, Connie
Thornton, Doris
Thorpe, Peter Earl, Jr.
Thorpe, Richard
Thristan, Brandy
Throckmorton, Verlie
Thurmond, Pollyanna
ThyssenKrupp Elevator
Tidwell, Kathy
Tiedt, Mark
Tielke, Thomas
Till, Cheryl L.
Tillman, Regina
Timme, Bridget
Timme, George
Timpson, Joanne
Tinkham, Peter
Tioga Pipe Supply Co. Inc.
Tippens, Eskray
Tippit, Emily R.
Tipton, Demolee C.
Tipton, Randy M.
Tischler Kocurek
Tisdale, Herb
Titus County (TX)
Titus County Appraisal District
Titus, Aaron
Titus, Billy
Titus, Charlie
Titus, Jimmy D.
Titus, Linda
Titus, Tom
TM Manufacturing Inc.
TNT Crane & Rigging Inc.
Todds A/C Inc.
Tokarczyk, Mark
Tolbert, Desmond
Toliver, Priscilla
Tolliver, Florence
Tompkin, Leona
Tompkins, Brian
Tompkins, Gayle
Tom's SmokeHouse
Top Hat Services
Top Line Rental LLC
Torres Credit Services Inc.

Torres, Eduardo
Torres, Jose
Torres, Michael R.
Tosill, Joni
Toups, John
Townley Engineering & Manufacturing Co.
    Inc.
Townley, Lisa
TPG Capital LP
Tracey, Mike
Trahan, Cherri
Trammell, Casandra
Trammell, R.V.
Tran, Juliana
Tran, Ngoc Van
Tran, Nhan
Trane US Inc.
Transmissions & Distribution Services Inc.
Trans-Rental Inc.
TransUnion LLC
Trapp, George A.
Trask, Jill A.
Travis Central Appraisal District (TX)
Travis County (TX)
TRC Environmental Corp.
TRC Master Fund LLC
Treadwell, Peyton A.
Trentham, Jim E.
Trevino, Ricky
TRI Special Utility District
Tri Tool Inc.
Triad Industrial Automation
Triangle Engineering Inc.
TricorBraun
Trietsch, Kimberly
Trinh, Van S.
Trinidad, City of (TX)
Trinidad, Eugenio
Trinity Parts & Components LLC
Triple P Lawn Service
Triple S Ranch Inc.
Triplett, Henan
Tristem
Troestler, David
Tropoloc, George
Troub, Joyce

Troy, Marie
True North Consulting LLC
Truitt, Dovie
Truong, Lana
TST Impreso Inc.
TTX Inc.
Tucker, David
Tucker, Jan R.
Tucker, Morton D.
Tulloh, Brian T.
Tumlison, John
Tumlison, Ressie
Turner, Cynthia
Turner, Danita D.
Turner, Erica
Turner, Gaylon
Turner, James D.
Turner, Mary
Turner, Michael
Turner, Sheila A.
Turney, Sandra
Turnipseed, Ray
Turnkey Security Inc.
Turpin, Angela
Turpin, Deborah
Turtur, Mario
Tveter, Clifford
TW Telecom Inc.
Twamley, Timothy
Two Star Development
TXU 2007-1 Railcar Leasing LLC
Ty Flot Inc.
Tyler Independent School District (TX)
Tyler Junior College
Tyler, Yvonne
Tyndale Co. Inc.
Tyson, Carlisha
Tyson, Ramona
Tzang, Tony
Tzeno, Albert
Ubm Enterprise Inc.
Uddley, Gloria
UDR Inc.
UFP Grandview LLC
Ugalde, Charlotte
Ullmann, Joseph

Ulmer, Terry
UMB Bank NA
Una Infinity LP
UniFirst
UniFirst Holdings Inc.
Union Mercantile Corp.
United Conveyor Supply Corp.
United Electric Cooperative Services Inc.
United Hispanic Council of Tarrant County
United Parcel Service (Freight)
United Rentals (North America) Inc.
United Site Services of Texas Inc.
United States Crane Inc.
United States Customs & Border Protection
United States Department of Agriculture,
    Rural Utilities Service
United States Department of Labor
United States Department of The Treasury,
    Internal Revenue Service (IRS)
United States Enrichment Corp.
United States Environmental Protection
    Agency
United States Gypsum Co.
United Telephone Co. of Texas Inc.
Universal Recycling Technologies LLC
University of Tennessee, The
University of Texas at Arlington
University of Texas at Dallas, The
University of Texas System
Unverzagt, Andrew
Upshaw, Uril
Upshur County (TX)
Urban, Dwan S.
Urenco Enrichment Co. Ltd.
Urquhart, Ruby N.
Urrego, Edwin
URS Energy & Construction Inc.
US Bank NA
US Plastic Corp.
US Underwater Services LLC
Valchar, Jerry L.
Valdez, Michael
Valdez, Natalio
Valdez, Noe
Vale, Josephine
Valencia, Karen

