**Exhibit 1** to **Exhibit A**

**[Wrong Debtor and Modify Amount Claims]**

## ENERGY FUTURE HOLDINGS CORP., et al.

## TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | 4-STAR HOSE AND SUPPLY, INC. PO BOX 541356 DALLAS, TX 75354-1356 | 2612 | No Debtor Asserted | Unsecured | $5,906.03 | Luminant Mining Company LLC | Unsecured | $3,072.95 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records; the difference of $2,833.08 is accounted for in claim nos. 5783, 5784, 5785, and 5786 on the claim register.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2 | A K ARMATURE INC 315 N JEFFERSON ST IRVING, TX 75061-7629 | 1290 | No Debtor Asserted | Unsecured | $327.75 | Luminant Generation Company LLC | Unsecured | $300.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects adjustment for sales tax asserted (Debtor pays sales tax through a Texas Direct Pay Exemption Certificate).

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3 | ABLE COMMUNICATIONS, INC. C/O BARLOW GARSEK & SIMON, LLP ATTN: ROBERT A. SIMON 920 FOCH STREET FORT WORTH, TX 76107 | 2957 | Energy Future Holdings Corp. | Unsecured | $19,798.06 | EFH Corporate Services Company | Unsecured | $16,704.66 |
| | | | | | | Luminant Generation Company LLC | Unsecured | $440.00 |
| | | | | | | TXU Energy Retail Company LLC | Unsecured | $2,506.40 |
| | | | | | | Subtotal | | $19,651.06 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects reduction to amount owed after invoice no. 17157 was voided by the claimant.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR (ASSERTED) | PRIORITY STATUS (ASSERTED) | CLAIM AMOUNT (ASSERTED) | DEBTOR (MODIFIED) | PRIORITY STATUS (MODIFIED) | CLAIM AMOUNT (MODIFIED) |
|---|---|---|---|---|---|---|---|---|
| 4 | ADVANCED DISCOVERY INC 13915 N MO PAC EXPY STE 210 AUSTIN, TX 78728-6516 | 9876 | Energy Future Holdings Corp. | Unsecured | $189,459.73 | Energy Future Holdings Corp. | Unsecured | $5,945.59 |
| | | | | | | Energy Future Intermediate Holding Company LLC | Unsecured | $23,782.36 |
| | | | | | | Texas Competitive Electric Holdings Company LLC | Unsecured | $89,183.87 |
| | | | | | | | Subtotal | $118,911.82 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects adjustment for amount paid via check number 1002694824 on 3/5/2014.

| | NAME | CLAIM # | DEBTOR (ASSERTED) | PRIORITY STATUS (ASSERTED) | CLAIM AMOUNT (ASSERTED) | DEBTOR (MODIFIED) | PRIORITY STATUS (MODIFIED) | CLAIM AMOUNT (MODIFIED) |
|---|---|---|---|---|---|---|---|---|
| 5 | BAYLESS AUTO SUPPLY 357 W COMMERCE ST FAIRFIELD, TX 75840 | 4670 | Energy Future Holdings Corp. | 503(b)(9) | $5,053.20 | Luminant Mining Company LLC | 503(b)(9) | $4,956.54 |
| | | | Energy Future Holdings Corp. | Unsecured | $2,047.04 | Luminant Mining Company LLC | Unsecured | $1,887.04 |
| | | | | Subtotal | $7,100.24 | | Subtotal | $6,843.58 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records; the difference of $256.66 is accounted for in claim no. 4678 on the claim register.

| | NAME | CLAIM # | DEBTOR (ASSERTED) | PRIORITY STATUS (ASSERTED) | CLAIM AMOUNT (ASSERTED) | DEBTOR (MODIFIED) | PRIORITY STATUS (MODIFIED) | CLAIM AMOUNT (MODIFIED) |
|---|---|---|---|---|---|---|---|---|
| 6 | BAYLESS AUTO SUPPLY 357 W. COMMERCE ST. FAIRFIELD, TX 75840 | 4678 | Multiple Debtors Asserted | 503(b)(9) | $5,053.20 | Luminant Generation Company LLC | 503(b)(9) | $96.66 |
| | | | Multiple Debtors Asserted | Unsecured | $2,047.04 | Luminant Generation Company LLC | Unsecured | $160.00 |
| | | | | Subtotal | $7,100.24 | | Subtotal | $256.66 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records; the difference of $6,843.58 is accounted for in claim no. 4670 on the claim register.

## ENERGY FUTURE HOLDINGS CORP., et al.

## TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 7 | BRAY INTERNATIONAL INC. 13333 WESTLAND EAST BLVD. HOUSTON, TX 77041 | 7537 | Energy Future Holdings Corp. | Unsecured | $2,107.35 | Oak Grove Management Company LLC | Unsecured | $2,026.55 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects adjustment for amount paid via check number 1002696596 on 3/20/2014.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8 | BUTLER AND LAND INC. P.O. BOX 550399 DALLAS, TX 75355 | 85 | EFH Corporate Services Company | Unsecured | $68,046.62 | Luminant Generation Company LLC | Unsecured | $28,596.30 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $35,128.68 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $3,667.00 |
| | | | | | | Sandow Power Company LLC | Unsecured | $464.42 |
| | | | | | | Subtotal | | $67,856.40 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects adjustment for freight charges asserted (Debtor uses a third party logistics company to whom that liability is properly owed).