Valencia, Ricardo
Valentine, Nickey
Valero Texas Power Marketing Inc.
Valley View Independent School District
    (TX)
Valwood Improvement Authority (TX)
Van Amburgh, Ruth E.
Van Zandt County Appraisal District
Vana, Joseline
Vance, Alfred
Vance, Theo
Vanderburg Drafting Supply Inc.
Vandersand, James D.
Vanderwiel, Robert W.
Vandever, William
Vann, Cheryl
Vanwicklen, Joan
Vanworth, Chris
Vanzandt, Sheriann C.
Vargas, Ernesto
Variedades Yandel
Varner, Mary
Vasher, Shari
Vasquez, Oscar
Vasquez, Oscar A.
Vasquez, Sylvia
Vaughn, Donna
Vaughn, Regina L.
Vaughn, Ronald
Vaughn, Teretta
Vega, Noe
Vela, Robert
Velasquez, Disela Caridad
Velocity Industrial LLC
Vendig, Lee D.
Venhuizen, John
Ventura, Jose
Veolia ES Industrial Services Inc.
Vera, Tracey
Verdigris Energy LLC
Verdugo, Vicki
Verifications Inc.
Verizon Wireless
Verrengia, Ashton
Verret-Godfrey, Amy L.
Vessels, Rosemarie

Vetter, Ann W.
Vi Technology
Vibbert, Kenny
Victoria Bearing & Industrial Supply
Vigil, Emeterio
Vigil, Y. Leticia Sanchez
Vigness, Richard, Dr.
Villa, Valentine G.
Village Park Partners
Villagomez, Carolina
Villanueva, Gracy L.
Villanueva, Rosa
Villarreal, Martin
Villarreal, Pearl
Villarreal, Timmy
Vincens, Edward
Vinson Process Controls Co. LP
Virginia Department of The Treasury, Commonwealth of
Visser, Margaret
Vohlken, Corlyn
Volian Enterprises Inc.
Vornholt, Heidi
Voxai Solutions Inc.
Vrba, Larry E.
Vu, Trang
W. Joe Shaw Ltd.
W.D. Norton Inc.
W.O.I. Petroleum
W.W. Grainger Inc.
Waco Auto Glass
Waco Independent School District (TX)
Waco, City of (TX)
Wagley, Wanda
Wagner, Cheryl
Wagner, Faye N.
Wagstaff, Donald E.M.
Wakeland, B.D.
Walch, Judith
Waldrep, Richard Gary
Waldrop, Paula
Walker, Alexander
Walker, Angela
Walker, Betty
Walker, Charlotte
Walker, Christy

Walker, Edie
Walker, Gina
Walker, Gloria L.
Walker, Johnny
Walker, Kelly
Walker, Rick
Walker, Robert E.
Walker, Tanya
Wall, Iva
Wall, James L.
Wallace, Barbara
Wallace, Bill
Wallace, Dave
Wallace, Shirley A.
Waller, Kenneth Wayne
Walley, Kelli
Wallis Dermatology Associates PLLC
Wallis, Joe R.
Walnut Springs Independent School District (TX)
Walta, Ada Levanna
Walter, Joseph
Waltman, Mary
Walton, Cindy
Walworth, Connie K.
Wang, Chia Ching T.
Wang, Ping
Ward County (TX)
Ward, Alexa Lynn
Ward, Bobby Ray
Ward, Jerry Mack
Ware, Joe
Warfab Inc.
Warren, Arthur L.
Warren, Delores
Warren, Dorothy
Warren, Linda A.
Warren, Mike
Warren, Minnie
Warren, Rodger E.
Warren, Woodrow
Warschak, Carroll
Warwick, Lorraine M.
Warwick, Norman J.
Washburn, Gary D.
Washington, Audrey