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 9 | CONTROL COMPONENTS, INC. 22591 AVENIDA EMPRESSA RANCHO SANTA MARGARITA, CA 92688 | 9622 | Energy Future Holdings Corp. | Unsecured | $351,397.40 | Oak Grove Management Company LLC | Unsecured | $258,406.56 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records; the difference of $92,990.84 is accounted for in claim no. 127 on the claim register.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 10 | CROSS CLEANING SOLUTIONS LLC PO BOX 1103 GLADEWATER, TX 75647-1103 | 6008 | Energy Future Holdings Corp. | Unsecured | $1,685.00 | Luminant Mining Company LLC | Unsecured | $885.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects adjustment for amount paid via check number 1002686584 on 12/13/2013.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 11 | DON DRIVE INTERIORS INC ATTN: BILLY THOMAS 8408 CHANCELLOR ROW DALLAS, TX 75247 | 5862 | Energy Future Holdings Corp. | Unsecured | $61,534.85 | EFH Corporate Services Company | Unsecured | $3,950.00 |
| | | | | | | Luminant Generation Company LLC | Unsecured | $14,919.40 |
| | | | | | | TXU Energy Retail Company LLC | Unsecured | $10,960.00 |
| | | | | | | Subtotal | | $29,829.40 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects (1) adjustment for amount paid via check numbers 1002663298 and 1002687397 on 5/21/2013 and 12/23/2013, respectively, and (2) amount owed according to Debtors' books and records; claimed amount was not supported.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 12 | EULENFELD, RODNEY W. DBA A-SWAT PEST CONTROL P.O. BOX 243 THORNDALE, TX 76577 | 753 | Energy Future Holdings Corp. | Unsecured | $2,386.00 | Luminant Generation Company LLC | Unsecured | $590.00 |
| | | | | | | Sandow Power Company LLC | Unsecured | $1,790.00 |
| | | | | | | Subtotal | | $2,380.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects adjustment per a review of the claimant's Proof of Claim, the documents attached thereto, and a reasonable review of the Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 13 | FISERV 255 FISERV DR BROOKFIELD, WI 53045-5815 | 3928 | Energy Future Holdings Corp. | Unsecured | $41,000.00 | TXU Energy Retail Company LLC | Unsecured | $28,033.86 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 14 | FLANDERS ELECTRIC INC. 901 HARRISON RD LONGVIEW, TX 75604 | 1862 | No Debtor Asserted | Unsecured | $356,682.01 | Oak Grove Management Company LLC | Unsecured | $345,190.57 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 15 | FLANDERS ELECTRIC INC. 901 HARRISON RD LONGVIEW, TX 75604 | 1863 | No Debtor Asserted | Unsecured | $62,533.30 | Luminant Mining Company LLC | Unsecured | $49,937.59 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 16 | FLANDERS ELECTRIC INC. 901 HARRISON RD LONGVIEW, TX 75604 | 1866 | EFH Corporate Services Company | Unsecured | $49,279.26 | Luminant Generation Company LLC | Unsecured | $2,261.55 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $38,266.36 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $3,877.20 |
| | | | | | | Subtotal | | $44,405.11 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 17 | HATFIELD & CO INC 2475 DISCOVERY BLVD ROCKWALL, TX 75032-6200 | 2522 | Energy Future Holdings Corp. | Unsecured | $9,103.86 | Luminant Generation Company LLC | Unsecured | $6,966.36 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $1,956.82 |
| | | | | | | Subtotal | | $8,923.18 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects adjustment for sales tax asserted (Debtor pays sales tax through a Texas Direct Pay Exemption Certificate).

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 18 | HIGHWAY MACHINE CO INC ATTN: JANET FISHER 3010 S OLD US HWY 41 PRINCETON, IN 47670 | 3671 | Energy Future Holdings Corp. | 503(b)(9) | $223,940.00 | Luminant Mining Company LLC | Unsecured | $430,140.00 |
| | | | Energy Future Holdings Corp. | Unsecured | $430,140.00 | | | |
| | TRANSFERRED TO: SONAR CREDIT PARTNERS III, LLC TRANSFEROR: HIGHWAY MACHINE CO INC 80 BUSINESS PARK DRIVE, SUITE 208 ARMONK,, NY 10504 | | | Subtotal | $654,080.00 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records; the difference of the 503(b)(9) amount of $223,940 is accounted for in the amended claim no. 5788 on the claim register.

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 19 | JEFF HARLOW DBA HARLOW FILTER SUPPLY 4843 ALMOND AVE DALLAS, TX 75247 | 2194 | Energy Future Holdings Corp. | 503(b)(9) | $2,672.98* | Luminant Generation Company LLC | 503(b)(9) | $1,966.88 |
| | | | | | | Luminant Mining Company LLC | 503(b)(9) | $137.88 |
| | | | | | | Oak Grove Management Company LLC | 503(b)(9) | $388.15 |
| | | | | | | Sandow Power Company LLC | 503(b)(9) | $179.98 |
| | | | | | | Luminant Generation Company LLC | Unsecured | $716.13 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $314.76 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $2,304.00 |
| | | | | | | Sandow Power Company LLC | Unsecured | $1,323.00 |
| | | | | | | | Subtotal | $7,330.78 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects liquidation of claim to reflect the amount owed according to Debtors' books and records and the documentation filed with the proof of claim.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 20 | LAMBERT OIL CO PO BOX 636 CLEBURNE, TX 76033-0636 | 5124 | EFH Corporate Services Company | 503(b)(9) | $1,889.50 | EFH Corporate Services Company | 503(b)(9) | $749.79 |
| | | | EFH Corporate Services Company | Priority | $198.00 | Luminant Generation Company LLC | 503(b)(9) | $1,139.71 |
| | | | | Subtotal | $2,087.50 | | Subtotal | $1,889.50 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

|  | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 21 | LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF PRIEFERT MFG. CO., INC 1 UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | 3641 | Energy Future Holdings Corp. Energy Future Holdings Corp. | 503(b)(9) Unsecured Subtotal | $1,271.00 $3,980.00 $5,251.00 | Luminant Generation Company LLC Luminant Mining Company LLC | 503(b)(9) Unsecured Subtotal | $1,271.00 $3,765.00 $5,036.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects adjustment for amount paid via check number 1002691812 on 2/3/2014.