RLF1 12438796v.1

Washington, Edward
Washington, James G.
Washington, Mammie
Washington, Rose B.S.
Washington, Walter F.
Waskel, Lucinda
Waste Management - RMC
Watco Cos. Inc.
Water Well
Waters, Clyde M., Jr.
Waters, Creola
Watkins, Joan Bedford
Watkins, Joe
Watkins, Mary B.
Watson, Charles Ray
Watson, Edward L.
Watson, Evelyn
Watson, Jerry D.
Watson, Nancy
Watson, Nelson D.
Watts, Kenneth
Watts, Robert
Watts, Robin
Watts, Samuel
Waukesha-Pearce Industries Inc.
WC Supply Co. Inc.
WCR Inc.
Weatherby, Jennifer
Weatherby, Marvin
Weatherford, Jimmy
Weaver, Brenda
Weaver, Ellen T.
Weaver, Olin
Webb, Bobby Nagato, Jr.
Webb, Don
Webb, Eric K.
Webb, Mildred I.
Weber, Christine Ruth
Weedon, Betty
Weger, Mike R.
Weglarz, Jerry
Weingarten Weather Consulting
Weir Valves & Controls USA Inc.
Weise, Celesta
Weiser, Jeff
Weiss, Benay

Welborn Sesco, Robin
Welborn, Robin
Welch, Brian E.
Weldon, Eddie
Weldstar Co.
Wellington, Chris
Wells Fargo Bank NA
Wells Fargo Bank Northwest NA
Wells, Dorothy
Welmer, Jill
Welsh, Peggy
Wernecke, Sharon
Wesley, Kathey
West Virginia State Treasurer's Office
    Unclaimed Property Division
West, Bruce Allen
West, James
West, Kenneth D.
West, Pangelia
West, William
Westbury Community Hospital LLC
Western Data Systems
Western Filter Co. Inc.
Western Marketing Inc.
Western Oilfields Supply Co.
Westinghouse Electric Co. LLC
Weston Solutions Inc.
Weyerhaeuser NR Co.
Whaley, Sylvia
Wheeler, Willietta Pinkerton
Whisler, Doug
Whitaker, Cynthia
Whitbeck, Elaine
White Oak Radiator Service Inc.
White, A.G.
White, Arlene F.
White, Benny
White, Carl A.
White, Charlesetta
White, Darlene
White, Herman
White, India L.
White, Jimmy
White, Joe M.
White, Linda
White, Margaret

White, Peter S.
White, Randy
White, Richard
White, Robert C.
White, Sarah Elizabeth
White, V. Frances
Whitener, Aaron
Whitesboro Independent School District (TX)
Whiteside, Charles
Whitley, Brenda
Whitley, Shirley
Whitley, Wallace J.
Whitson, James N.
Whitt, Joan H.
Wichita County (TX)
Wichita Falls Faith Refuge
Widdick, Paulette
Wiggins, Mary
Wildcat Cranes Inc.
Wilder, C. John
Wilder, Lonny
Wilkerson, Loretta
Wilkerson, Suzon
Wilkins, Andrewlette M.
Wilkins, Joyce L.
Wilkinson, Dee M.
Willeford, Valerie
Williams Patent Crusher & Pulverizer Co. Inc.
Williams Products Inc.
Williams Scotsman Inc.
Williams, Alene
Williams, Alice M.
Williams, Alyssa
Williams, Carol H.
Williams, Carolyn
Williams, Cheri
Williams, David Lee
Williams, Delicia
Williams, Dorothy
Williams, E. Michael
Williams, Eva
Williams, Fleta
Williams, Flora D.
Williams, Glenda

Williams, Gloria R.
Williams, Jackie
Williams, James C.
Williams, Janie Aileen
Williams, John
Williams, Johnny
Williams, Jon
Williams, Joyce
Williams, Lashonda G.
Williams, Linda
Williams, Liza
Williams, Marilyn
Williams, Melvin
Williams, Melvin L.
Williams, Norman
Williams, Peggy J.
Williams, Renee
Williams, Richard B.
Williams, Robert E.
Williams, S.W.
Williams, Tommy Joe
Williams, Toney Eugene
Williams, Vera
Williams, Vivian
Williams, Walter L.
Williamson Central Appraisal District (TX)
Williamson County (TX)
Williamson, Billie I.
Williamson, Olena
Williams-Smith, Lola
Willis, Beverly
Willis, Claudette
Willis, M. Judy
Willis, Patricia
Willrich, Robert L.
Wilmington Savings Fund Society FSB
Wilmington Trust Co.
Wilmington Trust NA
Wilmoth, Debra
Wilson Co.
Wilson, Anita
Wilson, Bobby C.
Wilson, Cysenthia
Wilson, Donna J.
Wilson, H.B. "Buddy"
Wilson, Ivan