| 22 | MOBILE ANALYTICAL LABORTORIES PO BOX 69210 ODESSA, TX 79769-0210 | 10052 | Energy Future Holdings Corp. | Unsecured | $694.00 | Luminant Generation Company LLC | Unsecured | $634.00 |
|---|---|---|---|---|---|---|---|---|

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.  Modified amount reflects adjustment per a review of the claimant's Proof of Claim, the documents attached thereto, and a reasonable review of the Debtors' books and records.

| 23 | MOTION INDUSTRIES PO BOX 1477 BIRMINGHAM, AL 35201-1477 | 2958 | Energy Future Holdings Corp. | Unsecured | $21,507.93 | Luminant Generation Company LLC Oak Grove Management Company LLC | Unsecured Unsecured Subtotal | $6,836.11 $8,100.51 $14,936.62 |
|---|---|---|---|---|---|---|---|---|

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects adjustment for (1) sales tax asserted (Debtor pays sales tax through a Texas Direct Pay Exemption Certificate), (2) amounts paid via check numbers 1002573584, 1002687292, 1002687789, 1002691760, 1002692085, 1002693151, and 1002696420 on 7/25/2011, 12/23/2013, 12/30/2013, 2/3/2014, 2/5/2014, 2/17/2014, and 3/20/2014, respectively, (3) the difference of $3,590.66 accounted for in claim no. 169 on the claim register,  and (4) an asserted liability that is not related to an EFH Debtor. The Debtors believe that liability, if any, is owed by a non-Debtor entity, Oncor Electric Delivery Company LLC.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 24 | NEUNDORFER, INC. ATTN: JEAN OCKULY 4590 HAMANN PARKWAY WILLOUGHBY, OH 44094 | 1770 | Energy Future Holdings Corp. | Unsecured | $10,597.09 | Luminant Generation Company LLC | Unsecured | $780.00 |

**REASON FOR MODIFICATION:** Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records; the difference of $9,817.09 is accounted for in claim no. 5830 on the claim register.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 25 | PBS AND J N/K/A ATKINS NORTH AMERICA, INC. 4030 W BOY SCOUT BLVD STE 700 TAMPA, FL 33607-5713 | 6142 | No Debtor Asserted | Unsecured | $112,783.16 | Luminant Generation Company LLC | Unsecured | $494.54 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $9,902.24 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $38,151.42 |
| | | | | | | Subtotal | | $48,548.20 |

**REASON FOR MODIFICATION:** Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records; the difference of $64,234.96 is accounted for in claim no. 2024 on the claim register.

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 26 | REDDY ICE CORPORATION | 3250 | Energy Future Holdings Corp. | 503(b)(9) | $2,308.00 | Luminant Generation Company LLC | 503(b)(9) | $1,084.46 |
| | 5720 LYNDON B JOHNSON FWY STE 200 DALLAS, TX 75240-6396 | | Energy Future Holdings Corp. | Unsecured | $632.08 | Luminant Mining Company LLC | 503(b)(9) | $175.50 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $1,281.09 |
| | TRANSFERRED TO: LIQUIDITY SOLUTIONS, INC. | | | | | Oak Grove Management Company LLC | Unsecured | $151.00 |
| | TRANSFEROR: REDDY ICE CORPORATION ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | | | Subtotal | $2,940.08 | | Subtotal | $2,692.05 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects (1) adjustment to amount asserted under 503(b)(9) priority status for credits owed to the Debtor in the amount of $1,746.04, which claimant incorrectly applied to the amount asserted as unsecured, according to the Debtors' books and records; (2) adjustment on account of invoice no. 10346507, for which the Debtors are not liable, according to their books and records (liability, if any, is owed by a non-Debtor third-party); and (3) adjustment for sales tax asserted (Debtor pays sales tax through a Texas Direct Pay Exemption Certificate).

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 27 | RIVER CITY VALVE SERVICE, INC. ATTN: GEORGE LEBLANC, PRESIDENT 134 DELGADO DRIVE BATON ROUGE, LA 70808 | 3018 | Energy Future Holdings Corp. | Unsecured | $66,744.17 | Luminant Generation Company LLC | Unsecured | $66,661.04 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects adjustment for sales tax asserted (Debtor pays sales tax through a Texas Direct Pay Exemption Certificate).

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|------|---------|--------|--------------------------|--------------|-----------------|-----------------|--------------|
| 28 | SAFETY-KLEEN SYSTEMS INC PO BOX 250389 PLANO, TX 75025 | 3298 | Energy Future Holdings Corp. | Unsecured | $3,039.93 | Luminant Generation Company LLC | Unsecured | $2,447.98 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors books and records; the difference reflects two invoices addressed to a non-Debtor third party.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|------|---------|--------|--------------------------|--------------|-----------------|-----------------|--------------|
| 29 | SETON IDENTIFICATION PRODUCTS C/O EMEDCO PO BOX 369 BUFFALO, NY 14240 | 3182 | Energy Future Holdings Corp. | Unsecured | $2,097.95 | Luminant Generation Company LLC | Unsecured | $2,038.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects adjustment for freight charges asserted (Debtor uses a third party logistics company to whom that liability is properly owed).