Wilson, James
Wilson, Jeffrey D.
Wilson, Lisa
Wilson, Malicia
Wilson, Ronald D.
Wilson, Sally
Wilson, Sherri L.
Wilson, Vernell
Wiltz, Jeneda
Wimberly, C. Ray
Wimbush, Monique A.
Windham Manufacturing Co Inc.
Wingenroth, Kris
Wingstop
Winkler, Dwight
Winn, Lisa
Winslow, Richard L.
Winston, Barbara
Winter, Betty C.
Winzer, Robert
Wire Rope
Wire Rope Industries Ltd.
Wirerope Works Inc.
Wise County (TX)
Wise County Appraisal District
Wise, Robert L.
Wise, Rosa E.
Wistrand, Richard
Withers, Judy
Witherspoon, Joyce
Witherspoon, Verbina
Witten, Roy J.
Wittstruck, Constance
Wofford, Ada
Wofford, Robert
Wojnowski, Vicki
Wolco
Wold, Larry D.
Wolf Pack Rentals LLC
Wolske, Sheryl L.
Womack, Billy
Womack, Mary
Wong, Ann L.
Wong, Nelson J.
Wood, Dorothy L.
Wood, Jeffrey B.

Wood, Jim
Wood, Robin B.
Wood, William
Woodall, Donald
Woodlee, Marty L.
Woods, Richard L.
Woods, Rodney
Woods, Shanta
Woods, Virginia
Woodson Lumber
Woodson Lumber & Hardware
Woodson Lumber Co. of Lexington
Woodson, Douglas
Woodsow, Charlie
Woodward, Don
Woody, Malcolm
Wooten, Robbie R.
Worfe, Patti Easterling
Workday Inc.
Working The Flea
Worsham, Wanda
Wren, Morace E.
Wright, Andrew
Wright, Andrew M.
Wright, Billie June
Wright, Carol S.
Wright, Dan
Wright, Dennis
Wright, Earnestine
Wright, Frances
Wright, Gwen
Wright, Janeese
Wright, Marilou
Wright, Paul C.
Wright, Randy
Wroten, Gladys
WS Industrial Services
WSI
Wurzbach, James E.
Wurzbach, Mary
Xavier, Jaquelyn
Xenon Marketing LLC
Xerox Corp.
Xu, Bin
Yaites, Lisa
Yang, Chi Cheng

Yates Buick GMC Inc.
Yates, Kenneth
Ybarguen, Johnnie
Ybarra, Karina
Yell, Shannon
Yelle, Cherana
Yeslow, Tod
Yoakum, Patricia
Yokogawa Corp. of America
York Pump & Equipment
York, George
York, Steve R.
Young County (TX)
Young, Alisa
Young, Bernard Tyson
Young, Burnest
Young, Gloria
Young, James
Young, Joe M.
Young, John F.
Young, Juanita
Young, Melzine
Young, Mikal
Young, William
Young-Andrews, Gloria
Youngblood Oil Co.
Youngblood, Kneeland
Youngblood, Vanessa
Younger, Stephen C.
Yu, Hongtao
Yuhl, Leigh

Zaccaria, Susie
Zacheus, Deborah
Zacks, Donna
Zaidi, Hasan
Zamarron, Roger
Zamora, Christina
Zant, Theola
Zavalla Independent School District (TX)
Zayo Group LLC
Zdunkewicz, Victor
Zecca, Hilda
Zeefax Inc.
Zeigfinger, Hal
Zeman, Richard
Zep Sales & Service
Zephyr Environmental Corp.
Zhang, Jin
Zhang, Qian
Ziluca, Dolores
Zinsmeister, Patricia
Zion Ministries Inc.
Zippilli, Richard J.
Zoe Ministries World Wide
Zone, Alvin
Zones Inc.
Zook, Lindsay E.
Zuefeldt, Joeann
Zuniga, Manuel
Zureich, Herbert
Zurich American Insurance Co.
ZZ Shadow Glen Apartments LLC