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|------|---------|--------|--------------------------|--------------|-----------------|-----------------|--------------|
| 30 | STUART C IRBY CO STUART C IRBY PO BOX 1819 JACKSON, MS 39215-1819 | 1021 | Energy Future Holdings Corp. | Unsecured | $13,446.30 | Luminant Mining Company LLC | Unsecured | $1,168.70 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $222.10 |
| | | | | | | | Subtotal | $1,390.80 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects adjustment for the part of the claim for which, according to the Debtors' books and records, Debtors are not liable; the Debtors believe that liability, if any, is owed by a non-Debtor entity, Oncor Electric Delivery Company LLC.

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 31 | SUNGARD CONSULTING SERVICES LLC C/O SHUTTS & BOWEN, LLP ATTN: JAMES A. TIMKO, ESQ. 300 S. ORANGE AVE, STE 1000 ORLANDO, FL 32801 | 5714 | Energy Future Holdings Corp. | Unsecured | $357,046.45* | Luminant Generation Company LLC Texas Competitive Electric Holdings Company LLC Subtotal | Unsecured Unsecured Subtotal | $23,712.00 $68,255.00 $91,967.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.  Modified amount reflects liquidation of claim to reflect the amount owed according to Debtors' books and records; the difference of $265,079.45 is accounted for in claim no. 5715 on the claim register.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 32 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR WIREROPE WORKS INC. 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 3638 | EFH Corporate Services Company | 503(b)(9) | $150,330.88 | Oak Grove Management Company LLC | 503(b)(9) | $9,946.16 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records; the difference of $140,384.72 is accounted for in claim no. 3637 on the claim register.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 33 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR POWERRAIL DISTRIBUTION 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 3755 | Energy Future Holdings Corp. | 503(b)(9) | $24,575.59 | Luminant Mining Company LLC | 503(b)(9) | $17,055.65 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records; the difference of $7,519.94 is accounted for in claim no. 3756 on the claim register.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 34 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR UNITED CONVEYOR SUPPLY CORP 150 GRAND STREET, SUITE 401 WHITE PLAINS, NY 10601 | 4756 | Energy Future Holdings Corp. | 503(b)(9) | $84,362.20 | Oak Grove Management Company LLC | 503(b)(9) | $46,254.80 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records; the difference of $38,107.40 is accounted for in claim no. 4757 on the claim register.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 35 | TELECOM ELECTRIC SUPPLY CO PO BOX 860307 PLANO, TX 75086-0307 | 3834 | Energy Future Holdings Corp. Energy Future Holdings Corp. | 503(b)(9) Unsecured | $86.12 $86.12 | Oak Grove Management Company LLC | 503(b)(9) | $86.12 |
| | | | | Subtotal | $172.24 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 36 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3840 | Energy Future Holdings Corp. Energy Future Holdings Corp. | 503(b)(9) Unsecured | $209.76 $209.76 | Luminant Mining Company LLC | 503(b)(9) | $209.76 |
| | | | | Subtotal | $419.52 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 37 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3841 | Energy Future Holdings Corp. | 503(b)(9) | $17.08 | Luminant Mining Company LLC | 503(b)(9) | $17.08 |
| | | | Energy Future Holdings Corp. | Unsecured | $17.08 | | | |
| | | | | Subtotal | $34.16 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 38 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3842 | Energy Future Holdings Corp. | 503(b)(9) | $416.75 | Luminant Generation Company LLC | 503(b)(9) | $416.75 |
| | | | Energy Future Holdings Corp. | Unsecured | $416.75 | | | |
| | | | | Subtotal | $833.50 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 39 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3843 | Energy Future Holdings Corp. | 503(b)(9) | $19.44 | Luminant Generation Company LLC | 503(b)(9) | $19.44 |
| | | | Energy Future Holdings Corp. | Unsecured | $19.44 | | | |
| | | | | Subtotal | $38.88 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 40 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3844 | Energy Future Holdings Corp. | 503(b)(9) | $131.28 | Sandow Power Company LLC | 503(b)(9) | $131.28 |
| | | | Energy Future Holdings Corp. | Unsecured | $131.28 | | | |
| | | | | Subtotal | $262.56 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 41 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3845 | Energy Future Holdings Corp. | 503(b)(9) | $2,278.46 | Luminant Generation Company LLC | 503(b)(9) | $2,278.46 |
| | | | Energy Future Holdings Corp. | Unsecured | $2,278.46 | | | |