RLF1 12438796v.1

## SCHEDULE 1(d)

### Parties that have Requested Service of Documents Pursuant to Bankruptcy Rule 2002

2603 Augusta Investors LP
Aldine Independent School District (TX)
Alltite
American Equipment
Applabs
Ballard Spahr LLP
Barnes & Thornburg LLP
Barr Engineering Co.
Bayard PA
Benbrooke Electric Partners LLC
Benesch Friedlander Coplan & Aronoff LLP
Buckholts Independent School District (TX)
Buffalo Industrial Supply Inc.
Cameron Independent School District (TX)
Carrollton - Farmers Branch Independent
    School District (TX)
Chipman Brown Cicero & Cole LLP
Collin County (TX)
ConverDyn
ConverDyn
Copperas Cove Independent School District
    (TX)
Cravath Swaine & Moore LLP
Delaware Trust Co.
Dorsey & Whitney Delaware LLP
El Paso Natural Gas Co.
Evercore Group LLC
Experian
Federal Communications Commission
Fluor
FrankGecker LLP
Gibbons PC
Hidalgo County (TX)
Hidalgo County Drainage District #1 (TX)
Holland & Knight LLP
Johnson Matthey
Kinder Morgan Texas Pipeline LLC
Law Offices of Robert E Luna PC
Louisiana Energy
Maslon Edelman Borman & Brand LLP
McAllen Independent School District (TX)

McElroy Deutsch Mulvaney & Carpenter
    LLP
Microsoft
Montgomery McCracken Walker & Rhoads
    LLP
Moody's Analytics
Morgan Lewis & Bockius LLP
Naman Howell Smith & Lee PLLC
Natural Gas Pipeline of America LLC
O'Kelly Ernst & Bielli LLC
Pacific Investment Management Co.
Perkins Coie LLP
Polsinelli PC
Proskauer Rose LLP
Purdue Awsumb & Baudler PA
Riddell Williams PS
Satterlee Stephens Burke & Burke LLP
Setpoint Integrated Solutions
Sills Cummis & Gross PC
Steffes Vingiello & McKenzie LLC
Stevens & Lee PC
Sullivan & Cromwell LLP
Taubman Co., The
Taubman Landlords, The
TCEH Creditors Committee
Thorndale Independent School District (TX)
Troutman Sanders LLP
TW Telecom Inc.
TXU 2007-1 Railcar
United States Department of Treasury
University of Texas at Arlington, The
University of Texas System, The
Urenco
US Bank NA
Varnum LLP
Venable LLP
Veolia
Wachtell Lipton Rosen & Katz
Weir & Partners LLP
Womac Law

RLF1 12438796v.1

# SCHEDULE 1(e)

## Professionals

AlixPartners
Cravath
Cravath Swaine & Moore
Goldin Associates
Greenhill & Co.
Guggenheim Partners
Houlihan Lokey Capital Inc.
KCC
Montgomery McCracken Walker & Rhoads LLP
Munger Tolles
Munger Tolles & Olson
O'Kelly Ernst & Bielli
Phillips Goldman & Spence
Proskauer
Proskauer Rose
Solic Capital
Stevens & Lee
Sullivan & Cromwell
Zolfo Cooper

## SCHEDULE 2

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Confidential Party<br>Confidential Party | Confidential Client<br>Confidential Client | Current<br>Current |
| FedEx Techconnect Inc. | Federal Express Corporation<br>FedEx Corporation<br>FedEx Freight Corporation<br>FedEx Ground Package System, Inc.<br>FedEx Office and Print Services, Inc. | Closed<br>Closed<br>Closed<br>Closed<br>Closed |
| Greenhill & Co. | Greenhill & Co., LLC | Current |
| Guggenheim Life & Annuity Co.<br>Guggenheim Partners | Guggenheim Corporate Funding LLC | Current |
| Meijer Inc. | Meijer, Inc. | Closed |
| TricorBraun | Brian P. Simmons<br>CHS Capital<br>CHS and affiliates of CHS<br>David Hawkins<br>Richard Alan Lobo | Current<br>Current<br>Closed<br>Former<br>Current |
| United Site Services of Texas Inc. | United Site Services, Inc. | Closed |