| | | | | Subtotal | $4,556.92 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 42 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3846 | Energy Future Holdings Corp. | 503(b)(9) | $43.76 | Luminant Generation Company LLC | 503(b)(9) | $43.76 |
| | | | Energy Future Holdings Corp. | Unsecured | $43.76 | | | |
| | | | | Subtotal | $87.52 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 43 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3847 | Energy Future Holdings Corp. | 503(b)(9) | $29.70 | Luminant Generation Company LLC | 503(b)(9) | $29.70 |
| | | | Energy Future Holdings Corp. | Unsecured | $29.70 | | | |
| | | | | Subtotal | $59.40 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 44 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3848 | Energy Future Holdings Corp. | 503(b)(9) | $43.00 | Sandow Power Company LLC | 503(b)(9) | $43.00 |
| | | | Energy Future Holdings Corp. | Unsecured | $43.00 | | | |
| | | | | Subtotal | $86.00 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 45 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3849 | Energy Future Holdings Corp. | 503(b)(9) | $105.80 | Oak Grove Management Company LLC | 503(b)(9) | $105.80 |
| | | | Energy Future Holdings Corp. | Unsecured | $105.80 | | | |
| | | | | Subtotal | $211.60 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 46 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3850 | Energy Future Holdings Corp. | 503(b)(9) | $326.40 | Luminant Mining Company LLC | 503(b)(9) | $326.40 |
| | | | Energy Future Holdings Corp. | Unsecured | $326.40 | | | |
| | | | | Subtotal | $652.80 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 47 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3851 | Energy Future Holdings Corp. | 503(b)(9) | $570.00 | Luminant Mining Company LLC | 503(b)(9) | $570.00 |
| | | | Energy Future Holdings Corp. | Unsecured | $570.00 | | | |
| | | | | Subtotal | $1,140.00 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 48 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3852 | Energy Future Holdings Corp. | 503(b)(9) | $490.00 | Luminant Generation Company LLC | 503(b)(9) | $490.00 |
| | | | Energy Future Holdings Corp. | Unsecured | $490.00 | | | |
| | | | | Subtotal | $980.00 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 49 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3853 | Energy Future Holdings Corp. Energy Future Holdings Corp. | 503(b)(9) Unsecured | $21.00 $21.00 | Luminant Generation Company LLC | 503(b)(9) | $21.00 |
| | | | | Subtotal | $42.00 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 50 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3854 | Energy Future Holdings Corp. Energy Future Holdings Corp. | 503(b)(9) Unsecured | $13.92 $13.92 | Sandow Power Company LLC | 503(b)(9) | $13.92 |
| | | | | Subtotal | $27.84 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 51 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3855 | Energy Future Holdings Corp. Energy Future Holdings Corp. | 503(b)(9) Unsecured | $14.64 $14.64 | Luminant Mining Company LLC | 503(b)(9) | $14.64 |
| | | | | Subtotal | $29.28 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 52 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3856 | Energy Future Holdings Corp. | 503(b)(9) | $27.17 | Luminant Generation Company LLC | 503(b)(9) | $21.17 |
| | | | Energy Future Holdings Corp. | Unsecured | $27.17 | | | |
| | | | | Subtotal | $54.34 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 53 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3857 | Energy Future Holdings Corp. | 503(b)(9) | $13.05 | Luminant Mining Company LLC | 503(b)(9) | $13.05 |
| | | | Energy Future Holdings Corp. | Unsecured | $13.05 | | | |
| | | | | Subtotal | $26.10 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 54 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3858 | Energy Future Holdings Corp. | 503(b)(9) | $52.90 | Oak Grove Management Company LLC | 503(b)(9) | $52.90 |
| | | | Energy Future Holdings Corp. | Unsecured | $52.90 | | | |
| | | | | Subtotal | $105.80 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 55 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3859 | Energy Future Holdings Corp. Energy Future Holdings Corp. | 503(b)(9) Unsecured | $171.38 $171.38 | Luminant Mining Company LLC | 503(b)(9) | $171.38 |
| | | | | Subtotal | $342.76 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 56 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3860 | Energy Future Holdings Corp. Energy Future Holdings Corp. | 503(b)(9) Unsecured | $129.90 $129.90 | Luminant Generation Company LLC | 503(b)(9) | $129.90 |
| | | | | Subtotal | $259.80 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 57 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3861 | Energy Future Holdings Corp. Energy Future Holdings Corp. | 503(b)(9) Unsecured | $15.50 $15.50 | Luminant Generation Company LLC | 503(b)(9) | $15.50 |
| | | | | Subtotal | $31.00 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

## TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 58 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3862 | Energy Future Holdings Corp. | 503(b)(9) | $91.25 | Oak Grove Management Company LLC | 503(b)(9) | $91.25 |
| | | | Energy Future Holdings Corp. | Unsecured | $91.25 | | | |
| | | | | Subtotal | $182.50 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 59 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3863 | Energy Future Holdings Corp. | 503(b)(9) | $430.60 | Luminant Mining Company LLC | 503(b)(9) | $430.60 |
| | | | Energy Future Holdings Corp. | Unsecured | $430.60 | | | |
| | | | | Subtotal | $861.20 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 60 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3864 | Energy Future Holdings Corp. | 503(b)(9) | $602.84 | Luminant Mining Company LLC | 503(b)(9) | $602.84 |
| | | | Energy Future Holdings Corp. | Unsecured | $602.84 | | | |
| | | | | Subtotal | $1,205.68 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 61 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3865 | Energy Future Holdings Corp. | 503(b)(9) | $91.75 | Oak Grove Management Company LLC | 503(b)(9) | $91.75 |
| | | | Energy Future Holdings Corp. | Unsecured | $91.75 | | | |
| | | | | Subtotal | $183.50 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 62 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3866 | Energy Future Holdings Corp. | 503(b)(9) | $547.20 | Luminant Mining Company LLC | 503(b)(9) | $547.20 |
| | | | Energy Future Holdings Corp. | Unsecured | $547.20 | | | |
| | | | | Subtotal | $1,094.40 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 63 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3867 | Energy Future Holdings Corp. | 503(b)(9) | $736.50 | Sandow Power Company LLC | 503(b)(9) | $736.50 |
| | | | Energy Future Holdings Corp. | Unsecured | $736.50 | | | |
| | | | | Subtotal | $1,473.00 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 64 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3868 | Energy Future Holdings Corp. | 503(b)(9) | $86.40 | Luminant Mining Company LLC | 503(b)(9) | $86.40 |
| | | | Energy Future Holdings Corp. | Unsecured | $86.40 | | | |
| | | | | Subtotal | $172.80 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 65 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3869 | Energy Future Holdings Corp. | 503(b)(9) | $27.84 | Sandow Power Company LLC | 503(b)(9) | $27.84 |
| | | | Energy Future Holdings Corp. | Unsecured | $27.84 | | | |
| | | | | Subtotal | $55.68 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 66 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3870 | Energy Future Holdings Corp. | 503(b)(9) | $105.17 | Luminant Generation Company LLC | 503(b)(9) | $105.17 |
| | | | Energy Future Holdings Corp. | Unsecured | $105.17 | | | |
| | | | | Subtotal | $210.34 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | **ASSERTED** | | **MODIFIED** | | |
| 67 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3871 | Energy Future Holdings Corp. | 503(b)(9) | $84.96 | Oak Grove Management Company LLC | 503(b)(9) | $84.96 |
| | | | Energy Future Holdings Corp. | Unsecured | $84.96 | | | |
| | | | | Subtotal | $169.92 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| 68 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3872 | Energy Future Holdings Corp. | 503(b)(9) | $55.97 | Luminant Mining Company LLC | 503(b)(9) | $55.97 |
|---|---|---|---|---|---|---|---|---|
| | | | Energy Future Holdings Corp. | Unsecured | $55.97 | | | |
| | | | | Subtotal | $111.94 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| 69 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3873 | Energy Future Holdings Corp. | 503(b)(9) | $145.20 | Luminant Mining Company LLC | 503(b)(9) | $145.20 |
|---|---|---|---|---|---|---|---|---|
| | | | Energy Future Holdings Corp. | Unsecured | $145.20 | | | |
| | | | | Subtotal | $290.40 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 70 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3874 | Energy Future Holdings Corp. | 503(b)(9) | $82.35 | Luminant Mining Company LLC | 503(b)(9) | $82.35 |
| | | | Energy Future Holdings Corp. | Unsecured | $82.35 | | | |
| | | | | Subtotal | $164.70 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 71 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3875 | Energy Future Holdings Corp. | 503(b)(9) | $243.75 | Sandow Power Company LLC | 503(b)(9) | $243.75 |
| | | | Energy Future Holdings Corp. | Unsecured | $243.75 | | | |
| | | | | Subtotal | $487.50 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 72 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3876 | Energy Future Holdings Corp. | 503(b)(9) | $63.60 | Oak Grove Management Company LLC | 503(b)(9) | $63.60 |
| | | | Energy Future Holdings Corp. | Unsecured | $63.60 | | | |
| | | | | Subtotal | $127.20 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 73 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3878 | Energy Future Holdings Corp. | 503(b)(9) | $92.16 | Oak Grove Management Company LLC | 503(b)(9) | $92.16 |
| | | | Energy Future Holdings Corp. | Unsecured | $92.16 | | | |
| | | | | Subtotal | $184.32 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 74 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3879 | Energy Future Holdings Corp. | 503(b)(9) | $861.34 | Oak Grove Management Company LLC | 503(b)(9) | $861.34 |
| | | | Energy Future Holdings Corp. | Unsecured | $861.34 | | | |
| | | | | Subtotal | $1,722.68 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 75 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3880 | Energy Future Holdings Corp. | 503(b)(9) | $198.00 | Luminant Mining Company LLC | 503(b)(9) | $198.00 |
| | | | Energy Future Holdings Corp. | Unsecured | $198.00 | | | |
| | | | | Subtotal | $396.00 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
| 76 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3881 | Energy Future Holdings Corp. Energy Future Holdings Corp. | 503(b)(9) Unsecured | $13.92 $13.92 | Sandow Power Company LLC | 503(b)(9) | $13.92 |
| | | | | Subtotal | $27.84 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 77 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3882 | Energy Future Holdings Corp. Energy Future Holdings Corp. | 503(b)(9) Unsecured | $21.17 $21.17 | Luminant Generation Company LLC | 503(b)(9) | $21.17 |
| | | | | Subtotal | $42.34 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3883 | Energy Future Holdings Corp. Energy Future Holdings Corp. | 503(b)(9) Unsecured | $508.32 $508.32 | Sandow Power Company LLC | 503(b)(9) | $508.32 |
| | | | | Subtotal | $1,016.64 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 79 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3884 | Energy Future Holdings Corp. | 503(b)(9) | $21.88 | Sandow Power Company LLC | 503(b)(9) | $21.88 |
| | | | Energy Future Holdings Corp. | Unsecured | $21.88 | | | |
| | | | | Subtotal | $43.76 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 80 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3885 | Energy Future Holdings Corp. | 503(b)(9) | $736.50 | Sandow Power Company LLC | 503(b)(9) | $736.50 |
| | | | Energy Future Holdings Corp. | Unsecured | $736.50 | | | |
| | | | | Subtotal | $1,473.00 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 81 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3886 | Energy Future Holdings Corp. | 503(b)(9) | $132.48 | Luminant Mining Company LLC | 503(b)(9) | $132.48 |
| | | | Energy Future Holdings Corp. | Unsecured | $132.48 | | | |
| | | | | Subtotal | $264.96 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