# SCHEDULE 3

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Abovenet Communications Inc. Cole-Parmer Instruments Zayo Fiber Solutions Zayo Group LLC | Cole-Parmer Instrument Company, Inc Zayo Group LLC | Current Closed |
| Abry Capital  Abry Partners Abry Partners LLC Grande Communications Networks LLC Language Line Services York Risk Services Group Inc. | ABRY Partners VIII Co-Investment Fund, L.P. ABRY Partners VIII, L.P. | Current  Current |
| AEG Holdings LLC | The Gores Group, LLC | Current |
| Akzo Nobel Chemicals Inc.  Akzo Nobel Functional Chemicals LLC AKZO Nobel Paints LLC ICI Americas Inc. International Paint LLC | Supervisory Board of AkzoNobel N.V. | Current |
| AlixPartners Apidos Capital Apidos Capital Management LLC Chempoint CVC Capital Partners Ltd. CVC Credit Partners Evonik Energy Services LLC Univar Univar USA Inc. | AlixPartners, LLP | Closed |
| Allant Group Inc., The Global Knowledge Global Knowledge Training LLC MidOcean | Noah Rabinsky | Current |
| Allianz Global Investors Caywood-Scholl Capital Management Nicholas Applegate | Donald Suskind | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Pacific Investment Management<br>Pacific Investment Management - PIMCO<br>PIMCO<br>Pimco High Income Fund | | |
| Amoco Chemical Corp.<br>Arco Chemical Co.<br>ARCO Corp.<br>Arco Oil & Gas Co.<br>Atlantic Richfield Co.<br>BP America Inc.<br>BP America Production Co.<br>BP Amoco Chemical Co.<br>BP Canada Energy Marketing Corp.<br>BP Corp. North America Inc.<br>BP Energy<br>BP Energy Co.<br>BP Products North America Inc.<br>Castrol Industrial NA Inc.<br>Wasatch Energy LLC<br>Welchem Inc. | BP Production Company<br>Standard Oil Company | Current<br>Current |
| Approva Corp.<br><br>Eagle-Picher Industries Inc.<br>US Silica Co. | Golden Gate Capital Management II, LLC | Current |
| Ascend Performance Materials | Barry B. Siadat<br>Jamshid Keynejad | Current<br>Current |
| Avepoint Inc.<br>Salient Partners LP | Salient Partners, L.P. | Current |
| Bank of America Corp.<br>Bank of America Fund<br>Bank of America Merrill Lynch<br>Bank of America NA<br>BofA Merrill Lynch<br>Eban Village I Apartments<br>Eban Village II Ltd.<br>Hampton Funding LLC<br>Laguna Funding LLC<br>LaSalle National Leasing Corp. | Merrill Lynch Credit Products, LLC<br>Steven A. Mayer | Current<br>Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Merrill Lynch Capital Services<br>Merrill Lynch Capital Services Inc.<br>Merrill Lynch Commodities<br>Merrill Lynch Pierce Fenner & Smith<br>Merrill Lynch Pierce Fenner & Smith Inc. (Broker)<br>Merrill Lynch/Bank of America<br>Nations Bank, as trustee | | |
| Bank One Purchasing Card<br>Bank One Travel Card<br>Chase Bank USA NA<br>Chase Investments<br>Chase Lincoln First Commercial Corp.<br>Chase Paymentech LLC<br>Highbridge<br>Highbridge Capital<br>J.P. Morgan Securities LLC<br>JP Morgan<br>JP Morgan Chase & Co.<br>JP Morgan Chase Bank<br>JP Morgan Chase Bank NA<br>JP Morgan Chase Co.<br>JP Morgan Chase NA<br>JP Morgan Investment Management<br>JP Morgan Securities Inc.<br>JP Morgan Securities LLC<br>JP Morgan Whitefriars Inc.<br>JPM Chase<br>JPM Pacholder<br>JPM Whitefriars Inc.<br>JPMorgan Asset Management<br>JPMorgan Asset Management - US<br>JPMorgan Asset Management-Cincinnati<br>JPMorgan Chase<br>JPMorgan Chase Bank NA<br>JPMorgan Chase Bank NA (IL)<br>JPMorgan Chase Bank NA (NY)<br>JPMorgan Chase Bank NA (OH) | John F. Anderson | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| JPMorgan Chase Bank NA (TX)<br>JPMorgan Chase Retirement Plan, The<br>JPMorgan Chase through Met Life<br>JPMorgan Core Plus Bond Fund<br>JPMorgan High Yield Fund<br>JPMorgan Income Builder Fund<br>JPMorgan Strategic Income Opportunities Fund<br>Jpmorgan Ventures Energy Corp.<br>NCO Financial Systems Inc.<br>Pacholder High Yield Fund<br>Paymentech LP | | |
| BASF Catalysts LLC<br>BASF Construction Chemicals LLC<br>BASF Corp. | BASF Corporation | Current |
| Bently Nevada Corp.<br>Dresser Inc.<br>Dresser Inc.-Masoneilan<br>GE Analytical Instruments<br>GE Analytical Instruments Business Group<br>GE Analytical Instruments Inc.<br>GE Betz Inc.<br>GE Capital<br>GE Control Solutions<br>GE Energy<br>GE Energy Control Solutions Inc.<br>GE Energy Management Services Inc.<br>GE Energy Motors<br>GE Energy Parts<br>GE Energy Services<br>GE Industrial Systems<br>GE Infrastructure Sensing Inc.<br>GE Inspection Technologies LP<br>GE Intelligent Platforms Inc.<br>GE International Inc.<br>GE Mobile Water Inc.<br>GE Multilin<br>GE Nuclear Energy | Lightfoot Capital Partners | Current |