# ENERGY FUTURE HOLDINGS CORP., et al.

## TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 82 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3887 | Energy Future Holdings Corp. | 503(b)(9) | $125.25 | Luminant Generation Company LLC | 503(b)(9) | $125.25 |
| | | | Energy Future Holdings Corp. | Unsecured | $125.25 | | | |
| | | | | Subtotal | $250.50 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 83 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3888 | Energy Future Holdings Corp. | 503(b)(9) | $189.00 | Luminant Generation Company LLC | 503(b)(9) | $189.00 |
| | | | Energy Future Holdings Corp. | Unsecured | $189.00 | | | |
| | | | | Subtotal | $378.00 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 84 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3889 | Energy Future Holdings Corp. | 503(b)(9) | $43.20 | Oak Grove Management Company LLC | 503(b)(9) | $43.20 |
| | | | Energy Future Holdings Corp. | Unsecured | $43.20 | | | |
| | | | | Subtotal | $86.40 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 85 | TELECOM ELECTRIC SUPPLY COMPANY P.O. BOX 860307 PLANO, TX 75086-0307 | 3890 | Energy Future Holdings Corp. | 503(b)(9) | $26.16 | Luminant Mining Company LLC | 503(b)(9) | $26.16 |
| | | | Energy Future Holdings Corp. | Unsecured | $26.16 | | | |
| | | | | Subtotal | $52.32 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 86 | TELECOM ELECTRIC SUPPLY COMPANY PO BOX 860307 PLANO, TX 75086-0307 | 3891 | Energy Future Holdings Corp. | 503(b)(9) | $83.52 | Oak Grove Management Company LLC | 503(b)(9) | $83.52 |
| | | | Energy Future Holdings Corp. | Unsecured | $83.52 | | | |
| | | | | Subtotal | $167.04 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 87 | TELECOM ELECTRIC SUPPLY COMPANY PO BOX 860307 PLANO, TX 75086-0307 | 3892 | Energy Future Holdings Corp. | 503(b)(9) | $173.96 | Luminant Mining Company LLC | 503(b)(9) | $173.96 |
| | | | Energy Future Holdings Corp. | Unsecured | $173.96 | | | |
| | | | | Subtotal | $347.92 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | **ASSERTED** | | **MODIFIED** | | |
| 88 | TELECOM ELECTRIC SUPPLY COMPANY PO BOX 860307 PLANO, TX 75086-0307 | 3893 | Energy Future Holdings Corp. | 503(b)(9) | $28.91 | Luminant Mining Company LLC | 503(b)(9) | $28.91 |
| | | | Energy Future Holdings Corp. | Unsecured | $28.91 | | | |
| | | | | Subtotal | $57.82 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| 89 | TELECOM ELECTRIC SUPPLY COMPANY PO BOX 860307 PLANO, TX 75086-0307 | 3894 | Energy Future Holdings Corp. | 503(b)(9) | $103.80 | Luminant Generation Company LLC | 503(b)(9) | $103.80 |
|---|---|---|---|---|---|---|---|---|
| | | | Energy Future Holdings Corp. | Unsecured | $103.80 | | | |
| | | | | Subtotal | $207.60 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| 90 | TELECOM ELECTRIC SUPPLY COMPANY PO BOX 860307 PLANO, TX 75086-0307 | 3895 | Energy Future Holdings Corp. | 503(b)(9) | $158.70 | Oak Grove Management Company LLC | 503(b)(9) | $158.70 |
|---|---|---|---|---|---|---|---|---|
| | | | Energy Future Holdings Corp. | Unsecured | $158.70 | | | |
| | | | | Subtotal | $317.40 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 91 | TELECOM ELECTRIC SUPPLY COMPANY PO BOX 860307 PLANO, TX 75086-0307 | 3896 | Energy Future Holdings Corp. | 503(b)(9) | $318.15 | Luminant Mining Company LLC | 503(b)(9) | $318.15 |
| | | | Energy Future Holdings Corp. | Unsecured | $318.15 | | | |
| | | | | Subtotal | $636.30 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 92 | TELECOM ELECTRIC SUPPLY COMPANY PO BOX 860307 PLANO, TX 75086-0307 | 3898 | Energy Future Holdings Corp. | 503(b)(9) | $69.60 | Luminant Generation Company LLC | 503(b)(9) | $69.60 |
| | | | Energy Future Holdings Corp. | Unsecured | $69.60 | | | |
| | | | | Subtotal | $139.20 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 93 | TELECOM ELECTRIC SUPPLY COMPANY PO BOX 860307 PLANO, TX 75086-0307 | 3899 | Energy Future Holdings Corp. | 503(b)(9) | $86.00 | Sandow Power Company LLC | 503(b)(9) | $86.00 |
| | | | Energy Future Holdings Corp. | Unsecured | $86.00 | | | |
| | | | | Subtotal | $172.00 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

|  | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 94 | TELECOM ELECTRIC SUPPLY COMPANY PO BOX 860307 PLANO, TX 75086-0307 | 3901 | Energy Future Holdings Corp. | 503(b)(9) | $87.52 | Luminant Generation Company LLC | 503(b)(9) | $87.52 |
|  |  |  | Energy Future Holdings Corp. | Unsecured | $87.52 |  |  |  |
|  |  |  |  | Subtotal | $175.04 |  |  |  |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

|  | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 95 | TELECOM ELECTRIC SUPPLY COMPANY PO BOX 860307 PLANO, TX 75086-0307 | 3902 | Energy Future Holdings Corp. | 503(b)(9) | $65.64 | Luminant Generation Company LLC | 503(b)(9) | $65.64 |
|  |  |  | Energy Future Holdings Corp. | Unsecured | $65.64 |  |  |  |
|  |  |  |  | Subtotal | $131.28 |  |  |  |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