4

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| GE Oil & Gas Compression Systems LLC<br>GE Technology Finance<br>GE Transportation Finance<br>GE Transportation System<br>General Electric Co.<br>General Electric International Inc.<br>GETS Global Signaling<br>Lufkin France<br>Lufkin Industries Inc.<br>Lufkin Rubber & Gasket<br>SmartSignal Corp.<br>Water & Process Technologies | | |
| Bingham McCutchen LLP | Bingham Sakai Mimura Aizawa | Current |
| Blackstone / GSO<br>Blackstone Advisory Partners LP<br>Blackstone Debt Advisors<br>Blackstone Special Funding (Ireland)<br>GSO<br>GSO Capital Partners LP<br>GSO/Blackstone Debt Funds Management LLC<br>Harbourmaster Capital<br>LQ Management LLC<br>Mustang Ridge Apartments LP | Ipreo Ltd.<br>Ipreo Parent Holdco LLC | Current<br>Current |
| Bluebay Asset Management<br><br>GM Canada Foreign Trust, The<br>RBC<br>RBC Capital Markets LLC<br>RBC Dexia Investor Services Trust<br>Royal Bank of Canada | BlueBay Asset Management LLC | Current |
| Brigade<br>Brigade Capital<br>Brigade Capital Management LLC | Brigade Capital UK LLP | Current |
| Broyhill Furniture Insustries Inc. | KPS Capital Partners, LP | Current |
| Building Materials Corp. of America | Building Materials Holding Corporation | Current |
| Catholic Charities | Catholic Charities | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| Caxton Associates LP | Caxton Alternative Management L.P. | Current |
| Clarke Checks Inc.<br>Scantron Corp. | Merisant Company | Current |
| Delaware Investments<br>Macquarie Bank Ltd.<br>Macquarie Bank Ltd.-Sydney Head Office<br>Macquarie Energy LLC<br>Macquarie Futures<br>Macquarie Futures USA Inc.<br>Macquarie Futures USA LLC<br>Macquarie Investment Management | William L. Eckmann | Current |
| Direct Energy Business | Centrica Plc | Current |
| DIRECTV | DIRECTV, Inc. | Current |
| Eastman Kodak Co. | Trust D for a Portion of the Assets of the Kodak Retirement Income Fund Plan | Current |
| El Paso Energy Service Co.<br>El Paso Natural Gas Co.<br>Kinder Morgan Inc.<br>Kinder Morgan Tejas Pipeline LLC<br>Kinder Morgan Texas Pipeline LLC<br>Natural Gas Pipeline of America LLC | NGPL HoldCo LLC | Current |
| Federal Communications Commission<br><br>Federal Deposit Insurance Corp. (FDIC)<br>Federal Emergency Management Agency (FEMA)<br>Internal Revenue Service<br>Jackson, Lisa P., in her official capacity as Administrator of the US EPA<br>Jackson, Lisa, as Administrator of the U.S. Environmental Protection Agency<br>McCarthy, Gina, as Administrator of the U.S. Environmental Protection Agency<br>Mine Safety & Health Administration (MSHA), U.S. Department of Labor | United States Department of Homeland Security | Current |