|  | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 96 | TELECOM ELECTRIC SUPPLY COMPANY PO BOX 860307 PLANO, TX 75086-0307 | 3903 | Energy Future Holdings Corp. | 503(b)(9) | $3.30 | Luminant Mining Company LLC | 503(b)(9) | $3.30 |
|  |  |  | Energy Future Holdings Corp. | Unsecured | $3.30 |  |  |  |
|  |  |  |  | Subtotal | $6.60 |  |  |  |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 97 | TELECOM ELECTRIC SUPPLY COMPANY PO BOX 860307 PLANO, TX 75086-0307 | 3904 | Energy Future Holdings Corp. | 503(b)(9) | $106.60 | Luminant Mining Company LLC | 503(b)(9) | $106.60 |
| | | | Energy Future Holdings Corp. | Unsecured | $106.60 | | | |
| | | | | Subtotal | $213.20 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 98 | TELECOM ELECTRIC SUPPLY COMPANY PO BOX 860307 PLANO, TX 75086-0307 | 3905 | Energy Future Holdings Corp. | 503(b)(9) | $163.85 | Luminant Generation Company LLC | 503(b)(9) | $163.85 |
| | | | Energy Future Holdings Corp. | Unsecured | $163.85 | | | |
| | | | | Subtotal | $327.70 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 99 | TELECOM ELECTRIC SUPPLY COMPANY PO BOX 860307 PLANO, TX 75086-0307 | 3906 | Energy Future Holdings Corp. | 503(b)(9) | $213.90 | Oak Grove Management Company LLC | 503(b)(9) | $213.90 |
| | | | Energy Future Holdings Corp. | Unsecured | $213.90 | | | |
| | | | | Subtotal | $427.80 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| | | | | **ASSERTED** | | **MODIFIED** | | |
| 100 | TELECOM ELECTRIC SUPPLY COMPANY PO BOX 860307 PLANO, TX 75086-0307 | 3907 | Energy Future Holdings Corp. Energy Future Holdings Corp. | 503(b)(9) Unsecured | $530.25 $530.25 | Oak Grove Management Company LLC | 503(b)(9) | $530.25 |
| | | | | Subtotal | $1,060.50 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| 101 | TELECOM ELECTRIC SUPPLY COMPANY PO BOX 860307 PLANO, TX 75086-0307 | 3908 | Energy Future Holdings Corp. Energy Future Holdings Corp. | 503(b)(9) Unsecured | $115.53 $115.53 | Oak Grove Management Company LLC | 503(b)(9) | $115.53 |
| | | | | Subtotal | $231.06 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| 102 | TELECOM ELECTRIC SUPPLY COMPANY PO BOX 860307 PLANO, TX 75086-0307 | 3909 | Energy Future Holdings Corp. Energy Future Holdings Corp. | 503(b)(9) Unsecured | $2,267.00 $2,267.00 | Luminant Mining Company LLC | 503(b)(9) | $2,267.00 |
| | | | | Subtotal | $4,534.00 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 103 | TELECOM ELECTRIC SUPPLY COMPANY PO BOX 860307 PLANO, TX 75086-0307 | 3910 | Energy Future Holdings Corp. | 503(b)(9) | $102.54 | Luminant Mining Company LLC | 503(b)(9) | $102.54 |
| | | | Energy Future Holdings Corp. | Unsecured | $102.54 | | | |
| | | | | Subtotal | $205.08 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 104 | TELECOM ELECTRIC SUPPLY COMPANY PO BOX 860307 PLANO, TX 75086-0307 | 3911 | Energy Future Holdings Corp. | 503(b)(9) | $73.15 | Luminant Generation Company LLC | 503(b)(9) | $73.15 |
| | | | Energy Future Holdings Corp. | Unsecured | $73.15 | | | |
| | | | | Subtotal | $146.30 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 105 | TELECOM ELECTRIC SUPPLY COMPANY PO BOX 860307 PLANO, TX 75086-0307 | 3912 | Energy Future Holdings Corp. | 503(b)(9) | $87.84 | Oak Grove Management Company LLC | 503(b)(9) | $87.84 |
| | | | Energy Future Holdings Corp. | Unsecured | $87.84 | | | |
| | | | | Subtotal | $175.68 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

## ENERGY FUTURE HOLDINGS CORP., et al.

## TWENTY-THIRD OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor and Modify Amount Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|------|---------|--------|----------|--------|--------|----------|--------|
| 106 | TELECOM ELECTRIC SUPPLY COMPANY PO BOX 860307 PLANO, TX 75086-0307 | 3914 | Energy Future Holdings Corp. | 503(b)(9) | $34.16 | Luminant Mining Company LLC | 503(b)(9) | $34.16 |
| | | | Energy Future Holdings Corp. | Unsecured | $34.16 | | | |
| | | | | Subtotal | $68.32 | | | |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects amount owed according to Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|------|---------|--------|----------|--------|--------|----------|--------|
| 107 | TYCO ELECTRONICS CORP PO BOX 3608 MS 38-26 HARRISBURG, PA 17105 | 9998 | Energy Future Holdings Corp. | Unsecured | $18,047.78 | Luminant Generation Company LLC | Unsecured | $18,035.51 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects adjustment for freight charges asserted (Debtor uses a third party logistics company to whom that liability is properly owed).

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|------|---------|--------|----------|--------|--------|----------|--------|
| 108 | WASTE MANAGEMENT - RMC 2625 W. GRANDVIEW RD. STE. 150 PHOENIX, AZ 85023 | 4218 | Energy Future Holdings Corp. | Unsecured | $1,210.65 | Luminant Generation Company LLC | Unsecured | $178.64 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. Modified amount reflects adjustment for amount paid via check number 1002699392 on 4/16/2014.

| | | | | TOTAL | $2,801,894.72* | | TOTAL | $1,771,332.71 |
|---|---|---|---|---|---|---|---|---|