RLF1 12438796v.1

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| National Institute of Standards & Technology | | |
| National Scientific Balloon Facility | | |
| Office of Surface Mining | | |
| Oklahoma City Air Logistics Center | | |
| Pension Benefit Guaranty Corp. | | |
| Perciasepe, Bob, in his capacity as Acting Administrator, USEPA | | |
| Richards-Gebaur AFB | | |
| Securities and Exchange Commission | | |
| Tennessee Valley Authority | | |
| United States Attorney, Office of the | | |
| United States Customs & Border Protection | | |
| United States Department of Agriculture, Rural Utilities Service | | |
| United States Department of Energy | | |
| United States Department of Justice | | |
| United States Department of Labor | | |
| United States Department of The Treasury, Internal Revenue Service (IRS) | | |
| United States Department of Treasury | | |
| United States Environmental Protection Agency | | |
| United States Mine Safety & Health Administrationl | | |
| United States Naval Academy | | |
| United States Nuclear Regulatory Commission | | |
| United States of America | | |
| United States Treasury Single Taxpayers (IRS) | | |
| United States Trustee, Office of the | | |
| US Air Force | | |
| US Army Corp. of Engineers | | |
| US Coast Guard | | |
| US Corps of Engineers | | |
| US Department of Justice | | |
| US Department of The Army | | |
| US Department of Transportation | | |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| US Drug Enforcement Administration<br>US Drug Enforcement Agency<br>US Internal Revenue Service<br>USAF | | |
| Fir Tree | Fir Tree Inc. | Current |
| Gardner Denver Machinery Inc.<br>Gardner Denver Nash<br>Gardner Denver Nash LLC<br>Gardner Iron & Metal Co. Inc.<br>I-Deal LLC<br>KKR<br>KKR & Co. LP<br>KKR 2006 Fund LP<br>KKR Asset Management LLC<br>KKR Associates Reserve LLC<br>KKR Capital Markets<br>KKR Debt Investors II (2006) (Ireland) LP<br>KKR Financial CLO 2005 2 Ltd.<br>KKR Financial CLO 2005-1 Ltd.<br>KKR Financial CLO 2006-1 Ltd.<br>KKR Financial CLO 2007-1 Ltd.<br>KKR Financial CLO 2007-A Ltd.<br>KKR Financial Holdings LLC<br>KKR PEI Investments LP<br>Kohlberg Kravis Roberts & Co.<br>Kohlberg Kravis Roberts & Co. LP<br>Samson Resources Co. | KKR Asia Limited<br>Kohlberg Kravis Roberts & Co. L.P.<br>Samson Resources Corporation | Current<br>Current<br>Current |
| Google Inc. | Nest Labs, Inc. | Current |
| Halo Branded Solutions | Halo Branded Solutions | Current |
| Houlihan Lokey Capital Inc. | Houlihan Lokey Howard & Zukin | Current |
| Igloo Products Corp.<br>Ignite Restaurant Group Inc. | J.H. Whitney Capital Partners, LLC<br>J.H. Whitney Capital Partners LLC | Current<br>Current |
| Infosys Technologies Ltd. | Infosys Limited | Current |
| Interactive Data | QBS Parent, Inc. | Current |

| Name of Entity Searched | Name of Entity and/or Affiliate of Entity, that is a K&E Client | Status |
|---|---|---|
| IPC Systems Inc.<br>Quorum Business Solutions (USA) Inc. | | |
| MEMC Electronic Materials (SW) Inc. | SunEdison Semiconductor Ltd.<br>TerraForm Power, Inc. | Current<br>Current |
| Peerless Manufacturing Co. | Peerless Manufacturing Company | Current |
| Penn Capital Management | PENN Capital Management | Current |
| Pinebridge<br><br>Pinebridge Investments LLC | FWD Life Insurance Company (Bermuda) Limited | Current |
| Saint-Gobain Ceramics & Plastics Inc.<br>Saint-Gobain Vetrotex America Inc. | Saint-Gobain Corporation | Current |
| Sandoz Agro Inc.<br>Syngenta Crop Protection | Syngenta Corporation | Current |
| Sitel LLC<br>Sitel Operating Corp.<br>Southern Graphic Systems Inc. | ONCAP Management | Curent |
| Sparkletts & Sierra Springs | Crestview Partners LLP | Current |
| Sprint | Sprint Corporation | Current |
| Vector Capital | Vector Capital Corporation | Current |
| Wal-Mart Store #371 | Wal-Mart Stores Inc. | Current |
| York Capital<br><br>York Capital Management Global Advisors LLC<br><br>York Capital Management LP | Entropy Investment Management, LLC<br>York Capital Management Global Advisors, LLC | Current<br><br>Current |

9