**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/15/2015 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Work on compensation chart for first interim fee period. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/21/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Boucher on upcoming meeting dates and deadlines for calendaring and docketing. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/22/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Provide most recent draft Kirkland & Ellis court report in Word format to Ms. Schwartz and Mr. Schepacarter. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 1/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Assess status of pending applications internally. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/4/2015 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Draft chart - rules for expenses. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/6/2015 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Draft guidelines charts for fee reviewers. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/27/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Complete the reconciliation and augmentation of the first interim fee data. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 2/27/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Perform initial database analysis of the first interim fees. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/1/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Outline and forward budget tracker spreadsheet concept to Mr. Dalton for development. |

EXHIBIT E

Godfrey and Kahn, S.C.

Detailed Time Records

January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/18/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review court's docket for transcripts for Mr. Hancock. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/28/2015 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Draft, review, and revise comprehensive e-mail to internal review team on consistency points for second interim reports on vague/block billing, hearing attendance, billing and retention time, and related issues. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 3/31/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Draft summary e-mail to team on results of May 31 Fee Committee meeting. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference with Ms. Boucher on schedule, including June fee hearing date. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/15/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Draft and send comprehensive e-mail summary of status of second interim reporting and process for moving through next phase of Fee Committee approvals. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/16/2015 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Update processing schedule and timeline for second interim fee reports and distribute to team. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review and modify memorandum on internal schedule for third interim period. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/21/2015 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Create and verify April budget spreadsheet for Mr. Gitlin. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/21/2015 | DALTON, ANDY | $495 | 1.9 | $940.50 | Create budget-to-actual chart for January and February. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/21/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussion and e-mail exchange with Ms. Stadler about budgets and Mr. Gitlin's information requests. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review compliance budget reconciliation charts. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/28/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail summary of today's Fee Committee meeting to working group, listing necessary report revisions and action items for each team member. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/29/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Continue work on developing reporting format and fields for comparative treatment of retention and conflicts charges during third interim fee period. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/30/2015 | BOUCHER, KATHLEEN | $225 | 5.2 | $1,170.00 | Review, file and calendar court filed pleadings, download Box.com and update tracking database based on letter reports sent. |
| 0002 | General case administration, docket monitoring and maintenance, and calendaring | 4/30/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Begin work on new coding protocols and draft template for third interim fee period review to address consistency issues with respect to budgeting, fee applications, and retention activities. |
| *0002* | *General case administration, docket monitoring and maintenance, and calendaring* | | *Matter Totals* | | *23.6* | *$9,594.00* | |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 1/21/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails with Ms. Boucher to clear new conflict and begin process of supplemental disclosures. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 1/21/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Provide Ms. Andres with updated list of potential disclosures. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 1/30/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mails from Ms. Gregor and Ms. Boucher in connection with new matter and disclosures. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/2/2015 | WILSON, ERIC | $515 | 0.5 | $257.50 | Gather information and draft correspondence to Ms. Andres about supplemental disclosure for Godfrey & Kahn. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/2/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mail from Mr. Wilson advising of additional disclosures for supplemental affidavit. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/13/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Review potential disclosure items and provide to Ms. Andres for further review. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/13/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Telephone calls and e-mails with Ms. Boucher and Ms. Stadler relating to new representations and supplemental disclosures. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/15/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review conflict disclosure detail from Ms. Boucher to address need for additional disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/16/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Evaluate disinterestedness disclosure obligations with respect to recent lateral hire. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 2/23/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Draft e-mails to Ms. Stadler and firm loss prevention specialist to address findings on recent conflict review update and disclosure obligation that may result.. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 3/4/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail and telephone call with Ms. Boucher in connection with potential supplemental disclosure items. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 3/5/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review new matter intake and report for possible disclosure items and conference with partner on possibility of disclosure. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 3/6/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Consider necessity of updated disclolsure based on new matter intake. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 3/9/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review requests for conflict verifications in connection with drafting supplemental declaration. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 3/9/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails and telephone calls to follow up on prospective matters for inclusion in supplemental declaration. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 3/9/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Internal e-mails in connection with disclosures in supplemental declaration. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 3/9/2015 | ANDRES, CARLA | $410 | 2.0 | $820.00 | Draft supplemental declaration and appendix. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 3/12/2015 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Review fee applications for Mr. Gitlin and Godfrey & Kahn, verifying docket citations and document names. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 3/18/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review revisions to supplemental disclosures and e-mails from Ms. Stadler in connection with circulation of draft document. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 3/18/2015 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Review and revise supplemental disclosure affidavit, forwarding to Ms. Schwartz for review and comment. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 4/6/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Follow-up e-mail to Mr. Schepacarter and Ms. Schwartz on draft supplemental disclosures U.S. Trustee's office requested in connection with first Godfrey & Kahn fee application. |
| 0003 | Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn | 4/28/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Updating Godfrey & Kahn first supplemental disclosure for filing. |
| *0003* | *Retention applications and disclosures-Gitlin & Co., LLC and Godfrey & Kahn* | | *Matter Totals* | | *10.2* | *$3,855.50* | |
| 0005 | Committee administrative documents | 1/1/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise charts of retained professional data for distribution to the Fee Committee. |
| 0005 | Committee administrative documents | 1/1/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review hourly rate increases, draft memorandum. |
| 0005 | Committee administrative documents | 1/6/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft organizational chart of EFH entities and Debtors. |
| 0005 | Committee administrative documents | 1/6/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review updated memorandum outlining potential rate increase policies. |
| 0005 | Committee administrative documents | 1/6/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Outline potential timeline for second interim fee period. |
| 0005 | Committee administrative documents | 1/7/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review 2014 National Law Journal hourly rate survey. |
| 0005 | Committee administrative documents | 1/7/2015 | DALTON, ANDY | $495 | 1.3 | $643.50 | Create and verify chart contrasting 2014 reported hourly rates for EFH retained professionals and actual rates billed in these cases. |
| 0005 | Committee administrative documents | 1/7/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Discussions with Ms. West about hourly rate surveys and rate increase research. |
| 0005 | Committee administrative documents | 1/7/2015 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Analysis of NLJ rate surveys and Daily Report rate database to track EFH law firms, bankruptcy firms, and overall legal field rates and rates increases for the period 2010-2014. |
| 0005 | Committee administrative documents | 1/7/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create chart tracking hourly rates disclosed in NLJ survey from 2010-2014 for EFH law firms. |
| 0005 | Committee administrative documents | 1/9/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Revise and augment EFH and Debtor organizational chart. |
| 0005 | Committee administrative documents | 1/17/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Create and revise chart of independent directors and their counsel and advisors, including retention and compensation terms. |
| 0005 | Committee administrative documents | 1/17/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Williamson about creating a chart for Mr. Gitlin with information on the independent directors. |
| 0005 | Committee administrative documents | 1/27/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Review all budgets submitted by retained professionals and create a summary chart for Mr. Gitlin. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0005 | Committee administrative documents | 1/27/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussions with Mr. Williamson about budgets submitted by case professionals. |
| 0005 | Committee administrative documents | 2/2/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Boucher about Fee Committee expense caps and guidelines. |
| 0005 | Committee administrative documents | 2/11/2015 | DALTON, ANDY | $495 | 1.7 | $841.50 | Create and verify first interim period status report on fees billed and fees approved/recommended for Mr. Gitlin. |
| 0005 | Committee administrative documents | 2/11/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Williamson about creating a fee review status report for Mr. Gitlin. |
| 0005 | Committee administrative documents | 2/13/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and update memorandum on rate increases for discussion at February meeting. |
| 0005 | Committee administrative documents | 2/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review data for hourly rate increases to date. |
| 0005 | Committee administrative documents | 2/18/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review revised rate increase memorandum with notations for upcoming discussion. |
| 0005 | Committee administrative documents | 2/19/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft rate increase memorandum and distribute redline to Ms. Schwartz. |
| 0005 | Committee administrative documents | 2/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review latest draft of the Fee Committee memorandum on hourly rate increases. |
| 0005 | Committee administrative documents | 3/10/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review memorandum to Mr. Gitlin on budget tracking. |
| 0005 | Committee administrative documents | 3/10/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Work with Mr. Dalton on revisions to budget tracker spreadsheet. |
| 0005 | Committee administrative documents | 3/10/2015 | STADLER, KATHERINE | $495 | 3.8 | $1,881.00 | Review all budgets submitted to date and compile list of budget tracking task categories. |
| 0005 | Committee administrative documents | 3/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail and chart from Ms. Stadler on the status of fee application analysis for the second interim period. |
| 0005 | Committee administrative documents | 3/24/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Stadler and Ms. Boucher about a summary of the fees requested and Fee Committee reductions for the first interim fee materials. |
| 0005 | Committee administrative documents | 3/24/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Create and verify summary of first interim period fee and expense requests and related Fee Committee reductions. |
| 0005 | Committee administrative documents | 4/20/2015 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Review order appointing a Fee Committee, UCC membership list, and 503(b) authorities to determine standards for reimbursement of Fee Committee member expenses. |
| *0005* | *Committee administrative documents* | | *Matter Totals* | | *23.0* | *$11,430.00* | |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email with committee members on Fee Committee discussion compensability. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/2/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | E-mail to Fee Committee members on preferences for distribution of draft letter reports and forwarding draft reports with agenda for January 8 meeting. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/3/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call to Mr. Gitlin on materials sent and received and on budget issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and email with Peter Kravitz on letter report issues and budgets. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Richard Schepacarter following up on meeting materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Richard Gitlin on January 8 meeting agenda and creditors' professionals and budget. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call from Mr. Kravitz on pending issues, including letter review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/5/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Schepacarter on delivery of materials to Ms. Schwartz. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/5/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin on FTI and Lazard negotiations, status of first interim letter reports, and upcoming meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Exchange telephone calls and emails with Mr. Gitlin on schedule, materials for budgeting call and status of professionals and applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/6/2015 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Telephone conference with Mr. Gitlin on newly-retained professionals and arrangements for budgeting and monitoring of retention scope. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up email and telephone calls with Mr. Gitlin on budget issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/8/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin on meeting, changes to letter reports, and next steps. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on schedule, workload and meeting agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/9/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail from Mr. Schepacarter requesting workpapers and other materials related to Kirkland & Ellis data review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/9/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Confer with Mr. Dalton and Mr. Hancock on response to Mr. Schepacarter's request for Kirkland & Ellis workpapers and consider materials to gather for response. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | emails to and from Mr. Gitlin on Creditors' Committee objection to professional retention. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Exchange telephone calls and emails with Mr. Gitlin on content of changes and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/12/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Responsive e-mail to Mr. Schepacarter related to data review documentation. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/12/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on updated letters, January 21 meeting, and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Telephone calls and emails to and from Mr. Gitlin on hearing and on agenda for Wednesday and Thursday meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Kravitz on materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Prepare status update for Fee Committee members. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/13/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review EFH restructuring professionals and organizational chart provided by Ms. Gooch. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/13/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Schepacarter providing the total fees and expenses requested in the first interim fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/13/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Schepacarter responding to his questions from the courtroom on number of retained professionals and fees incurred to date. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/13/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Gooch on updated draft reports for A&M, Evercore, KPMG, Sidley & Austin and McDermott. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/13/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Gitlin on introductory meetings with newly retained professionals for independent directors. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Conference on compilation and distribution of amended letter reports. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up telephone calls and emails with Mr. Gitlin on process and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/15/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conferences with Ms. Gooch on status of letter reports. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/17/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise rate increase memorandum for inclusion in January meeting materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Gitlin on pending issues for Fee Committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email from Mr. Kravitz on pending issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Kravitz on pending issues and professionals' responses. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Exchange telephone calls and emails with Mr. Gitlin on meeting agenda and draft report for court. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/22/2015 | WILSON, ERIC | $515 | 0.9 | $463.50 | Multiple correspondence with Fee Committee about offer in compromise covering first interim fee application of Kirkland & Ellis. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Cecily Gooch on meeting follow up and resolution of issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Schepacarter on appropriate reservation and waiver language. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/26/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Email Mr. Schepacarter with upcoming dates for in person and telephonic Fee Committee meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone calls to and from Mr. Gitlin on follow up and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails on draft memorandum and revisions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/28/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review and revise draft memorandum concerning the first and second interim fee periods and budgets. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Assess status of pending applications with Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on scheduling issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 1/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and emails with Mr. Gitlin on agenda schedule and specific professionals' responses. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/2/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Schwartz and Mr. Schepacarter of U.S. Trustee's office on Kirkland & Ellis monthly statements for October and November 2014, consulting Mr. Dalton for details on data submissions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/3/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Gitlin comparing the roles and assignments of FTI and Lazard. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/4/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Schwartz and telephone conference with Mr. Gitlin on budget process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone call to and email from Ms. Schwartz for U.S. Trustee on request for time on fee application and general case status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on schedule and open policy issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/5/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Gooch on draft memorandum on budgets and budget policy generally. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/5/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Responsive e-mails and revisions from Ms. Gooch and Ms. Schwartz and e-mail response from Mr. Kravitz on Polsinelli meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/5/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Draft e-mail to Fee Committee members forwarding draft budgeting memorandum for comment and providing brief status update on negotiations with remaining first interim professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and emails with Mr. Gitlin on meeting agenda and open issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange email with Fee Committee members on issues for February 11 meeting, including Polsinelli disagreements. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/9/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin on updated budget memorandum, draft report on uncontested fee applications, FTI letter, and preparations for February 11 telephonic meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/11/2015 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Email from Mr. Schepacarter requesting local transportation documentation. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Ms. Gooch on procedural issues with Debtors' professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Respond to email from Mr. Schepacarter on open issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/11/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail from Mr. Schepacarter on records and details of local transportation rules and prior Fee Committee discussions on that topic, responsive e-mail to Mr. Schepacarter providing details. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange email with Mr. Gitlin on budget issues and language. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/12/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on status of budget memorandum and follow-up discussions with Mr. Williamson on necessary revisions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/12/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Gooch on revisions to memorandum on budgets. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/12/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Fee Committee members forwarding updated draft memorandum and report for February 17 hearing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/12/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Multiple telephone calls and e-mail exchange with Mr. Gitlin on last minute revisions to draft Fee Committee report on uncontested applications and resolution of final issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/12/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Attend telephonic Fee Committee call to resolve final issues with report on uncontested fee applications. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/13/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Fee Committee members on materials for February meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/16/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review correspondence to Fee Committee with agenda and revised memorandum to professionals on budgets and status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/16/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conferences with Mr. Gitlin on rescheduled hearing, meeting time adjustment, and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Exchange telephone calls with Mr. Gitlin on travel, preparation for February 18 hearing, meetings and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review email on schedule adjustments in light of court order. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Email and telephone calls to and from Mr. Gitlin and other Committee members on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/16/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Schwartz, Mr. Schepacarter, and Mr. Kravitz on meeting materials for February 18 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/17/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Gooch on rate increase memorandum and revisions. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on schedule and agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone calls to and from Mr. Gitlin on meeting results and follow up. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/20/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail to U.S. Trustee's office with attached revisions to rate increase memorandum. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/21/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin and Mr. Williamson on budgets. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email from Mr. Gitlin on budget issues and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Gitlin on schedule and agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Status report on applications to Mr. Gitlin. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/27/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference on budget status and scheduling of call to discuss budgets. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 2/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Conference call with Mr. Gitlin on budget review: process and substance. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Ms. Schwartz on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Telephone calls and emails to and from Mr. Gitlin on meeting schedule, status of applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/2/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Ms. Gooch on rate increase memorandum, budget discussions, Deloitte reporting, and upcoming meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/2/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on budgets and upcoming meetings and forward updated rate increase memorandum to him for final review. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Draft status report to Fee Committee on schedule and pending issues. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/5/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Kravitz about retained professionals. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/5/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail draft status memorandum to Mr. Gitlin for review and comment. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/5/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Draft, review, and revise status memorandum to Fee Committee members on rate increases, minutes, and Godfrey & Kahn and Gitlin fee application timing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/6/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review status memorandum to the Fee Committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/6/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review status memorandum to Fee Committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email response to inquiry from Mr. Kravitz on draft plan and disclosure statement. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/6/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise status update e-mail and forward it, with accompanying rate increase memorandum, minutes, and draft fee application materials, to Fee Committee members. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Gitlin on pending issues, including schedule and meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Telephone call from Ms. Schwartz on fee application. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/9/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Gitlin on timing of budget tracking project. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/9/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Fee Committee members with new draft of fee application and outlining filing schedule. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review email from Delaware counsel on fee application and response. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/10/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Draft memorandum to Mr. Gitlin with proposal for budget tracking process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Conference with Mr. Gitlin to review term sheet and timeline for resolution. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Ms. Schwartz on scheduling. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/12/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Draft e-mail to Fee Committee members attaching two revised fee applications for Gitlin and Godfrey & Kahn, informing them of proposed timeline for filing. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/12/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail from Ms. Schwartz in response to new draft fee applications of Gitlin and Godfrey & Kahn. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/12/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange with Mr. Kravitz on revised meeting time and process for reimbursement of committee member expenses. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Follow up meeting with Ms. Schwartz, Mr. Gitlin and Mr. Kravitz on scheduling for April-May. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/13/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail update to Ms. Gooch on results of FTI and scheduling meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Gitlin on schedule for meeting with Fee Committee and with Debtor/counsel. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/17/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange with Fee Committee members on scheduling of April meetings. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Fee Committee members on schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call from Mr. Gitlin on review status and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/23/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conferences with Mr. Gitlin on status of second interim applications, remaining first interim applications, proposed timeline and schedule for processing, and upcoming meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/23/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Prepare and forward proposed timeline and schedule for processing second interim applications and issuing reports to Ms. Gooch at her request. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/24/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Multiple telephone conferences with Mr. Gitlin on Sidley & Austin status, budget process, upcoming meetings, remaining first interim applications, and process for second interim fee period. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/24/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Ms. Gooch on Deloitte and Sidley & Austin status, upcoming meetings, process for completing second interim letter reports, and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/25/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review e-mail and draft letter reports sent to Fee Committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/26/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review e-mail and draft letter reports sent to the Fee Committee. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/27/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review e-mail and three draft letter reports sent to Fee Committee members. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/27/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail Fee Committee additional draft letter reports for discussion at March 31 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/30/2015 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Email Sidley & Austin first interim letter, summary and exhibits to Ms. Gooch. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on schedule and highlighted issues for discussion, including rate increase materials. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/31/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Williamson to follow up on issues raised in Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/31/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Ms. Gooch on April meeting schedule and status of interim reports for Cravath and Munger Tolles. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/31/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Post-meeting conference with Ms. Schwartz on Godfrey & Kahn application. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/31/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Post-meeting telephone call with Mr. Gitlin to summarize additional issues discussed and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 3/31/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Post-meeting conference with Ms. Gooch on Debtors' professionals meetings. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Follow up telephone calls to and from Mr. Gitlin on results and effect on reports. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Initial drafting of summary memorandum for Mr. Kravitz and summary memorandum on scheduling. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/1/2015 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Email with Mr. Schepacarter about April 15 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/1/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchanges with Committee members on scheduling of late April meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Continue email and telephone exchanges with Fee Committee members on scheduling and other logistics. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Complete work on memoranda: scheduling and meeting summary for Mr. Kravitz. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/2/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and comment on draft e-mail to Fee Committee members on scheduling issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/2/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and comment on draft e-mail to Mr. Kravitz on results of March 31 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/3/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call from Ms. Schwartz for U.S. Trustee on status of analysis for second interim period. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Gitlin on plan and disclosure statement just received. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/6/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin on budgeting, status of second interim letter reports, and agenda for April 15 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Ms. Schwartz for U.S. Trustee on status of analysis and reports. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Draft summary memorandum. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/9/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin on status of second interim fee process and scheduling of meetings for third interim fee period. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/10/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Telephone conference with Ms. Stadler and Ms. Gooch on Alix Partners and FTI second interim fee applications and status of letter reports. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/10/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Telephone conference with Ms. Gooch and Ms. West on Alix Partners and FTI second interim fee applications. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/10/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Mr. Gitlin with status report and forwarding April 15 agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/10/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Fee Committee members on distribution of meeting materials, upcoming meeting schedule, and related issues. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Gitlin on meeting agenda and schedule. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference call with Mr. Gitlin on meeting agenda items. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/13/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Gitlin on agenda for April 15 meeting and second interim review status. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls with Mr. Gitlin on schedule and agenda for April 15 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Ms. Schwartz and Mr. Schepacarter on schedule for reports and expense items. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/14/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange with Ms. Gooch on comparison of deductions for billing and retention activities among professionals during the first interim fee period, reviewing data produced by Mr. Dalton on that issue. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/14/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Gooch on her requested retention-related fee analysis. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/14/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Gooch about retention-related fees and fee reduction from the first interim fee period. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/14/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussions with Ms. Stadler about the request from Ms. Gooch for quantification of retention-related fees and reductions. |

EXHIBIT E
Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up telephone calls and email with Mr. Gitlin on policy and schedule adjustment. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/15/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Gooch about retention-related fees and reductions from the first interim period. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on Kirkland & Ellis and April 22 agenda. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Respond to inquiries from Mr. Gitlin on schedule and process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/20/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Telephone conference with Ms. Gooch about first interim period time and fees related to retention and fee applications. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/20/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conferences with Ms. Gooch on reimbursement of Fee Committee member expenses and inquiry from Mr. Kravitz on same. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/21/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference and e-mail exchange with Mr. Gitlin on professional budgets and budget reconciliation process. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/23/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail draft reports for Thompson & Knight and Alvarez & Marsal to Fee Committee members for discussion at April 28 meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Telephone calls to and from Mr. Gitlin on meeting agenda, schedule, and Kirkland & Ellis review specifics. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/24/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Fee Committee with draft reports for Lazard, Sullivan, and Polsinelli. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/27/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail draft Morrison & Foerster report to Fee Committee members for discussion at April 28 meeting. |

EXHIBIT E
Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Mr. Schepacarter on meeting results. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/29/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Ms. Gooch on status of second interim reports, Alvarez & Marsal data, Balch & Bingham expenses, and other issues arising out of April 28 Fee Committee meeting. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/29/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin on action items from April 28 Fee Committee meeting and outlining meeting and application processing schedule for third interim fee period. |
| 0006 | Contact/communications with Fee Committee members and U.S. Trustee's office | 4/30/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to all Fee Committee members with potential dates for September and October meetings. |
| *0006* | *Contact/communications with Fee Committee members and U.S. Trustee's office* | | *Matter Totals* | | *51.0* | *$27,274.00* | |
| 0007 | Contact/communications with retained professionals generally | 1/1/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise introductory e-mail to all new retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 1/8/2015 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Obtain email addresses for eight retained professionals with applications on file and forward Fee Committee policy memoranda. |
| 0007 | Contact/communications with retained professionals generally | 1/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Conference call on budget and independent directors' professionals with counsel. |
| 0007 | Contact/communications with retained professionals generally | 1/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Follow up telephone call with Mr. Gitlin. |
| 0007 | Contact/communications with retained professionals generally | 1/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Confirming emails to professionals for independent directors. |
| 0007 | Contact/communications with retained professionals generally | 1/21/2015 | WILLIAMSON, BRADY C. | $585 | 2.8 | $1,638.00 | Participate in initial meetings with professionals for EFH, EFIH amd TCEH. |
| 0007 | Contact/communications with retained professionals generally | 1/28/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and edit January Fee Committee memorandum to retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 1/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Draft budget and status report memorandum at Mr. Gitlin's request. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0007 | Contact/communications with retained professionals generally | 1/30/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review draft memorandum to professionals on budget requirement and status update. |
| 0007 | Contact/communications with retained professionals generally | 2/6/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review revisions to the draft Fee Committee memorandum to retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 2/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Substantive additions to memorandum to retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 2/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Substantive revisions to general memorandum. |
| 0007 | Contact/communications with retained professionals generally | 2/8/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise draft memorandum to all professionals on budgeting guidelines and other status items. |
| 0007 | Contact/communications with retained professionals generally | 2/9/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review memorandum to retained professionals on process and budgeting. |
| 0007 | Contact/communications with retained professionals generally | 2/9/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review draft fee memorandum from Fee Committee to retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 2/11/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review revisions to the budgeting memorandum to retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 2/11/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft budgeting memorandum to professionals, forwarding updated draft to Mr. Gitlin for review and comment. |
| 0007 | Contact/communications with retained professionals generally | 2/12/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Additional review and revision of budget section of memorandum to incorporate additional comments and revisions from Mr. Gitlin and Ms. Gooch. |
| 0007 | Contact/communications with retained professionals generally | 2/12/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Yenamandra on scheduling meeting for discussion of independent director roles and related issues. |
| 0007 | Contact/communications with retained professionals generally | 2/13/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise memorandum to retained professionals on budgets and status. |
| 0007 | Contact/communications with retained professionals generally | 2/16/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Ms. Yenamandra to arrange attendance at Fee Committee meeting. |
| 0007 | Contact/communications with retained professionals generally | 2/16/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise status and budget memorandum to retained professionals in light of revised approach to budgets, distributing the memorandum to the Fee Committee members. |
| 0007 | Contact/communications with retained professionals generally | 2/17/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise rate increase memorandum based on comments from Mr. Gitlin, forwarding same to Mr. Gitlin for discussion at February 18 meeting. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0007 | Contact/communications with retained professionals generally | 2/18/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Email memorandum to retained professionals on budgets and status. |
| 0007 | Contact/communications with retained professionals generally | 2/18/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise budgeting and status memorandum to all professionals, forwarding revised document for service upon all professionals. |
| 0007 | Contact/communications with retained professionals generally | 2/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review final Fee Committee memorandum to retained professionals on budgets. |
| 0007 | Contact/communications with retained professionals generally | 2/19/2015 | WILSON, ERIC | $515 | 0.4 | $206.00 | Review correspondence to retained professionals about status of interim fee review. |
| 0007 | Contact/communications with retained professionals generally | 3/9/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review final memorandum to retained professionals addressing rate increase protocol. |
| 0007 | Contact/communications with retained professionals generally | 3/9/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Email March 9 memorandum to all retained professionals and respond to follow-up requests from retained professionals. |
| 0007 | Contact/communications with retained professionals generally | 3/18/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Email communication to acquire undocketed transcripts. |
| 0007 | Contact/communications with retained professionals generally | 3/18/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review and then correspond with Kirkland & Ellis about EFIH first lien make whole trial dates. |
| 0007 | Contact/communications with retained professionals generally | 3/24/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review changes to letter report template language. |
| 0007 | Contact/communications with retained professionals generally | 3/25/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review letter report language updates and revisions from Ms. Stadler. |
| *0007* | *Contact/communications with retained professionals generally* | | *Matter Totals* | | *15.3* | *$7,140.50* | |
| 0008 | Drafting documents to be filed with the court | 1/13/2015 | WEST, ERIN | $295 | 3.9 | $1,150.50 | Begin preparing draft of status report to the court for February 17 uncontested fee hearing. |
| 0008 | Drafting documents to be filed with the court | 1/16/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review draft first interim fee period charts to accompany Fee Committee reports for the court. |
| 0008 | Drafting documents to be filed with the court | 1/22/2015 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Draft proposed agreed fee order for Kirkland & Ellis. |
| 0008 | Drafting documents to be filed with the court | 1/23/2015 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Review drafts of Fee Committee report for January 26 hearing and discussions with team members on logistics and preparing for filing. |
| 0008 | Drafting documents to be filed with the court | 1/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Additional review of draft order. |
| 0008 | Drafting documents to be filed with the court | 1/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review draft report to court for February 17 hearing. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0008 | Drafting documents to be filed with the court | 2/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Integrate comments from U.S. Trustee and Ms. Gooch on pending summary report draft. |
| 0008 | Drafting documents to be filed with the court | 2/5/2015 | STADLER, KATHERINE | $495 | 1.7 | $841.50 | Review and revise draft summary report. |
| 0008 | Drafting documents to be filed with the court | 2/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Substantive revisions to report for court. |
| 0008 | Drafting documents to be filed with the court | 2/8/2015 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review and revise draft letter report on uncontested fee applications scheduled for hearing on February 17. |
| 0008 | Drafting documents to be filed with the court | 2/9/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Create Exhibit A for the summary report to be filed with the court for the February 17 hearing. |
| 0008 | Drafting documents to be filed with the court | 2/9/2015 | STADLER, KATHERINE | $495 | 2.5 | $1,237.50 | Review and revise status report on uncontested fee applications scheduled for hearing on February 17, incorporating comments from Mr. Gitlin and Mr. Williamson and including discussion of revised exhibits. |
| 0008 | Drafting documents to be filed with the court | 2/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Integrate U.S. Trustee's comments to draft status report. |
| 0008 | Drafting documents to be filed with the court | 2/11/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review and revise draft letter report on five uncontested fee applications, incorporating U.S. Trustee comments and discussions on today's Fee Committee call. |
| 0008 | Drafting documents to be filed with the court | 2/11/2015 | STADLER, KATHERINE | $495 | 2.8 | $1,386.00 | Review and revise draft report on uncontested fee applications. |
| 0008 | Drafting documents to be filed with the court | 2/12/2015 | STADLER, KATHERINE | $495 | 4.8 | $2,376.00 | Review and revise report and exhibit, incorporating final resolution of Lazard issues and Fee Committee member comments on draft, preparing and distributing redlines and finalizing document for filing and service. |
| 0008 | Drafting documents to be filed with the court | 2/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Additions to draft motion for extension of time. |
| 0008 | Drafting documents to be filed with the court | 2/13/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and revise motion to extend deadline for Fee Committee counsel and chair to file fee applications, forwarding motion to Phillips, Goldman for filing. |
| 0008 | Drafting documents to be filed with the court | 3/6/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Draft certificate of no-objection for motion of extension of time to file interim fee application. |
| 0008 | Drafting documents to be filed with the court | 3/20/2015 | BOUCHER, KATHLEEN | $225 | 1.8 | $405.00 | Prepare materials for second fee period fee hearings. |
| 0008 | Drafting documents to be filed with the court | 3/23/2015 | BOUCHER, KATHLEEN | $225 | 2.4 | $540.00 | Update and review status report and chart for the court. |
| 0008 | Drafting documents to be filed with the court | 3/23/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft status report on remaining first interim fee applications. |
| 0008 | Drafting documents to be filed with the court | 3/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Prepare draft status report for court summarizing first fee period resolutions and second fee period status. |
| 0008 | Drafting documents to be filed with the court | 4/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review potential template and model for proposed rate increases. |
| 0008 | Drafting documents to be filed with the court | 4/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Redraft status report for court. |
| 0008 | Drafting documents to be filed with the court | 4/24/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise draft status report on first interim fee applications. |
| 0008 | Drafting documents to be filed with the court | 4/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Provide alternative letter language based on April 28 meeting. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| *0008* | *Drafting documents to be filed with the court* | | *Matter Totals* | | *33.4* | *$13,863.00* | |
| 0009 | Legal Research and Drafting Research Memoranda | 4/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review Baker Botts materials for potential effect. |
| *0009* | *Legal Research and Drafting Research Memoranda* | | *Matter Totals* | | *0.4* | *$234.00* | |
| 0010 | Reviewing filed documents | 1/6/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review notice of sixth amended lists of ordinary course professionals and revise related charts. |
| 0010 | Reviewing filed documents | 1/6/2015 | STADLER, KATHERINE | $495 | 2.1 | $1,039.50 | Review filed retention papers and related orders for retention of professionals for newly-hired subsidiary professionals, updating chart of professional constituencies, including ad hoc committees and non-retained professionals. |
| 0010 | Reviewing filed documents | 1/8/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review Judge Sontchi's order on asbestos bar date. |
| 0010 | Reviewing filed documents | 1/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Cursory review of asbestos decision. |
| 0010 | Reviewing filed documents | 1/12/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review monthly operating report and professional payment schedule. |
| 0010 | Reviewing filed documents | 1/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review statement filed by U.S. Trustee. |
| 0010 | Reviewing filed documents | 1/13/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review U.S.Trustee statement concerning the retention orders of conflicts counsel and their financial advisors. |
| 0010 | Reviewing filed documents | 1/14/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review order approving Oncor auction bidding procedures. |
| 0010 | Reviewing filed documents | 1/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review bidding procedures and auction order and summarize for Mr. Gitlin. |
| 0010 | Reviewing filed documents | 1/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review Debtors' second motion to extend the exclusivity period. |
| 0010 | Reviewing filed documents | 2/3/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review statement of compensation for ordinary course professionals. |
| 0010 | Reviewing filed documents | 2/5/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review responses and objections to exclusivity expansion. |
| 0010 | Reviewing filed documents | 2/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review seventh list of ordinary course professionals. |
| 0010 | Reviewing filed documents | 2/18/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review eighth amended list of ordinary course professionals and revise chart. |
| 0010 | Reviewing filed documents | 2/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Assess status report on second interim fee period filings and extensions. |
| 0010 | Reviewing filed documents | 2/24/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review ninth amended list of ordinary course professionals. |
| 0010 | Reviewing filed documents | 2/24/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review memorandum opinion from the district court. |
| 0010 | Reviewing filed documents | 3/10/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review key dates listing as part of term sheet discussion. |
| 0010 | Reviewing filed documents | 4/5/2015 | WILLIAMSON, BRADY C. | $585 | 3.2 | $1,872.00 | Initial review of circulated (but not filed) plan and disclosure statement. |
| 0010 | Reviewing filed documents | 4/6/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review Judge Sontchi's opinion on the make-whole summary judgment motions. |
| 0010 | Reviewing filed documents | 4/9/2015 | WILLIAMSON, BRADY C. | $585 | 1.4 | $819.00 | Additional review of circulated plan and disclosure statement for potential Fee Committee issues. |
| 0010 | Reviewing filed documents | 4/9/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Review draft plan and disclosure statement for relevant material for Fee Committee. |
| 0010 | Reviewing filed documents | 4/11/2015 | WILLIAMSON, BRADY C. | $585 | 2.3 | $1,345.50 | Review circulated (but not filed) plan and disclosure statement for Fee Committee references and omissions. |
| 0010 | Reviewing filed documents | 4/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review newly-filed pleadings on case timetable proposal. |
| 0010 | Reviewing filed documents | 4/14/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review plan documents, confirmation schedule, and other materials filed on the docket today. |
| 0010 | Reviewing filed documents | 4/14/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review Debtors' monthly operating report. |
| 0010 | Reviewing filed documents | 4/15/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Initial review of Debtors' reorganization plan and timeline. |
| 0010 | Reviewing filed documents | 4/21/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February monthly operating report. |
| *0010* | *Reviewing filed documents* | | *Matter Totals* | | *16.3* | *$8,743.50* | |

EXHIBIT E
Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 1/2/2015 | WILLIAMSON, BRADY C. | $585 | 1.1 | $643.50 | Coordination, text and procedure of draft letters sent for member review and January 6 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Make additions to draft meeting agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/2/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Draft, review and revise meeting agenda for January 8 telephonic meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/5/2015 | STADLER, KATHERINE | $495 | 3.7 | $1,831.50 | Review all draft reports and exhibits in preparation for January 8 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/6/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Review draft letter reports for professionals provided to Fee Committee members in preparation for January 8 telephonic meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/7/2015 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Prepare for January 8 Fee Committee conference call including comparison of letter reports and potential challenges. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/8/2015 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Attend telephonic meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/8/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Participate in team discussion following telephonic meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/8/2015 | STADLER, KATHERINE | $495 | 2.2 | $1,089.00 | Attend telephonic meeting to discuss Kirkland & Ellis report. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/8/2015 | WEST, ERIN | $295 | 2.2 | $649.00 | Attend Fee Committee meeting by telephone. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/8/2015 | ANDRES, CARLA | $410 | 2.2 | $902.00 | Attend Fee Committee telephone conference to discuss content of letter reports. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/9/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Telephone conference with Mr. Gitlin in preparation for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/9/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Update agenda and index with media and budgets. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/13/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Complete draft letter reports for inclusion in January 15 telephonic meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/13/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail to Fee Committee members forwarding updated draft letter reports and summary of issues in preparation for January 15 telephone meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/14/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Attend and take minutes for meeting with Mr. Gitlin, Ms. Gooch, Ms. Dore and Mr. Williamson. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Preparation for January 15 Fee Committee meeting on draft reports. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/15/2015 | WILLIAMSON, BRADY C. | $585 | 1.5 | $877.50 | Participate in Fee Committee meeting on remaining letter reports. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/15/2015 | DALTON, ANDY | $495 | 1.5 | $742.50 | Attend telephonic meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/15/2015 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Attend telephonic meeting to discuss remaining first interim letter reports. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/15/2015 | WEST, ERIN | $295 | 1.5 | $442.50 | Attend Fee Committee meeting telephonically. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/16/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Prepare agenda and index for January 21 Fee Committee meeting. |

EXHIBIT E

Godfrey and Kahn, S.C.

Detailed Time Records

January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 1/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review and revision of draft agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/17/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | E-mail exchanges with Mr. Gitlin on meeting preparation and additions to agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email on agenda and related materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/17/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Multiple telephone conferences with Mr. Williamson to receive instructions on meeting preparation and materials requested by Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/17/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review, revise and re-order detailed itemization of materials to be included with January 21 meeting distribution. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/17/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Draft, review, and revise January 21 meeting agenda, forwarding to Mr. Gitlin by e-mail for comments. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Respond to e-mail inquiry from Mr. Williamson requesting update on Mr. Gitlin's communications on meeting materials and related requests. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Draft December 15 meeting minutes for inclusion with January meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Add agenda items and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Final review and revisions to January 21 meeting agenda and index to exhibits. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and revision of December meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Additions to draft minutes of December meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Preparation for January 21 Fee Committee meeting including review of agenda and enclosed materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2015 | BOUCHER, KATHLEEN | $225 | 3.6 | $810.00 | Prepare materials for Fee Committee meeting on January 21 arranging delivery to Fee Committee members. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/19/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Sent updated email with status of meetings, attendees and audio requirements to Morrison & Foerster for Fee Committee meetings on January 21. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/20/2015 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/21/2015 | WILSON, ERIC | $515 | 1.0 | $515.00 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/21/2015 | WILSON, ERIC | $515 | 2.5 | $1,287.50 | Participate in Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Follow up meeting with Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Preparatory meeting with Mr. Gitlin. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/21/2015 | WILLIAMSON, BRADY C. | $585 | 2.5 | $1,462.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/21/2015 | STADLER, KATHERINE | $495 | 2.5 | $1,237.50 | Attend Fee Committee meeting by telephone. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 1/21/2015 | HANCOCK, MARK | $275 | 2.7 | $742.50 | Prepare for Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/21/2015 | HANCOCK, MARK | $275 | 2.5 | $687.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/28/2015 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Create and revise draft agenda for February 3 telephone conference. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Revise agenda and meeting materials for February 2 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/29/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Updates to materials for February 3 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/29/2015 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Review and revise February 3 meeting agenda and index of materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/30/2015 | BOUCHER, KATHLEEN | $225 | 3.3 | $742.50 | Prepare materials for February 3 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/30/2015 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review and revise meeting agenda and index of materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/30/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Complete summary charts of all proposed settlements and summary of professional proposals for inclusion in meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 1/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review draft agenda and materials accordingly. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/2/2015 | WEST, ERIN | $295 | 1.2 | $354.00 | Review correspondence from FTI, Polsinelli, and Evercore in preparation for Fee Committee meeting on February 3. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Kravitz on potential issues for meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Email and telephone calls to Mr. Gitlin on preparation for February 3 telephonic meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/2/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Gitlin in preparation for February 3 telephonic Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/3/2015 | ANDRES, CARLA | $410 | 1.7 | $697.00 | Attend telephonic Fee Committee meeting to discuss final resolution of issues raised in letter reports on first interim applications. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/3/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Ms. Andres and Ms. Stadler about concluding negotiations with several retained professionals based on the Fee Committee discussion. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/3/2015 | DALTON, ANDY | $495 | 1.7 | $841.50 | Telephonically attend Fee Committee meeting on first interim fee applications. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/3/2015 | WEST, ERIN | $295 | 1.7 | $501.50 | Attend telephonic Fee Committee meeting to participate in discussion of Polsinelli negotiations. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/3/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email to Mr. Kravitz on meeting substance. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/3/2015 | WILLIAMSON, BRADY C. | $585 | 1.7 | $994.50 | Participate in Fee Committee telephonic meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/3/2015 | STADLER, KATHERINE | $495 | 1.7 | $841.50 | Attend, by telephone, Fee Committee meeting to consider retained professional proposals for resolution of remaining first interim fee applications, including McDermott, KPMG, Alvarez & Marsal, Evercore, Polsinelli, and FTI. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/3/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Draft index and agenda for February 11 meeting. |

EXHIBIT E
Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 2/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | follow up email to Mr. Gitlin on most recent meeting and schedule. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Draft agenda for February 11 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/10/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Draft, review and revise agenda for February 11 telephone conference. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/11/2015 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Update media index and draft agenda for February 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/11/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Attend telephonic Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/11/2015 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Participate in telephonic Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/11/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Attend telephonic Fee Committee meeting to discuss report on additional uncontested first interim fee applications, budget memorandum, and remaining open issues for various professionals. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/13/2015 | BOUCHER, KATHLEEN | $225 | 1.0 | $225.00 | Prepare and distribute materials for upcoming February 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/13/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler on data and charts for the Fee Committee meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/13/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise retained professional retention terms chart for the Fee Committee meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Final additions to materials for February 18 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/13/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Draft January 22 meeting minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/13/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise meeting agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/13/2015 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Review index of materials for February 18 meeting, revising as necessary to reflect new activities. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/13/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Update and consult with Ms. Stadler about status of materials for February 18 meeting |
| 0011 | Prepare for and attend Fee Committee meetings | 2/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Integrate Mr. Gitlin's changes into budget memorandum for meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/18/2015 | WEST, ERIN | $295 | 1.5 | $442.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/18/2015 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Attend in-person monthly Fee Committee meeting for March. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/18/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Office conferences with Ms. Gooch on disinterestedness requirement, Rule 2014 declarations, and related matters in preparation for discussion at Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/18/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conferences with Mr. Williamson on meeting results and next steps. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/18/2015 | WILLIAMSON, BRADY C. | $585 | 1.5 | $877.50 | Participate by telephone in Fee Committee meeting. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 2/19/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Draft minutes of February 18 meeting, forwarding to Mr. Williamson for review and comment. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/23/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Prepare draft minutes of Fee Committee's February 11 telephonic meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/23/2015 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Draft, review and revise February 18 minutes, distributing same. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/24/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Email Ms. Marsh at Morrison & Foerster to set up March 13 and March 31 meetings and update calendar with location. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/24/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Williamson with draft minutes of February 11 Fee Committee meeting for review. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/25/2015 | BOUCHER, KATHLEEN | $225 | 2.4 | $540.00 | Prepare groupings of budgets for February 27 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Additions to draft minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/26/2015 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Prepare budget materials for February 27 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 2/27/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Reschedule today's budget meeting due to weather delay in package delivery. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/3/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Create index of hearing dates and Fee Committee meetings for inclusion in meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/5/2015 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Draft agenda and index for March 31 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/6/2015 | BOUCHER, KATHLEEN | $225 | 1.8 | $405.00 | Continue drafting agenda and index of materials for March 31 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/6/2015 | WILSON, ERIC | $515 | 1.1 | $566.50 | Review meeting materials forwarded to Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/9/2015 | BOUCHER, KATHLEEN | $225 | 1.8 | $405.00 | Compile materials for March 12 meeting with Kirkland & Ellis. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls and emails with Mr. Gitlin on preparation for March 12-13 meetings. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/11/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Prepare materials related to global term sheet and proposed confirmation schedule for Mr. Gitlin, per his request. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/13/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Continue preparing draft minutes and index for March 31 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/13/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Attend Fee Committee meeting, by telephone, to discuss schedule for second interim fee cycle and scheduling of meetings in connection with second interim reporting process. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/16/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Calendar and email invitations to all Fee Committee members for upcoming Fee Committee meetings for April and May. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/17/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Update index and agenda for March 31 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/24/2015 | BOUCHER, KATHLEEN | $225 | 2.3 | $517.50 | Update and prepare materials for March 31 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/24/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Boucher on charts and data needed for the March 31 Fee Committee meeting materials. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 3/24/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify second interim fee period status chart for the Fee Committee meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/25/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Update and complete compilation of March 31 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Additions to meeting agenda and meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/27/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Stadler on status of remaining letter reports in preparation for the March 31 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/31/2015 | STADLER, KATHERINE | $495 | 2.5 | $1,237.50 | Attend, by telephone, Fee Committee meeting to discuss Phase I draft second interim reports. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/31/2015 | BOUCHER, KATHLEEN | $225 | 2.5 | $562.50 | Attend and take minutes of March 31 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/31/2015 | WILLIAMSON, BRADY C. | $585 | 2.5 | $1,462.50 | Attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/31/2015 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | Prepare for meeting with review of agenda items, including draft reports. |
| 0011 | Prepare for and attend Fee Committee meetings | 3/31/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Pre-meeting conference with Mr. Gitlin to review agenda items and notable issues. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/6/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Draft agenda and index for April 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Check draft minutes for accuracy and consistency. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Initial review of agenda, schedule, minutes and materials for including for April 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/8/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Draft Fee Committee meeting minutes from March 31 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/8/2015 | BOUCHER, KATHLEEN | $225 | 4.3 | $967.50 | Prepare agenda and materials for April 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/9/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise and verify second interim period status chart for Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/9/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise agenda and materials for April 15 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/9/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Update second interim fee application reporting schedule for inclusion in April 15 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/9/2015 | BOUCHER, KATHLEEN | $225 | 2.4 | $540.00 | Update agenda and materials for April 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Final review of April 15 agenda and subsequent meeting dates. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/10/2015 | STADLER, KATHERINE | $495 | 2.4 | $1,188.00 | Complete review and approval of April 15 meeting materials for distribution to Committee members. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/10/2015 | BOUCHER, KATHLEEN | $225 | 2.9 | $652.50 | Prepare April 15 meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Additions to agenda for April 15 meeting. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 4/14/2015 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Review and revise meeting agenda, updating it with additional reports and settlement proposals. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/14/2015 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Create, revise, and verify chart of first interim period hours and fees, retention-related hours and fees, and retention-related deductions per the request of Ms. Gooch. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/15/2015 | WILLIAMSON, BRADY C. | $585 | 1.9 | $1,111.50 | Participate in scheduled Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/15/2015 | HANCOCK, MARK | $275 | 1.9 | $522.50 | Telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/15/2015 | STADLER, KATHERINE | $495 | 1.9 | $940.50 | Attend Fee Committee meeting to discuss possible resolution of second interim fee applications. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/15/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise tables of retained professionals and interim costs for inclusion in the Fee Committee meeting materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/15/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise chart of retention-related fees and reductions from the first interim fee period. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/15/2015 | DALTON, ANDY | $495 | 1.9 | $940.50 | Telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/16/2015 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Draft minutes from April 15 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/16/2015 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Draft agenda and index for April 22 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Revisions for accuracy to draft minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up from April 15 meeting on schedules, process and materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/17/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise draft agenda and materials for upcoming Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/20/2015 | BOUCHER, KATHLEEN | $225 | 1.8 | $405.00 | Update materials, agenda and draft minutes for April 22 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Gitlin on April 22 meeting agenda. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Preparation for April 22 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/21/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Prepare for Fee Committee meeting about draft letter reports. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/21/2015 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Detailed review of meeting materials in preparation for April 22 meetings. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/21/2015 | WILSON, ERIC | $515 | 0.7 | $360.50 | Prepare for Fee Committee meeting to discuss letter report on second interim fee application of Kirkland & Ellis. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/21/2015 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Update April 2015 budget materials. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Exchange telephone calls and emails with Mr. Gitlin on meeting follow up and agenda for April 28 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/22/2015 | WILSON, ERIC | $515 | 1.7 | $875.50 | Prepare for Fee Committee meeting to discuss letter report on second interim fee application of Kirkland & Ellis. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 4/22/2015 | WILSON, ERIC | $515 | 1.2 | $618.00 | Conference with Fee Committee to discuss letter report on second interim fee application of Kirkland & Ellis. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/22/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Attend telephonic Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/22/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Prepare for Fee Committee meeting about draft letter report. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/22/2015 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Attend Fee Committee meeting about draft letter reports. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/22/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review Kirkland & Ellis letter and exhibits in preparation for Fee Committee discussion at today's meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/22/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Attend telephonic Fee Committee meeting on Kirkland & Ellis report. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Final edits of agenda and materials for April 28 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review agenda for the April 28 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/23/2015 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Review and revise draft agenda for April 28 Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/23/2015 | BOUCHER, KATHLEEN | $225 | 4.8 | $1,080.00 | Prepare agenda and materials for April 28 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/24/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussion with Ms. Stadler about request for retention/fee application comparison among retained professionals. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/24/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Create and verify comparison chart of hours/fees billed and reduced from each retained professional's initial interim fee application. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/24/2015 | STADLER, KATHERINE | $495 | 4.8 | $2,376.00 | Final review and editing of meeting materials and agenda for April 28 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/24/2015 | BOUCHER, KATHLEEN | $225 | 5.5 | $1,237.50 | Update and prepare April 28 materials for meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on meeting agenda and schedule. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review materials in preparation for meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange calls/emails with Mr. Gitlin on agenda items of note. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/28/2015 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Attend meeting via telephone and take minutes. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/28/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Pre-meeting conference with Mr. Gitlin on agenda and open issues for discussion by Fee Committee. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/28/2015 | STADLER, KATHERINE | $495 | 2.1 | $1,039.50 | Facilitate April 28 Fee Committee meeting and discussion of draft second interim fee period reports. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Conference with Mr. Gitlin on meeting preparation including discussion of revised report. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/28/2015 | WILLIAMSON, BRADY C. | $585 | 2.1 | $1,228.50 | Attend Fee Committee meeting. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0011 | Prepare for and attend Fee Committee meetings | 4/28/2015 | HANCOCK, MARK | $275 | 2.4 | $660.00 | Prepare for and telephonically attend Fee Committee meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/29/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review of retention, billing, budgeting, and related hours/fees for all retained professionals for the second interim period. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/29/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussion with Ms. Stadler about the Fee Committee meeting and issues raised by certain retained professionals. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange calls/emails with Mr. Gitlin on follow-up tasks from April 28 meeting. |
| 0011 | Prepare for and attend Fee Committee meetings | 4/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review May 4 agenda for relevant items. |
| *0011* | *Prepare for and attend Fee Committee meetings* | | *Matter Totals* | | *198.9* | *$80,080.00* | |
| 0012 | Database establishment and maintenance | 1/5/2015 | DALTON, ANDY | $495 | 1.3 | $643.50 | Revise second interim period database tables. |
| 0012 | Database establishment and maintenance | 1/6/2015 | DALTON, ANDY | $495 | 4.4 | $2,178.00 | Begin assessment of new fee review database functionality. |
| 0012 | Database establishment and maintenance | 1/9/2015 | DALTON, ANDY | $495 | 4.7 | $2,326.50 | Test and assess updates to fee review database. |
| 0012 | Database establishment and maintenance | 1/13/2015 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Review and assess revisions to database functionality. |
| 0012 | Database establishment and maintenance | 1/13/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Williamson about the status of the first interim fee analysis and anticipated data for the second interim period. |
| 0012 | Database establishment and maintenance | 1/14/2015 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Continue to review and assess revisions to the database application. |
| 0012 | Database establishment and maintenance | 1/14/2015 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Test new and revised functionality of the fee review database application. |
| 0012 | Database establishment and maintenance | 1/15/2015 | DALTON, ANDY | $495 | 1.9 | $940.50 | Review and test revision to the fee review database reports. |
| 0012 | Database establishment and maintenance | 1/16/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Create folders and send web portal invites to newly retained professionals. |
| 0012 | Database establishment and maintenance | 1/16/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise retained professional tables to include retention and compensation data on new firms. |
| 0012 | Database establishment and maintenance | 1/16/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Continue testing and assessment of revisions to database review application and reports. |
| 0012 | Database establishment and maintenance | 1/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to developers about new data analysis functions. |
| 0012 | Database establishment and maintenance | 1/19/2015 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Load LEDES files to database and test updates to the data analysis functions and reports. |
| 0012 | Database establishment and maintenance | 1/20/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Hancock about the database. |
| 0012 | Database establishment and maintenance | 1/20/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Revise tables to include new and pending case professionals. |
| 0012 | Database establishment and maintenance | 1/20/2015 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Continue testing and assessing revisions to fee review database. |

EXHIBIT E

Godfrey and Kahn, S.C.

Detailed Time Records

January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Database establishment and maintenance | 1/21/2015 | DALTON, ANDY | $495 | 4.4 | $2,178.00 | Test and assess revisions to database analysis functions and reporting tools. |
| 0012 | Database establishment and maintenance | 1/22/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Assess database refinements to line item coding functions. |
| 0012 | Database establishment and maintenance | 1/23/2015 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Test database fee review functions and draft revisions and instructions to developers. |
| 0012 | Database establishment and maintenance | 1/28/2015 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Test and assess new or revised database analysis functionality and reporting. |
| 0012 | Database establishment and maintenance | 1/29/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Viola about content and format of new all-codes database report. |
| 0012 | Database establishment and maintenance | 1/29/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to database developers with comments and instructions based on database testing. |
| 0012 | Database establishment and maintenance | 1/29/2015 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Test and assess revisions to database filter and coding functions. |
| 0012 | Database establishment and maintenance | 1/30/2015 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Test and verify revisions to database coding and filter functionality. |
| 0012 | Database establishment and maintenance | 2/3/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review two e-mails from developers about the status of database improvements and maintenance. |
| 0012 | Database establishment and maintenance | 2/3/2015 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Perform testing on revised filter functionality in database. |
| 0012 | Database establishment and maintenance | 2/4/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review multiple e-mails from database developers about requested changes. |
| 0012 | Database establishment and maintenance | 2/4/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Continue testing revised database filter functionality. |
| 0012 | Database establishment and maintenance | 2/5/2015 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Perform database testing on line item coding functionality. |
| 0012 | Database establishment and maintenance | 2/5/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Draft e-mail to developers with database specifications and comments on upgrades. |
| 0012 | Database establishment and maintenance | 2/6/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Exchange e-mail with database developers about functionality specifications and time lines. |
| 0012 | Database establishment and maintenance | 2/10/2015 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Test and confirm upgraded database functionality. |
| 0012 | Database establishment and maintenance | 2/11/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Complete testing of database upgrades to fee review and filter functionality. |
| 0012 | Database establishment and maintenance | 2/11/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Exchange e-mail with database developers about upgrades to functionality and timing of moving upgrades to the production environment. |
| 0012 | Database establishment and maintenance | 2/12/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with developers about moving upgrades from test environment production. |
| 0012 | Database establishment and maintenance | 2/15/2015 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Test and confirm database upgrades and changes in production environment. |
| 0012 | Database establishment and maintenance | 2/17/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with database developer on data review screen pagination. |
| 0012 | Database establishment and maintenance | 2/19/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with developers about exporting data to Excel and to exhibits. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Database establishment and maintenance | 2/20/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mails with database developers about exporting data to Excel. |
| 0012 | Database establishment and maintenance | 2/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to EFH team about fee review database. |
| 0012 | Database establishment and maintenance | 2/23/2015 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Test new database filter functionality. |
| 0012 | Database establishment and maintenance | 2/25/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Meeting with Ms. Viola about database filtering and related testing. |
| 0012 | Database establishment and maintenance | 2/26/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with database developer about user logs. |
| 0012 | Database establishment and maintenance | 2/27/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Update retained professional, fee, and expense database tables. |
| 0012 | Database establishment and maintenance | 3/2/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Assess auto-save functionality in fee analysis database. |
| 0012 | Database establishment and maintenance | 3/2/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Create retained professional budget tracker tables and monthly reports. |
| 0012 | Database establishment and maintenance | 3/3/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with database developers on line item sorting in the data analysis application. |
| 0012 | Database establishment and maintenance | 3/3/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review database application specifications on line item sorting. |
| 0012 | Database establishment and maintenance | 3/3/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Revise and augment tables for tracking retained professionals' budgets and actual-to-budget hours and fees. |
| 0012 | Database establishment and maintenance | 3/4/2015 | DALTON, ANDY | $495 | 1.3 | $643.50 | Revise and augment tables for tracking budgets of retained professionals. |
| 0012 | Database establishment and maintenance | 3/4/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Testing line item coding functionality in database. |
| 0012 | Database establishment and maintenance | 3/4/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Viola and Ms. Boucher on status of second interim period data. |
| 0012 | Database establishment and maintenance | 3/5/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Boucher about retained professionals and interim data. |
| 0012 | Database establishment and maintenance | 3/5/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Meeting with Ms. Viola on database coding and exporting exhibits. |
| 0012 | Database establishment and maintenance | 3/5/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with database developers about line item sorting and auto-saving codes. |
| 0012 | Database establishment and maintenance | 3/5/2015 | DALTON, ANDY | $495 | 1.1 | $544.50 | Assess revisions to line item sorting in database. |
| 0012 | Database establishment and maintenance | 3/6/2015 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Create and revise budget tracking reports for retained professionals. |
| 0012 | Database establishment and maintenance | 3/9/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Mr. Hancock about fee analysis database. |
| 0012 | Database establishment and maintenance | 3/9/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Testing code application in database. |
| 0012 | Database establishment and maintenance | 3/10/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussions with Ms. Stadler about budget tracking. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Database establishment and maintenance | 3/10/2015 | DALTON, ANDY | $495 | 1.3 | $643.50 | Revise budget tracking report and master budget spreadsheet. |
| 0012 | Database establishment and maintenance | 3/11/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Test and assess coding and sorting of fee entries in database. |
| 0012 | Database establishment and maintenance | 3/12/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Continue testing of fee analysis coding and sorting. |
| 0012 | Database establishment and maintenance | 3/13/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise and verify database tables for the second interim fee period. |
| 0012 | Database establishment and maintenance | 3/16/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Refine database identification and quantification of half-hour time increments when fee entries contain embedded hours. |
| 0012 | Database establishment and maintenance | 3/17/2015 | DALTON, ANDY | $495 | 3.4 | $1,683.00 | Assess and review potential database flag for transitory timekeepers, including analysis across interim fee periods. |
| 0012 | Database establishment and maintenance | 3/20/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Revise database tables for the second interim fee period. |
| 0012 | Database establishment and maintenance | 3/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussion and e-mail exchange with Ms. Viola about expense exhibits. |
| 0012 | Database establishment and maintenance | 3/26/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise database tables for the second interim fee period. |
| 0012 | Database establishment and maintenance | 4/9/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Continue to create and develop a master spreadsheet to track budgets and account for different categories/terminology used by retained professionals. |
| 0012 | Database establishment and maintenance | 4/10/2015 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Continue development of a master budget report. |
| 0012 | Database establishment and maintenance | 4/13/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Revise database tables for second and third interim fee periods. |
| 0012 | Database establishment and maintenance | 4/13/2015 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Test and assess revisions to data analysis functionality in database. |
| 0012 | Database establishment and maintenance | 4/14/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft detailed e-mail to database developer about revision to the time increment analysis and report. |
| 0012 | Database establishment and maintenance | 4/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to database developer about status of functionality and reporting revisions. |
| 0012 | Database establishment and maintenance | 4/16/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Revise master spreadsheet of retained professionals' monthly budget tracker. |
| 0012 | Database establishment and maintenance | 4/16/2015 | DALTON, ANDY | $495 | 3.1 | $1,534.50 | Test and verify revisions to data analysis functionality. |
| 0012 | Database establishment and maintenance | 4/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with developer about data analysis functionality revisions. |
| 0012 | Database establishment and maintenance | 4/17/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Continue development of monthly budget tracking and reporting. |
| 0012 | Database establishment and maintenance | 4/20/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with database developers about data analysis sorting and time increment report. |
| 0012 | Database establishment and maintenance | 4/20/2015 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Complete testing of revisions/updates to fee review functionality in database. |
| 0012 | Database establishment and maintenance | 4/21/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Revise database tables for the second interim fee period. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0012 | Database establishment and maintenance | 4/22/2015 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Test and confirm revisions to data analysis sorting in production database. |
| 0012 | Database establishment and maintenance | 4/27/2015 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Analyze first and second interim fee data and coding for quantification of hours/fees for budgeting, retention, fee applications, billing, and communications with the Fee Committee. |
| 0012 | Database establishment and maintenance | 4/30/2015 | DALTON, ANDY | $495 | 1.7 | $841.50 | Backup all coded retained professional fee and expense data for the first and second interim fee periods. |
| *0012* | *Database establishment and maintenance* | | *Matter Totals* | | *118.3* | *$58,342.50* | |
| 0013 | Non-working travel | 1/20/2015 | WILLIAMSON, BRADY C. | $585 | 4.4 | $2,574.00 | Travel to New York from Madison. |
| 0013 | Non-working travel | 1/20/2015 | HANCOCK, MARK | $275 | 3.8 | $1,045.00 | Travel to New York for Fee Committee meeting. |
| 0013 | Non-working travel | 1/21/2015 | WILLIAMSON, BRADY C. | $585 | 5.5 | $3,217.50 | Return travel to Madison. |
| 0013 | Non-working travel | 1/21/2015 | HANCOCK, MARK | $275 | 6.1 | $1,677.50 | Return travel from New York to Madison for Fee Committee meeting. |
| 0013 | Non-working travel | 1/25/2015 | WILSON, ERIC | $515 | 2.0 | $1,030.00 | Travel to Wilmington, via Cincinnati and Philadelphia. |
| 0013 | Non-working travel | 1/25/2015 | WILLIAMSON, BRADY C. | $585 | 4.5 | $2,632.50 | Attempted travel to Wilmington for January 26 hearing. |
| 0013 | Non-working travel | 1/26/2015 | WILSON, ERIC | $515 | 6.3 | $3,244.50 | Return travel from Wilmington to Madison, via Philadelphia and Atlanta. |
| 0013 | Non-working travel | 2/17/2015 | WILLIAMSON, BRADY C. | $585 | 5.6 | $3,276.00 | Travel to Wilmington for delayed and rescheduled fee application hearing. |
| 0013 | Non-working travel | 2/17/2015 | WEST, ERIN | $295 | 6.0 | $1,770.00 | Travel to New York for Fee Committee meeting. |
| 0013 | Non-working travel | 2/18/2015 | STADLER, KATHERINE | $495 | 5.0 | $2,475.00 | Non-working travel to and from New York for March Fee Committee meeting. |
| 0013 | Non-working travel | 2/18/2015 | WEST, ERIN | $295 | 5.0 | $1,475.00 | Return travel to Madison from New York. |
| 0013 | Non-working travel | 2/18/2015 | WEST, ERIN | $295 | 5.5 | $1,622.50 | Travel to/from New York to Wilmington for hearing and meeting with Polsinelli. |
| 0013 | Non-working travel | 2/21/2015 | WILLIAMSON, BRADY C. | $585 | 5.4 | $3,159.00 | Return travel to Madison office. |
| 0013 | Non-working travel | 3/12/2015 | WILLIAMSON, BRADY C. | $585 | 5.8 | $3,393.00 | Travel to New York from Madison/Milwaukee for March 12-13 meetings. |
| 0013 | Non-working travel | 3/13/2015 | WILLIAMSON, BRADY C. | $585 | 5.2 | $3,042.00 | Return to Madison from New York. |
| 0013 | Non-working travel | 3/28/2015 | WILLIAMSON, BRADY C. | $585 | 5.3 | $3,100.50 | Travel in connection with Fee Committee meeting. |
| 0013 | Non-working travel | 4/1/2015 | WILLIAMSON, BRADY C. | $585 | 5.6 | $3,276.00 | Return to Madison from March 31 meeting in New York. |
| 0013 | Non-working travel | 4/15/2015 | STADLER, KATHERINE | $495 | 6.4 | $3,168.00 | Non-working travel from Madison to New York-U.S. Trustee's office for Fee Committee meeting. |
| 0013 | Non-working travel | 4/17/2015 | STADLER, KATHERINE | $495 | 4.5 | $2,227.50 | Return travel from April 15 meeting. |
| 0013 | Non-working travel | 4/27/2015 | STADLER, KATHERINE | $495 | 6.1 | $3,019.50 | Travel to New York, via Minneapolis, for April Fee Committee meeting. |
| 0013 | Non-working travel | 4/27/2015 | WILLIAMSON, BRADY C. | $585 | 5.6 | $3,276.00 | Travel from Madison to New York for meetings. |
| 0013 | Non-working travel | 4/28/2015 | STADLER, KATHERINE | $495 | 5.3 | $2,623.50 | Return travel from New York to Madison with associated runway delays. |
| 0013 | Non-working travel | 4/28/2015 | WILLIAMSON, BRADY C. | $585 | 6.5 | $3,802.50 | Return travel to Madison from New York. |
| 0013 | Non-working travel | 4/30/2015 | FIRM | $0 | 0.0 | -$30,063.50 | Less 50% non-working travel fees. |
| *0013* | *Non-working travel* | | *Matter Totals* | | *121.4* | *$30,063.50* | |
| 0014 | Prepare for and attend hearings and court communications | 1/13/2015 | BOUCHER, KATHLEEN | $225 | 1.8 | $405.00 | Listen and take notes on omnibus hearing including retention applications. |
| 0014 | Prepare for and attend hearings and court communications | 1/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Listen to segment of hearing on retention of counsel and effect on fee review. |
| 0014 | Prepare for and attend hearings and court communications | 1/22/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Update retained professionals chart for court summary report. |

EXHIBIT E
Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 1/23/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Office conference with Mr. Wilson in preparation for court appearance to present Kirkland & Ellis fee application. |
| 0014 | Prepare for and attend hearings and court communications | 1/23/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Email to and from Mr. Madron about the status of January 26 hearing and the proposed order for the hearing. |
| 0014 | Prepare for and attend hearings and court communications | 1/23/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Call to and from Ms. Werkheiser updating on the status of the Fee Committee report for January 26 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 1/25/2015 | WILSON, ERIC | $515 | 1.5 | $772.50 | Prepare for hearing on first interim fee application of Kirkland & Ellis. |
| 0014 | Prepare for and attend hearings and court communications | 1/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and emails with Mr. Gitlin on preparation and logistics. |
| 0014 | Prepare for and attend hearings and court communications | 1/26/2015 | WILSON, ERIC | $515 | 2.6 | $1,339.00 | Prepare for hearing on first interim fee application of Kirkland & Ellis. |
| 0014 | Prepare for and attend hearings and court communications | 1/26/2015 | WILSON, ERIC | $515 | 0.2 | $103.00 | Conference with Mr. Gitlin and Mr. Williamson about hearing on first interim fee application of Kirkland & Ellis. |
| 0014 | Prepare for and attend hearings and court communications | 1/26/2015 | WILSON, ERIC | $515 | 0.4 | $206.00 | Attend hearing on first interim fee application of Kirkland & Ellis. |
| 0014 | Prepare for and attend hearings and court communications | 1/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Preparatory telephone calls and emails with Mr. Gitlin including outline of principal points for hearing. |
| 0014 | Prepare for and attend hearings and court communications | 1/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up telephone calls and emails on hearing, including emails to Ms. Gooch and Mr. Kravitz. |
| 0014 | Prepare for and attend hearings and court communications | 1/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Monitor hearing (listen only). |
| 0014 | Prepare for and attend hearings and court communications | 1/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Prepare for hearing by reviewing materials and draft order. |
| 0014 | Prepare for and attend hearings and court communications | 1/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange email with Mr. Gitlin on follow up matters from January 26 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 1/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Check status of discussions with remaining professionals for February 17 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 2/9/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and comment on first interim fee order for February 17 hearing. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 2/10/2015 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Listen only on February 10 omnibus hearing on exclusivity and objection to claims. |
| 0014 | Prepare for and attend hearings and court communications | 2/10/2015 | HANCOCK, MARK | $275 | 2.1 | $577.50 | Prepare for and telephonically attend omnibus hearing. |
| 0014 | Prepare for and attend hearings and court communications | 2/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Monitor omnibus hearing (partial/listen only) and summary email to Fee Committee members. |
| 0014 | Prepare for and attend hearings and court communications | 2/10/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Madron on agenda for February 17 fee hearing and order. |
| 0014 | Prepare for and attend hearings and court communications | 2/12/2015 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Correspond with Delaware counsel for summary report filing. |
| 0014 | Prepare for and attend hearings and court communications | 2/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review notice of hearing on pending applications. |
| 0014 | Prepare for and attend hearings and court communications | 2/12/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review agenda for February 17 fee hearing and e-mail exchange with Mr. Madron about it. |
| 0014 | Prepare for and attend hearings and court communications | 2/12/2015 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Update Exhibit A for February 17 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 2/12/2015 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Review summary report for errors. |
| 0014 | Prepare for and attend hearings and court communications | 2/16/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Telephone call to Mr. Madron about rescheduling February 17 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 2/16/2015 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Prepare materials for Ms. West for February 18 hearing. |
| 0014 | Prepare for and attend hearings and court communications | 2/16/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Ms. Stadler and Ms. Boucher on rescheduling hearing on uncontested fee applications. |
| 0014 | Prepare for and attend hearings and court communications | 2/16/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Begin reviewing materials related to February 18 Fee Committee meeting. |
| 0014 | Prepare for and attend hearings and court communications | 2/16/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review e-mails from Mr. Madron on cancellation and rescheduling of February 17 fee hearing, forwarding updates to Fee Committee members as new information becomes available. |
| 0014 | Prepare for and attend hearings and court communications | 2/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Preparation for February 17 hearing. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 2/18/2015 | BOUCHER, KATHLEEN | $225 | 1.4 | $315.00 | Draft order for uncontested fee applications held on February 18. |
| 0014 | Prepare for and attend hearings and court communications | 2/18/2015 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Listen in on uncontested fee hearing. |
| 0014 | Prepare for and attend hearings and court communications | 2/18/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Attend hearing on uncontested fee applications. |
| 0014 | Prepare for and attend hearings and court communications | 2/18/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conferences with Mr. Williamson and Ms. Boucher on draft order and exhibit. |
| 0014 | Prepare for and attend hearings and court communications | 2/18/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Telephonically attend fee application hearing. |
| 0014 | Prepare for and attend hearings and court communications | 2/18/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Prepare for and telephonically attend hearing on uncontested fee applications. |
| 0014 | Prepare for and attend hearings and court communications | 2/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Prepare for hearing. |
| 0014 | Prepare for and attend hearings and court communications | 2/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Attend hearing on fee applications before court. |
| 0014 | Prepare for and attend hearings and court communications | 3/4/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Listen in on scheduling conference call and report to Mr. Williamson and Ms. Stadler. |
| 0014 | Prepare for and attend hearings and court communications | 3/4/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Telephonically attend hearing on motion authorizing long-term power purchase agreement. |
| 0014 | Prepare for and attend hearings and court communications | 3/9/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review agenda for March 10 omnibus hearing. |
| 0014 | Prepare for and attend hearings and court communications | 3/10/2015 | BOUCHER, KATHLEEN | $225 | 1.8 | $405.00 | Listen in on omnibus hearing. |
| 0014 | Prepare for and attend hearings and court communications | 3/10/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Review agenda and related materials in preparation for monitoring March 10 omnibus hearing. |
| 0014 | Prepare for and attend hearings and court communications | 3/10/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. West and Ms. Boucher about March 10 omnibus hearing. |
| 0014 | Prepare for and attend hearings and court communications | 3/10/2015 | HANCOCK, MARK | $275 | 1.9 | $522.50 | Telephonically attend March 10 omnibus hearing. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0014 | Prepare for and attend hearings and court communications | 3/10/2015 | WEST, ERIN | $295 | 1.9 | $560.50 | Telephonically attend omnibus hearing on issues of second lien repayment settlement and make whole litigation to understand role of committee professionals in litigated matters. |
| 0014 | Prepare for and attend hearings and court communications | 3/19/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Telephone call to Chambers to discuss fee hearing dates. |
| 0014 | Prepare for and attend hearings and court communications | 4/9/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Call to Ms. Gadson to obtain hearing date for uncontested fee matters. |
| 0014 | Prepare for and attend hearings and court communications | 4/14/2015 | BOUCHER, KATHLEEN | $225 | 2.8 | $630.00 | Listen in and take notes on omnibus hearing. |
| 0014 | Prepare for and attend hearings and court communications | 4/14/2015 | WILLIAMSON, BRADY C. | $585 | 1.5 | $877.50 | Monitor, intermittently, omnibus hearing including timetable comments. |
| 0014 | Prepare for and attend hearings and court communications | 4/14/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about revisions to omnibus hearing agenda. |
| 0014 | Prepare for and attend hearings and court communications | 4/14/2015 | HANCOCK, MARK | $275 | 2.8 | $770.00 | Telephonically attend omnibus hearing. |
| 0014 | Prepare for and attend hearings and court communications | 4/20/2015 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Intermittent monitoring of hearing. |
| 0014 | Prepare for and attend hearings and court communications | 4/20/2015 | HANCOCK, MARK | $275 | 5.5 | $1,512.50 | Telephonically attend portion of makewhole trial. |
| 0014 | Prepare for and attend hearings and court communications | 4/21/2015 | HANCOCK, MARK | $275 | 2.2 | $605.00 | Review trial briefs and summary judgment opinion in preparation for second day of makewhole trial. |
| 0014 | Prepare for and attend hearings and court communications | 4/21/2015 | HANCOCK, MARK | $275 | 4.2 | $1,155.00 | Telephonically attend portion of makewhole trial. |
| 0014 | Prepare for and attend hearings and court communications | 4/22/2015 | HANCOCK, MARK | $275 | 1.7 | $467.50 | Telephonically attend portion of makewhole trial. |
| 0014 | Prepare for and attend hearings and court communications | 4/30/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about attending May 4 omnibus hearing. |
| *0014* | *Prepare for and attend hearings and court communications* | | *Matter Totals* | | *55.0* | *$18,810.00* | |
| 0015 | Team meetings | 1/5/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Attend team meeting. |
| 0015 | Team meetings | 1/5/2015 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 1/5/2015 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Attend team meeting. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Team meetings | 1/5/2015 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Attend team meeting. |
| 0015 | Team meetings | 1/5/2015 | WEST, ERIN | $295 | 0.9 | $265.50 | Attend team meeting. |
| 0015 | Team meetings | 1/5/2015 | WILSON, ERIC | $515 | 0.9 | $463.50 | Attend team meeting. |
| 0015 | Team meetings | 1/5/2015 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Attend and take notes for team meeting. |
| 0015 | Team meetings | 1/5/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Update team minutes for today's meeting. |
| 0015 | Team meetings | 1/5/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Attend team meeting. |
| 0015 | Team meetings | 1/8/2015 | BOUCHER, KATHLEEN | $225 | 2.3 | $517.50 | Prepare minutes from team meeting held on January 5 and create agenda for January 12. |
| 0015 | Team meetings | 1/12/2015 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Attend team meeting. |
| 0015 | Team meetings | 1/12/2015 | WILSON, ERIC | $515 | 0.8 | $412.00 | Attend team meeting. |
| 0015 | Team meetings | 1/12/2015 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Attend team meeting. |
| 0015 | Team meetings | 1/12/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Attend team meeting. |
| 0015 | Team meetings | 1/12/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Attend team meeting. |
| 0015 | Team meetings | 1/12/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Attend team meeting. |
| 0015 | Team meetings | 1/12/2015 | WEST, ERIN | $295 | 0.8 | $236.00 | Attend team meeting. |
| 0015 | Team meetings | 1/14/2015 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Prepare minutes for January 12 team meeting and agenda for January 19 meeting. |
| 0015 | Team meetings | 1/15/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Prepare and send team meeting minutes January 12 and agenda January 19. |
| 0015 | Team meetings | 1/19/2015 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Attend team meeting. |
| 0015 | Team meetings | 1/19/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Attend team meeting. |
| 0015 | Team meetings | 1/19/2015 | WEST, ERIN | $295 | 0.9 | $265.50 | Attend team meeting. |
| 0015 | Team meetings | 1/19/2015 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 1/19/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Attend team meeting. |
| 0015 | Team meetings | 1/19/2015 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 1/19/2015 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Attend team meeting. |
| 0015 | Team meetings | 1/28/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Draft meeting minutes for team meeting on February 2. |
| 0015 | Team meetings | 1/28/2015 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Prepare and follow up on minutes from January 19 team meeting. |
| 0015 | Team meetings | 1/29/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Update draft agenda for February 2 meeting. |
| 0015 | Team meetings | 1/30/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Update February 2 agenda. |
| 0015 | Team meetings | 2/2/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Attend team meeting. |
| 0015 | Team meetings | 2/2/2015 | WILSON, ERIC | $515 | 0.7 | $360.50 | Attend team meeting. |
| 0015 | Team meetings | 2/2/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Attend team meeting. |
| 0015 | Team meetings | 2/2/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Attend team meeting. |
| 0015 | Team meetings | 2/2/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Attend team meeting. |
| 0015 | Team meetings | 2/2/2015 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Attend team meeting. |
| 0015 | Team meetings | 2/2/2015 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 2/3/2015 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Draft minutes from February 2 team meeting and create agenda for February 9 meeting. |
| 0015 | Team meetings | 2/4/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Draft and send minutes from February 2 meeting and agenda for February 9 meeting. |
| 0015 | Team meetings | 2/9/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Attend team meeting. |
| 0015 | Team meetings | 2/9/2015 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Attend and take notes for team meeting. |
| 0015 | Team meetings | 2/9/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Update agenda for today's team meeting and follow up requested after meeting. |
| 0015 | Team meetings | 2/9/2015 | WILSON, ERIC | $515 | 0.5 | $257.50 | Attend team meeting. |
| 0015 | Team meetings | 2/9/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 2/9/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Attend team meeting. |
| 0015 | Team meetings | 2/9/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Attend team meeting. |
| 0015 | Team meetings | 2/9/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Attend team meeting. |
| 0015 | Team meetings | 2/9/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Attend team meeting. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Team meetings | 2/11/2015 | BOUCHER, KATHLEEN | $225 | 1.0 | $225.00 | Draft minutes from team meeting on February 9 and agenda for February 16 meeting. |
| 0015 | Team meetings | 2/12/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Update and send minutes from February 9 meeting and agenda for February 16 meeting. |
| 0015 | Team meetings | 2/16/2015 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Attend team meeting. |
| 0015 | Team meetings | 2/16/2015 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Attend and take notes from team meeting. |
| 0015 | Team meetings | 2/16/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Attend team meeting. |
| 0015 | Team meetings | 2/16/2015 | WEST, ERIN | $295 | 0.9 | $265.50 | Attend team meeting. |
| 0015 | Team meetings | 2/16/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Attend team meeting. |
| 0015 | Team meetings | 2/16/2015 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 2/16/2015 | WILSON, ERIC | $515 | 0.8 | $412.00 | Partial attendance at team meeting. |
| 0015 | Team meetings | 2/17/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Draft agenda for February 23 meeting. |
| 0015 | Team meetings | 2/17/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Draft minutes from February 16 meeting. |
| 0015 | Team meetings | 2/19/2015 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Draft agenda for February 23 and minutes from February 16 and follow up. |
| 0015 | Team meetings | 2/23/2015 | WILSON, ERIC | $515 | 1.3 | $669.50 | Attend team meeting. |
| 0015 | Team meetings | 2/23/2015 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 2/23/2015 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Attend team meeting. |
| 0015 | Team meetings | 2/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussion with Ms. Stadler about examples of vague fee entries and prepare same for discussion at team meeting. |
| 0015 | Team meetings | 2/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review list of potentially vague fee entries prepared by Mr. Hancock in preparation for team meeting. |
| 0015 | Team meetings | 2/23/2015 | DALTON, ANDY | $495 | 1.3 | $643.50 | Attend team meeting. |
| 0015 | Team meetings | 2/23/2015 | WEST, ERIN | $295 | 1.3 | $383.50 | Attend team meeting. |
| 0015 | Team meetings | 2/23/2015 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Attend team meeting. |
| 0015 | Team meetings | 2/23/2015 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Attend team meeting. |
| 0015 | Team meetings | 2/25/2015 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Draft minutes for February 23 meeting and agenda for March 2 meeting. |
| 0015 | Team meetings | 2/26/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Prepare agenda for March 2 meeting. |
| 0015 | Team meetings | 2/26/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Draft minutes from February 23 meeting. |
| 0015 | Team meetings | 3/2/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Attend team meeting. |
| 0015 | Team meetings | 3/2/2015 | WILSON, ERIC | $515 | 0.5 | $257.50 | Attend team meeting. |
| 0015 | Team meetings | 3/2/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Update agenda for today's team meeting. |
| 0015 | Team meetings | 3/2/2015 | BOUCHER, KATHLEEN | $225 | 0.5 | $112.50 | Attend and take notes at team meeting. |
| 0015 | Team meetings | 3/2/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Attend team meeting. |
| 0015 | Team meetings | 3/2/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 3/2/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Attend team meeting. |
| 0015 | Team meetings | 3/2/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 3/3/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Ms. Stadler providing update on agenda matters for team meeting. |
| 0015 | Team meetings | 3/4/2015 | BOUCHER, KATHLEEN | $225 | 1.9 | $427.50 | Draft minutes from March 2 meeting and agenda for March 9 meeting. |
| 0015 | Team meetings | 3/6/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Update agenda for meeting to be held on March 9. |
| 0015 | Team meetings | 3/9/2015 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Attend team meeting. |
| 0015 | Team meetings | 3/9/2015 | WILSON, ERIC | $515 | 0.6 | $309.00 | Attend team meeting. |
| 0015 | Team meetings | 3/9/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Update and distribute agenda for today's meeting. |
| 0015 | Team meetings | 3/9/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Attend and take notes for team meeting. |
| 0015 | Team meetings | 3/9/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Attend team meeting. |
| 0015 | Team meetings | 3/9/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Attend team meeting. |
| 0015 | Team meetings | 3/9/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Attend team meeting. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Team meetings | 3/9/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Attend team meeting. |
| 0015 | Team meetings | 3/9/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Attend team meeting. |
| 0015 | Team meetings | 3/12/2015 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Prepare minutes from March 9 meeting and agenda for March 16 meeting. |
| 0015 | Team meetings | 3/13/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Prepare and distribute minutes from March 9 and agenda for March 16. |
| 0015 | Team meetings | 3/16/2015 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Attend and take minutes of team meeting. |
| 0015 | Team meetings | 3/16/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Update agenda for today's meeting. |
| 0015 | Team meetings | 3/16/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Attend team meeting. |
| 0015 | Team meetings | 3/16/2015 | WILSON, ERIC | $515 | 0.7 | $360.50 | Attend team meeting. |
| 0015 | Team meetings | 3/16/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Attend team meeting. |
| 0015 | Team meetings | 3/16/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Attend team meeting. |
| 0015 | Team meetings | 3/16/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Attend team meeting. |
| 0015 | Team meetings | 3/19/2015 | BOUCHER, KATHLEEN | $225 | 2.1 | $472.50 | Create minutes from March 16 and draft agenda for March 23. |
| 0015 | Team meetings | 3/23/2015 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 3/23/2015 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Update and distribute agenda for today's meeting. |
| 0015 | Team meetings | 3/23/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Attend team meeting. |
| 0015 | Team meetings | 3/23/2015 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Attend team meeting. |
| 0015 | Team meetings | 3/23/2015 | WILSON, ERIC | $515 | 0.7 | $360.50 | Attend team meeting. |
| 0015 | Team meetings | 3/23/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Attend team meeting. |
| 0015 | Team meetings | 3/23/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Attend team meeting. |
| 0015 | Team meetings | 3/23/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Attend team meeting. |
| 0015 | Team meetings | 3/23/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Attend team meeting. |
| 0015 | Team meetings | 3/25/2015 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Draft minutes from March 23 meeting and follow up on tasks assigned at meeting. |
| 0015 | Team meetings | 4/3/2015 | BOUCHER, KATHLEEN | $225 | 1.7 | $382.50 | Prepare agenda for April 6 meeting. |
| 0015 | Team meetings | 4/6/2015 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Attend team meeting. |
| 0015 | Team meetings | 4/6/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Attend team meeting. |
| 0015 | Team meetings | 4/6/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Attend team meeting. |
| 0015 | Team meetings | 4/6/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Attend team meeting. |
| 0015 | Team meetings | 4/6/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Attend team meeting. |
| 0015 | Team meetings | 4/6/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Attend and take minutes of team meeting. |
| 0015 | Team meetings | 4/6/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Attend team meeting. |
| 0015 | Team meetings | 4/10/2015 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Prepare minutes from April 6 meeting and agenda for April 13 meeting. |
| 0015 | Team meetings | 4/13/2015 | WILSON, ERIC | $515 | 0.8 | $412.00 | Attend team meeting (partial attendance). |
| 0015 | Team meetings | 4/13/2015 | BOUCHER, KATHLEEN | $225 | 0.9 | $202.50 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 4/13/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Attend team meeting. |
| 0015 | Team meetings | 4/13/2015 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Attend team meeting. |
| 0015 | Team meetings | 4/13/2015 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Attend team meeting. |
| 0015 | Team meetings | 4/13/2015 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Attend team meeting. |
| 0015 | Team meetings | 4/13/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Attend team meeting. |
| 0015 | Team meetings | 4/13/2015 | WEST, ERIN | $295 | 0.9 | $265.50 | Attend team meeting. |
| 0015 | Team meetings | 4/16/2015 | BOUCHER, KATHLEEN | $225 | 1.3 | $292.50 | Draft minutes from April 13 meeting and agenda for April 20. |
| 0015 | Team meetings | 4/20/2015 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Attend team meeting. |
| 0015 | Team meetings | 4/20/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Attend team meeting. |
| 0015 | Team meetings | 4/20/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Attend team meeting. |
| 0015 | Team meetings | 4/20/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Attend team meeting. |
| 0015 | Team meetings | 4/20/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Attend team meeting. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0015 | Team meetings | 4/20/2015 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | prepare for and attend team meeting. |
| 0015 | Team meetings | 4/20/2015 | WILSON, ERIC | $515 | 0.6 | $309.00 | Attend team meeting. |
| 0015 | Team meetings | 4/20/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Attend and take minutes for team meeting. |
| 0015 | Team meetings | 4/28/2015 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Draft minutes from April 20 and agenda for May 4. |
| 0015 | Team meetings | 4/30/2015 | BOUCHER, KATHLEEN | $225 | 0.8 | $180.00 | Create agenda for May 4. |
| *0015* | *Team meetings* | | *Matter Totals* | | *107.1* | *$35,775.50* | |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/19/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Ms. Stadler on schedule for drafting of fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/21/2015 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Combine, merge and format LEDES data to create tables and schedules for the first interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/30/2015 | WEST, ERIN | $295 | 1.0 | $295.00 | Prepare summary of first fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 1/30/2015 | WEST, ERIN | $295 | 3.2 | $944.00 | Begin preparing draft of first fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 2/3/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Verification of hours and fees in Godfrey & Kahn fee spreadsheets. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 2/4/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Create and reconcile Godfrey & Kahn fee and expense spreadsheets. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 2/5/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Meeting with Ms. Stadler about Godfrey & Kahn billing data and fee application tables. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 2/5/2015 | DALTON, ANDY | $495 | 4.2 | $2,079.00 | Create, reconcile, and verify master spreadsheet of all Godfrey & Kahn fees and expenses. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 2/13/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Stadler and Ms. Boucher about motion for extension. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 2/13/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Update and prepare motion and notice for extension to file second fee period interim application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 2/13/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review Delaware local rules on extending time to file an interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 2/13/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Discussions with Mr. Williamson on motion for extension to file interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 2/13/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Baker (Phillips Goldman) about motion for extension. |

EXHIBIT E
Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 2/13/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Draft and revise motion for extension of time to file interim fee application and proposed order. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 2/13/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Communication about filing extension for filing Godfrey & Kahn first interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 2/24/2015 | STADLER, KATHERINE | $0 | 0.0 | $0.00 | Continue review of time entries, revise and edit January bills. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/2/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Detailed review of local rules and U.S. Trustee guidelines to determine proper attachments and formats of exhibits to fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/3/2015 | WILSON, ERIC | $515 | 1.0 | $515.00 | Review draft fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/3/2015 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Create fee and expense exhibits for the interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/3/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Revise interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/3/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review and revise first interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/3/2015 | STADLER, KATHERINE | $495 | 3.6 | $1,782.00 | Review and revise draft fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/3/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Confer with Mr. Dalton on preparation of exhibit summarizing all timekeepers' worked hours by matter. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/3/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Consult billing records for disclosure of time and expenses recorded but not billed to the estates, drafting application insert on that. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/3/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Revise fee application to include descriptions of court pleadings. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/4/2015 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review and comment on draft fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/4/2015 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Review first interim draft application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/4/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review interim expense data. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/4/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review and revise interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/4/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Revise exhibits to the interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/4/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review draft fee application for first interim fee period. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/4/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Revisions and additions to fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/4/2015 | STADLER, KATHERINE | $495 | 4.9 | $2,425.50 | Continue drafting, reviewing, and revising fee application, with substantial revisions to structure and content. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/4/2015 | WEST, ERIN | $295 | 1.3 | $383.50 | Revise fee application to include additional information on status reports filed and team member credentials. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/5/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Telephone call and e-mail with Ms. Stadler in connection with fee application comments and disclosure. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/5/2015 | BOUCHER, KATHLEEN | $225 | 1.1 | $247.50 | Review and update second fee period - first interim application for compensation. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/5/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Draft and revise exhibits to the interim fee application, including calculations of blended rates required buy U.S. Trustee guidelines. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/5/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review and revise interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/5/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Discussions with Ms. Stadler about preparation of the fee application and exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/5/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Meeting with billing staff on calculations necessary for customary and comparable billing disclosure, as required by the U.S. Trustee large case fee guidelines. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/5/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Multiple conferences with Mr. Dalton on preparation of exhibits to fee application, including customary and comparable disclosures. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/5/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Draft customary and comparable insert for fee application and complete table with comparable blended rate calculations. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/5/2015 | STADLER, KATHERINE | $495 | 6.0 | $2,970.00 | Substantial review and revision of fee application text, incorporating comments and revisions from Mr. Williamson, Ms. Boucher, Ms. Andres and adding cross-referenced citations to Local Rule and U.S. Trustee guidelines to track compliance. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/5/2015 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Review and revise exhibits to first interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/6/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review and revise interim fee application and verify hour/fee/expense figures therein. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/6/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Revise exhibits to the interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Mr. Gitlin on additions to fee application for Godfrey & Kahn and Mr. Gitlin. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Revise draft fee application and insert additional descriptive sections. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/6/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise Mr. Gitlin's fee application narrative. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/6/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Prepare, review, and revise budget and staffing plan for inclusion in first interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/6/2015 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Review and revise application, incorporating exhibit references, verified citations, and certain calculations. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/7/2015 | STADLER, KATHERINE | $495 | 2.1 | $1,039.50 | Review and revise fee application and exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/8/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Prepare fee exhibits for Gitlin fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/8/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Prepare expense exhibits for Gitlin fee application |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/8/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Compute and adjust Mr. Gitlin's time entries for non-working travel and computed effective hourly rate. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/8/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise narrative of Gitlin portion of fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/9/2015 | BOUCHER, KATHLEEN | $225 | 0.6 | $135.00 | Prepare selected receipts in support of fee application, review application and forward to local counsel for filing. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/9/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Create exhibit of Mr. Gitlin's expenses. |

EXHIBIT E
Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/9/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create and verify fee exhibit of Mr. Gitlin's time entries. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/9/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Revise and verify figures/calculations in exhibits to the fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/9/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Revise interim fee application and verify figures therein. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/9/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussions with Ms. Stadler on revisions to the fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/9/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review index of necessary receipts and expense documentation for service upon interested parties. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/9/2015 | STADLER, KATHERINE | $495 | 6.2 | $3,069.00 | Final review and revision of fee application and all exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/10/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange with Delaware counsel on status of filing first interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/11/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussion with Ms. Stadler on U.S.Trustee comments about the interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial revisions to fee application in light of U.S. Trustee's initial comments. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/11/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conferences with Ms. Schwartz on consolidated Gitlin and Godfrey & Kahn fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/11/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Consider and discuss with Mr. Williamson and Mr. Dalton necessary revisions to fee application in light of U.S. Trustee comments. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/11/2015 | STADLER, KATHERINE | $495 | 4.4 | $2,178.00 | Review and revise fee application, at U.S. Trustee's request, bifurcating Gitlin and Godfrey & Kahn fee requests and adjusting applications accordingly. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/12/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Update Delaware counsel about filing. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/12/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Stadler on revisions to the fee application and exhibits. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/12/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise fee application and verify all figures therein. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/12/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Stadler about blended rate calculations. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/12/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise interim application of Mr. Gitlin and verify the figures therein. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/12/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise and complete Exhibits A and B to Mr. Gitlin's interim fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/12/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review revised fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/12/2015 | STADLER, KATHERINE | $495 | 2.2 | $1,089.00 | Review and revise Godfrey & Kahn fee application, augmenting description of Mr. Dalton's experience and qualifications at U.S. Trustee request. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/12/2015 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Review and revise Gitlin fee application, incorporating comments from Mr. Williamson and adjustments to exhibit for task category 002-case administration. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/12/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conferences with Mr. Williamson and Mr. Gitlin on U.S. Trustee's request to bifurcate fee application and necessary revisions. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/12/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Delaware local counsel, Mr. Baker, on revised timeline and status of first interim fee applications of Godfrey & Kahn and Mr. Gitlin. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/13/2015 | BOUCHER, KATHLEEN | $225 | 0.7 | $157.50 | Telephone call to Delaware counsel and final review of applications for filing and mailing. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/13/2015 | STADLER, KATHERINE | $495 | 2.8 | $1,386.00 | Final review and revision to Godfrey & Kahn fee application and all exhibits, including revised time detail based on U.S. Trustee comments. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/13/2015 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Review and revise Gitlin application based on comments from Mr. Gitlin, completing application and exhibits for filing and service. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/13/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Baker on Delaware counsel revisions to fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/13/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on revisions to Gitlin fee application. |
| 0017 | Fee Applications- Godfrey & Kahn and Gitlin & Company LLC | 3/27/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Work on monthly statement. |
| *0017* | *Fee Applications- Godfrey & Kahn and Gitlin & Company LLC* | | *Matter Totals* | | *84.2* | *$39,295.50* | |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 1/2/2015 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review and code October fee statement and expense request. |
| 020A | Alvarez & Marsal North America, LLC | 1/2/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft correspondence to Messrs. Stegenga and Stewart advising of no-objection to October fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 1/5/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve letter on monthly fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 1/7/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review receipts provided in support of October expenses. |
| 020A | Alvarez & Marsal North America, LLC | 1/7/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Ms. Gooch on potential revisions to letter report. |
| 020A | Alvarez & Marsal North America, LLC | 1/7/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review supplemental declaration and monthly fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 1/8/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create and verify exhibit workbook and draft related e-mail to Ms. Andres. |
| 020A | Alvarez & Marsal North America, LLC | 1/8/2015 | DALTON, ANDY | $495 | 1.3 | $643.50 | Review November monthly fee statement and electronic supporting data. |
| 020A | Alvarez & Marsal North America, LLC | 1/8/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Meeting with Ms. Andres about revisions to letter report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 1/8/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Office conference with Ms. Stadler and review of comments from Ms. Gooch on letter report. |
| 020A | Alvarez & Marsal North America, LLC | 1/8/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Office conferences with Mr. Dalton and Ms. Viola relating to editing exhibits to reflect comments from Ms. Gooch. |
| 020A | Alvarez & Marsal North America, LLC | 1/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Cursory review of monthly statement. |
| 020A | Alvarez & Marsal North America, LLC | 1/9/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Andres on necessary revisions to letter report based on January 8 Fee Committee call. |
| 020A | Alvarez & Marsal North America, LLC | 1/9/2015 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review November monthly fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 1/9/2015 | ANDRES, CARLA | $410 | 1.4 | $574.00 | Review and edit exhibits to letter report consistent with discussions and comments between Ms. Gooch and Ms. Stadler. |
| 020A | Alvarez & Marsal North America, LLC | 1/12/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mail to Mr. Dalton advising of necessary revisions to exhibits and e-mail to Ms. Stadler and Mr. Williamson advising of status of exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 1/12/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Further revisions to letter report and e-mails with Mr. Williamson and Ms. Stadler discussing revisions. |
| 020A | Alvarez & Marsal North America, LLC | 1/12/2015 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Revise letter report to incorporate changes resulting from Fee Committee comments and updated exhibit calculations. |
| 020A | Alvarez & Marsal North America, LLC | 1/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review draft letter report for consistency and policy. |
| 020A | Alvarez & Marsal North America, LLC | 1/12/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Review and revise first interim fee exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 1/12/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Exchange e-mail with Ms. Andres about first interim fee exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 1/12/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise updated draft report, analyzing analysis of vague and block billed time entries. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 1/12/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft correspondence to Mr. Stewart advising of review of November monthly fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 1/13/2015 | ANDRES, CARLA | $410 | 2.2 | $902.00 | Further editing of exhibit entries in connection with letter report and discussions with Ms. Stadler. |
| 020A | Alvarez & Marsal North America, LLC | 1/13/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails and telephone calls with Mr. Dalton, Ms. Stadler and Ms. Nass to clarify standards for exhibit entries and to confirm revisions to exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 1/13/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres about fee exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 1/13/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review revisions to fee exhibits to the first interim letter report. |
| 020A | Alvarez & Marsal North America, LLC | 1/13/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Andres on necessary revisions to letter report. |
| 020A | Alvarez & Marsal North America, LLC | 1/13/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise updated draft of letter report. |
| 020A | Alvarez & Marsal North America, LLC | 1/14/2015 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Revise and verify exhibits to the first interim letter report. |
| 020A | Alvarez & Marsal North America, LLC | 1/14/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Andres about the exhibits to the first interim letter report. |
| 020A | Alvarez & Marsal North America, LLC | 1/15/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail correspondence to Messrs. Stegenga and Stewart in connection with review of monthly fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 1/15/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Stadler about status of remaining first interim fee period reports. |
| 020A | Alvarez & Marsal North America, LLC | 1/15/2015 | STADLER, KATHERINE | $495 | 1.9 | $940.50 | Review and re-code vague and block billed time entries. |
| 020A | Alvarez & Marsal North America, LLC | 1/15/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft letter report based on revisions from Fee Committee's telephonic meeting, inserting discussion of duplication and overlap. |
| 020A | Alvarez & Marsal North America, LLC | 1/16/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and respond to e-mail from Ms. Stadler with additional comments on time entries in connection with letter report. |
| 020A | Alvarez & Marsal North America, LLC | 1/16/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review e-mail from Ms. Stadler to professional and final letter report. |
| 020A | Alvarez & Marsal North America, LLC | 1/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler about the final fee and expense exhibits to the letter report. |
| 020A | Alvarez & Marsal North America, LLC | 1/16/2015 | DALTON, ANDY | $495 | 1.1 | $544.50 | Revise, verify, and complete exhibits to the first interim letter report. |
| 020A | Alvarez & Marsal North America, LLC | 1/16/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Analyze fee entries describing potential paraprofessional tasks and draft e-mail to Ms. Stadler describing exhibit revisions. |
| 020A | Alvarez & Marsal North America, LLC | 1/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler about revision to fee exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 1/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review final letter report. |
| 020A | Alvarez & Marsal North America, LLC | 1/16/2015 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Final review and revision of first interim letter report before issuance. |
| 020A | Alvarez & Marsal North America, LLC | 1/27/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review November receipts. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 1/27/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review correspondence from Messrs. Stegenga and Stewart in response to letter report. |
| 020A | Alvarez & Marsal North America, LLC | 1/27/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward email from Mr. Stewart responding to first interim letter report. |
| 020A | Alvarez & Marsal North America, LLC | 1/29/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Telephone call with Ms. Stadler and e-mail advising of settlement summary. |
| 020A | Alvarez & Marsal North America, LLC | 1/29/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Prepare summary exhibit of Alvarez & Marshal letter report negotiations and update summary after discussion with Ms. Stadler. |
| 020A | Alvarez & Marsal North America, LLC | 1/29/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review correspondence in response to first interim letter report, conferencing with Ms. Andres on professional's positions and summarizing proposed resolution for February 3 meeting materials. |
| 020A | Alvarez & Marsal North America, LLC | 1/29/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create and verify negotiation summary spreadsheet. |
| 020A | Alvarez & Marsal North America, LLC | 2/5/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Telephone calls with Mr. Stuart and Ms. Stadler to discuss final resolution of first interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 2/9/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review December fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 2/9/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Internal e-mails in connection with recently filed fee statement and prepare correspondence to Messrs. Stegenga and Stuart advising of no-objection to monthly fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 2/9/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review December monthly fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 2/9/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Complete exhibit summary of first fee application for Fee Committee report. |
| 020A | Alvarez & Marsal North America, LLC | 2/11/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mails and telephone call with Mr. Stuart to address timing of second interim fee application and clarify issues related to timekeeping, billing and fee applications. |
| 020A | Alvarez & Marsal North America, LLC | 2/16/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Mr. Stuart to advise of adjourned fee application hearing and to confirm no need to attend. |
| 020A | Alvarez & Marsal North America, LLC | 2/18/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Stuart advising of potential for delayed filing. |
| 020A | Alvarez & Marsal North America, LLC | 2/18/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Stegenga on budget requirements and protocol for submission. |
| 020A | Alvarez & Marsal North America, LLC | 2/19/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review electronic expense data December. |
| 020A | Alvarez & Marsal North America, LLC | 2/22/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to status e-mail from Ms. Boucher to advise of anticipated delay in filing second interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 2/26/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review second interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 2/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Continue assessment and comparison of second interim period application. |
| 020A | Alvarez & Marsal North America, LLC | 3/4/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review electronic expense data for the second interim period. |
| 020A | Alvarez & Marsal North America, LLC | 3/6/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mails with Mr. Dalton and Mr. Stuart to confirm upload of expense detail in connection with review of fee application. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 3/6/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres about status of second interim fee data. |
| 020A | Alvarez & Marsal North America, LLC | 3/17/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and forward April budget and staffing plan. |
| 020A | Alvarez & Marsal North America, LLC | 3/25/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review and download documents via web portal and email Mr. Stuart about the same. |
| 020A | Alvarez & Marsal North America, LLC | 3/25/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres and Ms. Boucher on receipt of electronic fee data for the second interim period. |
| 020A | Alvarez & Marsal North America, LLC | 3/25/2015 | DALTON, ANDY | $495 | 2.8 | $1,386.00 | Analyze, reconcile, and augment electronic data for the second interim fee period. |
| 020A | Alvarez & Marsal North America, LLC | 3/25/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform initial database analysis of second interim fees. |
| 020A | Alvarez & Marsal North America, LLC | 3/25/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about second interim fee and expense data. |
| 020A | Alvarez & Marsal North America, LLC | 3/25/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mails from Mr. Dalton confirming receipt of Alvarez & Marsal fee application detail and notes on data. |
| 020A | Alvarez & Marsal North America, LLC | 3/25/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and respond to e-mail from Mr. Stuart attaching rate increase detail, advising of missing fee detail, and confirming fee detail delivery with Ms. Boucher. |
| 020A | Alvarez & Marsal North America, LLC | 3/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review Alvarez & Marsal memorandum on rate increases. |
| 020A | Alvarez & Marsal North America, LLC | 4/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Additional monthly statement review. |
| 020A | Alvarez & Marsal North America, LLC | 4/6/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review January fee statement and accompanying electronic data. |
| 020A | Alvarez & Marsal North America, LLC | 4/8/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review notice of proposed rate increase. |
| 020A | Alvarez & Marsal North America, LLC | 4/9/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review January monthly fee statement and draft correspondence to Messrs. Stegenga and Stuart confirming no-objection. |
| 020A | Alvarez & Marsal North America, LLC | 4/9/2015 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Review time and expense detail in connection with second interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 4/10/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fifth supplemental declaration of Jeffrey Stegenga. |
| 020A | Alvarez & Marsal North America, LLC | 4/10/2015 | ANDRES, CARLA | $410 | 1.6 | $656.00 | Review time and expense detail in connection with second interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 4/13/2015 | ANDRES, CARLA | $410 | 2.3 | $943.00 | Review time and expense detail in connection with second interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 4/14/2015 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Draft letter report in connection with second interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 4/15/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mails with Ms. Viola requesting revisions and amendments to exhibits for letter report. |
| 020A | Alvarez & Marsal North America, LLC | 4/15/2015 | ANDRES, CARLA | $410 | 1.2 | $492.00 | Review and revise exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 4/15/2015 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Further revisions to letter report. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 4/15/2015 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Analysis of fee application matter exhibit entries. |
| 020A | Alvarez & Marsal North America, LLC | 4/15/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails with Mr. Dalton to confirm expense detail in fee statements. |
| 020A | Alvarez & Marsal North America, LLC | 4/15/2015 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review fee statements in conjunction with requests for fees and expenses outside of the current interim period. |
| 020A | Alvarez & Marsal North America, LLC | 4/15/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Prepare draft second fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 4/15/2015 | VIOLA, LEAH | $295 | 1.5 | $442.50 | Update draft second fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 4/15/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Andres about pre-September 2014 expenses billed in the second interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 4/15/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Analyze expense data from the first and second interim fee periods and create exhibit of identical line items billed to both interim fee applications. |
| 020A | Alvarez & Marsal North America, LLC | 4/15/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres attaching exhibit with expense items billed to both the first and second interim fee applications. |
| 020A | Alvarez & Marsal North America, LLC | 4/16/2015 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Update second fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 4/16/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails with Ms. Stadler and Mr. Williamson discussing and transmitting letter report. |
| 020A | Alvarez & Marsal North America, LLC | 4/16/2015 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review and revise letter report to incorporate additional concerns. |
| 020A | Alvarez & Marsal North America, LLC | 4/16/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Ms. Andres and Ms. Stadler about monthly budgets. |
| 020A | Alvarez & Marsal North America, LLC | 4/17/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails with Mr. Williamson and Ms. Stadler addressing changes to letter report, status of exhibits and responding to inquiries on letter report language. |
| 020A | Alvarez & Marsal North America, LLC | 4/17/2015 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Revise letter report to incorporate requested revisions to exhibits and comments. |
| 020A | Alvarez & Marsal North America, LLC | 4/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Additions to draft with emphasis on policy items. |
| 020A | Alvarez & Marsal North America, LLC | 4/17/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review April budget and e-mail exchange with Ms. Andres on it. |
| 020A | Alvarez & Marsal North America, LLC | 4/17/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Additional review and revision of draft report in light of comments from Mr. Williamson. |
| 020A | Alvarez & Marsal North America, LLC | 4/17/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review and revise draft letter report. |
| 020A | Alvarez & Marsal North America, LLC | 4/17/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Detailed e-mail to Ms. Andres with comments on Alvarez & Marsal report. |
| 020A | Alvarez & Marsal North America, LLC | 4/17/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Review first and second interim fee entries to evaluate and quantify time spent on budgeting. |
| 020A | Alvarez & Marsal North America, LLC | 4/17/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussions with Mr. Williamson about the letter report and billing issues identified therein. |
| 020A | Alvarez & Marsal North America, LLC | 4/17/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Create chart of time entries billed on dates where a timekeeper billed more than 24 hours in a single day. |

EXHIBIT E

Godfrey and Kahn, S.C.

Detailed Time Records

January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 4/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review letter report on the second interim fee application. |
| 020A | Alvarez & Marsal North America, LLC | 4/20/2015 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Update second fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 4/20/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise draft letter report for the second interim fee period. |
| 020A | Alvarez & Marsal North America, LLC | 4/21/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and execute correspondence to Messrs. Stegenga and Stuart in connection with February fee statement and telephone call and e-mail with Ms. Stadler discussing resolution of letter report concerns. |
| 020A | Alvarez & Marsal North America, LLC | 4/21/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone call with Ms. Gooch and Ms. Stadler to discuss issues raised in letter report. |
| 020A | Alvarez & Marsal North America, LLC | 4/21/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review monthly budget and email from Ms. Andres summarizing issues raised by that budget. |
| 020A | Alvarez & Marsal North America, LLC | 4/21/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Ms. Gooch and Ms. Andres on draft letter report for second interim fee period. |
| 020A | Alvarez & Marsal North America, LLC | 4/21/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference and e-mail exchange with Ms. Andres on necessary revisions to second interim letter report in light of comments from Ms. Gooch. |
| 020A | Alvarez & Marsal North America, LLC | 4/23/2015 | ANDRES, CARLA | $410 | 1.7 | $697.00 | Review and revise letter report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 4/23/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal e-mails addressing status of letter report revisions. |
| 020A | Alvarez & Marsal North America, LLC | 4/23/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Stuart advising of intent to provide corrected electronic detail and e-mail to Mr. Dalton confirming intention. |
| 020A | Alvarez & Marsal North America, LLC | 4/23/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review further revisions to letter report and exhibits and review final draft submitted to Fee Committee. |
| 020A | Alvarez & Marsal North America, LLC | 4/23/2015 | VIOLA, LEAH | $295 | 1.6 | $472.00 | Prepare additional second fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 4/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Mr. Stuart about issues with the time data. |
| 020A | Alvarez & Marsal North America, LLC | 4/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review draft letter report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 4/23/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review and reconcile electronic data supporting the March fee statement. |
| 020A | Alvarez & Marsal North America, LLC | 4/27/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails and telephone call with Mr. Dalton in connection with review of recently submitted updated electronic data and review and respond to e-mail from Mr. Stuart advising of upload. |
| 020A | Alvarez & Marsal North America, LLC | 4/27/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Telephone conference with Ms. Andres about submission of revised fee data for the second interim period. |
| 020A | Alvarez & Marsal North America, LLC | 4/27/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Perform initial analysis of revised fee entries for the second interim period. |
| 020A | Alvarez & Marsal North America, LLC | 4/28/2015 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Analyze revised fee data and compare to original entries. |
| 020A | Alvarez & Marsal North America, LLC | 4/28/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Analyze and classify fee entries of Mr. Stuart to track changes from original to revised data. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020A | Alvarez & Marsal North America, LLC | 4/28/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review communication and supplemental data from professional to address data errors in original submission. |
| 020A | Alvarez & Marsal North America, LLC | 4/28/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare final version of second fee period exhibits for report. |
| 020A | Alvarez & Marsal North America, LLC | 4/29/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Mr. Dalton summarizing review of updated electronic detail. |
| 020A | Alvarez & Marsal North America, LLC | 4/29/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and revise final letter report and exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 4/29/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail to Ms. Viola in connection with requested revisions to exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 4/29/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Telephone call with Ms. Stadler to discuss Fee Committee comments on letter report and e-mails with Ms. Stadler containing additional revisions and confirming delivery of letter report. |
| 020A | Alvarez & Marsal North America, LLC | 4/29/2015 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Analyze revised fee data and identify changes from original fee entries, including whether any revision affects the letter report or exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 4/29/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Williamson, Ms. Stadler, and Ms. Andres about the revised fee entries. |
| 020A | Alvarez & Marsal North America, LLC | 4/29/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review final letter report. |
| 020A | Alvarez & Marsal North America, LLC | 4/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Renewed focus on new Alvarez & Marsal data and letter. |
| 020A | Alvarez & Marsal North America, LLC | 4/29/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare updated final version of second fee period exhibits. |
| 020A | Alvarez & Marsal North America, LLC | 4/29/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Ms. Stadler to discuss communications with Mr. Stuart addressing intention of filing new data. |
| 020A | Alvarez & Marsal North America, LLC | 4/29/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise draft report based on comments from Fee Committee at April 28 meeting. |
| 020A | Alvarez & Marsal North America, LLC | 4/30/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails and telephone call with Ms. Stadler in connection with delivery of letter report and inquiry from Ms. Gooch relating to communications with Mr. Stuart and review e-mail to Ms. Gooch discussing issues with updated electronic detail. |
| **020A** | ***Alvarez & Marsal North America, LLC*** | | ***Matter Totals*** | | ***84.9*** | ***$37,710.00*** | |
| 020B | Deloitte & Touche LLP | 1/2/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and execute final correspondence to Mr. Young indicating no-objection to four fee statements and e-mail to Mr. Young referencing attached letter and inquiring as to preferred recipients. |
| 020B | Deloitte & Touche LLP | 1/5/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Mr. Young advising of additional recipient of monthly fee statement correspondence and forwarding e-mail to Mr. Stokx with Fee Committee evaluation. |
| 020B | Deloitte & Touche LLP | 1/10/2015 | ANDRES, CARLA | $410 | 2.4 | $984.00 | Review fee detail in connection with first interim fee application. |
| 020B | Deloitte & Touche LLP | 1/16/2015 | ANDRES, CARLA | $410 | 3.4 | $1,394.00 | Review time and expense detail in connection with first interim fee application. |
| 020B | Deloitte & Touche LLP | 1/20/2015 | ANDRES, CARLA | $410 | 3.3 | $1,353.00 | Continue to review fee and expense detail in connection with first interim fee application. |
| 020B | Deloitte & Touche LLP | 1/30/2015 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review time and expense detail in connection with first fee application. |
| 020B | Deloitte & Touche LLP | 1/31/2015 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Complete review of time and expense detail provided in connection with first interim fee application. |
| 020B | Deloitte & Touche LLP | 2/2/2015 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Review and revise draft exhibits to letter report. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020B | Deloitte & Touche LLP | 2/2/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Draft letter report on first interim fee application. |
| 020B | Deloitte & Touche LLP | 2/2/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails with Ms. Viola and Mr. Dalton in connection with exhibit preparation. |
| 020B | Deloitte & Touche LLP | 2/2/2015 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Prepare working exhibits for first interim fees. |
| 020B | Deloitte & Touche LLP | 2/2/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Andres about preliminary letter report exhibits. |
| 020B | Deloitte & Touche LLP | 2/4/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Revise first interim exhibits. |
| 020B | Deloitte & Touche LLP | 2/10/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Revise exhibits to letter report. |
| 020B | Deloitte & Touche LLP | 2/10/2015 | ANDRES, CARLA | $410 | 1.6 | $656.00 | Draft letter report on first interim fee application. |
| 020B | Deloitte & Touche LLP | 2/11/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review September fee statement. |
| 020B | Deloitte & Touche LLP | 2/12/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft correspondence to Mr. Young confirming no-objection to September and October fee statements. |
| 020B | Deloitte & Touche LLP | 2/12/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review September and October fee statements. |
| 020B | Deloitte & Touche LLP | 2/12/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review October and November fee statements. |
| 020B | Deloitte & Touche LLP | 2/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020B | Deloitte & Touche LLP | 2/13/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Telephone call and e-mails with Ms. Stadler to address area of concern in first interim fee application. |
| 020B | Deloitte & Touche LLP | 2/13/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review November fee statement. |
| 020B | Deloitte & Touche LLP | 2/13/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review December fee statement. |
| 020B | Deloitte & Touche LLP | 2/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of second interim period fee application and summary. |
| 020B | Deloitte & Touche LLP | 2/16/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mails with Ms. Stadler in connection with review and preparation of exhibits to letter report. |
| 020B | Deloitte & Touche LLP | 2/16/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review draft exhibits for Deloitte report, evaluating budgeting, bankruptcy research, block, and vague time. |
| 020B | Deloitte & Touche LLP | 2/16/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Gooch on budgeting and bankruptcy procedure research time. |
| 020B | Deloitte & Touche LLP | 2/16/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review second interim fee application. |
| 020B | Deloitte & Touche LLP | 2/17/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review December fee statement and draft letter confirming no-objection to November and December fee statement. |
| 020B | Deloitte & Touche LLP | 2/17/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mails with Messrs. Young and Dalton to advise of status of letter report on first interim application and to request and confirm receipt of electronic data in connection with second interim fee application. |
| 020B | Deloitte & Touche LLP | 2/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about second interim fees and expense and database review. |
| 020B | Deloitte & Touche LLP | 2/17/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the second interim fees and expenses. |
| 020B | Deloitte & Touche LLP | 2/17/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review e-mails from Mr. Young and Ms. Andres about electronic data for the second interim fee period. |
| 020B | Deloitte & Touche LLP | 2/17/2015 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Analyze, verify, and augment electronic fee and expense data for the second interim period. |
| 020B | Deloitte & Touche LLP | 2/21/2015 | ANDRES, CARLA | $410 | 1.7 | $697.00 | Review time detail in connection with second interim fee application. |
| 020B | Deloitte & Touche LLP | 2/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial assessment and comparison of application for second interim period. |
| 020B | Deloitte & Touche LLP | 2/26/2015 | ANDRES, CARLA | $410 | 2.5 | $1,025.00 | Review time detail in connection with second fee application. |
| 020B | Deloitte & Touche LLP | 3/4/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone call with Ms. Stadler, Ms. Gooch and internal Debtor staff to discuss retention and audit management in connection with review of fee applications. |
| 020B | Deloitte & Touche LLP | 3/4/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Telephone call with Ms. Stadler to discuss fee application issues. |
| 020B | Deloitte & Touche LLP | 3/4/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Ms. Gooch, Ms. Andres, and Mr. Nutt on budgeting and workflow charges and background on external audit process as it related to the 2014 bankruptcy filing and financials. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020B | Deloitte & Touche LLP | 3/4/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Andres on discussion with Mr. Nutt and revisions to review approach based on it. |
| 020B | Deloitte & Touche LLP | 3/6/2015 | ANDRES, CARLA | $410 | 1.8 | $738.00 | Review time and expense detail in connection with second interim fee application. |
| 020B | Deloitte & Touche LLP | 3/9/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Mr. Young concerning timing of letter report for first and second interim application. |
| 020B | Deloitte & Touche LLP | 3/17/2015 | ANDRES, CARLA | $410 | 4.2 | $1,722.00 | Time detail review in connection with second interim fee application. |
| 020B | Deloitte & Touche LLP | 3/18/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and edit exhibits to letter report. |
| 020B | Deloitte & Touche LLP | 3/21/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to e-mail from Ms. Stadler in connection with timing of combined letter report for first and second interim fee applications. |
| 020B | Deloitte & Touche LLP | 3/23/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Email Ms. Viola to advise of need for combined exhibits for letter report and to update required exhibits. |
| 020B | Deloitte & Touche LLP | 3/23/2015 | ANDRES, CARLA | $410 | 1.5 | $615.00 | Revisions to initial letter report to include second fee application. |
| 020B | Deloitte & Touche LLP | 3/23/2015 | ANDRES, CARLA | $410 | 1.4 | $574.00 | Continue review of fee and expense detail in second fee application. |
| 020B | Deloitte & Touche LLP | 3/24/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Telephone call and e-mails with Ms. Viola in connection with exhibit preparation and review and incorporate letter report changes based on e-mail from Ms. Stadler. |
| 020B | Deloitte & Touche LLP | 3/24/2015 | ANDRES, CARLA | $410 | 1.3 | $533.00 | Edit exhibits to letter report. |
| 020B | Deloitte & Touche LLP | 3/24/2015 | VIOLA, LEAH | $295 | 1.6 | $472.00 | Prepare draft second fee period exhibits. |
| 020B | Deloitte & Touche LLP | 3/25/2015 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Complete review of time detail in connection with second fee application. |
| 020B | Deloitte & Touche LLP | 3/25/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mails with Ms. Nass and Ms. Viola in connection with preparation of exhibits to letter report and e-mail to Ms. Stadler identifying specific issues for review in letter report and exhibits. |
| 020B | Deloitte & Touche LLP | 3/25/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Further updates to letter report and telephone call with Ms. Viola to discuss combined summary format for first and second interim reports. |
| 020B | Deloitte & Touche LLP | 3/25/2015 | STADLER, KATHERINE | $495 | 2.1 | $1,039.50 | Review and revise draft letter report for the second interim fee period. |
| 020B | Deloitte & Touche LLP | 3/25/2015 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Revise exhibit summary. |
| 020B | Deloitte & Touche LLP | 3/25/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Revise second fee period exhibits. |
| 020B | Deloitte & Touche LLP | 3/26/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Final review of letter report and exhibits and internal e-mails confirming final drafts. |
| 020B | Deloitte & Touche LLP | 3/26/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and respond to e-mail from Ms. Stadler with comments on draft letter report and incorporate changes. |
| 020B | Deloitte & Touche LLP | 3/26/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Revise exhibits to letter report and e-mails with Ms. Viola requesting additional format change to exhibits. |
| 020B | Deloitte & Touche LLP | 3/26/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft letter report for the second interim fee period. |
| 020B | Deloitte & Touche LLP | 3/26/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Update draft exhibits per Ms. Stadler. |
| 020B | Deloitte & Touche LLP | 3/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | For policy and consistency, revise draft letter report. |
| 020B | Deloitte & Touche LLP | 3/27/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mail from Ms. Stadler advising of status of letter report. |
| 020B | Deloitte & Touche LLP | 3/27/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review final draft letter report and exhibits and correspondence to Fee Committee from Ms. Stadler. |
| 020B | Deloitte & Touche LLP | 3/27/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Gooch on draft report. |
| 020B | Deloitte & Touche LLP | 3/31/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mail from Ms. Stadler advising of Fee Committee comments on letter report. |
| 020B | Deloitte & Touche LLP | 4/1/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Revise second fee period exhibits per Ms. Andres. |
| 020B | Deloitte & Touche LLP | 4/1/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Revise draft letter report to incorporate comments from Fee Committee and e-mail Ms. Viola requesting update to exhibits. |
| 020B | Deloitte & Touche LLP | 4/2/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review revised exhibits from Ms. Viola for combined letter report. |
| 020B | Deloitte & Touche LLP | 4/6/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Ms. Stadler discussing U.S. Trustee position on project management in fee applications. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020B | Deloitte & Touche LLP | 4/6/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Andres on hold status of first and second interim letter report based on request from U.S. Trustee's office. |
| 020B | Deloitte & Touche LLP | 4/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and emails with Mr. Schepacarter on Deloitte application. |
| 020B | Deloitte & Touche LLP | 4/7/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Conference with Mr. Williamson on U.S. Trustee approval of first and second interim letter reports, with discussions with Ms. Andres on necessary revisions and reviewing revisions. |
| 020B | Deloitte & Touche LLP | 4/8/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review updated draft letter report and e-mail exchanges with Mr. Williamson and Ms. Andres about it. |
| 020B | Deloitte & Touche LLP | 4/8/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review exhibits and review and revise letter report. |
| 020B | Deloitte & Touche LLP | 4/8/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Ms. Stadler and Mr. Williamson in connection with completing letter report. |
| 020B | Deloitte & Touche LLP | 4/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Final review of Deloitte draft report to reflect U.S. Trustee comments. |
| 020B | Deloitte & Touche LLP | 4/9/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Gooch on final revisions to report. |
| 020B | Deloitte & Touche LLP | 4/9/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review draft of final letter report. |
| 020B | Deloitte & Touche LLP | 4/10/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Execute and e-mail letter report to Mr. Young and telephone call with Ms. Boucher concerning final version of letter report. |
| 020B | Deloitte & Touche LLP | 4/22/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review correspondence from Mr. Young in response to letter report on first and second interim fee applications. |
| 020B | Deloitte & Touche LLP | 4/22/2015 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Prepare draft second fee period negotiation summary per Ms. Andres. |
| 020B | Deloitte & Touche LLP | 4/23/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Internal e-mails advising of response to letter report, review and analysis of draft summary of proposed compromise. |
| 020B | Deloitte & Touche LLP | 4/24/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Internal telephone calls and e-mails to address fiscal year-end concern and possibility of accelerated approval of applications. |
| 020B | Deloitte & Touche LLP | 4/24/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mails with Mr. Young addressing timing, status, and process for final approval and payment of first and second interim fee applications. |
| 020B | Deloitte & Touche LLP | 4/24/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange on Deloitte response to letter report and request for expedited hearing. |
| 020B | Deloitte & Touche LLP | 4/24/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Prepare Deloitte settlement proposal for inclusion in April 28 meeting materials. |
| 020B | Deloitte & Touche LLP | 4/28/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails with Ms. Stadler and Mr. Young to discuss Fee Committee response on request for accelerated hearing date. |
| **020B** | **Deloitte & Touche LLP** | | **Matter Totals** | | **60.3** | **$25,236.00** | |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/2/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review first interim fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/23/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Return call to Ms. Mailloux about first fee period interim application, data submission, and second fee period interim application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/26/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Ms. Mailloux about electronic fee data for the first interim period. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/26/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Analyze, reconcile, and augment fee data for the first interim fee period. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 2/27/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler on first interim fees and initial database analysis. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 3/20/2015 | STADLER, KATHERINE | $495 | 2.5 | $1,237.50 | Review and code time entries for report on first fee application. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review draft report. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/7/2015 | STADLER, KATHERINE | $495 | 2.7 | $1,336.50 | Review and code time entries for first interim fee period. |

**EXHIBIT E**
Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/7/2015 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Review first interim fee application and supporting documents. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/7/2015 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Begin drafting first interim letter report. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/8/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review and comment on final draft letter report. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/8/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare draft first fee period exhibit. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/8/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review letter report and exhibit for the first interim fee period. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/8/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Stadler about initial data review of first interim fees and expenses. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/8/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail draft EPIQ report to Ms. Gooch for review and comment. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/8/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Continue drafting first interim letter report. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/28/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create spreadsheet of May 2014 fee entries for review at the Fee Committee meeting. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/29/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review final letter report. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/29/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Final review and approval of draft letter report and exhibits. |
| 020C | EPIQ Bankruptcy Solutions, LLC | 4/29/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Mr. Katchadurian forwarding first interim letter report. |
| *020C* | *EPIQ Bankruptcy Solutions, LLC* | | *Matter Totals* | | *13.7* | *$6,494.50* | |
| 020E | Evercore Group LLC | 1/2/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review September fee statement and requested expense reimbursement. |
| 020E | Evercore Group LLC | 1/5/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Complete review of monthly fee statements for September and October. |
| 020E | Evercore Group LLC | 1/5/2015 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Draft correspondence to Mr. Matican in connection with review of monthly fee statements. |
| 020E | Evercore Group LLC | 1/7/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mail from Ms. Stadler advising of comments from Ms. Gooch in connection with letter report. |
| 020E | Evercore Group LLC | 1/7/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Ms. Gooch on possible revisions to letter report. |
| 020E | Evercore Group LLC | 1/8/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Office conference with Ms. Stadler to discuss letter of no-objection to September and October fee statements and revise and complete correspondence to Mr. Matican. |
| 020E | Evercore Group LLC | 1/8/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Office conference with Ms. Stadler and Ms. West to discuss comments on letter report from Ms. Gooch and review revised letter report. |
| 020E | Evercore Group LLC | 1/9/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to e-mail from Ms. West to confirm revisions to letter report. |
| 020E | Evercore Group LLC | 1/9/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Andres on necessary revisions to letter report based on January 8 Fee Committee call. |
| 020E | Evercore Group LLC | 1/12/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and comment on draft revisions to letter report and review internal e-mail providing additional comment. |
| 020E | Evercore Group LLC | 1/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review draft letter report for consistency and policy. |
| 020E | Evercore Group LLC | 1/12/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise Evercore draft report in light of changes to Kirkland & Ellis letter. |
| 020E | Evercore Group LLC | 1/12/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Revise Evercore letter report on first interim fee application. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020E | Evercore Group LLC | 1/13/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal e-mails addressing and transmitting letter report and exhibits. |
| 020E | Evercore Group LLC | 1/13/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Make additional revisions to letter report and prepare redlined comparison version for inclusion in Fee Committee materials. |
| 020E | Evercore Group LLC | 1/15/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final version of first interim exhibits. |
| 020E | Evercore Group LLC | 1/15/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review final exhibits to the first interim letter report. |
| 020E | Evercore Group LLC | 1/15/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Final review of draft letter report incorporating revisions from Fee Committee's telephonic meeting. |
| 020E | Evercore Group LLC | 1/15/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Make revisions to letter report after Fee Committee meeting to correspondence with issues raised, and review final version of report. |
| 020E | Evercore Group LLC | 1/16/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review final exhibits and e-mails with Ms. West confirming status of final letter report. |
| 020E | Evercore Group LLC | 1/16/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mails with Mr. Matican transmitting letter report and advising of return message from Mr. Alexander at Debevoise and Plimpton. |
| 020E | Evercore Group LLC | 1/16/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review of draft letter report before issuance. |
| 020E | Evercore Group LLC | 1/22/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mails from Ms. Stadler and Ms. Boucher addressing withdrawn notice of appearance for Evercore. |
| 020E | Evercore Group LLC | 1/23/2015 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Provide December 1 Fee Committee memorandum to Mr. Kaluk of Debevoise. |
| 020E | Evercore Group LLC | 1/27/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone conference with Mr. Matican and Mr. Kaluk to discuss issues raised in letter report. |
| 020E | Evercore Group LLC | 1/27/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Initial call with Mr. Matican to discuss issues in letter report and budget request. |
| 020E | Evercore Group LLC | 1/27/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Voicemail to Mr. Kaluk and review responsive e-mail. |
| 020E | Evercore Group LLC | 1/27/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review response to letter report and analyze proposals. |
| 020E | Evercore Group LLC | 1/29/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mail and telephone call with Ms. Stadler advising of settlement status and budget inquiry and e-mail to Mr. Dalton and Ms. West requesting verification of reduced expense request resulting from agreement with U.S. Trustee. |
| 020E | Evercore Group LLC | 1/29/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Prepare summary of negotiations. |
| 020E | Evercore Group LLC | 1/29/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review correspondence outlining proposed settlement and conference with Ms. Andres on status, preparing summary chart for inclusion in Fee Committee materials. |
| 020E | Evercore Group LLC | 1/29/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create and verify negotiation summary spreadsheet. |
| 020E | Evercore Group LLC | 1/30/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Telephone calls with Mr. Matican confirming agreement on issue in letter report and e-mails with Mr. Dalton and Ms. Boucher advising of last minute change to summary of negotiations. |
| 020E | Evercore Group LLC | 1/30/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review Mr. Dalton's analysis of agreed U.S. Trustee reduction and impact on requested expenses, telephone call with Mr. Dalton to clarify reductions, and communications with Ms. Boucher to advise of status of summary report. |
| 020E | Evercore Group LLC | 1/30/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Update summary report of negotiations for Fee Committee meeting materials and e-mail Mr. Matican to explain remaining concern. |
| 020E | Evercore Group LLC | 1/30/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise and verify negotiation summary spreadsheet. |
| 020E | Evercore Group LLC | 1/30/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Telephone conference with Ms. Andres about hotel expense reduction and negotiation summary spreadsheet. |
| 020E | Evercore Group LLC | 1/30/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review first interim expense data, fee application, retention application, and certificates of no-objection to resolve issue of hotel expense reduction. |
| 020E | Evercore Group LLC | 1/30/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres on hotel expense reduction taken in certificates of no- objection. |
| 020E | Evercore Group LLC | 1/30/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review response letter to the first interim letter report. |
| 020E | Evercore Group LLC | 2/2/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Mr. Matican in connection with budget and retention discussion. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020E | Evercore Group LLC | 2/3/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Telephone call and e-mail with Mr. Matican to address first interim fee application and inquiry on budgets. |
| 020E | Evercore Group LLC | 2/3/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail and telephone call with Ms. Stadler to further address Evercore communications and budget inquiry. |
| 020E | Evercore Group LLC | 2/3/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review e-mail update from Ms. Andres on budget discussions. |
| 020E | Evercore Group LLC | 2/5/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conferences with Ms. Andres and Ms. Gooch on budgeting inquiries and status of professional's request for instructions on budgeting. |
| 020E | Evercore Group LLC | 2/5/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Telephone call and e-mail with Ms. Stadler to confirm resolution of first interim fee application and to discuss Debtor's communications with Evercore in connection with required budgets. |
| 020E | Evercore Group LLC | 2/9/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Complete summary exhibit for Fee Committee report on first interim fee application and e-mail Ms. Viola and Ms. Boucher concerning exhibits. |
| 020E | Evercore Group LLC | 2/11/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review retention order and interim fee application for terms of DIP fee. |
| 020E | Evercore Group LLC | 2/16/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mails from Ms. Stadler in connection with weather delays and emails with Mr. Matican to advise of adjourned fee application hearing and to confirm no need to attend in person. |
| 020E | Evercore Group LLC | 3/3/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review November and December monthly fee statements and accompanying electronic expense data. |
| 020E | Evercore Group LLC | 3/4/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review November and December fee statements. |
| 020E | Evercore Group LLC | 3/4/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Draft correspondence confirming no-objection to November fee statement and review correspondence from Mr. Matican enclosing budget. |
| 020E | Evercore Group LLC | 3/5/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Draft correspondence confirming no-objection to December fee statement and identifying area of concern. |
| 020E | Evercore Group LLC | 3/11/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Telephone call with Mr. Patel to discuss payment received and allocation among Debtors. |
| 020E | Evercore Group LLC | 3/12/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Initial review of second interim fee application and electronic data. |
| 020E | Evercore Group LLC | 3/13/2015 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Review, reconcile, and augment interim fee and expense data for the second interim period. |
| 020E | Evercore Group LLC | 3/13/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the second interim fees and expenses. |
| 020E | Evercore Group LLC | 3/13/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres on the second interim fee and expense data. |
| 020E | Evercore Group LLC | 3/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of second fee application. |
| 020E | Evercore Group LLC | 3/16/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail and exhibits from Mr. Patel in connection with inquiry on reductions. |
| 020E | Evercore Group LLC | 3/20/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Mr. Dalton advising of filed second interim application and notes on data detail. |
| 020E | Evercore Group LLC | 3/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review explanation from Mr. Patel of expense category discrepancy between the fee application and electronic data. |
| 020E | Evercore Group LLC | 3/23/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Investigate inquiry from Mr. Patel in connection with first interim fee application reductions and draft response. |
| 020E | Evercore Group LLC | 3/25/2015 | ANDRES, CARLA | $410 | 3.1 | $1,271.00 | Review time and expense detail in connection with analysis of second interim fee application. |
| 020E | Evercore Group LLC | 3/26/2015 | ANDRES, CARLA | $410 | 3.7 | $1,517.00 | Review expense detail in connection with second interim fee application. |
| 020E | Evercore Group LLC | 3/31/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review time and expense detail in connection with second interim fee application. |
| 020E | Evercore Group LLC | 4/6/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mail to Mr. Matican to confirm research expense methodology and to request confirmation of non-working travel billed by local counsel. |
| 020E | Evercore Group LLC | 4/6/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Mr. Dalton to request electronic detail of omitted expenses. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020E | Evercore Group LLC | 4/6/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Analyze interim and monthly expense data to identify and quantify line items requested in the September monthly statement but not in the interim fee application. |
| 020E | Evercore Group LLC | 4/6/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres about expenses requested in monthly fee statements but not included in the interim fee application. |
| 020E | Evercore Group LLC | 4/7/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review e-mails from Mr. Dalton reconciling fee application and fee statements to confirm amounts not requested in fee application and telephone call with Mr. Price to discuss contemplated amendment to fee application. |
| 020E | Evercore Group LLC | 4/7/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails with Ms. Viola describing requested exhibits. |
| 020E | Evercore Group LLC | 4/7/2015 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Drafting letter report. |
| 020E | Evercore Group LLC | 4/7/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review interim and monthly expense data to identify and quantify expense items requested in the October fee statement but not in the interim fee application. |
| 020E | Evercore Group LLC | 4/7/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare second fee period draft exhibits. |
| 020E | Evercore Group LLC | 4/8/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review exhibits, revise letter report, review e-mail from Mr. Patel addressing expense discrepancy, and e-mail Ms. Stadler with draft letter report and comments. |
| 020E | Evercore Group LLC | 4/8/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and reply to responsive e-mail from Mr. Matican addressing questions on second interim fee application. |
| 020E | Evercore Group LLC | 4/8/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Continue to prepare second fee period draft exhibits. |
| 020E | Evercore Group LLC | 4/10/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and incorporate comments from Ms. Stadler on letter report and insert calculations. |
| 020E | Evercore Group LLC | 4/10/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Messrs. Hancock and Wilson and Ms. Stadler discussing car service expenses and appropriate caps. |
| 020E | Evercore Group LLC | 4/10/2015 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review and revise draft letter report. |
| 020E | Evercore Group LLC | 4/10/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Andres and Mr. Hancock on car service charges and consistency points. |
| 020E | Evercore Group LLC | 4/13/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update second fee period exhibits per Ms. Andres. |
| 020E | Evercore Group LLC | 4/13/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review final changes to exhibits and letter report and discuss with Ms. Viola. |
| 020E | Evercore Group LLC | 4/14/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review and comment on draft letter report. |
| 020E | Evercore Group LLC | 4/14/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise draft letter report for second interim fee period. |
| 020E | Evercore Group LLC | 4/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Revisions to draft report. |
| 020E | Evercore Group LLC | 4/17/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft letter report in light of Mr. Williamson's comments. |
| 020E | Evercore Group LLC | 4/21/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Gooch on draft second interim letter report. |
| 020E | Evercore Group LLC | 4/29/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and revise final letter report and exhibits. |
| 020E | Evercore Group LLC | 4/29/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise draft report and exhibits for consistency in treatment of car service deduction between professionals, as instructed by Fee Committee. |
| 020E | Evercore Group LLC | 4/29/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update second fee period exhibits to reflect Fee Committee adjustments. |
| 020E | Evercore Group LLC | 4/30/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review final letter report. |
| 020E | Evercore Group LLC | 4/30/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final second fee period exhibits for report. |
| 020E | Evercore Group LLC | 4/30/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Internal e-mails to confirm final document review and approval for transmittal of letter report to Mr. Matican and review and respond to e-mails with Ms. Stadler and Ms. Gooch discussing car service caps. |
| 020E | Evercore Group LLC | 4/30/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Final review and revision of second interim letter report, forwarding e-mail inquiry to Ms. Gooch on that. |
| *020E* | *Evercore Group LLC* | | *Matter Totals* | | *43.1* | *$18,536.00* | |
| 020F | Filsinger Energy Partners | 1/8/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review November monthly fee statement and electronic supporting data. |
| 020F | Filsinger Energy Partners | 1/21/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter on monthly statement. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020F | Filsinger Energy Partners | 1/21/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Review November fee statement expenses and supporting receipts. |
| 020F | Filsinger Energy Partners | 1/22/2015 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Analyze, reconcile, and verify electronic expense data for the second interim fee period. |
| 020F | Filsinger Energy Partners | 1/22/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review December fee statement and electronic data. |
| 020F | Filsinger Energy Partners | 1/23/2015 | DALTON, ANDY | $495 | 2.5 | $1,237.50 | Reconcile and analyze electronic expense data for the second interim fee period. |
| 020F | Filsinger Energy Partners | 2/9/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review December 2014 fee statement expenses. |
| 020F | Filsinger Energy Partners | 2/9/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute letter of no-objection to December 2014 monthly statement. |
| 020F | Filsinger Energy Partners | 2/17/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Initial review of second interim fee application and accompanying electronic data. |
| 020F | Filsinger Energy Partners | 2/18/2015 | VIOLA, LEAH | $295 | 1.5 | $442.50 | Review second interim application fees and expenses, including coding issues. |
| 020F | Filsinger Energy Partners | 2/18/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database review of interim fees and expense and related draft e-mail to Ms. Stadler. |
| 020F | Filsinger Energy Partners | 2/18/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Analyze, reconcile, and augment fee and expense data for the second interim period. |
| 020F | Filsinger Energy Partners | 2/19/2015 | VIOLA, LEAH | $295 | 3.3 | $973.50 | Verify second interim expense receipts. |
| 020F | Filsinger Energy Partners | 2/19/2015 | VIOLA, LEAH | $295 | 2.9 | $855.50 | Review second interim application fees. |
| 020F | Filsinger Energy Partners | 2/20/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Review and code vague second interim task descriptions. |
| 020F | Filsinger Energy Partners | 2/20/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Review and code second interim travel entries billed at half-time. |
| 020F | Filsinger Energy Partners | 2/22/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Continue coding second interim fee entries identified as vague. |
| 020F | Filsinger Energy Partners | 2/23/2015 | VIOLA, LEAH | $295 | 2.2 | $649.00 | Prepare summary of second interim issues. |
| 020F | Filsinger Energy Partners | 2/23/2015 | VIOLA, LEAH | $295 | 2.4 | $708.00 | Prepare draft second interim exhibits. |
| 020F | Filsinger Energy Partners | 2/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review January fee statement and exhibits. |
| 020F | Filsinger Energy Partners | 2/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial assessment comparison of application for second interim period. |
| 020F | Filsinger Energy Partners | 2/24/2015 | VIOLA, LEAH | $295 | 2.4 | $708.00 | Continue to prepare draft second interim exhibits. |
| 020F | Filsinger Energy Partners | 2/24/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review electronic data provided in support of January fee statement. |
| 020F | Filsinger Energy Partners | 3/3/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review budgets for three months. |
| 020F | Filsinger Energy Partners | 3/3/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward budgets. |
| 020F | Filsinger Energy Partners | 3/11/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review January fee statement expenses for letter of no-objection. |
| 020F | Filsinger Energy Partners | 3/16/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and forward April budget. |
| 020F | Filsinger Energy Partners | 3/18/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Perform hourly rate analysis for the first and second interim fee periods. |
| 020F | Filsinger Energy Partners | 3/20/2015 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Review coded time entries and issues noted to begin drafting letter report on second interim fee application. |
| 020F | Filsinger Energy Partners | 3/24/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review February fee statement and supporting electronic data. |
| 020F | Filsinger Energy Partners | 3/25/2015 | STADLER, KATHERINE | $495 | 3.7 | $1,831.50 | Review and revise draft letter report for the second interim fee period. |
| 020F | Filsinger Energy Partners | 3/26/2015 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Review and revise draft letter report for the second interim fee period. |
| 020F | Filsinger Energy Partners | 3/26/2015 | VIOLA, LEAH | $295 | 2.2 | $649.00 | Update draft second fee period exhibits per Ms. Stadler. |
| 020F | Filsinger Energy Partners | 3/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | For policy and consistency, revise draft letter report. |
| 020F | Filsinger Energy Partners | 3/27/2015 | STADLER, KATHERINE | $495 | 3.2 | $1,584.00 | Review revised exhibits and revisions to second interim letter report, with multiple revisions to travel expenses exhibits based on documentation problems. |
| 020F | Filsinger Energy Partners | 3/27/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Revise second fee period expense exhibits, including airfare. |
| 020F | Filsinger Energy Partners | 3/27/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Review second fee period expenses associated with hearing and deposition attendance for potential recommended disallowances. |
| 020F | Filsinger Energy Partners | 3/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review latest additions and adjustments to report. |
| 020F | Filsinger Energy Partners | 3/29/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update second fee period exhibits. |
| 020F | Filsinger Energy Partners | 4/6/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Complete second interim fee period report and forward to retained professional, by e-mail. |
| 020F | Filsinger Energy Partners | 4/6/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise exhibits and draft report in light of March 31 Fee Committee comments. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020F | Filsinger Energy Partners | 4/6/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Revise second fee period exhibits to reflect Fee Committee feedback. |
| 020F | Filsinger Energy Partners | 4/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference on proposed resolution with Ms. Stadler. |
| 020F | Filsinger Energy Partners | 4/8/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Filsinger on second interim letter report. |
| 020F | Filsinger Energy Partners | 4/8/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Summarize terms of proposed settlement for creation of negotiation summary. |
| 020F | Filsinger Energy Partners | 4/8/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare negotiation summary for second fee period. |
| 020F | Filsinger Energy Partners | 4/9/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review February fee statement expenses for letter of no-objection. |
| 020F | Filsinger Energy Partners | 4/10/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail from Mr. Filsinger providing additional documentation of travel expenses. |
| 020F | Filsinger Energy Partners | 4/13/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update second fee period negotiation summary. |
| 020F | Filsinger Energy Partners | 4/13/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review of Mr. Filsinger's e-mail settlement proposal. |
| 020F | Filsinger Energy Partners | 4/13/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise settlement summary for discussion at April 15 meeting. |
| 020F | Filsinger Energy Partners | 4/14/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare communications and post-negotiation summary for Fee Committee meeting materials. |
| 020F | Filsinger Energy Partners | 4/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review negotiation summaries for consistency of approach. |
| 020F | Filsinger Energy Partners | 4/15/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Filsinger on Fee Committee's response to settlement proposal for second interim fee period. |
| 020F | Filsinger Energy Partners | 4/20/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Update second fee period negotiation summary to reflect final resolution status. |
| 020F | Filsinger Energy Partners | 4/20/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail professional acceptance of Fee Committee proposal to Ms. Viola for inclusion in tracking report. |
| 020F | Filsinger Energy Partners | 4/23/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review March fee statement and accompanying electronic data. |
| 020F | Filsinger Energy Partners | 4/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| *020F* | *Filsinger Energy Partners* | | *Matter Totals* | | *54.6* | *$22,234.00* | |
| 020G | FTI Consulting, Inc. | 1/5/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Marinuzzi on negotiation of resolution for FTI and Lazard. |
| 020G | FTI Consulting, Inc. | 1/13/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Diaz on process and next steps. |
| 020G | FTI Consulting, Inc. | 1/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Initial assessment of response. |
| 020G | FTI Consulting, Inc. | 1/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review budget. |
| 020G | FTI Consulting, Inc. | 1/28/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review budgets for January and February and revise summary chart. |
| 020G | FTI Consulting, Inc. | 1/29/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and forward responsive correspondence from Mr. Diaz, considering next steps. |
| 020G | FTI Consulting, Inc. | 1/29/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail forwarding response to letter report to Fee Committee for review prior to February 3 telephone meeting. |
| 020G | FTI Consulting, Inc. | 1/29/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Comparison of response with initial report. |
| 020G | FTI Consulting, Inc. | 1/29/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review response to the first interim letter report and accompanying exhibits. |
| 020G | FTI Consulting, Inc. | 1/30/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Revise negotiation summary spreadsheet. |
| 020G | FTI Consulting, Inc. | 2/2/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review communication with Fee Committee advising of FTI rate increase. |
| 020G | FTI Consulting, Inc. | 2/2/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review notice of hourly rate increases. |
| 020G | FTI Consulting, Inc. | 2/2/2015 | DALTON, ANDY | $495 | 3.9 | $1,930.50 | Analysis of timekeeper roles and project/matter staffing, including creating charts quantifying hours and fees and comparing FTI staffing to A&M staffing. |
| 020G | FTI Consulting, Inc. | 2/2/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Meeting with Ms. Stadler and Ms. West about staffing issues and resulting fees in the first interim fee period. |
| 020G | FTI Consulting, Inc. | 2/2/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Conference with Ms. Stadler and Mr. Dalton on analysis of FTI response to letter report. |
| 020G | FTI Consulting, Inc. | 2/3/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Gitlin about FTI staffing and related charts. |
| 020G | FTI Consulting, Inc. | 2/3/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Meeting with Ms. Stadler and Ms. West following Fee Committee call to discuss preparing communication to FTI. |
| 020G | FTI Consulting, Inc. | 2/3/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussions with Mr. Williamson about timekeeper charts. |
| 020G | FTI Consulting, Inc. | 2/3/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Emails and telephone calls to Mr. Gitlin on charts, data, time entries and response letter. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020G | FTI Consulting, Inc. | 2/4/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Diaz in response to his inquiry on status of first interim fee application. |
| 020G | FTI Consulting, Inc. | 2/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Substantive additions to letter draft. |
| 020G | FTI Consulting, Inc. | 2/6/2015 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Detailed database analysis on time entries for various Creditors' Committee and debtor meetings. |
| 020G | FTI Consulting, Inc. | 2/6/2015 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Continue drafting correspondence to FTI responding to January 28 letter. |
| 020G | FTI Consulting, Inc. | 2/6/2015 | STADLER, KATHERINE | $495 | 2.5 | $1,237.50 | Detailed re-review of database time entries to review and clarify FTI's explanations of certain professionals' roles in these cases. |
| 020G | FTI Consulting, Inc. | 2/7/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Mr. Williamson on Aurelius issue and other potentially overstaffed projects. |
| 020G | FTI Consulting, Inc. | 2/7/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review e-mail from Ms. Stadler and attached spreadsheet of meeting attendance. |
| 020G | FTI Consulting, Inc. | 2/7/2015 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Analysis of attendance at meetings in Dallas and New York and the resulting fees and expenses. |
| 020G | FTI Consulting, Inc. | 2/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Substantive revisions to pending materials. |
| 020G | FTI Consulting, Inc. | 2/8/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Create exhibits to illustrate staffing issues and quantify resulting fees and expenses. |
| 020G | FTI Consulting, Inc. | 2/8/2015 | DALTON, ANDY | $495 | 4.2 | $2,079.00 | Analysis of staffing at meetings/events, by project category, by team (look forward/look back), and by tasks. |
| 020G | FTI Consulting, Inc. | 2/8/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise FTI letter, adding examples of excessive attendance and other billing concerns. |
| 020G | FTI Consulting, Inc. | 2/9/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin, Mr. Williamson, and Ms. Stadler about billing issues and negotiations on the first interim fee application. |
| 020G | FTI Consulting, Inc. | 2/9/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Williamson about potential over staffing of certain projects and tasks. |
| 020G | FTI Consulting, Inc. | 2/9/2015 | DALTON, ANDY | $495 | 3.9 | $1,930.50 | Analyze staffing of project categories, meetings, and individual projects. |
| 020G | FTI Consulting, Inc. | 2/9/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussions with Ms. Stadler about staffing issues and exhibits to the draft Fee Committee letter. |
| 020G | FTI Consulting, Inc. | 2/9/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Create and revise exhibits for the Fee Committee reply letter on the first interim fee application. |
| 020G | FTI Consulting, Inc. | 2/9/2015 | STADLER, KATHERINE | $495 | 1.9 | $940.50 | Review and revise reply letter from Fee Committee and exhibits, forwarding by e-mail to Fee Committee for discussion for February 11 call. |
| 020G | FTI Consulting, Inc. | 2/10/2015 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Verify, reconcile, and augment electronic expense data for the second interim fee period. |
| 020G | FTI Consulting, Inc. | 2/10/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review November fee statement and accompanying electronic data. |
| 020G | FTI Consulting, Inc. | 2/10/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review December fee statement and electronic data. |
| 020G | FTI Consulting, Inc. | 2/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Additional comments and revisions to draft letter. |
| 020G | FTI Consulting, Inc. | 2/11/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise reply letter to FTI incorporating comments from Fee Committee at today's meeting, complete letter, and forward to Mr. Diaz. |
| 020G | FTI Consulting, Inc. | 2/11/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Diaz on reply letter and next steps toward consensual resolution. |
| 020G | FTI Consulting, Inc. | 2/12/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Diaz on Fee Committee letter and scheduling a meeting to discuss first interim staffing issues. |
| 020G | FTI Consulting, Inc. | 2/17/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Diaz on scheduling in-person meeting to discuss open issues and telephone conferences with Mr. Gitlin on that meeting. |
| 020G | FTI Consulting, Inc. | 2/19/2015 | BOUCHER, KATHLEEN | $225 | 1.2 | $270.00 | Create and distribute FTI materials for Fee Committee meeting on March 13. |
| 020G | FTI Consulting, Inc. | 2/19/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Diaz to set up meeting for March 13 to discuss first interim fee application. |
| 020G | FTI Consulting, Inc. | 2/19/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Instructions to Ms. Boucher on preparation of materials for meeting with FTI. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020G | FTI Consulting, Inc. | 2/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December budget-to-actual comparison. |
| 020G | FTI Consulting, Inc. | 2/26/2015 | WEST, ERIN | $295 | 0.9 | $265.50 | Review November and December monthly fee statements. |
| 020G | FTI Consulting, Inc. | 2/26/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence to Ms. Stadler on review of November and December monthly fee statements. |
| 020G | FTI Consulting, Inc. | 2/27/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March budget. |
| 020G | FTI Consulting, Inc. | 2/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review just-filed budget and related materials. |
| 020G | FTI Consulting, Inc. | 3/2/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to FTI relating to review of November and December monthly fee statements. |
| 020G | FTI Consulting, Inc. | 3/2/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Conference with Ms. Stadler on review of FTI monthly fee statements. |
| 020G | FTI Consulting, Inc. | 3/6/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review January fee statement and electronic data. |
| 020G | FTI Consulting, Inc. | 3/11/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review budget-to-actual chart for January. |
| 020G | FTI Consulting, Inc. | 3/11/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review January fee statement and electronic data. |
| 020G | FTI Consulting, Inc. | 3/11/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Create chart comparing monthly budget estimates by category in preparation for meeting on March 13. |
| 020G | FTI Consulting, Inc. | 3/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange email and review data for FTI meeting. |
| 020G | FTI Consulting, Inc. | 3/12/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Multiple telephone conferences and e-mails with Mr. Gitlin and Fee Committee members on scheduling and rescheduling of FTI meeting in light of U.S. Trustee scheduling conflict. |
| 020G | FTI Consulting, Inc. | 3/12/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Multiple e-mails to and from Mr. Diaz on rescheduling of meeting with Mr. Gitlin. |
| 020G | FTI Consulting, Inc. | 3/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference with Ms. Schwartz for U.S. Trustee, Mr. Kravitz and Mr. Gitlin to discuss settlement proposal. |
| 020G | FTI Consulting, Inc. | 3/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Telephone calls to Ms. Stadler on meeting outcome and report to Ms. Gooch. |
| 020G | FTI Consulting, Inc. | 3/13/2015 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Conference with Mr. Gitlin to prepare for FTI meeting including review of budget trends. |
| 020G | FTI Consulting, Inc. | 3/13/2015 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Participate in meeting with FTI representatives. |
| 020G | FTI Consulting, Inc. | 3/13/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conferences with Mr. Gitlin and Mr. Williamson in preparation for FTI meeting. |
| 020G | FTI Consulting, Inc. | 3/13/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Attend, by telephone, meeting with Fee Committee members, Mr. Diaz, and Mr. Simms to discuss potential resolution of first interim fee application and possible resolution. |
| 020G | FTI Consulting, Inc. | 3/13/2015 | WEST, ERIN | $295 | 1.2 | $354.00 | Attend by telephone meeting with FTI and Fee Committee on first interim fee application negotiation and other issues. |
| 020G | FTI Consulting, Inc. | 3/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Williamson about negotiations concerning first interim fee application. |
| 020G | FTI Consulting, Inc. | 3/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review email on FTI resolution from Ms. Schwartz for U.S. Trustee and conference with Ms. Stadler on execution and timetable of agreement approval. |
| 020G | FTI Consulting, Inc. | 3/26/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review second interim fee application and draft related e-mail to Ms. West. |
| 020G | FTI Consulting, Inc. | 3/26/2015 | DALTON, ANDY | $495 | 1.1 | $544.50 | Initial analysis and augmentation of electronic fee data for the second interim period. |
| 020G | FTI Consulting, Inc. | 3/27/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review February fee statement and electronic expense data. |
| 020G | FTI Consulting, Inc. | 3/27/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April budget. |
| 020G | FTI Consulting, Inc. | 3/27/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Analyze, reconcile, and augment electronic data for the second interim fee period. |
| 020G | FTI Consulting, Inc. | 3/27/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review electronic fee data for Cambridge Energy Solutions. |
| 020G | FTI Consulting, Inc. | 3/27/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Perform initial database analysis of second interim fee and expense data. |
| 020G | FTI Consulting, Inc. | 3/27/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Ms. West about fee and expense data for the second interim fee period. |
| 020G | FTI Consulting, Inc. | 4/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review latest budget statement. |
| 020G | FTI Consulting, Inc. | 4/24/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May budget. |
| 020G | FTI Consulting, Inc. | 4/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 020G | FTI Consulting, Inc. | 4/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review supplemental materials. |
| *020G* | *FTI Consulting, Inc.* | | *Matter Totals* | | *55.7* | *$27,431.00* | |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020H | Gibson, Dunn & Crutcher LLP | 1/15/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Draft letter of no-objection for November fee statement. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/27/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review December fee statement and electronic data. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/28/2015 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Analyze, reconcile, and augment electronic data for the second interim fee period. |
| 020H | Gibson, Dunn & Crutcher LLP | 1/30/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Continue to review and augment electronic data for the second interim fee period. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/4/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review second supplemental declaration of Robert Little. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/6/2015 | DALTON, ANDY | $495 | 1.0 | $495.00 | Analyze, verify, and reconcile second interim fee period expense data. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/9/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review December fee statement expenses for letter of no-objection. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/9/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review December 2014 monthly fee statement, executing no-objection letter to professional. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/11/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review e-mails on submission of electronic billing data through ftp site. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/11/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Bouslog on security of Fee Committee data submissions. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/13/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Amponsah to confirm download of second interim electronic data from ftp site. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/14/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review second interim fee application. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/14/2015 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Analyze, reconcile, and augment fee and expense data for the second interim period. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/15/2015 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Analyze, verify, and augment fee and expense data for the second interim period. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of second interim period application. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/16/2015 | VIOLA, LEAH | $295 | 1.9 | $560.50 | Review second interim fee and expense entries and code for issues. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/16/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Complete verification of second interim fee and expense data prior to loading into fee review database. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/16/2015 | DALTON, ANDY | $495 | 1.1 | $544.50 | Initial database analysis of second interim fees and expenses. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler on second interim fee application and database review. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/17/2015 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Prepare draft exhibits for second interim identified issues. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/17/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review first interim resolution. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/17/2015 | VIOLA, LEAH | $295 | 4.9 | $1,445.50 | Continue reviewing second interim application fee detail. (block, vague, billing activities, research, duplicative tasks, review documentation of fees/exp incurred outside fee period, hearing attendance, billing errors). |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020H | Gibson, Dunn & Crutcher LLP | 2/18/2015 | VIOLA, LEAH | $295 | 2.3 | $678.50 | Prepare summary of second interim identified issues. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Initial assessment and comparison of application for second interim period. |
| 020H | Gibson, Dunn & Crutcher LLP | 2/23/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Initial review of time entries and coding to identify vague time entries, non-compensable billing entries, and other guideline issues for discussion at team meeting on coding uniformity. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/4/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review January fee statement and electronic data. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/12/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review January fee statement expenses for letter of no-objection. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/18/2015 | DALTON, ANDY | $495 | 1.1 | $544.50 | Perform hourly rate analysis for the first and second interim periods. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Verify and complete exhibit on blended rate applied to certain litigation matters. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about blended rate exhibit. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/25/2015 | STADLER, KATHERINE | $495 | 2.4 | $1,188.00 | Draft, review and revise draft letter report for the second interim fee period. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/26/2015 | STADLER, KATHERINE | $495 | 3.4 | $1,683.00 | Review and revise draft letter report for the second interim fee period. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/26/2015 | VIOLA, LEAH | $295 | 1.9 | $560.50 | Update draft second fee period exhibits per Ms. Stadler. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/27/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Revise blended rate exhibit to the letter report. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/27/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Ms. Gooch on draft second interim report. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/27/2015 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Review and revise draft second interim letter report. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/27/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Revise second fee period exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 3/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Revise for consistency and policy - second interim report draft. |
| 020H | Gibson, Dunn & Crutcher LLP | 4/6/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review February fee statement and accompanying electronic data. |
| 020H | Gibson, Dunn & Crutcher LLP | 4/6/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Complete second interim fee period report and forward to retained professional, by e-mail. |
| 020H | Gibson, Dunn & Crutcher LLP | 4/6/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final version of second fee period exhibits. |
| 020H | Gibson, Dunn & Crutcher LLP | 4/7/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review post-negotiation summary of billing issues. |
| 020H | Gibson, Dunn & Crutcher LLP | 4/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review, for consistency and policy, proposed resolution with Gibson Dunn. |
| 020H | Gibson, Dunn & Crutcher LLP | 4/7/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Bouslog confirming resolution of issues raised in second interim letter report. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020H | Gibson, Dunn & Crutcher LLP | 4/7/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Bouslog on resolution of possible objection items raised in second interim letter report. |
| 020H | Gibson, Dunn & Crutcher LLP | 4/7/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Document proposed settlement from Gibson Dunn and forward internally for inclusion with April 15 Fee Committee materials. |
| 020H | Gibson, Dunn & Crutcher LLP | 4/7/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare draft negotiated resolution summary for second fee period. |
| 020H | Gibson, Dunn & Crutcher LLP | 4/15/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review February fee statement for letter of no-objection. |
| 020H | Gibson, Dunn & Crutcher LLP | 4/15/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Bouslog on Fee Committee response to settlement proposal. |
| 020H | Gibson, Dunn & Crutcher LLP | 4/20/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Update second fee period negotiation summary to reflect final resolution status. |
| 020H | Gibson, Dunn & Crutcher LLP | 4/20/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail professional acceptance of Fee Committee proposal to Ms. Viola for inclusion in tracking report. |
| *020H* | *Gibson, Dunn & Crutcher LLP* | | *Matter Totals* | | *44.4* | *$19,117.00* | |
| 020I | Kirkland & Ellis LLP | 1/1/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Additional work on letter draft, focusing on rate increase and retention issues. |
| 020I | Kirkland & Ellis LLP | 1/1/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Gooch on updated draft report. |
| 020I | Kirkland & Ellis LLP | 1/1/2015 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Review and revise draft letter report. |
| 020I | Kirkland & Ellis LLP | 1/1/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Correspond with Ms. Stadler and Mr. Wilson about revisions to letter report. |
| 020I | Kirkland & Ellis LLP | 1/1/2015 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Revise letter report and exhibits. |
| 020I | Kirkland & Ellis LLP | 1/1/2015 | VIOLA, LEAH | $295 | 4.0 | $1,180.00 | Revise first interim exhibits. |
| 020I | Kirkland & Ellis LLP | 1/2/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about necessary revisions to exhibits to letter report. |
| 020I | Kirkland & Ellis LLP | 1/2/2015 | HANCOCK, MARK | $275 | 3.0 | $825.00 | Revise letter report and exhibits. |
| 020I | Kirkland & Ellis LLP | 1/2/2015 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Telephone conference with Ms. Stadler and Ms. Gooch about revisions to letter report and exhibits. |
| 020I | Kirkland & Ellis LLP | 1/2/2015 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Telephone conference with Ms. Gooch and Mr. Hancock on revisions to report. |
| 020I | Kirkland & Ellis LLP | 1/2/2015 | STADLER, KATHERINE | $495 | 1.9 | $940.50 | Final review and revisions of report incorporating comments from Ms. Gooch, Mr. Williamson, and revisions to exhibits. |
| 020I | Kirkland & Ellis LLP | 1/5/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Wilson about letter of no-objection for October 2014 monthly expenses. |
| 020I | Kirkland & Ellis LLP | 1/5/2015 | HANCOCK, MARK | $275 | 1.6 | $440.00 | Review monthly expenses for October 2014. |
| 020I | Kirkland & Ellis LLP | 1/5/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Draft letter of no-objection for October 2014 monthly expenses. |
| 020I | Kirkland & Ellis LLP | 1/5/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review no-objection letter on October monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 1/7/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail summary of Ms. Gooch's comments on the draft letter report. |
| 020I | Kirkland & Ellis LLP | 1/7/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review November fee statement and electronic supporting data. |
| 020I | Kirkland & Ellis LLP | 1/7/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Telephone conference with Ms. Gooch on status of report and potential revisions. |
| 020I | Kirkland & Ellis LLP | 1/7/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare materials to compile summary of first interim contract attorney hours and costs. |
| 020I | Kirkland & Ellis LLP | 1/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Prepare for Fee Committee meeting on Kirkland & Ellis. |
| 020I | Kirkland & Ellis LLP | 1/8/2015 | WILLIAMSON, BRADY C. | $585 | 2.2 | $1,287.00 | Participate in Fee Committee meeting on Kirkland & Ellis letter report. |
| 020I | Kirkland & Ellis LLP | 1/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Prepare letter revisions based on comments. |
| 020I | Kirkland & Ellis LLP | 1/8/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Telephone conference with Ms. Yenamandra about status of letter report. |
| 020I | Kirkland & Ellis LLP | 1/8/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Meet with Ms. Stadler to discuss revisions to letter report for first interim application. |
| 020I | Kirkland & Ellis LLP | 1/8/2015 | HANCOCK, MARK | $275 | 2.2 | $605.00 | Attend conference call with Fee Committee about letter report and exhibits for first interim fee report. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 1/8/2015 | HANCOCK, MARK | $275 | 4.7 | $1,292.50 | Revise letter report and exhibits for first interim application. |
| 020I | Kirkland & Ellis LLP | 1/8/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review updated calculation of blended rate for document review and conference with Mr. Hancock on potential revisions to report. |
| 020I | Kirkland & Ellis LLP | 1/8/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise redline report incorporating revisions discussed at this morning's telephonic meeting, forwarding by e-mail to Fee Committee members. |
| 020I | Kirkland & Ellis LLP | 1/8/2015 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Review updated exhibits based on January 8 Fee Committee call. |
| 020I | Kirkland & Ellis LLP | 1/8/2015 | VIOLA, LEAH | $295 | 2.0 | $590.00 | Attend Fee Committee teleconference on review of draft first interim report. |
| 020I | Kirkland & Ellis LLP | 1/8/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Confer with Mr. Hancock on preparation of updated exhibits in pdf format for Fee Committee review. |
| 020I | Kirkland & Ellis LLP | 1/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Exchange telephone calls and emails with Mr. Gitlin on suggested changes to report. |
| 020I | Kirkland & Ellis LLP | 1/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Cursory review of monthly statement. |
| 020I | Kirkland & Ellis LLP | 1/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Incorporate suggested changes in draft letter, internally and from Fee Committee members. |
| 020I | Kirkland & Ellis LLP | 1/9/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review data request from the U.S. Trustee and exchange related e-mail with Mr. Hancock. |
| 020I | Kirkland & Ellis LLP | 1/9/2015 | HANCOCK, MARK | $275 | 2.4 | $660.00 | Revise letter report and exhibits. |
| 020I | Kirkland & Ellis LLP | 1/9/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Ms. Stadler about letter report. |
| 020I | Kirkland & Ellis LLP | 1/9/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Schepacarter about exhibits to letter report. |
| 020I | Kirkland & Ellis LLP | 1/9/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Ms. Stadler about letter report. |
| 020I | Kirkland & Ellis LLP | 1/9/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Final review of letter report and forward to Mr. Sassower and Ms. Yenamandra by e-mail. |
| 020I | Kirkland & Ellis LLP | 1/9/2015 | STADLER, KATHERINE | $495 | 3.9 | $1,930.50 | Extensive review and revisions to letter report based on e-mailed comments and dialog of Fee Committee members. |
| 020I | Kirkland & Ellis LLP | 1/9/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review final letter report sent to professional for agreed revisions to be incorporated into remaining letter reports to all professionals. |
| 020I | Kirkland & Ellis LLP | 1/9/2015 | WILSON, ERIC | $515 | 1.2 | $618.00 | Review letter report on first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/12/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Compile first interim pleadings and materials requested by U.S. Trustee. |
| 020I | Kirkland & Ellis LLP | 1/12/2015 | WILSON, ERIC | $515 | 0.2 | $103.00 | Conference with Ms. Yenamandra about timing of negotiations for letter report on first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/12/2015 | WILSON, ERIC | $515 | 0.8 | $412.00 | Conferences with Mr. Hancock about negotiation strategy for letter report on first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/12/2015 | WILSON, ERIC | $515 | 0.4 | $206.00 | Review requests for information from U.S. Trustee about data supporting letter report. |
| 020I | Kirkland & Ellis LLP | 1/12/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Correspond with Ms. Stadler, Mr. Wilson, Mr. Dalton, and Ms. Viola about response to U.S. Trustee's request for work papers and review materials related to settlement motion and RSA motion. |
| 020I | Kirkland & Ellis LLP | 1/12/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review November monthly statement. |
| 020I | Kirkland & Ellis LLP | 1/12/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Draft letter of no-objection for November monthly statement. |
| 020I | Kirkland & Ellis LLP | 1/12/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Discuss letter report with Mr. Wilson. |
| 020I | Kirkland & Ellis LLP | 1/12/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Telephone conference with Ms. Yenamandra and Mr. Wilson to discuss timing for negotiated resolution of letter report. |
| 020I | Kirkland & Ellis LLP | 1/13/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail containing U.S. Trustee's request for motions data. |
| 020I | Kirkland & Ellis LLP | 1/13/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Create and verify spreadsheet of motions data in response to the U.S.Trustee request. |
| 020I | Kirkland & Ellis LLP | 1/14/2015 | HANCOCK, MARK | $275 | 2.8 | $770.00 | Draft report on application and summary negotiated resolution. |
| 020I | Kirkland & Ellis LLP | 1/14/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Ms. Viola and Ms. Boucher about exhibits to final report. |
| 020I | Kirkland & Ellis LLP | 1/14/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Mr. Wilson about draft final report and draft summary of negotiated resolutions. |
| 020I | Kirkland & Ellis LLP | 1/14/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about conference call for negotiations. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 1/15/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Office conference with Ms. Stadler about results of conference call and strategy for future negotiations. |
| 020I | Kirkland & Ellis LLP | 1/15/2015 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Prepare for conference call about negotiations. |
| 020I | Kirkland & Ellis LLP | 1/15/2015 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Prepare for and attend conference call with Mr. Wilson, Mr. Husnick, and Ms. Yenamandra about negotiations related to first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/15/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Office conference with Mr. Wilson about strategy for negotiations following conference call. |
| 020I | Kirkland & Ellis LLP | 1/15/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Yenamandra and Mr. Wilson about conference call for negotiations. |
| 020I | Kirkland & Ellis LLP | 1/15/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Ms. Stadler and Mr. Wilson about strategy for conference call negotiations. |
| 020I | Kirkland & Ellis LLP | 1/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Husnick for Kirkland on meeting schedule. |
| 020I | Kirkland & Ellis LLP | 1/15/2015 | WILSON, ERIC | $515 | 0.8 | $412.00 | Conferences with Ms. Stadler and Mr. Hancock about discussions with Kirkland & Ellis on first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/15/2015 | WILSON, ERIC | $515 | 1.2 | $618.00 | Conference with Mr. Husnick and Ms. Yenamandra about report on first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/15/2015 | WILSON, ERIC | $515 | 2.1 | $1,081.50 | Review materials in preparation for call with Kirkland & Ellis about report on first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/15/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Telephone conference with Ms. Gooch on process for Kirkland & Ellis negotiations and scheduling a call. |
| 020I | Kirkland & Ellis LLP | 1/16/2015 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Prepare for and attend conference call with Ms. Stadler, Mr. Wilson, Ms. Gooch, Mr. Husnick, and Ms. Yenamandra about negotiations for Kirkland & Ellis' first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/16/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Mr. Wilson to discuss status of negotiations and strategy. |
| 020I | Kirkland & Ellis LLP | 1/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Husnick on meeting schedule. |
| 020I | Kirkland & Ellis LLP | 1/16/2015 | WILSON, ERIC | $515 | 0.4 | $206.00 | Conference (partial attendance) with Mr. Husnick and Ms. Yenamandra about report on first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/16/2015 | WILSON, ERIC | $515 | 0.2 | $103.00 | Conferences with Mr. Hancock about preparation of report to court on first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/16/2015 | STADLER, KATHERINE | $495 | 1.0 | $495.00 | Telephone conference with Mr. Husnick and Ms. Yenamandra on response to letter report. |
| 020I | Kirkland & Ellis LLP | 1/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about timing for response to letter report. |
| 020I | Kirkland & Ellis LLP | 1/17/2015 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Draft summary of negotiations for Fee Committee review. |
| 020I | Kirkland & Ellis LLP | 1/17/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Stadler and Mr. Wilson about preparing summary of negotiations for Fee Committee review. |
| 020I | Kirkland & Ellis LLP | 1/17/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Hancock on summary of Kirkland & Ellis settlement proposal for inclusion in meeting materials. |
| 020I | Kirkland & Ellis LLP | 1/17/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review summary of Kirkland & Ellis settlement proposal and forward to Mr. Gitlin for comment. |
| 020I | Kirkland & Ellis LLP | 1/18/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra, Ms. Stadler, and Mr. Wilson about response to letter report. |
| 020I | Kirkland & Ellis LLP | 1/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Preparation for January 19 telephone call with counsel on coordination with independent director professionals. |
| 020I | Kirkland & Ellis LLP | 1/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Review summary of points for Fee Committee meeting. |
| 020I | Kirkland & Ellis LLP | 1/19/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review clerical tasks exhibit in light of explanation of paralegal titles and roles. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 1/19/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review correspondence in response to first interim letter report, forwarding to Fee Committee members. |
| 020I | Kirkland & Ellis LLP | 1/19/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review written response to the first interim letter report and related fee exhibits. |
| 020I | Kirkland & Ellis LLP | 1/19/2015 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Office conference with Ms. Stadler to discuss administrative fees and paralegal work. |
| 020I | Kirkland & Ellis LLP | 1/19/2015 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Revise summary of negotiations chart for Fee Committee review. |
| 020I | Kirkland & Ellis LLP | 1/19/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Mr. Boucher to discuss materials for Fee Committee meeting. |
| 020I | Kirkland & Ellis LLP | 1/19/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Review response to letter report. |
| 020I | Kirkland & Ellis LLP | 1/19/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Telephone conference with Mr. Wilson to discuss negotiations. |
| 020I | Kirkland & Ellis LLP | 1/19/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Revise draft report to court about first interim application. |
| 020I | Kirkland & Ellis LLP | 1/19/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review materials in preparation for Fee Committee meeting. |
| 020I | Kirkland & Ellis LLP | 1/19/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review response to first interim report. |
| 020I | Kirkland & Ellis LLP | 1/20/2015 | WILSON, ERIC | $515 | 2.1 | $1,081.50 | Review response to report on first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/20/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail draft report on Kirkland & Ellis first interim fee application to Fee Committee members for discussion at January 21 meeting. |
| 020I | Kirkland & Ellis LLP | 1/20/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise draft report to Judge Sontchi on first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/20/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review e-mail to Fee Committee and draft report for Kirkland & Ellis. |
| 020I | Kirkland & Ellis LLP | 1/20/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review and revise draft report to the court on the first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/20/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Stadler on figures in the draft report to the court. |
| 020I | Kirkland & Ellis LLP | 1/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Hancock about terms and figures in the draft report to the court. |
| 020I | Kirkland & Ellis LLP | 1/20/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Revise draft report to court about first interim application to court. |
| 020I | Kirkland & Ellis LLP | 1/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Telephone conference with Ms. Yenamandra to discuss status of negotiations. |
| 020I | Kirkland & Ellis LLP | 1/21/2015 | WILSON, ERIC | $515 | 0.3 | $154.50 | Conference with Mr. Williamson about offer in compromise covering first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/21/2015 | WILSON, ERIC | $515 | 0.2 | $103.00 | Conference with Ms. Stadler about offer in compromise covering first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/21/2015 | WILSON, ERIC | $515 | 2.7 | $1,390.50 | Draft offer in compromise for reductions from first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Draft inserts for summary letter on Fee Committee position. |
| 020I | Kirkland & Ellis LLP | 1/21/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Gitlin on draft letter to Kirkland & Ellis outlining final settlement proposal. |
| 020I | Kirkland & Ellis LLP | 1/21/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise draft correspondence to Kirkland & Ellis in light of comments from Mr. Wilson and Mr. Hancock. |
| 020I | Kirkland & Ellis LLP | 1/21/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Wilson on necessary revisions to letter outlining proposed settlement. |
| 020I | Kirkland & Ellis LLP | 1/21/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise summary of open settlement terms for discussion at in-person meeting. |
| 020I | Kirkland & Ellis LLP | 1/21/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft letter with the Fee Committee's proposed resolution to billing issues identified in the first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/21/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Meeting with Ms. Stadler about Fee Committee discussion of letter report and exhibits. |
| 020I | Kirkland & Ellis LLP | 1/21/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Wilson about Fee Committee meeting discussing letter report. |
| 020I | Kirkland & Ellis LLP | 1/21/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Mr. Wilson and Ms. Stadler about draft counter-offer letter to Kirkland & Ellis. |
| 020I | Kirkland & Ellis LLP | 1/21/2015 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Draft spreadsheet summarizing status of negotiations with respect to the first interim report. |
| 020I | Kirkland & Ellis LLP | 1/21/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Stadler about draft report to court. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 1/21/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence from Mr. Madron about hearing agenda for January 26 hearing. |
| 020I | Kirkland & Ellis LLP | 1/21/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise report to court about first interim application. |
| 020I | Kirkland & Ellis LLP | 1/22/2015 | WILSON, ERIC | $515 | 2.5 | $1,287.50 | Revise offer in compromise covering first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/22/2015 | WILSON, ERIC | $515 | 0.7 | $360.50 | Review and revise Fee Committee report to court about potential resolution to first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/22/2015 | WILSON, ERIC | $515 | 0.2 | $103.00 | Review and respond to correspondence from Mr. Husnick about resolution of reductions on first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Review for consistency and policy issues and revise letter and ensure incorporation of Fee Committee comments. |
| 020I | Kirkland & Ellis LLP | 1/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review email surrounding settlement proposal and acceptance. |
| 020I | Kirkland & Ellis LLP | 1/22/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and revise draft letter with the Fee Committee's position on the billing issues identified in the first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Williamson about yesterday's Fee Committee meeting on the first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about drafting proposed agreed fee order. |
| 020I | Kirkland & Ellis LLP | 1/22/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Telephone conference with Ms. Yenamandra about first interim hearing. |
| 020I | Kirkland & Ellis LLP | 1/22/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Yenamandra and Ms. Stadler about notice of agenda. |
| 020I | Kirkland & Ellis LLP | 1/22/2015 | HANCOCK, MARK | $275 | 1.8 | $495.00 | Revise draft report to court. |
| 020I | Kirkland & Ellis LLP | 1/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Revise spreadsheet summarizing status of negotiations with respect to the first interim report. |
| 020I | Kirkland & Ellis LLP | 1/22/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Correspond with Mr. Williamson, Mr. Wilson, and Ms. Stadler about counter-offer letter and draft report to court. |
| 020I | Kirkland & Ellis LLP | 1/22/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Office conferences with Mr. Wilson and Mr. Williamson to discuss Fee Committee meeting, counter-offer letter and draft report to Fee Committee. |
| 020I | Kirkland & Ellis LLP | 1/22/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review draft counter-offer letter. |
| 020I | Kirkland & Ellis LLP | 1/23/2015 | WILSON, ERIC | $515 | 1.1 | $566.50 | Review and revise report to court on first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange telephone calls with Mr. Schepacarter and Andrea Schwartz on specific issues for report. |
| 020I | Kirkland & Ellis LLP | 1/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Additional revisions to report for consistency. |
| 020I | Kirkland & Ellis LLP | 1/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange emails with Mr. Husnick on hearing and on related procedure. |
| 020I | Kirkland & Ellis LLP | 1/23/2015 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Exchange email and telephone calls with Mr. Gitlin, Mr. Schepacarter and Ms. Gooch on report, revisions and forthcoming hearing on substance and procedure. |
| 020I | Kirkland & Ellis LLP | 1/23/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and comment on report on Kirkland & Elllis' first interim fee application and order. |
| 020I | Kirkland & Ellis LLP | 1/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review notice of agenda for January 26 hearing. |
| 020I | Kirkland & Ellis LLP | 1/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review of Fee Committee report to the court prior to filing. |
| 020I | Kirkland & Ellis LLP | 1/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Hancock about revision to the Fee Committee report to the court. |
| 020I | Kirkland & Ellis LLP | 1/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Wilson about resolution of billing issues identified in the first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussions with Mr. Williamson about revisions to the Fee Committee report. |
| 020I | Kirkland & Ellis LLP | 1/23/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Revise and augment the report to the court on the Fee Committee's recommendation for the first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/23/2015 | HANCOCK, MARK | $275 | 1.5 | $412.50 | Revise draft agreed order. |
| 020I | Kirkland & Ellis LLP | 1/23/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Ms. Yenamandra about agreed resolution and draft order. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 1/23/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Office conferences with Mr. Wilson, Mr. Williamson, and Ms. Stadler to discuss draft report. |
| 020I | Kirkland & Ellis LLP | 1/23/2015 | HANCOCK, MARK | $275 | 3.9 | $1,072.50 | Revise draft report to court on first interim application. |
| 020I | Kirkland & Ellis LLP | 1/23/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Fee Committee about draft report to court on first interim application. |
| 020I | Kirkland & Ellis LLP | 1/23/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Williamson, Mr. Wilson and Ms. Stadler about draft report to court on first interim application. |
| 020I | Kirkland & Ellis LLP | 1/23/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review draft order approving Kirkland & Ellis fee application and U.S. Trustee comments to that order, comparing orders line-by-line and conferring with Mr. Hancock on order format and content. |
| 020I | Kirkland & Ellis LLP | 1/25/2015 | WILSON, ERIC | $515 | 0.5 | $257.50 | Conferences with Mr. Williamson about hearing on first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/26/2015 | WILSON, ERIC | $515 | 0.3 | $154.50 | Conference with Mr. Husnick about process for upcoming fee applications. |
| 020I | Kirkland & Ellis LLP | 1/26/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Update from Mr. Williamson on outcome of uncontested fee hearing. |
| 020I | Kirkland & Ellis LLP | 1/26/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Telephone conference with Mr. Wilson to discuss hearing and report for first interim application. |
| 020I | Kirkland & Ellis LLP | 1/26/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Mr. Williamson to discuss draft order for approval of first interim application. |
| 020I | Kirkland & Ellis LLP | 1/26/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Yenamandra, Mr. Wilson, and Mr. Baker about draft order. |
| 020I | Kirkland & Ellis LLP | 1/26/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Revise draft order for first interim fee application. |
| 020I | Kirkland & Ellis LLP | 1/26/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Telephonically attend hearing on report to court for first interim application. |
| 020I | Kirkland & Ellis LLP | 1/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Husnick on hearing participation and travel. |
| 020I | Kirkland & Ellis LLP | 1/26/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and revise memorandum to Mr. Gitlin in preparation for today's fee hearing. |
| 020I | Kirkland & Ellis LLP | 1/26/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review T-Committee's reservation of rights on the first interim fee applications of Kirkland & Ellis and other Debtors' professionals. |
| 020I | Kirkland & Ellis LLP | 1/27/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about first interim application. |
| 020I | Kirkland & Ellis LLP | 1/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Husnick for Debtors on logistics. |
| 020I | Kirkland & Ellis LLP | 1/30/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no objection filed for November expenses. |
| 020I | Kirkland & Ellis LLP | 2/2/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Office conference with Mr. Hancock to strategize new procedures for analyzing administrative and paralegal fees in forthcoming fee applications. |
| 020I | Kirkland & Ellis LLP | 2/2/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Research paralegal and administrative task differentiation. |
| 020I | Kirkland & Ellis LLP | 2/2/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Office conference with Ms. Viola to strategize new procedures for analyzing administrative and paralegal fees in forthcoming fee applications. |
| 020I | Kirkland & Ellis LLP | 2/2/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Strategize new procedures for analyzing administrative and paralegal fees in forthcoming fee applications. |
| 020I | Kirkland & Ellis LLP | 2/4/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about the lack of submission of prospective budgets. |
| 020I | Kirkland & Ellis LLP | 2/4/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review new docket filings to monitor case progress. |
| 020I | Kirkland & Ellis LLP | 2/4/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Gooch on budget process. |
| 020I | Kirkland & Ellis LLP | 2/6/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence from Ms. Yenamandra and Mr. Wilson about filing of the second interim fee application. |
| 020I | Kirkland & Ellis LLP | 2/6/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review new docket filings to monitor case progress. |
| 020I | Kirkland & Ellis LLP | 2/9/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review status of applications by retained professionals for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 2/10/2015 | WILSON, ERIC | $515 | 1.3 | $669.50 | Meet with Mr. Hancock to discuss new procedures for analyzing fees and expenses in forthcoming fee applications. |
| 020I | Kirkland & Ellis LLP | 2/10/2015 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Meet with Mr. Wilson to strategize new procedures for analyzing fees and expenses in forthcoming fee applications. |
| 020I | Kirkland & Ellis LLP | 2/10/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Wilson about attendance of attorneys at omnibus hearing. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 2/10/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Yenamandra about job descriptions for paraprofessional staff. |
| 020I | Kirkland & Ellis LLP | 2/11/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about charges for PACER expenses. |
| 020I | Kirkland & Ellis LLP | 2/12/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Review December fee statement and accompanying electronic data. |
| 020I | Kirkland & Ellis LLP | 2/12/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Wilson and Mr. Hancock about the December second interim period fees and expenses. |
| 020I | Kirkland & Ellis LLP | 2/12/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence from Mr. Dalton and Mr. Wilson about filing of December 2014 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 2/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email on prospective meetings. |
| 020I | Kirkland & Ellis LLP | 2/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of second interim period application. |
| 020I | Kirkland & Ellis LLP | 2/16/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Draft letter of no-objection for monthly fee statement for December 2014. |
| 020I | Kirkland & Ellis LLP | 2/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Wilson about letter of no-objection for monthly fee statement for December 2014. |
| 020I | Kirkland & Ellis LLP | 2/16/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Review monthly fee statement for December 2014. |
| 020I | Kirkland & Ellis LLP | 2/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence from Ms. Yenamandra about letter of no-objection for monthly fee statement for December 2014. |
| 020I | Kirkland & Ellis LLP | 2/17/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Perform initial verification of completeness of second interim fee data. |
| 020I | Kirkland & Ellis LLP | 2/17/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review hourly rates for the second interim period and revise rate increase chart. |
| 020I | Kirkland & Ellis LLP | 2/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Williamson about hourly rate increases during the second interim period. |
| 020I | Kirkland & Ellis LLP | 2/18/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review second interim fee application. |
| 020I | Kirkland & Ellis LLP | 2/18/2015 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Review, reconcile, and augment LEDES fee data for the second interim fee period. |
| 020I | Kirkland & Ellis LLP | 2/18/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review second interim fee application. |
| 020I | Kirkland & Ellis LLP | 2/19/2015 | DALTON, ANDY | $495 | 1.1 | $544.50 | Analyze and reconcile LEDES expense data files. |
| 020I | Kirkland & Ellis LLP | 2/19/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Hancock on status of electronic data submissions in support of interim fee application. |
| 020I | Kirkland & Ellis LLP | 2/19/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review rate increase memorandum. |
| 020I | Kirkland & Ellis LLP | 2/19/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about memorandum on budgets. |
| 020I | Kirkland & Ellis LLP | 2/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about LEDES expense data. |
| 020I | Kirkland & Ellis LLP | 2/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about status of uploading data into database. |
| 020I | Kirkland & Ellis LLP | 2/21/2015 | DALTON, ANDY | $495 | 5.9 | $2,920.50 | Analyze, verify, and augment second interim expense data, including reconciliation of data to expense categories described in the interim fee application and monthly statements. |
| 020I | Kirkland & Ellis LLP | 2/22/2015 | DALTON, ANDY | $495 | 6.1 | $3,019.50 | Analyze, verify, and augment timekeeper information in the second interim fee data. |
| 020I | Kirkland & Ellis LLP | 2/22/2015 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Reconcile electronic fee data with the project categories described in the interim fee application and monthly fee statements. |
| 020I | Kirkland & Ellis LLP | 2/23/2015 | WILSON, ERIC | $515 | 0.8 | $412.00 | Review correspondence about second interim fee application. |
| 020I | Kirkland & Ellis LLP | 2/23/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Complete reconciliation and augmentation for second interim fee and expense data. |
| 020I | Kirkland & Ellis LLP | 2/23/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial database analysis of second interim fee and expense data. |
| 020I | Kirkland & Ellis LLP | 2/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail to Mr. Wilson and Mr. Hancock on second interim fee and expense data and initial database analysis. |
| 020I | Kirkland & Ellis LLP | 2/23/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Research hourly rates charged in active and recent Chapter 11 matters. |
| 020I | Kirkland & Ellis LLP | 2/23/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review correspondence from Mr. Dalton about initial review of data supporting application for second interim period. |
| 020I | Kirkland & Ellis LLP | 2/24/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Research hourly rates charged by Kirkland & Ellis and Morrison & Foerster in current and recent Chapter 11 matters. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 2/24/2015 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Analysis of hourly rates charged during the second interim fee period and begin to augment the hourly rate increase spreadsheet. |
| 020I | Kirkland & Ellis LLP | 2/24/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Wilson and Mr. Hancock about October and November fees and expenses. |
| 020I | Kirkland & Ellis LLP | 2/24/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton and Mr. Wilson about review of fees for application for second interim period. |
| 020I | Kirkland & Ellis LLP | 2/24/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Review fee application for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 2/25/2015 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Review district court's memorandum opinion denying Delaware Trust Company's appeal from the bankruptcy court's order approving first lien settlement. |
| 020I | Kirkland & Ellis LLP | 2/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.9 | $526.50 | Continue assessment of second interim period application. |
| 020I | Kirkland & Ellis LLP | 3/3/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Mr. Dalton to discuss coding entries. |
| 020I | Kirkland & Ellis LLP | 3/3/2015 | HANCOCK, MARK | $275 | 1.8 | $495.00 | Review fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 3/3/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about telephonic appearance at hearing on motion authorizing long-term power purchase agreement. |
| 020I | Kirkland & Ellis LLP | 3/3/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra about job descriptions for paraprofessional staff. |
| 020I | Kirkland & Ellis LLP | 3/4/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Hancock and Ms. West on EFH organizational structure. |
| 020I | Kirkland & Ellis LLP | 3/4/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review new docket filings to monitor case progress. |
| 020I | Kirkland & Ellis LLP | 3/4/2015 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Review standing motions and Debtors' omnibus objection to standing motion. |
| 020I | Kirkland & Ellis LLP | 3/4/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Viola about review of fees for multiple attendees at hearings. |
| 020I | Kirkland & Ellis LLP | 3/4/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Mr. Dalton to discuss review of fees for second interim application. |
| 020I | Kirkland & Ellis LLP | 3/4/2015 | HANCOCK, MARK | $275 | 5.4 | $1,485.00 | Review fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 3/5/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | Office conference with Ms. Viola to discuss issues in second interim fee application. |
| 020I | Kirkland & Ellis LLP | 3/5/2015 | HANCOCK, MARK | $275 | 5.5 | $1,512.50 | Continue reviewing fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 3/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Husnick on potential meeting. |
| 020I | Kirkland & Ellis LLP | 3/6/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about transcripts for hearing on bidding procedures. |
| 020I | Kirkland & Ellis LLP | 3/6/2015 | HANCOCK, MARK | $275 | 2.3 | $632.50 | Review fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 3/9/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Hancock on splitting, in the database, multiple task fee entries of paraprofessionals into individual entries for more detailed analysis. |
| 020I | Kirkland & Ellis LLP | 3/9/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Office conference with Mr. Wilson to discuss review of fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 3/9/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review final version of rate memorandum to retained professionals. |
| 020I | Kirkland & Ellis LLP | 3/9/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Mr. Dalton to discuss disaggregating time entries for paraprofessionals to code into individual tasks. |
| 020I | Kirkland & Ellis LLP | 3/9/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Wilson about review of fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 3/9/2015 | HANCOCK, MARK | $275 | 6.5 | $1,787.50 | Continue reviewing fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 3/10/2015 | DALTON, ANDY | $495 | 1.5 | $742.50 | In database, split all paraprofessional time entries with multiple tasks and embedded time into individual entries and verify allocation of hours and fees. |
| 020I | Kirkland & Ellis LLP | 3/10/2015 | HANCOCK, MARK | $275 | 3.3 | $907.50 | Continue reviewing fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 3/10/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about disaggregating time entries for paraprofessionals to code into individual categories. |
| 020I | Kirkland & Ellis LLP | 3/11/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection filed for December 2014 monthly expenses. |
| 020I | Kirkland & Ellis LLP | 3/11/2015 | HANCOCK, MARK | $275 | 3.3 | $907.50 | Continue review fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 3/12/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Hancock about time increments. |
| 020I | Kirkland & Ellis LLP | 3/12/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about time increment rounding. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 3/12/2015 | HANCOCK, MARK | $275 | 8.1 | $2,227.50 | Continue reviewing fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 3/12/2015 | WILLIAMSON, BRADY C. | $585 | 1.3 | $760.50 | Conference with Ed Sassower and colleagues for Kirkland on timetable for proceeding, including term sheet and prospective plan filing. |
| 020I | Kirkland & Ellis LLP | 3/13/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Begin analysis of hourly rates and rate increases during the second interim fee period. |
| 020I | Kirkland & Ellis LLP | 3/13/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Continue reviewing fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 3/13/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Yenamandra about select receipts for expenses in fee application for the second interim period. |
| 020I | Kirkland & Ellis LLP | 3/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Mr. Wilson to discuss vagueness standard with respect to expenses. |
| 020I | Kirkland & Ellis LLP | 3/16/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review letter brief requesting modification of Legacy discovery protocol. |
| 020I | Kirkland & Ellis LLP | 3/16/2015 | HANCOCK, MARK | $275 | 6.1 | $1,677.50 | Continue reviewing fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 3/17/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Hancock about Special Counsel and document retrieval expenses. |
| 020I | Kirkland & Ellis LLP | 3/17/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review Special Counsel and document retrieval expense data and create related exhibits. |
| 020I | Kirkland & Ellis LLP | 3/17/2015 | HANCOCK, MARK | $275 | 6.0 | $1,650.00 | Continue reviewing fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 3/17/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Yenamandra about additional receipts for catering expenses and travel expenses. |
| 020I | Kirkland & Ellis LLP | 3/17/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Mr. Dalton about errors in expenses for outside contract attorneys and transitory timekeepers. |
| 020I | Kirkland & Ellis LLP | 3/17/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Boucher about transcripts of major hearings during second interim fee period. |
| 020I | Kirkland & Ellis LLP | 3/17/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Viola about exhibit for letter report showing fees and expenses for multiple attendees at depositions. |
| 020I | Kirkland & Ellis LLP | 3/18/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Office conference with Mr. Hancock about exhibit for letter report showing fees and expenses for multiple attendees at depositions. |
| 020I | Kirkland & Ellis LLP | 3/18/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Revise second fee period deposition exhibits. |
| 020I | Kirkland & Ellis LLP | 3/18/2015 | HANCOCK, MARK | $275 | 3.3 | $907.50 | Continue reviewing fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 3/18/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Mr. Wilson about review of receipts for various expenses. |
| 020I | Kirkland & Ellis LLP | 3/18/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Ms. Viola about exhibit for letter report showing fees and expenses for multiple attendees at depositions. |
| 020I | Kirkland & Ellis LLP | 3/18/2015 | HANCOCK, MARK | $275 | 2.6 | $715.00 | Review receipts for various expenses. |
| 020I | Kirkland & Ellis LLP | 3/18/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Yenamandra and Ms. Hwangpo about receipts for various expenses. |
| 020I | Kirkland & Ellis LLP | 3/18/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about transitory timekeepers. |
| 020I | Kirkland & Ellis LLP | 3/18/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about transcripts of major hearings during second interim fee period. |
| 020I | Kirkland & Ellis LLP | 3/18/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about upcoming hearings. |
| 020I | Kirkland & Ellis LLP | 3/18/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review Official Committee of the T-Side Unsecured Creditors' response to letter brief requesting modification of Legacy discovery protocol. |
| 020I | Kirkland & Ellis LLP | 3/18/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Boucher about transcripts of major hearings during second interim fee period. |
| 020I | Kirkland & Ellis LLP | 3/19/2015 | VIOLA, LEAH | $295 | 2.2 | $649.00 | Revise second fee period deposition attendees exhibits. |
| 020I | Kirkland & Ellis LLP | 3/19/2015 | DALTON, ANDY | $495 | 2.1 | $1,039.50 | Perform database segregation of all Matter 14 (retention and fee applications) fee entries with multiple tasks and embedded time to allow quantification of individual activities. |
| 020I | Kirkland & Ellis LLP | 3/19/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Hancock about Matter 14 fee entries. |
| 020I | Kirkland & Ellis LLP | 3/19/2015 | DALTON, ANDY | $495 | 1.1 | $544.50 | Perform hourly rate analysis encompassing the first and second interim fee periods. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 3/19/2015 | HANCOCK, MARK | $275 | 0.8 | $220.00 | Review receipts for various expenses. |
| 020I | Kirkland & Ellis LLP | 3/19/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about agenda for next team meeting. |
| 020I | Kirkland & Ellis LLP | 3/19/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Yenamandra and Ms. Hwangpo about receipts for various expenses. |
| 020I | Kirkland & Ellis LLP | 3/19/2015 | HANCOCK, MARK | $275 | 1.9 | $522.50 | Correspond with Ms. Yenamandra about various potential expense errors. |
| 020I | Kirkland & Ellis LLP | 3/19/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Mr. Wilson about airfare expense errors. |
| 020I | Kirkland & Ellis LLP | 3/19/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review Ad Hoc Group of TCEH Unsecured Noteholders' response to letter brief requesting modification of Legacy discovery protocol. |
| 020I | Kirkland & Ellis LLP | 3/19/2015 | HANCOCK, MARK | $275 | 3.4 | $935.00 | Continue reviewing  fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 3/19/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Dalton about disaggregating time entries for paraprofessionals to code into individual categories. |
| 020I | Kirkland & Ellis LLP | 3/19/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Viola about exhibit for letter report showing fees and expenses for multiple attendees at depositions. |
| 020I | Kirkland & Ellis LLP | 3/19/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Wilson about printing and copying expenses. |
| 020I | Kirkland & Ellis LLP | 3/20/2015 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Continue analysis and quantification of hourly rate increases. |
| 020I | Kirkland & Ellis LLP | 3/20/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Correspond with Ms. Yenamandra and Ms. Hwangpo about receipts for various expenses. |
| 020I | Kirkland & Ellis LLP | 3/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about Legacy discovery protocol hearing scheduled for March 27. |
| 020I | Kirkland & Ellis LLP | 3/20/2015 | HANCOCK, MARK | $275 | 4.4 | $1,210.00 | Continue reviewing fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 3/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review email on budgeting issues. |
| 020I | Kirkland & Ellis LLP | 3/22/2015 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Continue reviewing fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 3/23/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review January fee statement and electronic expense data. |
| 020I | Kirkland & Ellis LLP | 3/23/2015 | WILSON, ERIC | $515 | 0.3 | $154.50 | Conference with Mr. Hancock about strategy for preparation of letter report. |
| 020I | Kirkland & Ellis LLP | 3/23/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Yenamandra discussing budgets, review budget, and forward to Mr. Gitlin. |
| 020I | Kirkland & Ellis LLP | 3/23/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Office conference with Mr. Wilson about review of fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 3/23/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about eliminating wait times from car service expenses. |
| 020I | Kirkland & Ellis LLP | 3/23/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Wilson about review of fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 3/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email exchange with Mr. Husnick for Kirkland on meeting schedule and budgets. |
| 020I | Kirkland & Ellis LLP | 3/24/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review fee application for second interim period for entries specific to bidding procedures at U.S. Trustee's request. |
| 020I | Kirkland & Ellis LLP | 3/24/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Stadler about time entries related to bidding procedures. |
| 020I | Kirkland & Ellis LLP | 3/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email exchange with Kirkland counsel and staff on meeting schedule and request for material. |
| 020I | Kirkland & Ellis LLP | 3/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review Kirkland & Ellis budget for April for comparative points. |
| 020I | Kirkland & Ellis LLP | 3/25/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review new docket filings to monitor case progress. |
| 020I | Kirkland & Ellis LLP | 3/27/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher to discuss telephonic attendance for legacy discovery hearing. |
| 020I | Kirkland & Ellis LLP | 3/27/2015 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Exchange email with Mr. Husnick and review materials sent by him including extensive draft term sheet. |
| 020I | Kirkland & Ellis LLP | 3/28/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Stadler about letter report for fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 3/30/2015 | HANCOCK, MARK | $275 | 1.1 | $302.50 | Review court's findings of facts and conclusions of law on cross motions for summary judgment. |
| 020I | Kirkland & Ellis LLP | 3/30/2015 | HANCOCK, MARK | $275 | 5.5 | $1,512.50 | Continue reviewing fee application for second interim period. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 3/31/2015 | HANCOCK, MARK | $275 | 8.5 | $2,337.50 | Continue reviewing fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 4/2/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review agreed order on revisions to case protocol. |
| 020I | Kirkland & Ellis LLP | 4/2/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review reply briefs in support of standing motions. |
| 020I | Kirkland & Ellis LLP | 4/2/2015 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Continue reviewing fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 4/2/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Correspond with Ms. Stadler about fees for retention applications and invoicing. |
| 020I | Kirkland & Ellis LLP | 4/2/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about expenses for car service wait times and airfare. |
| 020I | Kirkland & Ellis LLP | 4/3/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Stadler about fees for retention applications and invoicing. |
| 020I | Kirkland & Ellis LLP | 4/3/2015 | HANCOCK, MARK | $275 | 3.8 | $1,045.00 | Continue reviewing fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 4/3/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Mr. Williamson to discuss status of review of fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 4/3/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and respond, by e-mail, to inquiry from Mr. Hancock on treatment of various billing and fee application related tasks in light of Fee Committee's position on monthly fee statements. |
| 020I | Kirkland & Ellis LLP | 4/6/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review updated exhibit requests from U.S. Trustee's office seeking to isolate bid procedures tasks. |
| 020I | Kirkland & Ellis LLP | 4/6/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review Delaware Trust Company's motion to alter or amend judgment. |
| 020I | Kirkland & Ellis LLP | 4/6/2015 | HANCOCK, MARK | $275 | 5.9 | $1,622.50 | Continue reviewing fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 4/6/2015 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Initial review of Kirkland & Ellis materials and draft letter to facilitate U.S. Trustee discussions. |
| 020I | Kirkland & Ellis LLP | 4/7/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review February fee statement and electronic data. |
| 020I | Kirkland & Ellis LLP | 4/7/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Discussions with Mr. Williamson, Ms. Stadler, and Mr. Hancock about fees incurred from October 10, 2014 through November 15, 2014 and potential Fee Committee reductions to those fees. |
| 020I | Kirkland & Ellis LLP | 4/7/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review preliminary exhibits of billing issues for the second interim period. |
| 020I | Kirkland & Ellis LLP | 4/7/2015 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Create exhibits of potentially questionable fees incurred from October 10, 2014 through November 15, 2014. |
| 020I | Kirkland & Ellis LLP | 4/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Exchange telephone calls and emails with Ms. Schwartz on data subsets for specific time period analysis. |
| 020I | Kirkland & Ellis LLP | 4/7/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Initial review of draft second interim letter report and exhibits and discussions with Mr. Hancock on status and timing. |
| 020I | Kirkland & Ellis LLP | 4/7/2015 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Correspond with Mr. Williamson and Ms. Stadler about analysis of fees for second interim application. |
| 020I | Kirkland & Ellis LLP | 4/7/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Office conferences with Mr. Wilson to discuss status of review of second interim application, letter report, and exhibits. |
| 020I | Kirkland & Ellis LLP | 4/7/2015 | HANCOCK, MARK | $275 | 1.8 | $495.00 | Continue reviewing fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 4/7/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Office conference with Mr. Williamson and Ms. Stadler to discuss analysis of fees for second interim application. |
| 020I | Kirkland & Ellis LLP | 4/7/2015 | HANCOCK, MARK | $275 | 4.1 | $1,127.50 | Continue drafting letter report for fee application for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/7/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Correspond with Mr. Wilson about status of review of second interim application and drafting letter report. |
| 020I | Kirkland & Ellis LLP | 4/7/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about calculating rate increases. |
| 020I | Kirkland & Ellis LLP | 4/7/2015 | WILSON, ERIC | $515 | 0.6 | $309.00 | Office conference with Mr. Hancock to discuss status of review of second interim application, letter report, and exhibits. |
| 020I | Kirkland & Ellis LLP | 4/7/2015 | WILSON, ERIC | $515 | 2.0 | $1,030.00 | Review draft exhibits for letter report on second interim fee application. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 4/8/2015 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Complete and verify hourly rate increase analysis for the second interim period and since case inception, including creating an exhibit for the letter report. |
| 020I | Kirkland & Ellis LLP | 4/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Cursory review of monthly statement. |
| 020I | Kirkland & Ellis LLP | 4/8/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about expenses for car service wait times and airfare. |
| 020I | Kirkland & Ellis LLP | 4/8/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about exhibits for rate increases. |
| 020I | Kirkland & Ellis LLP | 4/8/2015 | HANCOCK, MARK | $275 | 7.0 | $1,925.00 | Continue drafting letter report for fee application for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/8/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Viola about exhibits for letter report. |
| 020I | Kirkland & Ellis LLP | 4/8/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conferences with Mr. Dalton about exhibits for rate increases. |
| 020I | Kirkland & Ellis LLP | 4/8/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Telephone conference with Ms. Hwangpo about timing for letter report, negotiation period and objection deadline for interim application for second fee period. |
| 020I | Kirkland & Ellis LLP | 4/8/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about draft letter report. |
| 020I | Kirkland & Ellis LLP | 4/8/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Office conferences with Ms. Stadler and Mr. Wilson to discuss status and timing of letter report. |
| 020I | Kirkland & Ellis LLP | 4/8/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Continue reviewing fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 4/8/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Wilson about draft letter report. |
| 020I | Kirkland & Ellis LLP | 4/8/2015 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Prepare second fee period draft exhibits. |
| 020I | Kirkland & Ellis LLP | 4/8/2015 | WILSON, ERIC | $515 | 2.0 | $1,030.00 | Review and revise letter report on second interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/9/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create and verify summary of potentially questionable fees incurred from October 10, 2014 through November 15, 2014. |
| 020I | Kirkland & Ellis LLP | 4/9/2015 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Create exhibits of potentially questionable fees incurred from October 10, 2014 through November 15, 2014. |
| 020I | Kirkland & Ellis LLP | 4/9/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Williamson about potentially questionable fees and summary. |
| 020I | Kirkland & Ellis LLP | 4/9/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Revise fee exhibits for the period from October 10, 2014 through November 15, 2014. |
| 020I | Kirkland & Ellis LLP | 4/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange telephone calls and emails with Ms. Schwartz on data subsets for Kirkland & Ellis analysis. |
| 020I | Kirkland & Ellis LLP | 4/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review selected Kirkland & Ellis schedules for consistency and policy. |
| 020I | Kirkland & Ellis LLP | 4/9/2015 | HANCOCK, MARK | $275 | 4.6 | $1,265.00 | Continue reviewing fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 4/9/2015 | HANCOCK, MARK | $275 | 3.2 | $880.00 | Revise letter report for fee application for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/9/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Office conference with Ms. Stadler to discuss draft letter report. |
| 020I | Kirkland & Ellis LLP | 4/9/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Office conference with Mr. Wilson to discuss review of paraprofessional and administrative staff time entries. |
| 020I | Kirkland & Ellis LLP | 4/9/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about draft letter report. |
| 020I | Kirkland & Ellis LLP | 4/9/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Correspond with Ms. Viola about exhibits for letter report. |
| 020I | Kirkland & Ellis LLP | 4/9/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about expenses for car service wait times and airfare. |
| 020I | Kirkland & Ellis LLP | 4/9/2015 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Review and comment on draft of second interim letter report. |
| 020I | Kirkland & Ellis LLP | 4/9/2015 | VIOLA, LEAH | $295 | 1.8 | $531.00 | Prepare draft time increments exhibits for second fee period. |
| 020I | Kirkland & Ellis LLP | 4/9/2015 | WILSON, ERIC | $515 | 0.4 | $206.00 | Office conference with Mr. Hancock to discuss review of paraprofessional and administrative staff time entries. |
| 020I | Kirkland & Ellis LLP | 4/9/2015 | WILSON, ERIC | $515 | 0.5 | $257.50 | Review and revise letter report on second interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/10/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Schwartz attaching preliminary Kirkland & Ellis fee exhibits for the period from October 10, 2014 through November 15, 2014. |
| 020I | Kirkland & Ellis LLP | 4/10/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review e-mail exchange among Ms. Stadler, Ms. Andres, Mr. Hancock, and Mr. Wilson about reimbursement for car services. |
| 020I | Kirkland & Ellis LLP | 4/10/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Williamson about fee exhibits for the period from October 10, 2014 through November 15, 2014. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 4/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Add passages to Kirkland & Ellis draft letter on retention issues. |
| 020I | Kirkland & Ellis LLP | 4/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to Mr. Gitlin on Kirkland & Ellis draft report. |
| 020I | Kirkland & Ellis LLP | 4/10/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Office conference with Ms. Stadler, Mr. Williamson, and Mr. Wilson about status of draft letter report and timing for distribution. |
| 020I | Kirkland & Ellis LLP | 4/10/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Draft letter of no-objection for monthly fee application for January 2015. |
| 020I | Kirkland & Ellis LLP | 4/10/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Wilson about letter of no-objection for monthly fee application for January 2015. |
| 020I | Kirkland & Ellis LLP | 4/10/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Review monthly fee application for January 2015. |
| 020I | Kirkland & Ellis LLP | 4/10/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review notice of agenda for April 14 hearing. |
| 020I | Kirkland & Ellis LLP | 4/10/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Ms. Stadler about draft of letter report. |
| 020I | Kirkland & Ellis LLP | 4/10/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Ms. Stadler about draft of letter report. |
| 020I | Kirkland & Ellis LLP | 4/10/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Mr. Wilson to discuss revisions to letter report. |
| 020I | Kirkland & Ellis LLP | 4/10/2015 | HANCOCK, MARK | $275 | 1.9 | $522.50 | Revise letter report for fee application for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/10/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Williamson about draft of letter report. |
| 020I | Kirkland & Ellis LLP | 4/10/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Wilson about draft of letter report and exhibits. |
| 020I | Kirkland & Ellis LLP | 4/10/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with EFH review team about potential caps on car service expenses. |
| 020I | Kirkland & Ellis LLP | 4/10/2015 | HANCOCK, MARK | $275 | 3.6 | $990.00 | Continue reviewing fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 4/10/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Office conference with Mr. Wilson, Mr. Hancock, and Mr. Williamson on status, content, and timing of second interim letter report. |
| 020I | Kirkland & Ellis LLP | 4/10/2015 | WILSON, ERIC | $515 | 0.4 | $206.00 | Conference with Ms. Stadler and Mr. Hancock about submission of second letter report. |
| 020I | Kirkland & Ellis LLP | 4/10/2015 | WILSON, ERIC | $515 | 0.4 | $206.00 | Review and revise letter report on second interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/11/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Email to Kirkland, Mr. Husnick, on potential meeting. |
| 020I | Kirkland & Ellis LLP | 4/11/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Mr. Williamson to discuss revisions to letter report. |
| 020I | Kirkland & Ellis LLP | 4/13/2015 | WILSON, ERIC | $515 | 0.4 | $206.00 | Review and revise letter report about second interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/13/2015 | WILSON, ERIC | $515 | 0.7 | $360.50 | Review exhibit to letter report compiling paraprofessional time entries. |
| 020I | Kirkland & Ellis LLP | 4/13/2015 | VIOLA, LEAH | $295 | 2.8 | $826.00 | Prepare draft second fee period exhibits. |
| 020I | Kirkland & Ellis LLP | 4/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Conference call with Mr. Gitlin on Kirkland & Ellis report for substance and procedure. |
| 020I | Kirkland & Ellis LLP | 4/13/2015 | HANCOCK, MARK | $275 | 4.3 | $1,182.50 | Revise letter report for fee application for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/13/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Viola about revisions to exhibits to letter report for fee application for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/13/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Wilson about draft letter report for fee application for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/13/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Viola about revisions to exhibits to letter report for fee application for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/14/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Update draft exhibits. |
| 020I | Kirkland & Ellis LLP | 4/14/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Office conference with Mr. Hancock about time increments exhibit to letter report. |
| 020I | Kirkland & Ellis LLP | 4/14/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Prepare final draft version of second fee period exhibits. |
| 020I | Kirkland & Ellis LLP | 4/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Husnick for Kirkland & Ellis on plan and potential timetable. |
| 020I | Kirkland & Ellis LLP | 4/14/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about timing for distribution of fee application for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/14/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Ms. Viola about time increments exhibit to letter report. |
| 020I | Kirkland & Ellis LLP | 4/14/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Grote about revisions to draft letter report for application for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/14/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Stadler about timing for distribution of fee application for second interim fee period. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 4/14/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Williamson, Ms. Stadler, and Mr. Wilson about revisions to letter report for fee application for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/14/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Viola about revisions to exhibits to letter report for fee application for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/14/2015 | HANCOCK, MARK | $275 | 3.1 | $852.50 | Revise letter report for fee application for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/14/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review motion to quash subpoena of Hugh Sawyer. |
| 020I | Kirkland & Ellis LLP | 4/14/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review amended notices of agenda for April 14 hearing. |
| 020I | Kirkland & Ellis LLP | 4/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of monthly statement. |
| 020I | Kirkland & Ellis LLP | 4/15/2015 | HANCOCK, MARK | $275 | 2.5 | $687.50 | Continue reviewing fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 4/15/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for January 2015 monthly statement. |
| 020I | Kirkland & Ellis LLP | 4/15/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about draft letter report. |
| 020I | Kirkland & Ellis LLP | 4/15/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Revise letter report for fee application for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/15/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Hancock on revisions to draft Kirkland & Ellis report. |
| 020I | Kirkland & Ellis LLP | 4/16/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Confer with Mr. Hancock on exhibit summary template revisions. |
| 020I | Kirkland & Ellis LLP | 4/16/2015 | VIOLA, LEAH | $295 | 2.2 | $649.00 | Update draft exhibit summaries for second fee period per Mr. Hancock. |
| 020I | Kirkland & Ellis LLP | 4/16/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Check latest revisions to draft report for policy and consistency. |
| 020I | Kirkland & Ellis LLP | 4/16/2015 | HANCOCK, MARK | $275 | 5.4 | $1,485.00 | Revise letter report for fee application for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/16/2015 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Review fee application for second interim period. |
| 020I | Kirkland & Ellis LLP | 4/16/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Mr. Williamson to discuss revisions to draft letter report. |
| 020I | Kirkland & Ellis LLP | 4/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about scheduling Fee Committee teleconference about draft letter report. |
| 020I | Kirkland & Ellis LLP | 4/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler and Mr. Wilson about revisions to draft letter report. |
| 020I | Kirkland & Ellis LLP | 4/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Viola about revising exhibits to letter report. |
| 020I | Kirkland & Ellis LLP | 4/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Telephone conference with Mr. Williamson to discuss revisions to draft letter report. |
| 020I | Kirkland & Ellis LLP | 4/16/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Ms. Viola about revising exhibits to letter report. |
| 020I | Kirkland & Ellis LLP | 4/16/2015 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Telephone conference with Ms. Stadler and Ms. Gooch about draft letter report. |
| 020I | Kirkland & Ellis LLP | 4/16/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Ms. Gooch about draft letter report. |
| 020I | Kirkland & Ellis LLP | 4/16/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Mr. Gitlin about draft letter report. |
| 020I | Kirkland & Ellis LLP | 4/16/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Telephone conference with Ms. Gooch on second interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/16/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | E-mail exchange and telephone conference with Mr. Hancock on revisions to draft Kirkland & Ellis report. |
| 020I | Kirkland & Ellis LLP | 4/17/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Final review of draft letter and materials. |
| 020I | Kirkland & Ellis LLP | 4/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence from Mr. Gitlin about draft letter report. |
| 020I | Kirkland & Ellis LLP | 4/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about revisions to draft letter report. |
| 020I | Kirkland & Ellis LLP | 4/17/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Dalton about exhibits to draft letter report. |
| 020I | Kirkland & Ellis LLP | 4/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Gooch about draft letter report. |
| 020I | Kirkland & Ellis LLP | 4/17/2015 | HANCOCK, MARK | $275 | 1.6 | $440.00 | Revise letter report for fee application for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Mr. Dalton about exhibits to draft letter report. |
| 020I | Kirkland & Ellis LLP | 4/17/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Telephone conference with Ms. Hwangpo about timing for letter report, negotiation period and objection deadline for interim application for second fee period. |
| 020I | Kirkland & Ellis LLP | 4/17/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Review monthly fee application for February 2015. |
| 020I | Kirkland & Ellis LLP | 4/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Mr. Williamson about revisions to draft letter report. |
| 020I | Kirkland & Ellis LLP | 4/17/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Ms. Stadler and Mr. Williamson about revisions to draft letter report. |
| 020I | Kirkland & Ellis LLP | 4/17/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Fee Committee about draft letter reports and exhibits. |
| 020I | Kirkland & Ellis LLP | 4/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Draft letter of no-objection for monthly fee application for February 2015. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 4/17/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review revised draft letter report for distribution to Fee Committee. |
| 020I | Kirkland & Ellis LLP | 4/17/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Respond, by e-mail, to inquiry from Mr. Hancock on "Hayes letter" time entry. |
| 020I | Kirkland & Ellis LLP | 4/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Gitlin about potentially objectionable fees billed in October and November. |
| 020I | Kirkland & Ellis LLP | 4/17/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Discussion and e-mail exchange with Mr. Hancock about objectionable fees billed in October and November. |
| 020I | Kirkland & Ellis LLP | 4/17/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review draft fee exhibits for the second interim period. |
| 020I | Kirkland & Ellis LLP | 4/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Wilson about letter of no-objection for monthly fee application for February 2015. |
| 020I | Kirkland & Ellis LLP | 4/20/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Forward draft letter report to Ms. Schwartz at her request. |
| 020I | Kirkland & Ellis LLP | 4/21/2015 | WILSON, ERIC | $515 | 0.4 | $206.00 | Office conference with Mr. Hancock to prepare for Fee Committee meeting about draft letter report. |
| 020I | Kirkland & Ellis LLP | 4/22/2015 | WILLIAMSON, BRADY C. | $585 | 1.2 | $702.00 | Participate in Fee Committee's telephone meeting, focusing on Kirkland & Ellis data and evaluation. |
| 020I | Kirkland & Ellis LLP | 4/22/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Confer with Mr. Hancock on exhibit completion and final review for second fee period report. |
| 020I | Kirkland & Ellis LLP | 4/22/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Prepare final version of second fee period exhibits. |
| 020I | Kirkland & Ellis LLP | 4/22/2015 | WILSON, ERIC | $515 | 0.7 | $360.50 | Revise letter report on second interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Wilson about revisions to letter report for fee application for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/22/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Ms. Viola about exhibit completion and final review for second fee period report. |
| 020I | Kirkland & Ellis LLP | 4/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Viola about exhibit completion and final review for second fee period report. |
| 020I | Kirkland & Ellis LLP | 4/22/2015 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Revise letter report for fee application for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Stadler about revisions to letter report for fee application for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Hwangpo about distribution of letter report. |
| 020I | Kirkland & Ellis LLP | 4/22/2015 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Final review and approval of updated draft letter report based on Fee Committee requests at April 22 meeting. |
| 020I | Kirkland & Ellis LLP | 4/23/2015 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Prepare final second fee period exhibits for report. |
| 020I | Kirkland & Ellis LLP | 4/23/2015 | WILSON, ERIC | $515 | 0.5 | $257.50 | Review letter report on second interim fee application. |
| 020I | Kirkland & Ellis LLP | 4/23/2015 | WILSON, ERIC | $515 | 0.2 | $103.00 | Conference with Ms. Stadler about strategy for resolution of interim fee applications. |
| 020I | Kirkland & Ellis LLP | 4/23/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Mr. Wilson about final draft of letter report for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/23/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Mr. Williamson about letter report for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/23/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Grote and Ms. Viola about finalizing letter report for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/23/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review final draft of letter report for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/23/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Wilson about final draft of letter report for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/23/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Ms. Yenamandra and Ms. Hwangpo about letter report for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/23/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Review of final draft letter report and exhibits for second interim fee period. |
| 020I | Kirkland & Ellis LLP | 4/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review latest budget statement. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020I | Kirkland & Ellis LLP | 4/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Mr. Husnick on schedule and meeting. |
| 020I | Kirkland & Ellis LLP | 4/27/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare protected Excel versions of second fee period exhibits. |
| 020I | Kirkland & Ellis LLP | 4/27/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review amended proposed order establishing a confirmation schedule and appointing a mediator. |
| 020I | Kirkland & Ellis LLP | 4/27/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Viola about exhibits to letter report. |
| 020I | Kirkland & Ellis LLP | 4/27/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra and Ms. Hwangpo about exhibits to letter report. |
| 020I | Kirkland & Ellis LLP | 4/28/2015 | VIOLA, LEAH | $295 | 1.6 | $472.00 | Continue to prepare protected Excel versions of second fee period exhibits. |
| 020I | Kirkland & Ellis LLP | 4/28/2015 | WILLIAMSON, BRADY C. | $585 | 1.1 | $643.50 | Conference with Mr. Sassower for Kirkland & Ellis for status report on case in general and particular fee review issues. |
| 020I | Kirkland & Ellis LLP | 4/28/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Viola about exhibits to letter report. |
| 020I | Kirkland & Ellis LLP | 4/28/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Yenamandra and Ms. Hwangpo about exhibits to letter report. |
| 020I | Kirkland & Ellis LLP | 4/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review monthly statement. |
| 020I | Kirkland & Ellis LLP | 4/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange calls with Mr. Husnick for Debtors on plan provisions affecting fee review. |
| 020I | Kirkland & Ellis LLP | 4/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Draft modified/additional language for Debtor's plan consideration. |
| 020I | Kirkland & Ellis LLP | 4/30/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review new docket filings to monitor case progress. |
| 020I | Kirkland & Ellis LLP | 4/30/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for February 2015 monthly fee statement. |
| 020I | Kirkland & Ellis LLP | 4/30/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review Debtor's omnibus reply to objections filed to motion establishing dates and deadlines for plan confirmation. |
| 020I | Kirkland & Ellis LLP | 4/30/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Mr. Williamson and Ms. Stadler about meeting with retained professional in New York and negotiations for fee application. |
| *020I* | *Kirkland & Ellis LLP* | | *Matter Totals* | | *390.7* | *$141,958.50* | |
| 020J | KPMG LLP | 1/1/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise report and exhibits. |
| 020J | KPMG LLP | 1/1/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update first interim exhibits in connection with revisions to report. |
| 020J | KPMG LLP | 1/2/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mail from Ms. Stadler advising of change to letter reports and incorporate change into KPMG draft letter report. |
| 020J | KPMG LLP | 1/2/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review final draft letter report and updated exhibits for Fee Committee review. |
| 020J | KPMG LLP | 1/5/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail inquiry from Ms. Campbell advising of status and timing of letter reports. |
| 020J | KPMG LLP | 1/7/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Gooch on potential revisions to letter report. |
| 020J | KPMG LLP | 1/8/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Create and verify exhibit workbook. |
| 020J | KPMG LLP | 1/8/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Office conference with Ms. Stadler and review comments from Ms. Gooch on letter report. |
| 020J | KPMG LLP | 1/9/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Andres on necessary revisions to letter report based on January 8 Fee Committee call. |
| 020J | KPMG LLP | 1/9/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and edit exhibits to letter report consistent with discussions and comments between Ms. Gooch and Ms. Stadler. |
| 020J | KPMG LLP | 1/12/2015 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Revise letter report to incorporate changes resulting from Fee Committee comments and internal input. |
| 020J | KPMG LLP | 1/12/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Draft e-mail to Ms. Stadler forwarding revised letter report and highlighting area of concern, review response and incorporate changes, reply e-mail to Ms. Stadler confirming status of exhibits. |
| 020J | KPMG LLP | 1/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review draft letter report for consistency and policy. |
| 020J | KPMG LLP | 1/12/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review revised draft report and exhibits to conform with Kirkland & Ellis comments. |
| 020J | KPMG LLP | 1/13/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise updated draft of letter report. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020J | KPMG LLP | 1/15/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mails and telephone call with Ms. Stadler and Mr. Dalton in connection with revisions to exhibits and timing of revised letter report. |
| 020J | KPMG LLP | 1/15/2015 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review and further edit draft exhibits to letter report consistent with direction from Fee Committee member and Ms. Stadler. |
| 020J | KPMG LLP | 1/15/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Ms. Campbell requesting status on letter report. |
| 020J | KPMG LLP | 1/15/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler about letter report exhibits. |
| 020J | KPMG LLP | 1/15/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Revise fee exhibits. |
| 020J | KPMG LLP | 1/15/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres and Ms. Stadler about exhibits to the first interim letter report. |
| 020J | KPMG LLP | 1/15/2015 | STADLER, KATHERINE | $495 | 2.0 | $990.00 | Review and re-code all vague and block-billed time entries. |
| 020J | KPMG LLP | 1/16/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review e-mail from Ms. Stadler with additional comments on time entries in connection with letter report. |
| 020J | KPMG LLP | 1/16/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review e-mail from Ms. Stadler to professional and final letter report. |
| 020J | KPMG LLP | 1/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler about revision to fee exhibits. |
| 020J | KPMG LLP | 1/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler about the final fee and expense exhibits to the first interim letter report. |
| 020J | KPMG LLP | 1/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review final letter report. |
| 020J | KPMG LLP | 1/16/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Revise, verify, and complete the fee and expense exhibits to the first interim letter report. |
| 020J | KPMG LLP | 1/16/2015 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Final review and revision to letter report and exhibits. |
| 020J | KPMG LLP | 1/22/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review September fee statement and certificate of counsel. |
| 020J | KPMG LLP | 1/27/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone call with Ms. Campbell to discuss letter report and remaining issues. |
| 020J | KPMG LLP | 1/27/2015 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Review correspondence from Ms. Campbell in response to letter report and attached documentation. |
| 020J | KPMG LLP | 1/28/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review e-mail from Ms. Campbell with settlement proposal on billing activity and begin draft summary of resolution for letter report. |
| 020J | KPMG LLP | 1/28/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review October fee statement and electronic data. |
| 020J | KPMG LLP | 1/29/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Telephone call with Ms. Stadler advising of settlement status and update settlement summary. |
| 020J | KPMG LLP | 1/29/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review letter response to first interim letter report and telephone conference with Ms. Andres on settlement parameters, summarizing proposed resolution for inclusion in February 3 meeting materials. |
| 020J | KPMG LLP | 1/29/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create negotiation summary spreadsheet. |
| 020J | KPMG LLP | 2/5/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review application to expand retention. |
| 020J | KPMG LLP | 2/5/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Telephone calls with Ms. Campbell and Ms. Stadler to discuss status of resolution of first interim fee application. |
| 020J | KPMG LLP | 2/6/2015 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review October monthly fee statement. |
| 020J | KPMG LLP | 2/9/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review message from Ms. Campbell confirming resolution of first interim fee application, advise Ms. Stadler of final resolution, and complete exhibit for Fee Committee report summarizing settlement. |
| 020J | KPMG LLP | 2/9/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review motion to expand retention. |
| 020J | KPMG LLP | 2/9/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Prepare correspondence to Ms. Campbell and Mr. Bibby confirming no-objection to October fee statement. |
| 020J | KPMG LLP | 2/10/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Ms. Campbell confirming settlement authority. |
| 020J | KPMG LLP | 2/11/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review November fee statement and accompanying electronic data. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020J | KPMG LLP | 2/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020J | KPMG LLP | 2/13/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review and respond to Ms. Campbell's request for timing of anticipated payments in connection with first interim fee application. |
| 020J | KPMG LLP | 2/16/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Ms. Campbell to advise of adjourned fee application hearing and to confirm no need to attend in person. |
| 020J | KPMG LLP | 2/17/2015 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review December fee statement and expense detail. |
| 020J | KPMG LLP | 2/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December fee statement. |
| 020J | KPMG LLP | 2/18/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review December electronic expense data. |
| 020J | KPMG LLP | 2/20/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft correspondence to Mr. Bibby and Ms. Campbell advising of no-objection to December fee statement. |
| 020J | KPMG LLP | 2/21/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Complete review of November fee statement expense detail. |
| 020J | KPMG LLP | 2/23/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft correspondence to Mr. Bibby and Ms. Campbell advising of no-objection to November fee statement. |
| 020J | KPMG LLP | 3/6/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review notice of entry into additional agreements. |
| 020J | KPMG LLP | 3/11/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Ms. Campbell to confirm no-objection to fee statements and intended filing of certificate of counsel. |
| 020J | KPMG LLP | 3/11/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review third supplemental declaration of Thomas Bibby. |
| 020J | KPMG LLP | 3/13/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mail from Ms. Campbell confirming delivery of second interim fee application. |
| 020J | KPMG LLP | 3/13/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review interim fee application and electronic fee data. |
| 020J | KPMG LLP | 3/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of second fee application. |
| 020J | KPMG LLP | 3/17/2015 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Analyze, reconcile, and augment electronic fee data for the second interim period. |
| 020J | KPMG LLP | 3/18/2015 | DALTON, ANDY | $495 | 2.7 | $1,336.50 | Review, reconcile, and augment electronic fee and expense data for the second interim period. |
| 020J | KPMG LLP | 3/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about second interim fee and expense data. |
| 020J | KPMG LLP | 3/19/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Perform initial database analysis of second interim expenses, including quantification of mathematical errors and double-billed fee entries. |
| 020J | KPMG LLP | 3/19/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Complete reconciliation and augmentation of second interim fee and expense data. |
| 020J | KPMG LLP | 3/19/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mails from Mr. Dalton advising of filing of fee application and notes on data. |
| 020J | KPMG LLP | 3/20/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Mr. Dalton noting filing and data inconsistencies in connection with second interim fee application. |
| 020J | KPMG LLP | 3/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Andres on interim fee data. |
| 020J | KPMG LLP | 3/24/2015 | ANDRES, CARLA | $410 | 1.6 | $656.00 | Begin review of fee and expense detail in connection with second interim fee application. |
| 020J | KPMG LLP | 3/27/2015 | ANDRES, CARLA | $410 | 3.1 | $1,271.00 | Continue review of fee and expense detail in connection with second interim fee application. |
| 020J | KPMG LLP | 3/28/2015 | ANDRES, CARLA | $410 | 2.3 | $943.00 | Review time and expense detail in connection with second interim fee application. |
| 020J | KPMG LLP | 3/31/2015 | ANDRES, CARLA | $410 | 1.4 | $574.00 | Review fee detail in connection with review of second fee application. |
| 020J | KPMG LLP | 4/3/2015 | ANDRES, CARLA | $410 | 5.5 | $2,255.00 | Review time and expense detail in connection with second interim fee application. |
| 020J | KPMG LLP | 4/6/2015 | ANDRES, CARLA | $410 | 2.4 | $984.00 | Review time and expense detail in connection with second interim fee application. |
| 020J | KPMG LLP | 4/8/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Revise first draft of expense exhibits. |
| 020J | KPMG LLP | 4/9/2015 | ANDRES, CARLA | $410 | 2.8 | $1,148.00 | Draft letter report in connection with second interim fee application. |
| 020J | KPMG LLP | 4/9/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | E-mails with Ms. Stadler and Ms. Viola in connection with letter report, exhibits, and potential issues and reductions. |
| 020J | KPMG LLP | 4/9/2015 | ANDRES, CARLA | $410 | 0.7 | $287.00 | Review and edit draft exhibits. |
| 020J | KPMG LLP | 4/9/2015 | VIOLA, LEAH | $295 | 2.2 | $649.00 | Prepare draft second fee period exhibits. |
| 020J | KPMG LLP | 4/9/2015 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Revise second fee period exhibits. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020J | KPMG LLP | 4/10/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review February fee statement and electronic data. |
| 020J | KPMG LLP | 4/10/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Revise draft letter report to incorporate comments from Ms. Stadler. |
| 020J | KPMG LLP | 4/10/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Telephone call with Ms. Stadler to discuss issues in letter report. |
| 020J | KPMG LLP | 4/10/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review January fee statement and draft correspondence confirming no-objection. |
| 020J | KPMG LLP | 4/10/2015 | STADLER, KATHERINE | $495 | 1.8 | $891.00 | Detailed review of KPMG exhibits to address consistency questions raised by Ms. Andres. |
| 020J | KPMG LLP | 4/10/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail to Ms. Andres with comments on draft second interim letter report exhibits. |
| 020J | KPMG LLP | 4/14/2015 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Update second fee period exhibits. |
| 020J | KPMG LLP | 4/14/2015 | ANDRES, CARLA | $410 | 1.9 | $779.00 | Revisions to letter report. |
| 020J | KPMG LLP | 4/14/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails with Mr. Dalton and request supplemental detail relating to rate increase due to promotions. |
| 020J | KPMG LLP | 4/14/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Complete, execute and e-mail correspondence to Ms. Campbell and Mr. Bibby confirming no-objection to January fee statement. |
| 020J | KPMG LLP | 4/14/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Andres about hourly rate changes during the second interim fee period. |
| 020J | KPMG LLP | 4/14/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Perform hourly rate increase analysis for the second interim fee period. |
| 020J | KPMG LLP | 4/14/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres quantifying and explaining the hourly rate changes during the second interim fee period. |
| 020J | KPMG LLP | 4/15/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review revised exhibits. |
| 020J | KPMG LLP | 4/15/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review letter report to include exhibit calculations and references. |
| 020J | KPMG LLP | 4/15/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails with Ms. Viola, Mr. Williamson, and Ms. Stadler in connection with revisions to letter report and exhibits. |
| 020J | KPMG LLP | 4/15/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update second fee period exhibits. |
| 020J | KPMG LLP | 4/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of draft report. |
| 020J | KPMG LLP | 4/15/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review and revise second interim draft letter report. |
| 020J | KPMG LLP | 4/16/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final draft version of second fee period exhibits. |
| 020J | KPMG LLP | 4/16/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Internal communications addressing additional revisions to letter report and e-mail to Ms. Gooch providing draft letter report and advising of Fee Committee receipt. |
| 020J | KPMG LLP | 4/16/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and incorporate comments from Ms. Stadler on letter report and internal e-mails requesting formatting and confirming approval to forward final draft to Ms. Gooch. |
| 020J | KPMG LLP | 4/16/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Ms. Stadler advising of suggested changes and anticipated review by Ms. Gooch and Fee Committee. |
| 020J | KPMG LLP | 4/21/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Gooch on status of draft interim letter report. |
| 020J | KPMG LLP | 4/23/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal e-mails discussing status of letter report and additional comments from Ms. Gooch. |
| 020J | KPMG LLP | 4/24/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise draft letter report for inclusion in April 28 meeting materials. |
| 020J | KPMG LLP | 4/28/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare final version of second fee period exhibits for report. |
| 020J | KPMG LLP | 4/29/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Final review and revision of letter report and exhibits. |
| 020J | KPMG LLP | 4/29/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review final letter report. |
| 020J | KPMG LLP | 4/29/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Prepare protected Excel versions of second fee period exhibits requested by professional. |
| *020J* | *KPMG LLP* | | *Matter Totals* | | *71.9* | *$30,994.00* | |
| 020K | Lazard Freres & Co. LLC | 1/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Check materials for meeting. |
| 020K | Lazard Freres & Co. LLC | 1/19/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Conference with Mr. Williamson on status of negotiations with Lazard and basis for deductions requested in initial letter report. |
| 020K | Lazard Freres & Co. LLC | 1/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Follow up on questions raised by retained professional on expenses declaration. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020K | Lazard Freres & Co. LLC | 1/30/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Revise negotiation summary spreadsheet. |
| 020K | Lazard Freres & Co. LLC | 2/9/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussions with Mr. Williamson about local transportation and meal expenses. |
| 020K | Lazard Freres & Co. LLC | 2/9/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review transportation and meal expense spreadsheets provided in response to the letter report exhibits. |
| 020K | Lazard Freres & Co. LLC | 2/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call to Mr. Cowan on open issues. |
| 020K | Lazard Freres & Co. LLC | 2/9/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail from Mr. Williamson with update on car service and meal issues. |
| 020K | Lazard Freres & Co. LLC | 2/10/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussions with Mr. Williamson about local transportation and meal expenses. |
| 020K | Lazard Freres & Co. LLC | 2/10/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Verification of hours billed by timekeepers on days meal or transportation expenses were invoiced. |
| 020K | Lazard Freres & Co. LLC | 2/10/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Analyze and contrast difference between taxi and car service expenses. |
| 020K | Lazard Freres & Co. LLC | 2/10/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review and revise e-mail to Mr. Cowan about meal and transportation expenses. |
| 020K | Lazard Freres & Co. LLC | 2/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email to Mr. Cowan on pending issues. |
| 020K | Lazard Freres & Co. LLC | 2/12/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Research Chicago taxi fares and discuss taxi and meal costs with Mr. Williamson. |
| 020K | Lazard Freres & Co. LLC | 2/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Exchange emails on resolution of issues with Mr. Cowan and Committee members. |
| 020K | Lazard Freres & Co. LLC | 2/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call with Mr. Cowan. |
| 020K | Lazard Freres & Co. LLC | 2/12/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conference with Mr. Williamson on his resolution with Lazard and incorporate that into Fee Committee status report. |
| 020K | Lazard Freres & Co. LLC | 2/18/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Mr. Dunn on extension of time for filing second interim fee application. |
| 020K | Lazard Freres & Co. LLC | 2/27/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Dunn about second interim fee application. |
| 020K | Lazard Freres & Co. LLC | 2/27/2015 | DALTON, ANDY | $495 | 3.1 | $1,534.50 | Analyze, reconcile and augment fee and expense data for the second interim fee period. |
| 020K | Lazard Freres & Co. LLC | 2/27/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about second interim fees and expenses and initial database review. |
| 020K | Lazard Freres & Co. LLC | 2/27/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Perform initial database review of the second interim fees and expenses. |
| 020K | Lazard Freres & Co. LLC | 2/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Continue assessment and comparison of second interim period application. |
| 020K | Lazard Freres & Co. LLC | 3/10/2015 | WEST, ERIN | $295 | 2.9 | $855.50 | Begin review of second interim fee application and fee and expense data. |
| 020K | Lazard Freres & Co. LLC | 3/11/2015 | WEST, ERIN | $295 | 4.4 | $1,298.00 | Review and coding of data related to second interim fee application. |
| 020K | Lazard Freres & Co. LLC | 3/12/2015 | WEST, ERIN | $295 | 3.0 | $885.00 | Review and coding of fee and expense data for second interim fee application. |
| 020K | Lazard Freres & Co. LLC | 3/13/2015 | WEST, ERIN | $295 | 0.8 | $236.00 | Review and coding of second interim fee data. |
| 020K | Lazard Freres & Co. LLC | 4/15/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January fee statement. |
| 020K | Lazard Freres & Co. LLC | 4/21/2015 | WEST, ERIN | $295 | 8.3 | $2,448.50 | Review and code expenses billed in second interim fee application. |
| 020K | Lazard Freres & Co. LLC | 4/22/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Prepare draft second fee period exhibits. |
| 020K | Lazard Freres & Co. LLC | 4/22/2015 | WEST, ERIN | $295 | 5.2 | $1,534.00 | Review time records to prepare letter report and to analyze duplication of services with other professionals. |
| 020K | Lazard Freres & Co. LLC | 4/23/2015 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Review and revise draft letter report and exhibits. |
| 020K | Lazard Freres & Co. LLC | 4/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review draft reports for consistency and policy. |
| 020K | Lazard Freres & Co. LLC | 4/24/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update second fee period exhibits. |
| 020K | Lazard Freres & Co. LLC | 4/24/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft letter report and exhibits. |
| 020K | Lazard Freres & Co. LLC | 4/28/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare final version of second fee period exhibits for report. |
| 020K | Lazard Freres & Co. LLC | 4/29/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review final letter report. |
| 020K | Lazard Freres & Co. LLC | 4/29/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft report based on comments from Fee Committee at April 28 meeting. |
| 020K | Lazard Freres & Co. LLC | 4/30/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review final letter report. |
| **020K** | **Lazard Freres & Co. LLC** | | **Matter Totals** | | **36.6** | **$12,858.00** | |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020L | McDermott Will & Emery LLP | 1/1/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Gooch on report. |
| 020L | McDermott Will & Emery LLP | 1/1/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise draft letter report. |
| 020L | McDermott Will & Emery LLP | 1/2/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Final review and revision of draft letter report. |
| 020L | McDermott Will & Emery LLP | 1/9/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Viola on necessary revisions to letter report based on January 8 Fee Committee call. |
| 020L | McDermott Will & Emery LLP | 1/12/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Revise first interim report exhibits for consistency with approved Kirkland & Ellis revisions. |
| 020L | McDermott Will & Emery LLP | 1/12/2015 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Apply global revisions to first interim report, for consistency with Polsinelli. |
| 020L | McDermott Will & Emery LLP | 1/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review draft letter report for consistency and policy. |
| 020L | McDermott Will & Emery LLP | 1/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Final review of letter report. |
| 020L | McDermott Will & Emery LLP | 1/13/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review Mr. Williamson's revisions to first interim letter and update. |
| 020L | McDermott Will & Emery LLP | 1/13/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review letter and exhibits. |
| 020L | McDermott Will & Emery LLP | 1/13/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise updated draft letter report for inclusion in January 15 meeting materials. |
| 020L | McDermott Will & Emery LLP | 1/15/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Prepare final version of first interim exhibits. |
| 020L | McDermott Will & Emery LLP | 1/15/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review second supplemental declaration of Iskender Catto in support of retention application. |
| 020L | McDermott Will & Emery LLP | 1/15/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November fee statement. |
| 020L | McDermott Will & Emery LLP | 1/15/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review final letter report and exhibits. |
| 020L | McDermott Will & Emery LLP | 1/15/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review, revise and complete letter report for execution and service upon retained professional. |
| 020L | McDermott Will & Emery LLP | 1/21/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conference with Mr. Catto on letter report and supplemental expense documentation needed and e-mail update summarizing conversation. |
| 020L | McDermott Will & Emery LLP | 1/27/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward supplementary expense data from Mr. Catto in response to first interim letter report. |
| 020L | McDermott Will & Emery LLP | 1/28/2015 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Review email and exhibits received from professional in response to first interim report. |
| 020L | McDermott Will & Emery LLP | 1/28/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare summary of status and outstanding first interim issues for summary report for Fee Committee. |
| 020L | McDermott Will & Emery LLP | 1/29/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review written response from Mr. Catto on letter report deductions, complete settlement worksheet and summarize proposal for inclusion in February 3 meeting materials. |
| 020L | McDermott Will & Emery LLP | 1/29/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review response to the first interim letter report and calculate proposed expense reduction. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020L | McDermott Will & Emery LLP | 1/29/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create negotiation summary spreadsheet. |
| 020L | McDermott Will & Emery LLP | 2/2/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review November fee statement for letter of no-objection. |
| 020L | McDermott Will & Emery LLP | 2/4/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Catto on final resolution of first interim fee application and process for reporting and hearing. |
| 020L | McDermott Will & Emery LLP | 2/11/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review and verify electronic data supporting the November fee statement. |
| 020L | McDermott Will & Emery LLP | 2/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review December monthly statement. |
| 020L | McDermott Will & Emery LLP | 2/16/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review December fee statement. |
| 020L | McDermott Will & Emery LLP | 2/17/2015 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Courtesy call from Mr. Wagner requesting extension of one day to file second fee period interim application. |
| 020L | McDermott Will & Emery LLP | 2/18/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Boucher about extension to file interim fee application. |
| 020L | McDermott Will & Emery LLP | 2/19/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review second interim fee application. |
| 020L | McDermott Will & Emery LLP | 2/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Continue assessment of second interim period application. |
| 020L | McDermott Will & Emery LLP | 3/4/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review December fee statement expenses for letter of no-objection. |
| 020L | McDermott Will & Emery LLP | 3/5/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and execute no-objection letter in response to December 2014 monthly statement. |
| 020L | McDermott Will & Emery LLP | 3/10/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Mr. Catto on missing second interim fee and expense data. |
| 020L | McDermott Will & Emery LLP | 3/11/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Initial review of electronic data supporting the second interim fee application. |
| 020L | McDermott Will & Emery LLP | 3/11/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review monthly budgets for December-March. |
| 020L | McDermott Will & Emery LLP | 3/12/2015 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Review supporting receipts for second fee period application. |
| 020L | McDermott Will & Emery LLP | 3/12/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Review second fee period fee application. |
| 020L | McDermott Will & Emery LLP | 3/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review budgets. |
| 020L | McDermott Will & Emery LLP | 3/16/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Begin reviewing second fee period expenses in database application. |
| 020L | McDermott Will & Emery LLP | 3/16/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Review Mr. Dalton's summary of supporting data issues. |
| 020L | McDermott Will & Emery LLP | 3/16/2015 | VIOLA, LEAH | $295 | 2.0 | $590.00 | Review second fee period fees in database application. |
| 020L | McDermott Will & Emery LLP | 3/16/2015 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Analyze, reconcile, and augment fee and expense data for the second interim fee period. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020L | McDermott Will & Emery LLP | 3/16/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of second interim period fees and expenses. |
| 020L | McDermott Will & Emery LLP | 3/16/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review monthly fee statements and certificates of no-objection to reconcile discrepancy in expense request. |
| 020L | McDermott Will & Emery LLP | 3/16/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Create exhibit of expense entries to highlight vague and/or combined expense entries. |
| 020L | McDermott Will & Emery LLP | 3/16/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review expense entries and categorize charges to match the categories listed in the interim fee application. |
| 020L | McDermott Will & Emery LLP | 3/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola on the second interim fee and expense data. |
| 020L | McDermott Will & Emery LLP | 3/17/2015 | VIOLA, LEAH | $295 | 1.8 | $531.00 | Review second fee period expenses and supporting receipts. |
| 020L | McDermott Will & Emery LLP | 3/18/2015 | VIOLA, LEAH | $295 | 2.2 | $649.00 | Continue to reconcile vague second fee period expenses. |
| 020L | McDermott Will & Emery LLP | 3/18/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Perform hourly rate analysis for the first and second interim fee periods. |
| 020L | McDermott Will & Emery LLP | 3/18/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review January fee statement and electronic data. |
| 020L | McDermott Will & Emery LLP | 3/19/2015 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Prepare draft second fee period expense exhibits. |
| 020L | McDermott Will & Emery LLP | 3/19/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare summary of supplemental submission for Ms. Stadler. |
| 020L | McDermott Will & Emery LLP | 3/19/2015 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Review supplemental submission with additional expense descriptions. |
| 020L | McDermott Will & Emery LLP | 3/19/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Update expense exhibits to reflect supplementation. |
| 020L | McDermott Will & Emery LLP | 3/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplemental expense information. |
| 020L | McDermott Will & Emery LLP | 3/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Viola about supplemental expense information provided to address vague and/or combined entries. |
| 020L | McDermott Will & Emery LLP | 3/19/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Wagner on supplemental expense data, forwarding to Ms. Viola and Mr. Dalton for review an integration into quantitative analysis. |
| 020L | McDermott Will & Emery LLP | 3/23/2015 | VIOLA, LEAH | $295 | 3.4 | $1,003.00 | Prepare second fee period exhibits. |
| 020L | McDermott Will & Emery LLP | 3/25/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Initial review and analysis of LEDES data for January. |
| 020L | McDermott Will & Emery LLP | 3/26/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review and revise draft letter report for the second interim fee period. |
| 020L | McDermott Will & Emery LLP | 3/26/2015 | VIOLA, LEAH | $295 | 1.3 | $383.50 | Complete draft second fee period exhibits and summary. |
| 020L | McDermott Will & Emery LLP | 3/27/2015 | STADLER, KATHERINE | $495 | 1.3 | $643.50 | Draft, review, and revise letter report on second interim fee application. |
| 020L | McDermott Will & Emery LLP | 3/27/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review draft exhibits and forward request for changes to Ms. Viola. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020L | McDermott Will & Emery LLP | 3/27/2015 | VIOLA, LEAH | $295 | 1.8 | $531.00 | Revise second fee period exhibits per Ms. Stadler. |
| 020L | McDermott Will & Emery LLP | 3/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Revise for consistency and policy - second interim report draft. |
| 020L | McDermott Will & Emery LLP | 3/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review latest additions and adjustments to report. |
| 020L | McDermott Will & Emery LLP | 3/29/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Update second fee period exhibits. |
| 020L | McDermott Will & Emery LLP | 4/6/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Complete second interim fee period report and forward to retained professional, by e-mail. |
| 020L | McDermott Will & Emery LLP | 4/6/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise exhibits and draft report in light of March 31 Fee Committee comments. |
| 020L | McDermott Will & Emery LLP | 4/6/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review February fee statement expenses for letter of no-objection. |
| 020L | McDermott Will & Emery LLP | 4/6/2015 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Revise second fee period exhibits to reflect Fee Committee feedback. |
| 020L | McDermott Will & Emery LLP | 4/23/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare second fee period negotiation summary. |
| 020L | McDermott Will & Emery LLP | 4/23/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and summarize settlement proposal from professional for discussion at April 28 Fee Committee meeting. |
| 020L | McDermott Will & Emery LLP | 4/23/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review draft settlement summary and e-mail exchange with Mr. Wagner on discrepancy and clarification. |
| 020L | McDermott Will & Emery LLP | 4/24/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare revised second fee period negotiation summary. |
| 020L | McDermott Will & Emery LLP | 4/24/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Wagner on discrepancy in settlement numbers and resolution of that discrepancy. |
| *020L* | *McDermott Will & Emery LLP* | | *Matter Totals* | | *48.1* | *$18,644.50* | |
| 020M | Morrison & Foerster LLP | 1/5/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Marinuzzi on negotiation of fee application. |
| 020M | Morrison & Foerster LLP | 1/27/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. West about firm's budget. |
| 020M | Morrison & Foerster LLP | 2/3/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November fee statement. |
| 020M | Morrison & Foerster LLP | 2/4/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review and reconcile electronic data for November. |
| 020M | Morrison & Foerster LLP | 2/11/2015 | DALTON, ANDY | $495 | 1.9 | $940.50 | Review December fee statement and accompanying electronic fee and expense data. |
| 020M | Morrison & Foerster LLP | 2/12/2015 | DALTON, ANDY | $495 | 4.4 | $2,178.00 | Analyze, reconcile, and augment second interim fee and expense data. |
| 020M | Morrison & Foerster LLP | 2/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 020M | Morrison & Foerster LLP | 2/13/2015 | DALTON, ANDY | $495 | 3.8 | $1,881.00 | Analyze, reconcile, and augment electronic fee and expense data for the second interim period. |
| 020M | Morrison & Foerster LLP | 2/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Initial review of second interim period fee application and summary. |
| 020M | Morrison & Foerster LLP | 2/16/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Review second interim fee application and contemporaneously revise related database tables. |
| 020M | Morrison & Foerster LLP | 2/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review hourly rates and rate increases in the second interim period. |
| 020M | Morrison & Foerster LLP | 2/17/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Analyze revised expense data for the second interim period. |
| 020M | Morrison & Foerster LLP | 2/19/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Email correspondence with Mr. Marinuzzi on line item reduction for transient timekeepers. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020M | Morrison & Foerster LLP | 2/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about the second interim fee and expense data and the database review. |
| 020M | Morrison & Foerster LLP | 2/19/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review e-mail from Mr. Marinuzzi on transient timekeepers and incorporate detail into electronic fee data. |
| 020M | Morrison & Foerster LLP | 2/19/2015 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Analyze, reconcile, and augment electronic fee and expense data for the second interim fee period. |
| 020M | Morrison & Foerster LLP | 2/19/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Perform initial database analysis of second interim fees and expenses, including creation of a spreadsheet quantifying embedded time errors. |
| 020M | Morrison & Foerster LLP | 2/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. West on electronic data submissions and transient timekeepers. |
| 020M | Morrison & Foerster LLP | 2/19/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. West on the status of electronic data submission for interim fee applications. |
| 020M | Morrison & Foerster LLP | 2/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Initial assessment and comparison of application for second interim period. |
| 020M | Morrison & Foerster LLP | 2/23/2015 | WEST, ERIN | $295 | 2.5 | $737.50 | Review second interim fee application narrative portion and begin reviewing  pleadings filed by Committee related to bidding procedures motion. |
| 020M | Morrison & Foerster LLP | 2/23/2015 | WEST, ERIN | $295 | 2.1 | $619.50 | Review of transcripts related to bid procedures trial attended by Morrison & Foerster to determine roles played by timekeepers. |
| 020M | Morrison & Foerster LLP | 2/24/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Analyze hourly rates charged during the second interim fee period and augment rate increase spreadsheet. |
| 020M | Morrison & Foerster LLP | 2/24/2015 | WEST, ERIN | $295 | 3.7 | $1,091.50 | Continue reviewing background materials, including pleadings and transcripts, related to Morrison & Foerster's work during second interim fee period. |
| 020M | Morrison & Foerster LLP | 2/25/2015 | WEST, ERIN | $295 | 1.0 | $295.00 | Review hearing transcripts from Oncor bid procedures trial. |
| 020M | Morrison & Foerster LLP | 2/25/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to Mr. Marinuzzi on review of November and December 2014 monthly fee statements. |
| 020M | Morrison & Foerster LLP | 2/25/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Review monthly fee statements and expenses for November and December 2014. |
| 020M | Morrison & Foerster LLP | 2/26/2015 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Continue research and log of hourly rates charged by Morrison & Foerster and Kirkland & Ellis in other Chapter 11 matters. |
| 020M | Morrison & Foerster LLP | 2/28/2015 | WEST, ERIN | $295 | 5.9 | $1,740.50 | Review and code expense data relating to second interim fee period. |
| 020M | Morrison & Foerster LLP | 3/4/2015 | WEST, ERIN | $295 | 4.1 | $1,209.50 | Review and code fee data in second interim fee application. |
| 020M | Morrison & Foerster LLP | 3/17/2015 | WEST, ERIN | $295 | 5.0 | $1,475.00 | Review and coding of fees for second interim fee application. |
| 020M | Morrison & Foerster LLP | 3/18/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Perform hourly rate analysis encompassing the first and second interim fee periods. |
| 020M | Morrison & Foerster LLP | 4/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of monthly statement. |
| 020M | Morrison & Foerster LLP | 4/15/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review January fee statement. |
| 020M | Morrison & Foerster LLP | 4/23/2015 | WEST, ERIN | $295 | 7.6 | $2,242.00 | Review and code fee and expense data for second interim fee application. |
| 020M | Morrison & Foerster LLP | 4/23/2015 | WEST, ERIN | $295 | 2.4 | $708.00 | Prepare draft letter report for second interim fee application. |
| 020M | Morrison & Foerster LLP | 4/23/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conferences with Mr. Williamson and Ms. West on status of second interim letter report. |
| 020M | Morrison & Foerster LLP | 4/24/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. West about time increment analysis. |
| 020M | Morrison & Foerster LLP | 4/24/2015 | WEST, ERIN | $295 | 3.3 | $973.50 | Review time and expense records and code in database. |
| 020M | Morrison & Foerster LLP | 4/25/2015 | WEST, ERIN | $295 | 7.3 | $2,153.50 | Review and code expense and fee data for second interim fee application. |
| 020M | Morrison & Foerster LLP | 4/26/2015 | VIOLA, LEAH | $295 | 3.5 | $1,032.50 | Prepare draft second fee period exhibits. |
| 020M | Morrison & Foerster LLP | 4/26/2015 | WEST, ERIN | $295 | 1.9 | $560.50 | Review invoices and receipts provided for second interim fee application. |
| 020M | Morrison & Foerster LLP | 4/26/2015 | WEST, ERIN | $295 | 4.5 | $1,327.50 | Continue drafting letter report on second interim fee application. |
| 020M | Morrison & Foerster LLP | 4/26/2015 | WEST, ERIN | $295 | 3.6 | $1,062.00 | Continue reviewing fees and expenses in second interim fee application. |
| 020M | Morrison & Foerster LLP | 4/27/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Viola about exhibits to the second interim letter report. |
| 020M | Morrison & Foerster LLP | 4/27/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review final draft letter report. |

EXHIBIT E

Godfrey and Kahn, S.C.

Detailed Time Records

January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020M | Morrison & Foerster LLP | 4/27/2015 | STADLER, KATHERINE | $495 | 2.3 | $1,138.50 | Review and revise draft report and exhibits. |
| 020M | Morrison & Foerster LLP | 4/27/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare second fee period exhibits for Fee Committee review. |
| 020M | Morrison & Foerster LLP | 4/29/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review LEDES expense data supporting the January fee statement. |
| 020M | Morrison & Foerster LLP | 4/29/2015 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Update second fee period exhibits to reflect Fee Committee revisions. |
| 020M | Morrison & Foerster LLP | 4/29/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review updated exhibits based on feedback from Fee Committee at April 28 meeting. |
| 020M | Morrison & Foerster LLP | 4/30/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review letter report. |
| 020M | Morrison & Foerster LLP | 4/30/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update final second fee period exhibits. |
| 020M | Morrison & Foerster LLP | 4/30/2015 | STADLER, KATHERINE | $495 | 1.6 | $792.00 | Review and revise letter report exhibits and summary exhibit to address adjustments requested by Mr. Kravitz at April 28 Fee Committee meeting. |
| 020M | Morrison & Foerster LLP | 4/30/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Complete and forward letter report to Mr. Marinuzzi. |
| **020M** | **Morrison & Foerster LLP** | | **Matter Totals** | | **94.5** | **$34,408.50** | |
| 020N | Polsinelli PC | 1/2/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft report based on December 28 Fee Committee meeting. |
| 020N | Polsinelli PC | 1/5/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Respond to e-mail from Mr. Ward inquiring on status of letter report. |
| 020N | Polsinelli PC | 1/5/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Mr. Ward on letter report on first interim fee application. |
| 020N | Polsinelli PC | 1/8/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Telephone conference w/ Mr. Ward on timing of letter report and discussion on receipts. |
| 020N | Polsinelli PC | 1/9/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. West on necessary revisions to letter report based on January 8 Fee Committee call. |
| 020N | Polsinelli PC | 1/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review draft letter report for consistency and policy. |
| 020N | Polsinelli PC | 1/12/2015 | WEST, ERIN | $295 | 0.4 | $198.00 | Review revised draft report incorporating changes from Kirkland & Ellis letter. |
| 020N | Polsinelli PC | 1/12/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Revise exhibits to letter report. |
| 020N | Polsinelli PC | 1/12/2015 | WEST, ERIN | $295 | 1.1 | $324.50 | Review November monthly fee statement. |
| 020N | Polsinelli PC | 1/12/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to Mr. Ward on review of November monthly fee statement. |
| 020N | Polsinelli PC | 1/12/2015 | WEST, ERIN | $295 | 0.8 | $236.00 | Revise letter report on first interim fee application of Polsinelli. |
| 020N | Polsinelli PC | 1/13/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Make additional revisions to letter report and prepare redline comparison for inclusion in Fee Committee materials. |
| 020N | Polsinelli PC | 1/13/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Conference with Mr. Williamson on issues raised in letter report and overview for Fee Committee. |
| 020N | Polsinelli PC | 1/15/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Prepare final version of first interim exhibits. |
| 020N | Polsinelli PC | 1/15/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Verify final exhibits to the first interim letter report. |
| 020N | Polsinelli PC | 1/15/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review final first interim letter report. |
| 020N | Polsinelli PC | 1/15/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review of draft letter report before issuance to retained professional. |
| 020N | Polsinelli PC | 1/15/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Make additional revisions to Polsinelli letter report to correspond with issues raised at Fee Committee meeting and review completed letter report. |
| 020N | Polsinelli PC | 1/15/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Email correspondence with letter report to Mr. Ward. |
| 020N | Polsinelli PC | 1/22/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Receive voicemail from Mr. Edelson and return call and leave voicemail. |
| 020N | Polsinelli PC | 1/23/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Telephone conference with Mr. Edelson on letter report and preparation of response from Polsinelli. |
| 020N | Polsinelli PC | 1/27/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Receive and review correspondence from Mr. Edelson in response to Polsinelli letter report. |
| 020N | Polsinelli PC | 1/27/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Telephone conference with Mr. Edelson on Polsinelli response to letter report. |
| 020N | Polsinelli PC | 1/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial assessment of status of discussions. |
| 020N | Polsinelli PC | 1/28/2015 | WEST, ERIN | $295 | 3.5 | $1,032.50 | Review invoices supporting all expenses of Polsinelli and reference time entries to confirm compensability of expenses. |
| 020N | Polsinelli PC | 1/29/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review correspondence responding to letter report and summary of proposed settlement terms, conferencing with Ms. West on reasonableness of professionals' positions. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020N | Polsinelli PC | 1/29/2015 | WEST, ERIN | $295 | 2.6 | $767.00 | Review receipts and invoices for various expenses from first interim fee application. |
| 020N | Polsinelli PC | 1/30/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Revise and verify negotiation summary spreadsheet. |
| 020N | Polsinelli PC | 1/30/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Receive and review voicemail from Mr. Edelson relating to KCC fee statements and return call and leave voicemail. |
| 020N | Polsinelli PC | 1/30/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Continue review of invoices and receipts in support of expenses. |
| 020N | Polsinelli PC | 2/3/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review revised fee and expense exhibits and discuss with Ms. West. |
| 020N | Polsinelli PC | 2/3/2015 | WEST, ERIN | $295 | 0.8 | $236.00 | Revise exhibits and summary of deductions based on Fee Committee's comments at meeting. |
| 020N | Polsinelli PC | 2/3/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Edelson with copy of revised exhibits. |
| 020N | Polsinelli PC | 2/3/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Telephone conference with Mr. Edelson on revised exhibits and KCC fee application. |
| 020N | Polsinelli PC | 2/4/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review December fee statement. |
| 020N | Polsinelli PC | 2/4/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Conference with Ms. Stadler on status of negotiations. |
| 020N | Polsinelli PC | 2/4/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Telephone conference with Mr. Edelson to review negotiated exhibits and deductions. |
| 020N | Polsinelli PC | 2/4/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conference with Ms. West on contacts with the professional and refusal to accept Fee Committee reductions for block-billed and vague time entry. |
| 020N | Polsinelli PC | 2/5/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Email from Mr. Kravitz on block billing issue and conference with Erin West. |
| 020N | Polsinelli PC | 2/5/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Conference with Ms. Stadler on status of negotiations with Polsinelli. |
| 020N | Polsinelli PC | 2/5/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Edelson on continued negotiation of first interim fee application. |
| 020N | Polsinelli PC | 2/6/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Office conference with Ms. West on professional's demand for meeting with full Committee and follow-up e-mail inquiries to Fee Committee members on that request. |
| 020N | Polsinelli PC | 2/6/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Telephone conference with Mr. Edelson on negotiation of first interim fee application, request for meeting with Fee Committee and other issues. |
| 020N | Polsinelli PC | 2/6/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Conference with Ms. Stadler to convey Polsinelli request for meeting with Fee Committee. |
| 020N | Polsinelli PC | 2/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange email with Mr. Gitlin on issues and meeting. |
| 020N | Polsinelli PC | 2/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Exchange email with Ms. Gooch on potential meeting and schedule. |
| 020N | Polsinelli PC | 2/9/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Conferences and e-mail exchange with Committee members and team on scheduling meeting to discuss first interim fee application. |
| 020N | Polsinelli PC | 2/10/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Telephone conference with Mr. Edelson to extend deadline to object to first interim fee application to continue negotiations with Fee Committee. |
| 020N | Polsinelli PC | 2/10/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Emails to Mr. Gitlin on latest developments on application and scheduling. |
| 020N | Polsinelli PC | 2/12/2015 | BOUCHER, KATHLEEN | $225 | 1.6 | $360.00 | Prepare materials for Fee Committee meeting with Polsinelli on February 17. |
| 020N | Polsinelli PC | 2/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Telephone conference with Mr. Gitlin to prepare for meeting with professionals. |
| 020N | Polsinelli PC | 2/13/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Revise and augment chart of first interim application billing issues and negotiation positions. |
| 020N | Polsinelli PC | 2/13/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussions with Mr. Williamson about additions and revisions to chart of billing issues and negotiation positions. |
| 020N | Polsinelli PC | 2/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review latest data for meeting. |
| 020N | Polsinelli PC | 2/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Boucher about the status of first interim fee applications. |
| 020N | Polsinelli PC | 2/16/2015 | WEST, ERIN | $295 | 0.8 | $236.00 | Review materials, including fee application, letter report, response in preparation for meeting with Polsinelli. |
| 020N | Polsinelli PC | 2/16/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Email correspondence (multiple) with Mr. Edelson to coordinate meeting with Fee Committee members and Polsinelli. |
| 020N | Polsinelli PC | 2/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call to Mr. Schepacarter on results of meeting. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020N | Polsinelli PC | 2/18/2015 | WILLIAMSON, BRADY C. | $585 | 1.0 | $585.00 | In person meeting with representatives on pending issues and follow up email. |
| 020N | Polsinelli PC | 2/18/2015 | WEST, ERIN | $295 | 1.0 | $295.00 | Attend meeting with Mr. Edelson and Mr. Ward of Polsinelli. |
| 020N | Polsinelli PC | 2/19/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Mr. Williamson and Ms. West on final resolution of first interim fee period issues. |
| 020N | Polsinelli PC | 2/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review fourth supplemental declaration of Chris Ward in support of retention. |
| 020N | Polsinelli PC | 2/23/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Leave voicemail for Mr. Edelson on timing for filing second interim fee application and process in continuing negotiation of first interim fee application. |
| 020N | Polsinelli PC | 2/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review latest settlement proposal and related data. |
| 020N | Polsinelli PC | 2/24/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Receive and review correspondence from Mr. Edelson with counter offer of settlement on first interim fee application for Polsinelli. |
| 020N | Polsinelli PC | 2/24/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Prepare summary chart of negotiation positions and email correspondence to Mr. Williamson and Ms. Stadler providing chart and overview of Polsinelli counteroffer. |
| 020N | Polsinelli PC | 2/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Conference on appropriate response to counterproposal. |
| 020N | Polsinelli PC | 2/25/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review second interim fee application. |
| 020N | Polsinelli PC | 2/25/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Prepare correspondence to Mr. Ward and Mr. Edelson on review of December 2014 monthly fee statement. |
| 020N | Polsinelli PC | 2/25/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Review December 2014 monthly fee statements and expenses submitted. |
| 020N | Polsinelli PC | 2/25/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Telephone conference with Mr. Edelson to negotiate first interim fee application deductions. |
| 020N | Polsinelli PC | 2/25/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Conference with Mr. Williamson on potential responses to Polsinelli counter offer and strategy for responding. |
| 020N | Polsinelli PC | 2/25/2015 | WEST, ERIN | $295 | 0.8 | $236.00 | Analyze counter offer from Polsinelli and consider alternatives for responding. |
| 020N | Polsinelli PC | 2/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Conference and related email on resolution of issues. |
| 020N | Polsinelli PC | 2/26/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Prepare summary chart showing agreed deductions for first interim fee period and email correspondence to Mr. Williamson and Ms. Stadler with chart. |
| 020N | Polsinelli PC | 2/26/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence from Mr. Edelson on agreement to deductions for first interim fee period. |
| 020N | Polsinelli PC | 2/27/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Ward and Mr. Edelson on agreement to deductions for first interim fee application and process for review of second interim fee application. |
| 020N | Polsinelli PC | 2/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Continue assessment and comparison of second interim period application. |
| 020N | Polsinelli PC | 3/18/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review January fee statement and accompanying LEDES data. |
| 020N | Polsinelli PC | 3/23/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Conference with Ms. West on missing fee data. |
| 020N | Polsinelli PC | 3/24/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review terms of agreed upon reductions for the first interim fee period and exchange related email with Ms. West. |
| 020N | Polsinelli PC | 3/24/2015 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Analyze, reconcile, and augment electronic data for the second interim fee period. |
| 020N | Polsinelli PC | 3/24/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Analyze the project categories described in the second interim fee application and reconcile discrepancies between the application and electronic data. |
| 020N | Polsinelli PC | 3/24/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Edelson on need for data for second interim fee application. |
| 020N | Polsinelli PC | 3/25/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Complete the reconciliation of electronic expense data to the expense categories described in the second interim fee application. |
| 020N | Polsinelli PC | 3/25/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of the second interim fees and expenses. |
| 020N | Polsinelli PC | 3/25/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft email to Ms. West about the second interim fee and expense data. |
| 020N | Polsinelli PC | 4/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020N | Polsinelli PC | 4/6/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February fee statement. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020N | Polsinelli PC | 4/7/2015 | WEST, ERIN | $295 | 2.0 | $590.00 | Review fee application for second interim period and code data in database. |
| 020N | Polsinelli PC | 4/8/2015 | WEST, ERIN | $295 | 5.1 | $1,504.50 | Review and code data in database related to second interim fee application. |
| 020N | Polsinelli PC | 4/10/2015 | WEST, ERIN | $295 | 2.2 | $649.00 | Review and code data in database relating to second interim fee application. |
| 020N | Polsinelli PC | 4/15/2015 | WEST, ERIN | $295 | 9.1 | $2,684.50 | Review fee and expense data in database related to second interim fee application. |
| 020N | Polsinelli PC | 4/16/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Prepare draft second fee period exhibits. |
| 020N | Polsinelli PC | 4/16/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Email correspondence with Ms. Viola on preparation of exhibits for second interim letter report. |
| 020N | Polsinelli PC | 4/20/2015 | WEST, ERIN | $295 | 2.9 | $855.50 | Revise draft letter report and exhibits. |
| 020N | Polsinelli PC | 4/22/2015 | WEST, ERIN | $295 | 1.2 | $354.00 | Revise letter report to reflect changes from Ms. Stadler and keep deductions consistent with other professionals. |
| 020N | Polsinelli PC | 4/22/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and comment on draft letter report for second interim fee period and exhibits supporting the report. |
| 020N | Polsinelli PC | 4/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review draft report and, to ensure consistency, previous report and exhibits. |
| 020N | Polsinelli PC | 4/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference with Ms. Stadler and Ms. West on potential revisions to materials. |
| 020N | Polsinelli PC | 4/24/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare second fee period exhibits for Fee Committee review. |
| 020N | Polsinelli PC | 4/24/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review draft letter report and fee exhibits. |
| 020N | Polsinelli PC | 4/24/2015 | WEST, ERIN | $295 | 3.5 | $1,032.50 | Prepare revised exhibits and letter report to reflect changes to transitory timekeeper analysis. |
| 020N | Polsinelli PC | 4/24/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft report in light of comments from Mr. Williamson. |
| 020N | Polsinelli PC | 4/27/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Williamson about revision to letter report and exhibits. |
| 020N | Polsinelli PC | 4/27/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review draft letter report and fee exhibits. |
| 020N | Polsinelli PC | 4/27/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. Stadler about staffing and transitory timekeepers. |
| 020N | Polsinelli PC | 4/27/2015 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Review and revise draft report with adjusted exhibits. |
| 020N | Polsinelli PC | 4/29/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise draft report based on comments from Fee Committee at April 28 meeting. |
| 020N | Polsinelli PC | 4/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review supplemental materials. |
| 020N | Polsinelli PC | 4/30/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare final versions of second fee period exhibits for report. |
| 020N | Polsinelli PC | 4/30/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review second fee period report to verify reduction amounts with corresponding exhibits. |
| 020N | Polsinelli PC | 4/30/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Detailed review and revision of final exhibits to letter report and reconcile language and figures included in the reporting. |
| **020N** | **Polsinelli PC** | | **Matter Totals** | | **77.7** | **$27,860.50** | |
| 020P | Richards, Layton & Finger, PA | 1/8/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Draft letter of no-objection for monthly reports for June, July, and August. |
| 020P | Richards, Layton & Finger, PA | 1/8/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review monthly reports for June, July, and August. |
| 020P | Richards, Layton & Finger, PA | 1/8/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about draft letter of no-objection. |
| 020P | Richards, Layton & Finger, PA | 1/9/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review letter addressing June, July and August monthly fee statements. |
| 020P | Richards, Layton & Finger, PA | 1/9/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Revise and send letter of no-objection. |
| 020P | Richards, Layton & Finger, PA | 1/16/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review September fee statement. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020P | Richards, Layton & Finger, PA | 1/19/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review amended certificate of no-objection. |
| 020P | Richards, Layton & Finger, PA | 1/19/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Wilson about amended certificate of no-objection. |
| 020P | Richards, Layton & Finger, PA | 1/22/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Madron about timing for filing first interim application. |
| 020P | Richards, Layton & Finger, PA | 2/2/2015 | WILSON, ERIC | $515 | 0.3 | $154.50 | Review and prepare letter concerning monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 2/2/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Draft letter of no-objection for monthly fee statement for September. |
| 020P | Richards, Layton & Finger, PA | 2/2/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statement for September 2014. |
| 020P | Richards, Layton & Finger, PA | 2/5/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Discuss letter of no-objection with Mr. Wilson. |
| 020P | Richards, Layton & Finger, PA | 2/5/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review and send letter of no-objection. |
| 020P | Richards, Layton & Finger, PA | 2/11/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection filed with the court. |
| 020P | Richards, Layton & Finger, PA | 2/12/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review October fee statement. |
| 020P | Richards, Layton & Finger, PA | 2/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review December monthly statement. |
| 020P | Richards, Layton & Finger, PA | 2/16/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review monthly fees statements for October, November and December. |
| 020P | Richards, Layton & Finger, PA | 2/16/2015 | HANCOCK, MARK | $275 | 1.0 | $275.00 | Review October, November and December 2014 monthly fee statements. |
| 020P | Richards, Layton & Finger, PA | 2/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Mr. Dalton to discuss requirement that supporting data for monthly expense applications be supported with LEDES data. |
| 020P | Richards, Layton & Finger, PA | 2/16/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Draft letter of no-objection for October, November and December 2014 monthly fee statements. |
| 020P | Richards, Layton & Finger, PA | 2/16/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Wilson about letter of no-objection for monthly fee statement for October, November and December 2014. |
| 020P | Richards, Layton & Finger, PA | 2/16/2015 | WILSON, ERIC | $515 | 0.3 | $154.50 | Review and revise letter about monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 2/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Send letter of no-objection for October, November and December 2014 monthly fee statements. |
| 020P | Richards, Layton & Finger, PA | 2/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about submitting supporting data in LEDES format. |
| 020P | Richards, Layton & Finger, PA | 3/3/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 3/3/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Wilson about draft letter of no-objection for January 2015 monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 3/3/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Draft letter of no-objection for January 2015 monthly fee statement. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020P | Richards, Layton & Finger, PA | 3/3/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statement for January 2015. |
| 020P | Richards, Layton & Finger, PA | 3/12/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificates of no-objection filed with the court for October, November, and December 2014 monthly fee statements. |
| 020P | Richards, Layton & Finger, PA | 3/13/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Send letter of no-objection for monthly fee application for January 2015. |
| 020P | Richards, Layton & Finger, PA | 4/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020P | Richards, Layton & Finger, PA | 4/2/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection to January 2015 monthly fee statement. |
| 020P | Richards, Layton & Finger, PA | 4/6/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February fee statement. |
| 020P | Richards, Layton & Finger, PA | 4/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Madron about letter of no-objection for monthly fee application for February 2015. |
| 020P | Richards, Layton & Finger, PA | 4/20/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review monthly fee application for February 2015. |
| 020P | Richards, Layton & Finger, PA | 4/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Draft letter of no-objection for monthly fee application for February 2015. |
| *020P* | *Richards, Layton & Finger, PA* | | *Matter Totals* | | *7.8* | *$2,615.00* | |
| 020Q | Sidley Austin LLP | 1/1/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise draft report and exhibits. |
| 020Q | Sidley Austin LLP | 1/2/2015 | DALTON, ANDY | $495 | 1.7 | $841.50 | Revise and verify fee exhibits to the letter report per Fee Committee comments. |
| 020Q | Sidley Austin LLP | 1/2/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Final review and revisions to draft letter report. |
| 020Q | Sidley Austin LLP | 1/5/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | E-mail from/to Ms. Stadler about exhibits to the letter report. |
| 020Q | Sidley Austin LLP | 1/5/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Gooch on monthly statements and response to same. |
| 020Q | Sidley Austin LLP | 1/6/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussion with Ms. Stadler about fee exhibits provided to the Fee Committee. |
| 020Q | Sidley Austin LLP | 1/6/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Forward corrected exhibit set to Fee Committee members. |
| 020Q | Sidley Austin LLP | 1/9/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Viola on necessary revisions to letter report based on January 8 Fee Committee call. |
| 020Q | Sidley Austin LLP | 1/9/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Ms. Gooch on status of fee application. |
| 020Q | Sidley Austin LLP | 1/10/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Update first interim report for consistency of language with Fee Committee revisions to the Kirkland & Ellis first interim report. |
| 020Q | Sidley Austin LLP | 1/11/2015 | VIOLA, LEAH | $295 | 1.4 | $413.00 | Continue to revise first interim report for consistency with approved Kirkland & Ellis revisions. |
| 020Q | Sidley Austin LLP | 1/12/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review Ms. Stadler's comments to letter and provide updated version to Mr. Williamson for review. |
| 020Q | Sidley Austin LLP | 1/12/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Apply Mr. Williamson's revisions for consistency with global changes. |
| 020Q | Sidley Austin LLP | 1/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review draft letter report for consistency and policy. |
| 020Q | Sidley Austin LLP | 1/12/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Telephone call with Mr. Gitlin on particular issues/scope of retention. |
| 020Q | Sidley Austin LLP | 1/12/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Mr. Gitlin in response to his request for Sidley & Austin materials, including retention application, order and engagement letters. |
| 020Q | Sidley Austin LLP | 1/13/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare redline of first interim report for Fee Committee review. |
| 020Q | Sidley Austin LLP | 1/13/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Gitlin on status and supply him with additional background materials. |
| 020Q | Sidley Austin LLP | 1/15/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Update exhibits to reflect changes to first interim report. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Q | Sidley Austin LLP | 1/15/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review final exhibits to the first interim letter report. |
| 020Q | Sidley Austin LLP | 1/15/2015 | STADLER, KATHERINE | $495 | 0.7 | $346.50 | Review and revise letter report consistent with directive from this morning's telephonic Fee Committee meeting, inserting rate increase discussion and revising exhibits. |
| 020Q | Sidley Austin LLP | 1/16/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review final letter report for the first interim period. |
| 020Q | Sidley Austin LLP | 1/16/2015 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Final review and revision to letter report and exhibits, forwarding final version to professional. |
| 020Q | Sidley Austin LLP | 1/27/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Gooch on extension of time to respond to letter report. |
| 020Q | Sidley Austin LLP | 1/29/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Ms. Gooch on status of Sidley & Austin response to letter report. |
| 020Q | Sidley Austin LLP | 4/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Conference with Ms. Stadler and review materials on potential Sidley & Austin resolution. |
| 020Q | Sidley Austin LLP | 4/21/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare summary of first interim resolution proposal. |
| 020Q | Sidley Austin LLP | 4/21/2015 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Develop possible parameters for settlement consistent with those reached with other professionals. |
| 020Q | Sidley Austin LLP | 4/21/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Telephone conferences with Ms. Gooch on potential parameters of resolution of first interim fee application. |
| 020Q | Sidley Austin LLP | 4/22/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Ms. Gooch to discuss potential resolution of first interim fee application. |
| 020Q | Sidley Austin LLP | 4/23/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference and e-mail exchange with Ms. Gooch on potential global settlement and clarification of expense issues. |
| 020Q | Sidley Austin LLP | 4/28/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Conference with Mr. Williamson on inquiry from U.S. Trustee's office on proposed settlement and follow-up e-mail to Ms. Gooch on settlement. |
| 020Q | Sidley Austin LLP | 4/28/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Draft correspondence to professional documenting resolution of first interim fee application, subject to court approval, and forward draft to Mr. Williamson for review and comment. |
| 020Q | Sidley Austin LLP | 4/29/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward draft correspondence confirming resolution of first interim fee application. |
| *020Q* | *Sidley Austin LLP* | | *Matter Totals* | | *15.0* | *$6,886.00* | |
| 020R | Thompson & Knight LLP | 1/16/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review November fee statement. |
| 020R | Thompson & Knight LLP | 2/2/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review November fee statement for letter of no-objection. |
| 020R | Thompson & Knight LLP | 2/6/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review second and third supplemental declarations of Mary McNulty. |
| 020R | Thompson & Knight LLP | 2/9/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review December fee statement. |
| 020R | Thompson & Knight LLP | 2/13/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March budget. |
| 020R | Thompson & Knight LLP | 2/18/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Liggins on extension of time to file second interim fee application. |
| 020R | Thompson & Knight LLP | 3/2/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review December fee statement and draft letter of no-objection. |
| 020R | Thompson & Knight LLP | 3/10/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review second interim fee application. |
| 020R | Thompson & Knight LLP | 3/12/2015 | VIOLA, LEAH | $295 | 1.5 | $442.50 | Review second fee period application, including task and matter allocations. |
| 020R | Thompson & Knight LLP | 3/12/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Viola about the task code and matter allocations in the second interim period. |
| 020R | Thompson & Knight LLP | 3/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial review of second fee application. |
| 020R | Thompson & Knight LLP | 3/16/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Continue to review second fee period fee application. |
| 020R | Thompson & Knight LLP | 3/20/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Stadler about electronic data for the second interim period. |
| 020R | Thompson & Knight LLP | 3/20/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Liggins on missing LEDES data and processing of second interim fee application. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020R | Thompson & Knight LLP | 3/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Stadler on status of electronic data for the second interim period, including review of web portal. |
| 020R | Thompson & Knight LLP | 3/23/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Ms. Liggins on missing data. |
| 020R | Thompson & Knight LLP | 3/25/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Initial review of LEDES files for the second interim fee period. |
| 020R | Thompson & Knight LLP | 3/26/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January fee statement. |
| 020R | Thompson & Knight LLP | 3/26/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Liggins about LEDES data for the second interim fee period. |
| 020R | Thompson & Knight LLP | 3/26/2015 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Analyze, reconcile, and augment electronic fee and expense data for the second interim period. |
| 020R | Thompson & Knight LLP | 3/26/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of second interim period fees. |
| 020R | Thompson & Knight LLP | 3/26/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler and Ms. Viola about second interim fee and expense data. |
| 020R | Thompson & Knight LLP | 4/6/2015 | VIOLA, LEAH | $295 | 1.9 | $560.50 | Review second fee period fees and expenses in database application. |
| 020R | Thompson & Knight LLP | 4/7/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review February fee statement. |
| 020R | Thompson & Knight LLP | 4/7/2015 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Continue review of second fee period fees in database application. |
| 020R | Thompson & Knight LLP | 4/8/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review April budget. |
| 020R | Thompson & Knight LLP | 4/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Cursory review of monthly statement. |
| 020R | Thompson & Knight LLP | 4/8/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review second interim fee application, supporting declarations and data. |
| 020R | Thompson & Knight LLP | 4/8/2015 | VIOLA, LEAH | $295 | 3.4 | $1,003.00 | Prepare draft exhibits for second fee period. |
| 020R | Thompson & Knight LLP | 4/9/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Draft, review and revise second interim letter report. |
| 020R | Thompson & Knight LLP | 4/9/2015 | STADLER, KATHERINE | $495 | 3.1 | $1,534.50 | Review and revise draft exhibits to second interim report. |
| 020R | Thompson & Knight LLP | 4/9/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review draft of final letter report. |
| 020R | Thompson & Knight LLP | 4/9/2015 | VIOLA, LEAH | $295 | 2.5 | $737.50 | Update draft exhibits for second fee period. |
| 020R | Thompson & Knight LLP | 4/13/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Confer with Ms. Stadler on status of second fee period draft. |
| 020R | Thompson & Knight LLP | 4/13/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Initial review of draft report. |
| 020R | Thompson & Knight LLP | 4/13/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Additional review of billing, fee application, and retention time in light of discussions with Ms. Gooch, consulting prior drafts of exhibits for details on methodology. |
| 020R | Thompson & Knight LLP | 4/13/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Gooch on draft letter report. |
| 020R | Thompson & Knight LLP | 4/14/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Review February and March fee statements for letter of no-objection. |
| 020R | Thompson & Knight LLP | 4/15/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Telephone conference with Ms. Gooch on draft letter report for second interim fee period. |
| 020R | Thompson & Knight LLP | 4/20/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Revise second fee period exhibits. |
| 020R | Thompson & Knight LLP | 4/20/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Telephone conference with Ms. Gooch on draft second interim letter report and proposed revisions. |
| 020R | Thompson & Knight LLP | 4/20/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft letter report in light of discussions with Ms. Gooch. |
| 020R | Thompson & Knight LLP | 4/21/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Continue to revise second fee period exhibits. |
| 020R | Thompson & Knight LLP | 4/22/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review updated second fee period exhibits. |
| 020R | Thompson & Knight LLP | 4/23/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Update draft second fee period exhibits. |
| 020R | Thompson & Knight LLP | 4/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review draft letter report and exhibits. |
| 020R | Thompson & Knight LLP | 4/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review May budget and staffing plan. |
| 020R | Thompson & Knight LLP | 4/23/2015 | STADLER, KATHERINE | $495 | 1.1 | $544.50 | Review and revise draft letter report and exhibits for inclusion in April 28 meeting materials. |
| 020R | Thompson & Knight LLP | 4/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review latest budget statement. |
| 020R | Thompson & Knight LLP | 4/29/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise draft report based on comments from Fee Committee at April 28 meeting and distribute updated draft to Fee Committee. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020R | Thompson & Knight LLP | 4/30/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Telephone conference with Mr. Gitlin on revisions to conflicts language in letter report and revise report accordingly, distributing updated draft to Fee Committee members for comment. |
| *020R* | *Thompson & Knight LLP* | | *Matter Totals* | | *33.3* | *$13,828.50* | |
| 020S | Balch & Bingham | 1/15/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review November fee statement expenses, draft letter of no-objection and prepare summary email to Ms. Stadler. |
| 020S | Balch & Bingham | 1/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplemental disclosure of Stephen Gidiere for 2015 hourly rates. |
| 020S | Balch & Bingham | 1/29/2015 | DALTON, ANDY | $495 | 1.1 | $544.50 | Review December fee statement and accompanying electronic data. |
| 020S | Balch & Bingham | 2/5/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Telephone call from and to retained professional with a question about un-redacted LEDES information. |
| 020S | Balch & Bingham | 2/5/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Discussions and e-mail with Ms. Boucher and Ms. Stadler about redacted and complete LEDES data. |
| 020S | Balch & Bingham | 2/6/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Analyze and reconcile expense data for the second interim fee period. |
| 020S | Balch & Bingham | 2/9/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review December fee statement expenses for letter of no-objection. |
| 020S | Balch & Bingham | 2/9/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review December 2014 fee statement, reviewing and executing no-objection letter to professional. |
| 020S | Balch & Bingham | 2/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial assessment and comparison of application for second interim period. |
| 020S | Balch & Bingham | 3/4/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review January fee statement and electronic data. |
| 020S | Balch & Bingham | 3/12/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review January fee statement expenses for letter of no-objection. |
| 020S | Balch & Bingham | 3/26/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Stadler to firm requesting electronic data to support the second interim fee application. |
| 020S | Balch & Bingham | 3/26/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review February fee statement and electronic expense data. |
| 020S | Balch & Bingham | 3/27/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review e-mail exchange on electronic fee data for the second interim period and discussion with Ms. Stadler. |
| 020S | Balch & Bingham | 3/27/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Benschoter on missing second interim fee period data. |
| 020S | Balch & Bingham | 4/7/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Benschoter about missing electronic data for the second interim period. |
| 020S | Balch & Bingham | 4/7/2015 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Analyze and reconcile LEDES data for the second interim period, including identification and quantification of missing fees and expenses. |
| 020S | Balch & Bingham | 4/7/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail to Ms. Benschoter on missing electronic fee data. |
| 020S | Balch & Bingham | 4/8/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review second fee period expenses in database application. |
| 020S | Balch & Bingham | 4/8/2015 | DALTON, ANDY | $495 | 2.9 | $1,435.50 | Analyze and augment second interim fee and expense data. |
| 020S | Balch & Bingham | 4/8/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review supplemental LEDES files provided by firm and reconcile with previously produced data. |
| 020S | Balch & Bingham | 4/8/2015 | DALTON, ANDY | $495 | 1.1 | $544.50 | Perform initial database analysis of second interim fees and expenses. |
| 020S | Balch & Bingham | 4/8/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Draft e-mail and exhibits for Ms. Stadler on billing issues identified in the second interim fee and expense data. |
| 020S | Balch & Bingham | 4/13/2015 | VIOLA, LEAH | $295 | 2.4 | $708.00 | Continue to review second fee period expenses in database application, including receipt verification and preparation of draft expense exhibits. |
| 020S | Balch & Bingham | 4/14/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Review February fee statement for letter of no-objection. |
| 020S | Balch & Bingham | 4/14/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review monthly fee statement and execute letter of no-objection. |
| 020S | Balch & Bingham | 4/15/2015 | VIOLA, LEAH | $295 | 1.6 | $472.00 | Review second fee period fees in database application. |
| 020S | Balch & Bingham | 4/20/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020S | Balch & Bingham | 4/20/2015 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Continue to review second fee period fees in database application. |
| 020S | Balch & Bingham | 4/21/2015 | VIOLA, LEAH | $295 | 2.7 | $796.50 | Continue to review second fee period fees in database application. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020S | Balch & Bingham | 4/21/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review e-mail from Mr. Gidiere about electronic data supporting the interim fee application and e-mail related comments to Ms. Stadler. |
| 020S | Balch & Bingham | 4/21/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review March fee statement and electronic expense data. |
| 020S | Balch & Bingham | 4/21/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Respond to e-mail inquiry from Mr. Gidiere on status of first fee application and upcoming dates. |
| 020S | Balch & Bingham | 4/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020S | Balch & Bingham | 4/29/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail communications with professional firm and U.S. Trustee on expense caps. |
| 020S | Balch & Bingham | 4/30/2015 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Prepare summary of second fee period issues and exhibits. |
| **020S** | **Balch & Bingham** | | **Matter Totals** | | **24.1** | **$9,691.50** | |
| 020T | Phillips, Goldman & Spence | 1/8/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Email status update of hearings and filings for January and February. |
| 020T | Phillips, Goldman & Spence | 1/13/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Ms. Hartman on first interim fee application. |
| 020T | Phillips, Goldman & Spence | 1/20/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review draft fee statements for November and December. |
| 020T | Phillips, Goldman & Spence | 1/20/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mails with Ms. Hartman and Ms. Stadler addressing review and timing of filing of fee statements. |
| 020T | Phillips, Goldman & Spence | 1/21/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review draft fee statements and fee application and leave voice message and e-mail for Ms. Andres. |
| 020T | Phillips, Goldman & Spence | 1/21/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mails with Ms. Boucher and Ms. Hartman addressing interim fee periods and compensation order. |
| 020T | Phillips, Goldman & Spence | 1/22/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to e-mails from Ms. Hartman in connection with local counsel fee statements and exchange messages with Ms. Stadler in connection with Fee Committee review. |
| 020T | Phillips, Goldman & Spence | 1/23/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Updating on status of filing of Fee Committee report for January 26 hearing. |
| 020T | Phillips, Goldman & Spence | 1/23/2015 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Telephone call with Ms. Hartman addressing questions on fee statement and fee applications. |
| 020T | Phillips, Goldman & Spence | 1/26/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Telephone call with Ms. Stadler to discuss expense reimbursement for local counsel and treatment in fee application. |
| 020T | Phillips, Goldman & Spence | 1/27/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail with Ms. Boucher and Ms. Hartman to address billing for pro hac vice expenses. |
| 020T | Phillips, Goldman & Spence | 2/2/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review and respond to e-mail from Ms. Hartman approving suggested disclosure in fee statement. |
| 020T | Phillips, Goldman & Spence | 2/3/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mail from Ms. Hartman confirmingno reimbursement for pro hac vice expenses. |
| 020T | Phillips, Goldman & Spence | 2/11/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review revised documents and respond to e-mail from Ms. Hartman relating to fee application. |
| 020T | Phillips, Goldman & Spence | 2/18/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review e-mails from Ms. Hartman relating to service of multiple filings. |
| 020T | Phillips, Goldman & Spence | 2/20/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Email with Ms. Hartman about second fee period deadlines. |
| 020T | Phillips, Goldman & Spence | 2/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review monthly fee statements for November and December. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020T | Phillips, Goldman & Spence | 2/23/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail exchange with Ms. Hartman on timing of fee application preparation and filing. |
| 020T | Phillips, Goldman & Spence | 2/23/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Ms. Stadler and Ms. Hartman confirming necessary Fee Committee review prior to filing of local counsel fee application. |
| 020T | Phillips, Goldman & Spence | 3/9/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review and comment on January fee statement and draft of first interim fee application. |
| 020T | Phillips, Goldman & Spence | 3/9/2015 | ANDRES, CARLA | $410 | 0.8 | $328.00 | Telephone call with Ms. Hartman to discuss fee review and interim compensation process and consistency in application process. |
| 020T | Phillips, Goldman & Spence | 3/9/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and respond to e-mails from Ms. Hartman, Ms. Stadler and Ms. Boucher addressing upcoming hearing and timing and status of fee statements and applications, including telephone call with Ms. Stadler. |
| 020T | Phillips, Goldman & Spence | 3/9/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Correspond with Delaware counsel about filing of Godfrey & Kahn interim fee application and status of Phillips, Goldman interim fee application. |
| 020T | Phillips, Goldman & Spence | 3/19/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Correspond with local counsel about setting uncontested fee hearing date in June. |
| 020T | Phillips, Goldman & Spence | 4/9/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review and respond to inquiry from Ms. Hartman confirming ability to file fee application and related e-mails with Ms. Stadler concerning inclusion of fee application in Fee Committee materials. |
| 020T | Phillips, Goldman & Spence | 4/16/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Ms. Stadler and Ms. Hartman confirming Fee Committee approval to file fee application. |
| 020T | Phillips, Goldman & Spence | 4/29/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review April monthly fee statement. |
| 020T | Phillips, Goldman & Spence | 4/29/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review January and February fee statements. |
| 020T | Phillips, Goldman & Spence | 4/30/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal e-mails to confirm approval of filing of three monthly fee statements without Fee Committee review and e-mail to Ms. Hartman to confirm filing. |
| ***020T*** | ***Phillips, Goldman & Spence*** | | ***Matter Totals*** | | ***8.7*** | ***$3,404.50*** | |
| 020U | Sullivan & Cromwell LLP | 1/8/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review November 2014 through January 2015 budget and staffing plans. |
| 020U | Sullivan & Cromwell LLP | 1/13/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review supplemental declaration of Andrew Dietderich in support of retention application. |
| 020U | Sullivan & Cromwell LLP | 1/15/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Guan about submission of LEDES billing data. |
| 020U | Sullivan & Cromwell LLP | 1/25/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Email to and from Ms. Drinkwater and updating web portal to invite her to submit documents. |
| 020U | Sullivan & Cromwell LLP | 1/26/2015 | DALTON, ANDY | $495 | 1.7 | $841.50 | Review November fee statement and electronic data and create related database tables. |
| 020U | Sullivan & Cromwell LLP | 2/6/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Exchange e-mail with Ms. Boucher about electronic expense data. |
| 020U | Sullivan & Cromwell LLP | 2/6/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Review December fee statement with accompanying electronic data and create related database tables. |
| 020U | Sullivan & Cromwell LLP | 2/6/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Emails to and from Ms. Drinkwater about web portal submissions. |
| 020U | Sullivan & Cromwell LLP | 2/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review December statement. |
| 020U | Sullivan & Cromwell LLP | 2/9/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Telephone call from Ms. Fiorini about submission of data requested from U.S. Trustee and submitting to the Fee Committee. |
| 020U | Sullivan & Cromwell LLP | 2/10/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Reconcile and augment electronic expense data for the second interim fee period. |
| 020U | Sullivan & Cromwell LLP | 2/11/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Email to and from Ms. Drinkwater about web portal downloads and Ms. Fiorini about second fee period deadlines. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020U | Sullivan & Cromwell LLP | 2/11/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review revised November expense electronic data and edit spreadsheet of second interim fee period expenses. |
| 020U | Sullivan & Cromwell LLP | 2/11/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Fiorini and Ms. Boucher on electronic billing data. |
| 020U | Sullivan & Cromwell LLP | 2/18/2015 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Email response to Ms. Drinkwater about web portal upload. |
| 020U | Sullivan & Cromwell LLP | 2/18/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review interim fee application and accompanying LEDES data. |
| 020U | Sullivan & Cromwell LLP | 2/19/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review and verify completeness of additional LEDES files provided by firm. |
| 020U | Sullivan & Cromwell LLP | 2/19/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Dieterich and Mr. Glueckstein on additional data needed for second interim fee application. |
| 020U | Sullivan & Cromwell LLP | 2/20/2015 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Analyze, reconcile, and augment LEDES data for the second interim fee period. |
| 020U | Sullivan & Cromwell LLP | 2/20/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of interim fees and expenses. |
| 020U | Sullivan & Cromwell LLP | 2/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about fee review database and initial analysis. |
| 020U | Sullivan & Cromwell LLP | 2/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Continue assessment and comparison of second interim period applications. |
| 020U | Sullivan & Cromwell LLP | 2/25/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Review retention application, affidavit, and order to determine terms of retention. |
| 020U | Sullivan & Cromwell LLP | 2/27/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review January monthly statement and electronic data. |
| 020U | Sullivan & Cromwell LLP | 3/25/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Correspond with Ms. Drinkwater about web portal. |
| 020U | Sullivan & Cromwell LLP | 3/25/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review February fee statement and electronic data. |
| 020U | Sullivan & Cromwell LLP | 4/19/2015 | WEST, ERIN | $295 | 8.0 | $2,360.00 | Review fee and expense data in database application. |
| 020U | Sullivan & Cromwell LLP | 4/20/2015 | VIOLA, LEAH | $295 | 1.5 | $442.50 | Prepare draft second fee period exhibits. |
| 020U | Sullivan & Cromwell LLP | 4/20/2015 | VIOLA, LEAH | $295 | 2.3 | $678.50 | Prepare initial draft of letter report. |
| 020U | Sullivan & Cromwell LLP | 4/20/2015 | WEST, ERIN | $295 | 8.0 | $2,360.00 | Review and code fee and expenses data in database. |
| 020U | Sullivan & Cromwell LLP | 4/20/2015 | WEST, ERIN | $295 | 3.0 | $885.00 | Revise exhibit drafts. |
| 020U | Sullivan & Cromwell LLP | 4/20/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Ms. Viola to request preparation of exhibits for letter report. |
| 020U | Sullivan & Cromwell LLP | 4/22/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review March fee statement and electronic expense data. |
| 020U | Sullivan & Cromwell LLP | 4/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 020U | Sullivan & Cromwell LLP | 4/23/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Telephone conference with Ms. Kranzly on timing of letter report. |
| 020U | Sullivan & Cromwell LLP | 4/23/2015 | STADLER, KATHERINE | $495 | 1.5 | $742.50 | Review and revise draft letter report and exhibits. |
| 020U | Sullivan & Cromwell LLP | 4/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Review draft reports for consistency and policy. |
| 020U | Sullivan & Cromwell LLP | 4/24/2015 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Revise second fee period exhibits. |
| 020U | Sullivan & Cromwell LLP | 4/24/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review draft letter report and fee exhibits. |
| 020U | Sullivan & Cromwell LLP | 4/28/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final version of second fee period exhibits for report. |
| 020U | Sullivan & Cromwell LLP | 4/29/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Continue to prepare final versions of second fee period exhibits for report. |
| 020U | Sullivan & Cromwell LLP | 4/29/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise draft report based on comments from Fee Committee at April 28 meeting. |
| 020U | Sullivan & Cromwell LLP | 4/30/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review final letter report. |
| 020U | Sullivan & Cromwell LLP | 4/30/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Review final draft of second fee period report to verify exhibits. |
| 020U | Sullivan & Cromwell LLP | 4/30/2015 | STADLER, KATHERINE | $495 | 2.5 | $1,237.50 | Detailed review and revision of final exhibits to letter report and reconcile language and figures included in the reporting. |
| *020U* | *Sullivan & Cromwell LLP* | | *Matter Totals* | | *44.9* | *$16,653.50* | |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 1/26/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Review November monthly fee statement and create related database tables. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/6/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review December fee statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review December statement. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/18/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/23/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Receive and review voicemail from Mr. Wright and return call to discuss monthly fee statement review letter and need for LEDES data submission on second interim fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Continue assessment and comparison of second interim period applications. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/25/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review interim fee application and exhibits. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/25/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about initial data analysis and hourly rate discrepancy. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/25/2015 | DALTON, ANDY | $495 | 2.3 | $1,138.50 | Analyze, reconcile, and augment interim fee and expense data, including review of hourly rate discrepancy between the electronic data and fee applications. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/25/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of interim fees and expenses. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/27/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January monthly statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/27/2015 | WEST, ERIN | $295 | 5.2 | $1,534.00 | Review fee and expense data for second interim fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 2/27/2015 | WEST, ERIN | $295 | 1.8 | $531.00 | Prepare draft letter report on second interim fee period. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/2/2015 | VIOLA, LEAH | $295 | 2.0 | $590.00 | Prepare drafts of second fee period exhibits. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/2/2015 | WEST, ERIN | $295 | 1.0 | $295.00 | Continue preparation of first fee application letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/3/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review January fee statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/3/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Initial check of first fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/3/2015 | WEST, ERIN | $295 | 1.3 | $383.50 | Review exhibit drafts and include exhibit information into revisions in draft letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/9/2015 | WEST, ERIN | $295 | 1.2 | $354.00 | Revise draft letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review draft letter report on the second interim period fee application. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/23/2015 | STADLER, KATHERINE | $495 | 0.4 | $198.00 | Review and revise draft letter report and exhibits. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/25/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review February fee statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/25/2015 | STADLER, KATHERINE | $495 | 2.3 | $1,138.50 | Review and revise draft letter report and exhibits. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | For policy and consistency, revise draft letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/27/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Revise exhibits and draft letter report. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 3/31/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Review email correspondence from Ms. Stadler on Fee Committee's approval of letter report draft. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/6/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Prepare final version of second fee period exhibits. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/6/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and approval of second interim letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/6/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Revise letter report to reflect changes in exhibit. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/6/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Email correspondence to Mr. Wright with letter report. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/11/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Email correspondence with Mr. Wright responding to question on timing of negotiation period, Fee Committee memorandum and time table for response. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of monthly statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplemental declaration of Natalie Ramsey. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March fee statement. |
| 020V | Montgomery, McCracken, Walker & Rhoads, LLP | 4/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| **020V** | **Montgomery, McCracken, Walker & Rhoads, LLP** | | **Matter Totals** | | **25.0** | **$9,470.00** | |
| 020W | Cravath, Swaine & Moore LLP | 1/7/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls and emails with Rich Levin for Cravath on meeting schedule and protocol. |
| 020W | Cravath, Swaine & Moore LLP | 1/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email from Mr. Levin on budget and meeting proposal. |
| 020W | Cravath, Swaine & Moore LLP | 1/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review retention materials. |
| 020W | Cravath, Swaine & Moore LLP | 1/9/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review first supplemental declaration of Richard Levin in support of the amended retention application. |
| 020W | Cravath, Swaine & Moore LLP | 1/9/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review amended retention application and proposed order. |
| 020W | Cravath, Swaine & Moore LLP | 1/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Gonzalez about billing data. |
| 020W | Cravath, Swaine & Moore LLP | 1/28/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review fee statement for November-December. |
| 020W | Cravath, Swaine & Moore LLP | 1/30/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Exchange e-mail with Ms. Gonzalez on LEDES data. |
| 020W | Cravath, Swaine & Moore LLP | 1/30/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Analyze electronic data for November-December and create related database tables. |
| 020W | Cravath, Swaine & Moore LLP | 2/2/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Draft letter of no-objection for monthly application for December 2014. |
| 020W | Cravath, Swaine & Moore LLP | 2/2/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly application for December 2014. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020W | Cravath, Swaine & Moore LLP | 2/9/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February budget. |
| 020W | Cravath, Swaine & Moore LLP | 2/9/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review February 2015 budget. |
| 020W | Cravath, Swaine & Moore LLP | 2/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Initial review of second interim period application. |
| 020W | Cravath, Swaine & Moore LLP | 2/16/2015 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Review interim fee application and contemporaneously create related database tables. |
| 020W | Cravath, Swaine & Moore LLP | 2/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review first interim fee application. |
| 020W | Cravath, Swaine & Moore LLP | 2/18/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence from Mr. Levin about filing budgets. |
| 020W | Cravath, Swaine & Moore LLP | 2/18/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Email to and from Mr. Levin on budget submission. |
| 020W | Cravath, Swaine & Moore LLP | 2/19/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review and verify LEDES data for the second interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 2/19/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Hancock about electronic fee data. |
| 020W | Cravath, Swaine & Moore LLP | 2/19/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about missing LEDES data for fee application for second interim application. |
| 020W | Cravath, Swaine & Moore LLP | 2/19/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Mr. Levin about missing LEDES data for fee application for second interim application. |
| 020W | Cravath, Swaine & Moore LLP | 2/20/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database fee and expense analysis. |
| 020W | Cravath, Swaine & Moore LLP | 2/20/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Analyze, reconcile, and augment LEDES data for the second interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 2/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about database and review of interim fees and expenses. |
| 020W | Cravath, Swaine & Moore LLP | 2/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about data showing possible rounding of time increments. |
| 020W | Cravath, Swaine & Moore LLP | 2/20/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review fee application for second interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 2/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Initial assessment and comparison of application for second interim period. |
| 020W | Cravath, Swaine & Moore LLP | 2/25/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review January fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 2/25/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection filed with the court. |
| 020W | Cravath, Swaine & Moore LLP | 2/25/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Draft letter of no-objection to monthly fee statement for January 2015. |
| 020W | Cravath, Swaine & Moore LLP | 2/25/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee statement for January 2015. |
| 020W | Cravath, Swaine & Moore LLP | 2/26/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review notice of withdrawal filed with the court. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020W | Cravath, Swaine & Moore LLP | 2/27/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review second notice of withdrawal filed with the court. |
| 020W | Cravath, Swaine & Moore LLP | 2/27/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Revise letter of no-objection for January 2015 monthly fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 2/27/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review re-filed monthly fee statement for January 2015. |
| 020W | Cravath, Swaine & Moore LLP | 3/5/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review second supplemental declaration of Richard Levin. |
| 020W | Cravath, Swaine & Moore LLP | 3/5/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review second supplemental declaration of Richard Levin in support of retention application. |
| 020W | Cravath, Swaine & Moore LLP | 3/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review interim application. |
| 020W | Cravath, Swaine & Moore LLP | 3/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Revise and send draft letter of no-objection for monthly fee application for January 2015. |
| 020W | Cravath, Swaine & Moore LLP | 3/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about letter of no-objection for January 2015 monthly fee application. |
| 020W | Cravath, Swaine & Moore LLP | 3/16/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve letter of no-objection to January monthly statement. |
| 020W | Cravath, Swaine & Moore LLP | 3/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review budget for April 2015. |
| 020W | Cravath, Swaine & Moore LLP | 3/17/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and forward April budget. |
| 020W | Cravath, Swaine & Moore LLP | 3/23/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review February fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 3/23/2015 | HANCOCK, MARK | $275 | 2.6 | $715.00 | Review fee application for second interim period. |
| 020W | Cravath, Swaine & Moore LLP | 3/23/2015 | HANCOCK, MARK | $275 | 2.4 | $660.00 | Draft letter report for fee application for second interim period. |
| 020W | Cravath, Swaine & Moore LLP | 3/23/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about review of time entries for attorneys that have not been admitted. |
| 020W | Cravath, Swaine & Moore LLP | 3/23/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Office conference with Ms. Stadler to discuss review of fees related to retention application. |
| 020W | Cravath, Swaine & Moore LLP | 3/23/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about draft letter report for second interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 3/24/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Hancock on priority and hierarchy of billing issues. |
| 020W | Cravath, Swaine & Moore LLP | 3/24/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Review and revise draft letter report. |
| 020W | Cravath, Swaine & Moore LLP | 3/24/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Williamson and Ms. Stadler about draft letter report for fee application for second interim period. |
| 020W | Cravath, Swaine & Moore LLP | 3/24/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Viola about draft exhibits for letter report. |
| 020W | Cravath, Swaine & Moore LLP | 3/24/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Mr. Dalton about exhibits to letter report. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020W | Cravath, Swaine & Moore LLP | 3/24/2015 | HANCOCK, MARK | $275 | 1.3 | $357.50 | Revise letter report for fee application for second interim period. |
| 020W | Cravath, Swaine & Moore LLP | 3/24/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Viola about creation of exhibits attached to letter report. |
| 020W | Cravath, Swaine & Moore LLP | 3/24/2015 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Revise second fee period exhibits. |
| 020W | Cravath, Swaine & Moore LLP | 3/25/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about exhibits to letter report. |
| 020W | Cravath, Swaine & Moore LLP | 3/25/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Revise letter report for fee application for second interim period. |
| 020W | Cravath, Swaine & Moore LLP | 3/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review, for consistency and policy, draft letter report. |
| 020W | Cravath, Swaine & Moore LLP | 3/26/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft letter report for the second interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 3/26/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Grote about draft letter report and exhibits. |
| 020W | Cravath, Swaine & Moore LLP | 3/30/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection filed with the court for February 2015. |
| 020W | Cravath, Swaine & Moore LLP | 4/6/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and approval of letter report. |
| 020W | Cravath, Swaine & Moore LLP | 4/6/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Send letter report for fee application for second interim period to Mr. Levin. |
| 020W | Cravath, Swaine & Moore LLP | 4/6/2015 | HANCOCK, MARK | $275 | 0.4 | $110.00 | Revise letter report for fee application for second interim period. |
| 020W | Cravath, Swaine & Moore LLP | 4/6/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review of final draft letter report and exhibits. |
| 020W | Cravath, Swaine & Moore LLP | 4/6/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare final version of second fee period exhibits. |
| 020W | Cravath, Swaine & Moore LLP | 4/7/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Office conference with Mr. Hancock on communication from Mr. Levin in response to letter report and appropriate response. |
| 020W | Cravath, Swaine & Moore LLP | 4/7/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Levin about letter report and proposed reduction. |
| 020W | Cravath, Swaine & Moore LLP | 4/9/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Levin about exhibits to letter report and proposed reduction. |
| 020W | Cravath, Swaine & Moore LLP | 4/9/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Viola about exhibits to letter report. |
| 020W | Cravath, Swaine & Moore LLP | 4/9/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare protected second fee period exhibits requested by professional. |
| 020W | Cravath, Swaine & Moore LLP | 4/13/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review monthly fee application for February 2015. |
| 020W | Cravath, Swaine & Moore LLP | 4/13/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Draft letter of no-objection for monthly fee application for February 2015. |
| 020W | Cravath, Swaine & Moore LLP | 4/13/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Mr. Levin about letter of no-objection for monthly fee application for February 2015. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020W | Cravath, Swaine & Moore LLP | 4/14/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Levin and Ms. Gonzalez about expenses in monthly fee application February 2015. |
| 020W | Cravath, Swaine & Moore LLP | 4/15/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review May 2015 budget. |
| 020W | Cravath, Swaine & Moore LLP | 4/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Gonzalez about expenses in monthly fee application February 2015. |
| 020W | Cravath, Swaine & Moore LLP | 4/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for February 2015 monthly fee application. |
| 020W | Cravath, Swaine & Moore LLP | 4/21/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Exchange telephone calls with Mr. Levin on meeting and case timeline. |
| 020W | Cravath, Swaine & Moore LLP | 4/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review response from Mr. Levin to the Fee Committee's letter report. |
| 020W | Cravath, Swaine & Moore LLP | 4/22/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review response to letter report for second interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 4/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Stadler about response to letter report for second interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 4/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about response to letter report and April 28 Fee Committee meeting. |
| 020W | Cravath, Swaine & Moore LLP | 4/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 020W | Cravath, Swaine & Moore LLP | 4/24/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 4/27/2015 | DALTON, ANDY | $495 | 1.9 | $940.50 | Perform additional time increment analysis and computations in light of Mr. Levin's response to the letter report. |
| 020W | Cravath, Swaine & Moore LLP | 4/27/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review March 2015 monthly fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 4/27/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Draft letter of no-objection for March 2015 monthly fee statement. |
| 020W | Cravath, Swaine & Moore LLP | 4/28/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review communication from Mr. Levin in response to first interim letter report. |
| 020W | Cravath, Swaine & Moore LLP | 4/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.8 | $468.00 | Meeting with Mr. Levin to discuss review process/concerns. |
| 020W | Cravath, Swaine & Moore LLP | 4/28/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Send letter of no-objection for March 2015 monthly fee statement to Mr. Levin. |
| 020W | Cravath, Swaine & Moore LLP | 4/28/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Williamson about negotiations for requested deduction for second interim fee period. |
| 020W | Cravath, Swaine & Moore LLP | 4/30/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Mr. Williamson and Ms. Stadler about meeting with retained professional in New York and negotiations for fee application. |
| ***020W*** | ***Cravath, Swaine & Moore LLP*** | | ***Matter Totals*** | | ***33.3*** | ***$13,016.50*** | |
| 020Y | Proskauer Rose LLP | 1/6/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference on setting up introductory budget meeting. |
| 020Y | Proskauer Rose LLP | 1/9/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review black-lined proposed retention order. |
| 020Y | Proskauer Rose LLP | 1/9/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review second supplemental declaration of Jeff Marwil in support of the retention application. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 1/13/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Marwil on January 21 introductory meeting with Mr. Gitlin in New York. |
| 020Y | Proskauer Rose LLP | 1/28/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Young about budget formats. |
| 020Y | Proskauer Rose LLP | 2/2/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Review fee statement for November-December including analysis of electronic data and creation of related database tables. |
| 020Y | Proskauer Rose LLP | 2/9/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review first fee statement submission. |
| 020Y | Proskauer Rose LLP | 2/9/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review first monthly fee statement and approve letter of no-objection in response to it. |
| 020Y | Proskauer Rose LLP | 2/17/2015 | DALTON, ANDY | $495 | 1.1 | $544.50 | Review interim fee application and accompanying electronic data. |
| 020Y | Proskauer Rose LLP | 2/18/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Analyze, reconcile, and augment LEDES data for the second interim fee period. |
| 020Y | Proskauer Rose LLP | 2/18/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Stadler about database and initial review of the interim fee data. |
| 020Y | Proskauer Rose LLP | 2/18/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Perform initial database analysis of interim fees and expenses, including creation of a spreadsheet quantifying embedded time errors. |
| 020Y | Proskauer Rose LLP | 2/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Initial assessment and comparison of application for second interim period. |
| 020Y | Proskauer Rose LLP | 2/25/2015 | VIOLA, LEAH | $295 | 4.4 | $1,298.00 | Review second fee period fee and expense detail. |
| 020Y | Proskauer Rose LLP | 2/25/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Review first interim fee application. |
| 020Y | Proskauer Rose LLP | 2/26/2015 | VIOLA, LEAH | $295 | 2.0 | $590.00 | Continue reviewing second fee period fees. |
| 020Y | Proskauer Rose LLP | 2/27/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review January monthly statement and electronic data. |
| 020Y | Proskauer Rose LLP | 3/2/2015 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Continue second fee period fee review. |
| 020Y | Proskauer Rose LLP | 3/2/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare draft second fee period exhibits. |
| 020Y | Proskauer Rose LLP | 3/2/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March budget. |
| 020Y | Proskauer Rose LLP | 3/2/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and forward budget. |
| 020Y | Proskauer Rose LLP | 3/3/2015 | VIOLA, LEAH | $295 | 1.7 | $501.50 | Continue to prepare second fee period draft exhibits. |
| 020Y | Proskauer Rose LLP | 3/3/2015 | VIOLA, LEAH | $295 | 2.4 | $708.00 | Continue to review second interim fees (including research, staffing and block billing). |
| 020Y | Proskauer Rose LLP | 3/4/2015 | VIOLA, LEAH | $295 | 3.1 | $914.50 | Continue to evaluate second fee period conference and meeting fees with associated travel time and expenses. |
| 020Y | Proskauer Rose LLP | 3/5/2015 | VIOLA, LEAH | $295 | 3.1 | $914.50 | Prepare revised draft second fee period exhibits. |
| 020Y | Proskauer Rose LLP | 3/5/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Prepare summary of second fee period issues. |
| 020Y | Proskauer Rose LLP | 3/9/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Review corresponding fee entries to confirm guideline compliance related to meal expenses. |
| 020Y | Proskauer Rose LLP | 3/9/2015 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Evaluate second fee period fees for timekeeper Thomas to determine time increments issue. |
| 020Y | Proskauer Rose LLP | 3/9/2015 | VIOLA, LEAH | $295 | 2.3 | $678.50 | Continue to revise second fee period exhibits. |
| 020Y | Proskauer Rose LLP | 3/9/2015 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Revise summary of second fee period identified issues. |
| 020Y | Proskauer Rose LLP | 3/10/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Complete analysis of second fee period billing and retention activities, including budgeting. |
| 020Y | Proskauer Rose LLP | 3/11/2015 | VIOLA, LEAH | $295 | 2.3 | $678.50 | Allocate identified billing and retention activities to subcategories. |
| 020Y | Proskauer Rose LLP | 3/12/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review January fee statement expenses for letter of no-objection. |
| 020Y | Proskauer Rose LLP | 3/12/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review e-mail from Ms. Viola on expense anomalies in monthly fee statement for January and revise no-objection letter accordingly. |
| 020Y | Proskauer Rose LLP | 3/17/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and forward April budget. |
| 020Y | Proskauer Rose LLP | 3/18/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review third supplemental declaration of Jeff Marwil. |
| 020Y | Proskauer Rose LLP | 3/25/2015 | STADLER, KATHERINE | $495 | 2.0 | $990.00 | Review and revise draft letter report for the second interim fee period. |
| 020Y | Proskauer Rose LLP | 3/26/2015 | STADLER, KATHERINE | $495 | 2.7 | $1,336.50 | Review and revise draft letter report for the second interim fee period. |
| 020Y | Proskauer Rose LLP | 3/26/2015 | VIOLA, LEAH | $295 | 1.5 | $442.50 | Update second fee period exhibits per Ms. Stadler. |
| 020Y | Proskauer Rose LLP | 3/27/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Revise for consistency and policy second interim report draft. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Y | Proskauer Rose LLP | 4/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 020Y | Proskauer Rose LLP | 4/2/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Revise second fee period exhibits to reflect Fee Committee feedback. |
| 020Y | Proskauer Rose LLP | 4/6/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final version of second fee period exhibits. |
| 020Y | Proskauer Rose LLP | 4/6/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review February fee statement and electronic data. |
| 020Y | Proskauer Rose LLP | 4/6/2015 | STADLER, KATHERINE | $495 | 0.8 | $396.00 | Complete second interim fee period report and forward to retained professional, by e-mail. |
| 020Y | Proskauer Rose LLP | 4/6/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Review and revise exhibits and draft report in light of March 31 Fee Committee comments. |
| 020Y | Proskauer Rose LLP | 4/15/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review February statement for letter of no-objection. |
| 020Y | Proskauer Rose LLP | 4/23/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Prepare second fee period negotiation summary. |
| 020Y | Proskauer Rose LLP | 4/23/2015 | STADLER, KATHERINE | $495 | 0.6 | $297.00 | Telephone conference with Mr. Young on professional response to letter report on first interim fee application. |
| 020Y | Proskauer Rose LLP | 4/23/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Forward annotated letter report exhibits to Ms. Viola for preparation of settlement proposal summary for Fee Committee consideration. |
| 020Y | Proskauer Rose LLP | 4/23/2015 | STADLER, KATHERINE | $495 | 1.4 | $693.00 | Review revised exhibits and settlement proposal summary for Proskauer and clarifying revisions to those documents. |
| 020Y | Proskauer Rose LLP | 4/24/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review of settlement summary for inclusion in April 28 meeting materials. |
| 020Y | Proskauer Rose LLP | 4/27/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Additional review of e-mailed settlement proposal for summary and inclusion in meeting materials. |
| *020Y* | *Proskauer Rose LLP* | | *Matter Totals* | | *48.5* | *$17,877.50* | |
| 020Z | OKelly Ernst & Bielli | 1/9/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review redlined proposed retention order. |
| 020Z | OKelly Ernst & Bielli | 1/16/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Research TimeSolv billing software for LEDES compatibility. |
| 020Z | OKelly Ernst & Bielli | 1/16/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review sample billing data file provided by Ms. Dougherty. |
| 020Z | OKelly Ernst & Bielli | 1/16/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Telephone conference and subsequent e-mail exchange with Ms. Dougherty about creation and submission of LEDES billing data files. |
| 020Z | OKelly Ernst & Bielli | 1/28/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Ms. Dougherty about LEDES files and data requirements. |
| 020Z | OKelly Ernst & Bielli | 2/2/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Review fee statement for November-December with accompanying electronic data and create database tables. |
| 020Z | OKelly Ernst & Bielli | 2/9/2015 | VIOLA, LEAH | $295 | 0.5 | $147.50 | Review December fee statement expenses for letter of no-objection and prepare letter of no-objection. |
| 020Z | OKelly Ernst & Bielli | 2/9/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review December 2014 fee statement and review and execute no-objection letter in response to same. |
| 020Z | OKelly Ernst & Bielli | 2/17/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review interim fee application and supporting electronic data. |
| 020Z | OKelly Ernst & Bielli | 2/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Ms. Dougherty about firm's submission of electronic data. |
| 020Z | OKelly Ernst & Bielli | 2/18/2015 | DALTON, ANDY | $495 | 1.3 | $643.50 | Analyze, reconcile, and augment electronic fee and expense data, including incorporating project categories from the interim fee application. |
| 020Z | OKelly Ernst & Bielli | 2/18/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Perform initial database fee review and draft related e-mail to Ms. Stadler. |
| 020Z | OKelly Ernst & Bielli | 2/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial assessment and comparison of application for second interim period. |
| 020Z | OKelly Ernst & Bielli | 2/24/2015 | VIOLA, LEAH | $295 | 0.6 | $177.00 | Review second interim fee period fee and expense detail. |
| 020Z | OKelly Ernst & Bielli | 2/27/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review January monthly statement and electronic data. |
| 020Z | OKelly Ernst & Bielli | 3/11/2015 | VIOLA, LEAH | $295 | 1.1 | $324.50 | Continue reviewing second fee period fees in database application. |
| 020Z | OKelly Ernst & Bielli | 3/11/2015 | VIOLA, LEAH | $295 | 0.7 | $206.50 | Prepare summary of second fee period identified issues. |
| 020Z | OKelly Ernst & Bielli | 3/11/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Prepare draft second fee period exhibits. |
| 020Z | OKelly Ernst & Bielli | 3/12/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review January fee statement expenses for letter of no-objection. |
| 020Z | OKelly Ernst & Bielli | 3/25/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Draft, review and revise draft letter report for the second interim fee period. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 020Z | OKelly Ernst & Bielli | 3/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review, for consistency and policy, draft letter report. |
| 020Z | OKelly Ernst & Bielli | 3/26/2015 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Update exhibits per Ms. Stadler. |
| 020Z | OKelly Ernst & Bielli | 3/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | For policy and consistency, revise draft letter report. |
| 020Z | OKelly Ernst & Bielli | 4/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 020Z | OKelly Ernst & Bielli | 4/6/2015 | VIOLA, LEAH | $295 | 0.1 | $29.50 | Prepare final version of second fee period exhibits. |
| 020Z | OKelly Ernst & Bielli | 4/6/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review February fee statement and electronic data. |
| 020Z | OKelly Ernst & Bielli | 4/6/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and approval of draft interim letter report. |
| 020Z | OKelly Ernst & Bielli | 4/14/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare second fee period negotiation summary. |
| 020Z | OKelly Ernst & Bielli | 4/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review negotiation summaries for consistency of approach. |
| 020Z | OKelly Ernst & Bielli | 4/14/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review draft letter report and conference with Mr. Klauder on proposed resolution. |
| 020Z | OKelly Ernst & Bielli | 4/15/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Review February statement for letter of no-objection. |
| 020Z | OKelly Ernst & Bielli | 4/15/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail to Mr. Klauder with update on Fee Committee's acceptance of settlement proposal. |
| 020Z | OKelly Ernst & Bielli | 4/30/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| *020Z* | *OKelly Ernst & Bielli* | | *Matter Totals* | | *12.9* | *$5,366.50* | |
| 20AA | Munger Tolles & Olson | 1/6/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference to request introductory meeting and budgets. |
| 20AA | Munger Tolles & Olson | 1/7/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review amended retention application. |
| 20AA | Munger Tolles & Olson | 1/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review retention materials. |
| 20AA | Munger Tolles & Olson | 1/9/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review first supplemental declaration of Todd Rosen in support of the retention application. |
| 20AA | Munger Tolles & Olson | 1/9/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review black-lined proposed retention order. |
| 20AA | Munger Tolles & Olson | 1/9/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Telephone conference with Mr. Rosen on introductory meeting, budget process, and next steps. |
| 20AA | Munger Tolles & Olson | 1/13/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Rosen on setting up meeting with Mr. Gitlin. |
| 20AA | Munger Tolles & Olson | 2/3/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Review November-December fee statement with accompanying electronic data and create related database tables. |
| 20AA | Munger Tolles & Olson | 2/16/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review November and December 2014 monthly reports. |
| 20AA | Munger Tolles & Olson | 2/16/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Draft letter of no objection for November and December 2014 monthly fee statements. |
| 20AA | Munger Tolles & Olson | 2/18/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review interim fee application. |
| 20AA | Munger Tolles & Olson | 2/18/2015 | HANCOCK, MARK | $275 | 0.7 | $192.50 | continue review of fee application for second interim fee period. |
| 20AA | Munger Tolles & Olson | 2/19/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Initial review and verification of LEDES data for the second interim fee period. |
| 20AA | Munger Tolles & Olson | 2/19/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Mr. Rosen about missing LEDES data for fee application for second interim application. |
| 20AA | Munger Tolles & Olson | 2/19/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about missing LEDES data for fee application for second interim application. |
| 20AA | Munger Tolles & Olson | 2/19/2015 | HANCOCK, MARK | $275 | 0.6 | $165.00 | Review fee application for second interim fee period. |
| 20AA | Munger Tolles & Olson | 2/20/2015 | DALTON, ANDY | $495 | 1.5 | $742.50 | Analyze, reconcile, and augment LEDES data for the second interim period. |
| 20AA | Munger Tolles & Olson | 2/20/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Analyze discrepancies between data and fee application in hours billed by certain timekeepers and to certain project categories. |
| 20AA | Munger Tolles & Olson | 2/20/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Perform initial database analysis of interim fees and expenses. |
| 20AA | Munger Tolles & Olson | 2/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Hancock about database review of interim fees and expenses and discrepancies between the fee application and LEDES data. |
| 20AA | Munger Tolles & Olson | 2/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about status of uploading data into database. |
| 20AA | Munger Tolles & Olson | 2/23/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise and send no-objection letter for November and December monthly report. |
| 20AA | Munger Tolles & Olson | 2/23/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Fee Committee review team about standard for vague time entries. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20AA | Munger Tolles & Olson | 2/23/2015 | HANCOCK, MARK | $275 | 3.7 | $1,017.50 | Review fee application for second interim fee period. |
| 20AA | Munger Tolles & Olson | 2/23/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve no-objection letter to monthly fee statement. |
| 20AA | Munger Tolles & Olson | 2/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.5 | $292.50 | Initial assessment and comparison of application for second interim period. |
| 20AA | Munger Tolles & Olson | 2/24/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review fee application for second interim period. |
| 20AA | Munger Tolles & Olson | 2/25/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about prospective budgets. |
| 20AA | Munger Tolles & Olson | 2/26/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificates of no-objection for November and December 2014 monthly filings. |
| 20AA | Munger Tolles & Olson | 3/13/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review January fee statement and electronic data. |
| 20AA | Munger Tolles & Olson | 3/13/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Draft letter of no-objection for monthly fee application for January 2015. |
| 20AA | Munger Tolles & Olson | 3/13/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about draft letter of no-objection for monthly fee application for January 2015. |
| 20AA | Munger Tolles & Olson | 3/13/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee application for January 2015. |
| 20AA | Munger Tolles & Olson | 3/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Revise and send draft letter of no-objection for monthly fee application for January 2015. |
| 20AA | Munger Tolles & Olson | 3/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Boucher about budget for April 2015. |
| 20AA | Munger Tolles & Olson | 3/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review budget for April 2015. |
| 20AA | Munger Tolles & Olson | 3/23/2015 | HANCOCK, MARK | $275 | 2.3 | $632.50 | Review fee application for second interim period. |
| 20AA | Munger Tolles & Olson | 3/23/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Draft letter report for fee application for second interim period. |
| 20AA | Munger Tolles & Olson | 3/24/2015 | HANCOCK, MARK | $275 | 2.4 | $660.00 | Draft letter report for fee application for second interim period. |
| 20AA | Munger Tolles & Olson | 3/24/2015 | HANCOCK, MARK | $275 | 0.9 | $247.50 | Review fee application for second interim period. |
| 20AA | Munger Tolles & Olson | 3/24/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Stadler to discuss review and coding fees related to retention applications. |
| 20AA | Munger Tolles & Olson | 3/24/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Williamson and Ms. Stadler about draft letter report for fee application for second interim period. |
| 20AA | Munger Tolles & Olson | 3/24/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about draft letter report. |
| 20AA | Munger Tolles & Olson | 3/25/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Ms. Viola and Ms. Stadler about draft exhibits for letter report. |
| 20AA | Munger Tolles & Olson | 3/25/2015 | HANCOCK, MARK | $275 | 1.2 | $330.00 | Draft letter report for fee application for second interim period. |
| 20AA | Munger Tolles & Olson | 3/25/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Williamson and Ms. Stadler about draft letter report for fee application for second interim period. |
| 20AA | Munger Tolles & Olson | 3/25/2015 | VIOLA, LEAH | $295 | 0.9 | $265.50 | Revise second fee period exhibits. |
| 20AA | Munger Tolles & Olson | 3/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review, for consistency and policy, draft letter report. |
| 20AA | Munger Tolles & Olson | 3/26/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and revise draft letter report for the second interim fee period. |
| 20AA | Munger Tolles & Olson | 3/26/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Grote about draft letter report and exhibits. |
| 20AA | Munger Tolles & Olson | 3/26/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Revise draft letter report for fee application for second interim period. |
| 20AA | Munger Tolles & Olson | 3/26/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Ms. Stadler to discuss exhibits to letter report. |
| 20AA | Munger Tolles & Olson | 4/6/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and approval of draft interim letter report. |
| 20AA | Munger Tolles & Olson | 4/6/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Revise and forward letter report for fee application for second interim period. |
| 20AA | Munger Tolles & Olson | 4/6/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Review of final draft letter report and exhibits. |
| 20AA | Munger Tolles & Olson | 4/6/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final version of second fee period exhibits. |
| 20AA | Munger Tolles & Olson | 4/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Cursory review of monthly statement. |
| 20AA | Munger Tolles & Olson | 4/8/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for January 2015 monthly fee statement. |
| 20AA | Munger Tolles & Olson | 4/8/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review statement of Hugh Sawyer in connection with standing motions. |
| 20AA | Munger Tolles & Olson | 4/10/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review February fee statement and electronic fee and expense data. |
| 20AA | Munger Tolles & Olson | 4/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Draft letter of no-objection for monthly fee application for February 2015. |
| 20AA | Munger Tolles & Olson | 4/17/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Review monthly fee application for February 2015. |
| 20AA | Munger Tolles & Olson | 4/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Rosen about letter of no-objection for monthly fee application for February 2015. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20AA | Munger Tolles & Olson | 4/22/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review response. |
| 20AA | Munger Tolles & Olson | 4/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review response to the Fee Committee letter report. |
| 20AA | Munger Tolles & Olson | 4/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review response to letter report for second interim fee period. |
| 20AA | Munger Tolles & Olson | 4/22/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about response to letter report for second interim fee period. |
| 20AA | Munger Tolles & Olson | 4/22/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review correspondence from professional accepting recommendations in interim letter report. |
| 20AA | Munger Tolles & Olson | 4/24/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review monthly budget for May 2015. |
| **20AA** | **Munger Tolles & Olson** | | **Matter Totals** | | **27.8** | **$9,734.00** | |
| 20BB | Charles River Associates | 1/12/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Arrange for data submission through web portal. |
| 20BB | Charles River Associates | 1/13/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Email to add party to web portal. |
| 20BB | Charles River Associates | 1/27/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Create database tables from September and October fee statement spreadsheets. |
| 20BB | Charles River Associates | 1/27/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Review August-December invoices and spreadsheets. |
| 20BB | Charles River Associates | 2/9/2015 | DALTON, ANDY | $495 | 0.5 | $247.50 | Review monthly fee statements for August through December. |
| 20BB | Charles River Associates | 2/10/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Analyze, reconcile, and augment electronic expense data for the second interim fee period. |
| 20BB | Charles River Associates | 2/25/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Review retention application, affidavits, and order to determine terms of retention. |
| 20BB | Charles River Associates | 2/26/2015 | WEST, ERIN | $295 | 1.2 | $354.00 | Review August, September, October, November and December monthly fee statements and expense documentation provided. |
| 20BB | Charles River Associates | 2/26/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Prepare correspondence to Mr. Yellin on review of August, September, October, November and December monthly fee statements. |
| 20BB | Charles River Associates | 3/6/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review interim fee application. |
| 20BB | Charles River Associates | 3/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Ms. West about electronic fee data for the second interim period. |
| 20BB | Charles River Associates | 3/23/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Conference with Ms. West on missing fee data. |
| 20BB | Charles River Associates | 3/23/2015 | WEST, ERIN | $295 | 0.3 | $88.50 | Email correspondence with Mr. Yellin on need for data relating to second interim fee application. |
| 20BB | Charles River Associates | 4/14/2015 | WEST, ERIN | $295 | 0.1 | $29.50 | Email correspondence with Ms. Stadler on requests to Charles River for submission of data. |
| 20BB | Charles River Associates | 4/16/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Correspondence about interim fee data. |
| 20BB | Charles River Associates | 4/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review monthly invoices uploaded to the web portal. |
| 20BB | Charles River Associates | 4/24/2015 | DALTON, ANDY | $495 | 2.6 | $1,287.00 | Create electronic fee data from invoices and interim fee application. |
| 20BB | Charles River Associates | 4/24/2015 | DALTON, ANDY | $495 | 1.8 | $891.00 | Analyze, reconcile and augment electronic fee data for the second fee period. |
| **20BB** | **Charles River Associates** | | **Matter Totals** | | **11.3** | **$4,931.50** | |
| 20CC | Greenhill & Co., LLC | 1/9/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and comment on UCC objection to Greenhill retention success fee provisions. |
| 20CC | Greenhill & Co., LLC | 1/12/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review T-Committee objection to retention application and transaction fee. |
| 20CC | Greenhill & Co., LLC | 1/12/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review first supplemental declaration of Bradley Robins in support of retention application and related exhibits. |
| 20CC | Greenhill & Co., LLC | 1/13/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review noteholder joinder to the committee objection to the retention order. |
| 20CC | Greenhill & Co., LLC | 1/13/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review second revised proposed retention order. |
| 20CC | Greenhill & Co., LLC | 1/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.7 | $409.50 | Review retention materials, including objections. |
| 20CC | Greenhill & Co., LLC | 2/2/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Respond to email and process request for web portal access. |
| 20CC | Greenhill & Co., LLC | 2/20/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review monthly fee statement for November-January and contemporaneously create related database tables. |
| 20CC | Greenhill & Co., LLC | 3/2/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review fee statement. |
| 20CC | Greenhill & Co., LLC | 3/3/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review certification of counsel and amended retention order. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20CC | Greenhill & Co., LLC | 3/3/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review revised retention order. |
| 20CC | Greenhill & Co., LLC | 3/5/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Draft correspondence confirming no-objection to fee statement and requesting separate fee statements by month going forward. |
| 20CC | Greenhill & Co., LLC | 3/6/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Telephone call with Ms. Stadler to advise of combined monthly fee statements and request to discontinue practice. |
| 20CC | Greenhill & Co., LLC | 3/23/2015 | BOUCHER, KATHLEEN | $225 | 0.4 | $90.00 | Correspond with Mr. Price about second fee period and update records to include Mr. Price and Mr. Friedman. |
| 20CC | Greenhill & Co., LLC | 3/23/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review e-mails from Mr. Price and Ms. Boucher in connection with Greenhill request for detail on compensation orders and fee application process and telephone call with Mr. Price to confirm interim period and extension of time. |
| 20CC | Greenhill & Co., LLC | 3/23/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review retention order and contact information for newly-retained professional. |
| 20CC | Greenhill & Co., LLC | 3/24/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. Andres about firm's intent to file an interim fee application for December 2014 and extension of time to do so. |
| 20CC | Greenhill & Co., LLC | 3/25/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review second supplemental declaration of Bradley Robins. |
| 20CC | Greenhill & Co., LLC | 3/31/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Cursory review of first interim fee application and e-mail Ms. Boucher to advise of fee statement. |
| 20CC | Greenhill & Co., LLC | 4/1/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Cursory review of newly filed document and e-mail Ms. Boucher to address discrepancy between fee applications and fee statements. |
| 20CC | Greenhill & Co., LLC | 4/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.6 | $351.00 | Review application on second interim period. |
| 20CC | Greenhill & Co., LLC | 4/6/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | E-mails and telephone calls with Ms. Boucher and Mr. Dalton to confirm absence of electronic detail and facilitate communications with counsel on fee protocols and data necessity. |
| 20CC | Greenhill & Co., LLC | 4/6/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review recent filings, telephone call with Mr. Price to discuss compensation requests and procedure, and telephone call with Ms. Boucher to advise of anticipated amendments. |
| 20CC | Greenhill & Co., LLC | 4/6/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February fee statement. |
| 20CC | Greenhill & Co., LLC | 4/6/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review interim fee application for the second fee period. |
| 20CC | Greenhill & Co., LLC | 4/6/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres about lack of electronic data to support the interim fee application. |
| 20CC | Greenhill & Co., LLC | 4/7/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Provide newly-retained professional with previous Fee Committee policy memoranda. |
| 20CC | Greenhill & Co., LLC | 4/9/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review February monthly fee statement and draft correspondence to Mr. Schmitz confirming no-objection. |
| 20CC | Greenhill & Co., LLC | 4/10/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Complete, execute and e-mail correspondence to professional confirming ` no-objection to February fee statement. |
| 20CC | Greenhill & Co., LLC | 4/15/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mail Mr. Price to advise of missing electronic detail and review and respond to e-mail from Mr. Dalton advising of initial filing. |
| 20CC | Greenhill & Co., LLC | 4/15/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review fee application documents uploaded to web portal and draft related e-mail to Ms. Andres and Ms. Boucher. |
| 20CC | Greenhill & Co., LLC | 4/16/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Correspond with Mr. Price about data submission. |
| 20CC | Greenhill & Co., LLC | 4/16/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Telephone calls with Messrs. Dalton and Price to discuss electronic fee detail requirements and review e-mails from Ms. Boucher responding to Mr. Price and providing Fee Committee memoranda. |
| 20CC | Greenhill & Co., LLC | 4/16/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres and Ms. Boucher about the lack of electronic data to support the interim fee application. |
| 20CC | Greenhill & Co., LLC | 4/17/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mails from Mr. Dalton concerning expense data provided and observations. |
| 20CC | Greenhill & Co., LLC | 4/17/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Analyze, reconcile, and augment interim electronic expense data. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20CC | Greenhill & Co., LLC | 4/17/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Perform initial review of electronic expense data and draft related e-mail to Ms. Andres. |
| 20CC | Greenhill & Co., LLC | 4/19/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review and respond to voice and e-mail about interim fee data submissions. |
| 20CC | Greenhill & Co., LLC | 4/20/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review and respond to e-mails with Messrs. Price and Dalton and Ms. Boucher in connection with missing electronic fee detail. |
| 20CC | Greenhill & Co., LLC | 4/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Mr. Price explaining the required fee data content and format. |
| 20CC | Greenhill & Co., LLC | 4/20/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres and Ms. Boucher about missing fee data for the interim application. |
| 20CC | Greenhill & Co., LLC | 4/21/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Email to Mr. Price about incomplete fee data and call to clarify. |
| 20CC | Greenhill & Co., LLC | 4/21/2015 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Begin drafting letter report. |
| 20CC | Greenhill & Co., LLC | 4/21/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review retention order and amended retention order. |
| 20CC | Greenhill & Co., LLC | 4/21/2015 | ANDRES, CARLA | $410 | 0.9 | $369.00 | Review fee application and time detail in hard copy filing to begin draft of letter report on first fee application. |
| 20CC | Greenhill & Co., LLC | 4/21/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres and Ms. Boucher about continued lack of fee data. |
| 20CC | Greenhill & Co., LLC | 4/23/2015 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Call from Mr. Price about fee data submission. |
| 20CC | Greenhill & Co., LLC | 4/23/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | E-mails with Messrs. Dalton and Price confirming adequacy of electronic time detail and review detail format. |
| 20CC | Greenhill & Co., LLC | 4/23/2015 | ANDRES, CARLA | $410 | 2.1 | $861.00 | Review of expenses and time detail in connection with fee application. |
| 20CC | Greenhill & Co., LLC | 4/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. Andres about receipt of electronic fee data. |
| 20CC | Greenhill & Co., LLC | 4/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. Andres about initial interim fee data analysis. |
| 20CC | Greenhill & Co., LLC | 4/23/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Telephone conferences and e-mail exchanges with Ms. Nass about expense data and coding. |
| 20CC | Greenhill & Co., LLC | 4/23/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial data analysis of interim fees and expenses. |
| 20CC | Greenhill & Co., LLC | 4/23/2015 | DALTON, ANDY | $495 | 3.7 | $1,831.50 | Analyze, reconcile, and augment electronic fee data for the second interim fee period. |
| 20CC | Greenhill & Co., LLC | 4/24/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Revisions to letter report. |
| 20CC | Greenhill & Co., LLC | 4/27/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review draft exhibits for letter report. |
| 20CC | Greenhill & Co., LLC | 4/28/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March fee statement. |
| 20CC | Greenhill & Co., LLC | 4/29/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review e-mail from Ms. Viola with draft exhibits. |
| 20CC | Greenhill & Co., LLC | 4/29/2015 | VIOLA, LEAH | $295 | 1.2 | $354.00 | Prepare draft second fee period exhibits. |
| 20CC | Greenhill & Co., LLC | 4/30/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review March fee statement and draft correspondence to Mr. Price confirming no-objection to fee statement. |
| **20CC** | **Greenhill & Co., LLC** | | **Matter Totals** | | **24.0** | **$10,529.00** | |
| 20DD | Alix Partners | 1/13/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review retention order. |
| 20DD | Alix Partners | 1/19/2015 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Send web portal invitation to Mr. Hollerbach. |
| 20DD | Alix Partners | 1/19/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Hollerbach about electronic billing data. |
| 20DD | Alix Partners | 1/22/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplemental declaration of Alan Holtz including 2015 hourly rates. |
| 20DD | Alix Partners | 1/26/2015 | DALTON, ANDY | $495 | 1.4 | $693.00 | Review November fee statement and electronic data. |
| 20DD | Alix Partners | 1/26/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Create database tables from November fee statement data. |
| 20DD | Alix Partners | 2/6/2015 | DALTON, ANDY | $495 | 1.3 | $643.50 | Review December fee statement with electronic data and create related database tables. |
| 20DD | Alix Partners | 2/6/2015 | DALTON, ANDY | $495 | 0.8 | $396.00 | Analyze and reconcile expense data for the second interim fee period. |
| 20DD | Alix Partners | 2/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review December statement. |
| 20DD | Alix Partners | 2/9/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Telephone conference with Mr. Hollerback on budget format. |
| 20DD | Alix Partners | 2/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail from Ms. West on retention terms and hourly rates. |
| 20DD | Alix Partners | 2/18/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review interim fee application. |
| 20DD | Alix Partners | 2/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Continue assessment and comparison of second interim period applications. |
| 20DD | Alix Partners | 2/27/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review January monthly statement and electronic data. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20DD | Alix Partners | 3/5/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail exchange with Mr. Hollerbach on budget requirement. |
| 20DD | Alix Partners | 3/23/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Initial review of electronic fee data for the second interim period. |
| 20DD | Alix Partners | 3/23/2015 | DALTON, ANDY | $495 | 3.3 | $1,633.50 | Analyze, reconcile, and augment electronic fee data for the second interim period. |
| 20DD | Alix Partners | 3/23/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Analyze and reconcile electronic expense data for the second interim period. |
| 20DD | Alix Partners | 3/23/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Perform initial database analysis of fee and expense data for the second interim period. |
| 20DD | Alix Partners | 3/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about second interim fee and expense data. |
| 20DD | Alix Partners | 3/23/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Conference with Ms. West on missing fee data. |
| 20DD | Alix Partners | 3/25/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review February fee statement. |
| 20DD | Alix Partners | 3/26/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review electronic data supporting February fee statement. |
| 20DD | Alix Partners | 4/6/2015 | WEST, ERIN | $295 | 2.3 | $678.50 | Review retention order, retention application and supplement, and fee application. |
| 20DD | Alix Partners | 4/6/2015 | WEST, ERIN | $295 | 3.1 | $914.50 | Review fee and expense data in database application. |
| 20DD | Alix Partners | 4/9/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Ms. West about exhibits to the letter report and discuss exhibit preparation with Ms. Viola. |
| 20DD | Alix Partners | 4/9/2015 | WEST, ERIN | $295 | 1.4 | $413.00 | Complete coding of data in database application and request exhibit preparation. |
| 20DD | Alix Partners | 4/10/2015 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Create and verify fee and expense exhibits for the second interim period letter report. |
| 20DD | Alix Partners | 4/10/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about draft letter report exhibits. |
| 20DD | Alix Partners | 4/10/2015 | WEST, ERIN | $295 | 1.0 | $295.00 | Review and revise draft exhibits to letter report. |
| 20DD | Alix Partners | 4/10/2015 | WEST, ERIN | $295 | 1.4 | $413.00 | Continue drafting letter report. |
| 20DD | Alix Partners | 4/10/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review initial draft of first interim letter report. |
| 20DD | Alix Partners | 4/11/2015 | WEST, ERIN | $295 | 4.0 | $1,180.00 | Draft letter report. |
| 20DD | Alix Partners | 4/11/2015 | WEST, ERIN | $295 | 3.5 | $1,032.50 | Revise exhibits and prepare additional exhibits to letter report. |
| 20DD | Alix Partners | 4/13/2015 | STADLER, KATHERINE | $495 | 0.9 | $445.50 | Review and revise draft letter report for the second interim fee period. |
| 20DD | Alix Partners | 4/14/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review and comment on draft letter report. |
| 20DD | Alix Partners | 4/14/2015 | VIOLA, LEAH | $295 | 0.8 | $236.00 | Update second fee period exhibits. |
| 20DD | Alix Partners | 4/14/2015 | WEST, ERIN | $295 | 2.3 | $678.50 | Revise draft letter report and exhibits. |
| 20DD | Alix Partners | 4/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Initial review of monthly statement. |
| 20DD | Alix Partners | 4/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Revisions to draft report. |
| 20DD | Alix Partners | 4/16/2015 | VIOLA, LEAH | $295 | 0.3 | $88.50 | Prepare final draft version of second fee period exhibits. |
| 20DD | Alix Partners | 4/17/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft letter report for inclusion in April 22 meeting materials. |
| 20DD | Alix Partners | 4/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 20DD | Alix Partners | 4/23/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review March fee statement and accompanying electronic data. |
| 20DD | Alix Partners | 4/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Review monthly statement. |
| 20DD | Alix Partners | 4/28/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare final version of second fee period exhibits for report. |
| 20DD | Alix Partners | 4/29/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Final review and approval of draft letter report and final exhibits. |
| 20DD | Alix Partners | 4/29/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | E-mail final letter report to Mr. Hollerbach. |
| 20DD | Alix Partners | 4/30/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Prepare protected Excel versions of second fee period exhibits as requested by professional. |
| 20DD | Alix Partners | 4/30/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | E-mail exchange with Mr. Hollerbach on timeline for response and resolution to letter report and forward Excel data to him at his request. |
| **20DD** | **Alix Partners** | | **Matter Totals** | | **40.2** | **$15,644.00** | |
| 20EE | Guggenheim Securities | 1/17/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review retention order and provision limiting objections to the U.S. Trustee. |
| 20EE | Guggenheim Securities | 1/19/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Exchange telephone calls with Mr. Gitlin on application and order and related issues. |
| 20EE | Guggenheim Securities | 1/19/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review e-mail to Mr. Gitlin on retention order and terms. |
| 20EE | Guggenheim Securities | 1/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Discussion with Mr. Williamson about terms of the retention order. |
| 20EE | Guggenheim Securities | 1/25/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Email to and from Mr. LaRoche and arrange for web portal submissions. |

EXHIBIT E

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20EE | Guggenheim Securities | 1/26/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review November fee statement and accompanying electronic data. |
| 20EE | Guggenheim Securities | 1/26/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Create database tables with electronic data from November fee statement. |
| 20EE | Guggenheim Securities | 2/6/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Analysis and reconciliation of second interim fee period expense data. |
| 20EE | Guggenheim Securities | 2/6/2015 | DALTON, ANDY | $495 | 1.1 | $544.50 | Review December fee statement and create related database tables from electronic data. |
| 20EE | Guggenheim Securities | 2/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review December statement. |
| 20EE | Guggenheim Securities | 2/17/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review e-mail summary of retention terms from Ms. West. |
| 20EE | Guggenheim Securities | 2/18/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review interim fee application and electronic expense data. |
| 20EE | Guggenheim Securities | 2/19/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review and verify additional electronic fee data provided by firm. |
| 20EE | Guggenheim Securities | 2/19/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Telephone conference with Mr. Laroche and Ms. West about electronic fee data for the interim application. |
| 20EE | Guggenheim Securities | 2/19/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Email correspondence with Mr. Bojmel on need for submission of additional data. |
| 20EE | Guggenheim Securities | 2/20/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Ms. West about interim fees and expenses and database review. |
| 20EE | Guggenheim Securities | 2/20/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Analyze, reconcile, and augment interim fee and expense data. |
| 20EE | Guggenheim Securities | 2/20/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Perform initial database analysis of interim fees and expenses. |
| 20EE | Guggenheim Securities | 2/25/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Continue assessment and comparison of second interim period applications. |
| 20EE | Guggenheim Securities | 2/25/2015 | WEST, ERIN | $295 | 0.8 | $236.00 | Review retention application, order, and affidavits on terms of retention. |
| 20EE | Guggenheim Securities | 2/27/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review January monthly statement. |
| 20EE | Guggenheim Securities | 3/2/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review electronic expense data for January. |
| 20EE | Guggenheim Securities | 3/2/2015 | WEST, ERIN | $295 | 0.8 | $236.00 | Review fee application for second interim period. |
| 20EE | Guggenheim Securities | 3/3/2015 | WEST, ERIN | $295 | 3.9 | $1,150.50 | Review and code fee statements. |
| 20EE | Guggenheim Securities | 3/3/2015 | WEST, ERIN | $295 | 1.5 | $442.50 | Begin preparation of draft letter report on second interim fee period. |
| 20EE | Guggenheim Securities | 3/9/2015 | WEST, ERIN | $295 | 0.8 | $236.00 | Coordinate with Ms. Viola on preparation exhibits. |
| 20EE | Guggenheim Securities | 3/9/2015 | WEST, ERIN | $295 | 2.0 | $590.00 | Continue review of second fee period fee application. |
| 20EE | Guggenheim Securities | 3/10/2015 | VIOLA, LEAH | $295 | 1.0 | $295.00 | Prepare second fee period draft exhibits. |
| 20EE | Guggenheim Securities | 3/23/2015 | STADLER, KATHERINE | $495 | 1.2 | $594.00 | Review and revise draft report and exhibits. |
| 20EE | Guggenheim Securities | 3/24/2015 | WEST, ERIN | $295 | 1.2 | $354.00 | Revise letter report and exhibits. |
| 20EE | Guggenheim Securities | 3/24/2015 | WEST, ERIN | $295 | 0.6 | $177.00 | Revise letter report and exhibits. |
| 20EE | Guggenheim Securities | 3/25/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review February fee statement and electronic data. |
| 20EE | Guggenheim Securities | 3/25/2015 | STADLER, KATHERINE | $495 | 0.3 | $148.50 | Review and revise draft letter report for the second interim fee period. |
| 20EE | Guggenheim Securities | 3/31/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Review email correspondence from Ms. Stadler on Fee Committee approval of letter report draft. |
| 20EE | Guggenheim Securities | 4/6/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Prepare final version of second fee period exhibits. |
| 20EE | Guggenheim Securities | 4/6/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and approval of second interim letter report. |
| 20EE | Guggenheim Securities | 4/6/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Revise letter report to reflect changes to exhibits. |
| 20EE | Guggenheim Securities | 4/6/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Email correspondence to Mr. Bojmel with letter report. |
| 20EE | Guggenheim Securities | 4/14/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare second fee period negotiation summary. |
| 20EE | Guggenheim Securities | 4/14/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review negotiation summaries for consistency of approach. |
| 20EE | Guggenheim Securities | 4/14/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review e-mail outlining proposed resolution and summary exhibit for forwarding to the Fee Committee to be discussed at April 15 meeting. |
| 20EE | Guggenheim Securities | 4/14/2015 | WEST, ERIN | $295 | 0.4 | $118.00 | Prepare analysis of counteroffer received from Guggenheim for inclusion in fee committee packet. |
| 20EE | Guggenheim Securities | 4/15/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Initial review of monthly statement. |
| 20EE | Guggenheim Securities | 4/22/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review March fee statement and electronic data. |
| 20EE | Guggenheim Securities | 4/22/2015 | WEST, ERIN | $295 | 0.5 | $147.50 | Review time records associated with interoffice travel expenses. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20EE | Guggenheim Securities | 4/22/2015 | WEST, ERIN | $295 | 0.7 | $206.50 | Prepare exhibits reflecting time records for each interoffice trip of a particular timekeeper. |
| 20EE | Guggenheim Securities | 4/22/2015 | WEST, ERIN | $295 | 0.2 | $59.00 | Prepare email correspondence to Ms. Stadler summarizing exhibit and review of time records for interoffice travel. |
| 20EE | Guggenheim Securities | 4/22/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review revised summary of settlement proposal from Ms. West and recommendations with respect to same. |
| 20EE | Guggenheim Securities | 4/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20EE | Guggenheim Securities | 4/27/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review first supplemental declaration of Ronen Bojmel. |
| 20EE | Guggenheim Securities | 4/30/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | E-mail communications with Ms. Boucher and Ms. West on letter report and approved proposed settlement. |
| **20EE** | **Guggenheim Securities** | | **Matter Totals** | | **27.8** | **$10,557.00** | |
| 20GG | Stevens & Lee | 1/5/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Review retention terms and create database tables. |
| 20GG | Stevens & Lee | 1/9/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review the amended retention application and exhibits, declaration of Joseph Huston in support, and the proposed retention order. |
| 20GG | Stevens & Lee | 2/9/2015 | DALTON, ANDY | $495 | 0.6 | $297.00 | Review fee statement for November-December and accompanying electronic expense data. |
| 20GG | Stevens & Lee | 2/10/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Review first fee statement submission for letter of no-objection. |
| 20GG | Stevens & Lee | 2/26/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review interim fee application and exhibits. |
| 20GG | Stevens & Lee | 2/26/2015 | DALTON, ANDY | $495 | 2.4 | $1,188.00 | Analyze, reconcile, and augment fee and expense data for the second interim period. |
| 20GG | Stevens & Lee | 2/26/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Exchange e-mail with Mr. Hancock about initial data review and staffing issues in the interim fee application. |
| 20GG | Stevens & Lee | 2/26/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Review fee application for second interim period. |
| 20GG | Stevens & Lee | 2/26/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Dalton about review of fee application for second interim period. |
| 20GG | Stevens & Lee | 2/27/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review January monthly statement and electronic data. |
| 20GG | Stevens & Lee | 2/28/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | Continue assessment and comparison of second interim period application. |
| 20GG | Stevens & Lee | 3/2/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review monthly application for January 2015. |
| 20GG | Stevens & Lee | 3/4/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for December 2014 monthly fee statement. |
| 20GG | Stevens & Lee | 3/11/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review supplemental declaration of Joseph Huston. |
| 20GG | Stevens & Lee | 3/11/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review supplemental declaration in support of retention application. |
| 20GG | Stevens & Lee | 3/13/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Draft letter of no-objection for monthly fee application for January 2015. |
| 20GG | Stevens & Lee | 3/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Revise and send draft letter of no-objection for monthly fee application for January 2015. |
| 20GG | Stevens & Lee | 3/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about letter of no-objection for monthly fee application for January 2015. |
| 20GG | Stevens & Lee | 3/16/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Review and approve draft letter of no-objection to January monthly fee statement. |
| 20GG | Stevens & Lee | 3/17/2015 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Return call to Ms. Bent and forward on to Mr. Hancock. |
| 20GG | Stevens & Lee | 3/17/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Telephone conference with Ms. Bent about compliance with notice requirements in rate increase memorandum. |
| 20GG | Stevens & Lee | 3/17/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Office conference with Ms. Stadler about compliance with notice requirements in rate increase memorandum. |
| 20GG | Stevens & Lee | 3/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review correspondence from Mr. Huston about letter of no-objection for monthly fee application for January 2015. |
| 20GG | Stevens & Lee | 3/23/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review January fee statement and electronic data. |
| 20GG | Stevens & Lee | 3/24/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review fee application for second interim period. |
| 20GG | Stevens & Lee | 3/25/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Review fee application for second interim period. |
| 20GG | Stevens & Lee | 3/25/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for January 2015 monthly application. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20GG | Stevens & Lee | 3/25/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Viola about draft exhibits for letter report. |
| 20GG | Stevens & Lee | 3/25/2015 | HANCOCK, MARK | $275 | 2.4 | $660.00 | Draft letter report for fee application for second interim period. |
| 20GG | Stevens & Lee | 3/25/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about draft letter report for fee application for second interim period. |
| 20GG | Stevens & Lee | 3/26/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft letter report for the second interim fee period. |
| 20GG | Stevens & Lee | 3/26/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Correspond with Mr. Williamson, Ms. Stadler, and Ms. Grote about draft letter report and exhibits for fee application for second interim period. |
| 20GG | Stevens & Lee | 3/26/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Revise draft letter report for fee application for second interim period. |
| 20GG | Stevens & Lee | 3/26/2015 | VIOLA, LEAH | $295 | 0.2 | $59.00 | Revise second fee period exhibits per Mr. Hancock. |
| 20GG | Stevens & Lee | 3/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.2 | $117.00 | For policy and consistency, revise draft letter report. |
| 20GG | Stevens & Lee | 4/6/2015 | BOUCHER, KATHLEEN | $225 | 0.2 | $45.00 | Review of final draft letter report and exhibits. |
| 20GG | Stevens & Lee | 4/6/2015 | VIOLA, LEAH | $295 | 0.4 | $118.00 | Prepare final version of second fee period exhibits. |
| 20GG | Stevens & Lee | 4/6/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and approval of draft letter report. |
| 20GG | Stevens & Lee | 4/6/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Send letter report for fee application for second interim period to Mr. Huston. |
| 20GG | Stevens & Lee | 4/6/2015 | HANCOCK, MARK | $275 | 0.5 | $137.50 | Revise letter report for fee application for second interim period. |
| 20GG | Stevens & Lee | 4/13/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Huston about letter of no-objection for monthly fee application for February 2015. |
| 20GG | Stevens & Lee | 4/13/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review monthly fee application for February 2015. |
| 20GG | Stevens & Lee | 4/13/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Draft letter of no-objection for monthly fee application for February 2015. |
| 20GG | Stevens & Lee | 4/16/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for monthly fee application for February 2015. |
| 20GG | Stevens & Lee | 4/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Office conference with Ms. Stadler about stipulations for consensual resolutions for interim fee applications. |
| 20GG | Stevens & Lee | 4/20/2015 | HANCOCK, MARK | $275 | 0.3 | $82.50 | Correspond with Ms. Bent about Fee Committee process for filing consensual resolution report with court. |
| 20GG | Stevens & Lee | 4/23/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review March fee statement and electronic data. |
| 20GG | Stevens & Lee | 4/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20GG | Stevens & Lee | 4/24/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review response to letter report for second interim fee period. |
| 20GG | Stevens & Lee | 4/24/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Stadler about response to letter report for second interim fee period. |
| 20GG | Stevens & Lee | 4/27/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review amended certificates of no-objection for February 2015 monthly fee statement. |
| 20GG | Stevens & Lee | 4/27/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review March 2015 monthly fee statement. |
| 20GG | Stevens & Lee | 4/27/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Draft letter of no-objection for March 2015 monthly fee statement. |
| 20GG | Stevens & Lee | 4/28/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Ms. Bent about negotiations for fees application for second interim fee period. |
| 20GG | Stevens & Lee | 4/28/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Send letter of no-objection for March 2015 monthly fee statement to Mr. Huston. |
| **20GG** | **Stevens & Lee** | | **Matter Totals** | | **17.1** | **$6,512.50** | |
| 20HH | Goldin & Associates | 1/9/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review retention materials. |
| 20HH | Goldin & Associates | 1/9/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review exhibits to the amended retention application. |
| 20HH | Goldin & Associates | 1/9/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review amended retention application. |
| 20HH | Goldin & Associates | 2/11/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review December fee statement and accompanying electronic data. |
| 20HH | Goldin & Associates | 2/18/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | E-mails with Mr. Dalton in connection with receipt and review of first interim fee application. |
| 20HH | Goldin & Associates | 2/18/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review interim fee application and accompanying electronic data. |
| 20HH | Goldin & Associates | 2/18/2015 | DALTON, ANDY | $495 | 0.9 | $445.50 | Analyze, reconcile, and augment electronic data for the second interim fee period. |

**EXHIBIT E**

Godfrey and Kahn, S.C.
Detailed Time Records
January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20HH | Goldin & Associates | 2/18/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Perform initial database analysis of fees and expense and draft related e-mail to Ms. Andres. |
| 20HH | Goldin & Associates | 2/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Continue assessment of second interim period application. |
| 20HH | Goldin & Associates | 3/4/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review January fee statement and accompanying electronic data. |
| 20HH | Goldin & Associates | 3/4/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review budgets for February and March. |
| 20HH | Goldin & Associates | 3/5/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Draft correspondence confirming no-objection to fee statement and review engagement letter. |
| 20HH | Goldin & Associates | 3/5/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review first supplemental declaration of David Prager. |
| 20HH | Goldin & Associates | 3/12/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review January fee statement and expense detail. |
| 20HH | Goldin & Associates | 3/13/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft correspondence confirming no-objection to January fee statement. |
| 20HH | Goldin & Associates | 3/19/2015 | ANDRES, CARLA | $410 | 0.6 | $246.00 | Review fee application and retention order. |
| 20HH | Goldin & Associates | 3/23/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review budgets. |
| 20HH | Goldin & Associates | 3/23/2015 | ANDRES, CARLA | $410 | 1.1 | $451.00 | Draft letter report in connection with first fee application. |
| 20HH | Goldin & Associates | 3/23/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Initial review of draft letter report. |
| 20HH | Goldin & Associates | 3/25/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review February fee statement and accompanying electronic data. |
| 20HH | Goldin & Associates | 3/26/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review e-mail from Ms. Stadler with comments on draft letter report and respond with issue relating to budget provided by professional. |
| 20HH | Goldin & Associates | 3/26/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Revise letter report and internal e-mails confirming final draft with no exhibits. |
| 20HH | Goldin & Associates | 3/26/2015 | STADLER, KATHERINE | $495 | 0.5 | $247.50 | Review and revise draft letter report for the second interim fee period. |
| 20HH | Goldin & Associates | 3/26/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | For policy and consistency, revise draft letter report. |
| 20HH | Goldin & Associates | 3/26/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review final draft letter report and e-mail from Ms. Stadler transmitting drafts to Fee Committee. |
| 20HH | Goldin & Associates | 3/31/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Review e-mail from Ms. Stadler advising of Fee Committee comments on letter report. |
| 20HH | Goldin & Associates | 4/6/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Internal e-mails advising of final status of letter report and preparation. |
| 20HH | Goldin & Associates | 4/6/2015 | WILLIAMSON, BRADY C. | $585 | 0.3 | $175.50 | Review draft report. |
| 20HH | Goldin & Associates | 4/6/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Final review and approval of draft letter report. |
| 20HH | Goldin & Associates | 4/7/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Revise and execute letter report and e-mail to Mr. Prager. |
| 20HH | Goldin & Associates | 4/9/2015 | ANDRES, CARLA | $410 | 0.5 | $205.00 | Review February monthly fee statement and draft correspondence to Mr. Prager confirming no-objection. |
| 20HH | Goldin & Associates | 4/16/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review February and March budget and exchange e-mails with Ms. Stadler and Mr. Dalton to determine Fee Committee position on form and content of budgets. |
| 20HH | Goldin & Associates | 4/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20HH | Goldin & Associates | 4/23/2015 | DALTON, ANDY | $495 | 0.4 | $198.00 | Review March fee statement and electronic data. |
| 20HH | Goldin & Associates | 4/24/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20HH | Goldin & Associates | 4/27/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review March fee statement. |
| 20HH | Goldin & Associates | 4/27/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft correspondence to Mr. Prager confirming no-objection to March fee statement. |
| **20HH** | **Goldin & Associates** | | **Matter Totals** | | **11.2** | **$5,194.00** | |
| 20II | SOLIC Capital Advisors, LLC | 1/16/2015 | DALTON, ANDY | $495 | 0.2 | $99.00 | Review retention application. |
| 20II | SOLIC Capital Advisors, LLC | 1/16/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Draft e-mail to Godfrey & Kahn team about retention application and updated retained professional charts. |
| 20II | SOLIC Capital Advisors, LLC | 1/16/2015 | DALTON, ANDY | $495 | 1.2 | $594.00 | Create database tables in anticipation of retention approval. |
| 20II | SOLIC Capital Advisors, LLC | 2/11/2015 | BOUCHER, KATHLEEN | $225 | 0.1 | $22.50 | Call from Mr. Marwil at Proskauer Rose providing email for web portal set up for Mr. Luria. |
| 20II | SOLIC Capital Advisors, LLC | 2/24/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review first monthly fee statement with expense data and create related database tables. |
| 20II | SOLIC Capital Advisors, LLC | 3/12/2015 | ANDRES, CARLA | $410 | 0.4 | $164.00 | Review November through December fee statement. |

**EXHIBIT E**

Godfrey and Kahn, S.C.

Detailed Time Records

January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20II | SOLIC Capital Advisors, LLC | 3/13/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft correspondence confirming no-objection to December through January fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 3/16/2015 | STADLER, KATHERINE | $495 | 0.2 | $99.00 | Review and forward April budget. |
| 20II | SOLIC Capital Advisors, LLC | 3/26/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review February fee statement and accompanying electronic data. |
| 20II | SOLIC Capital Advisors, LLC | 4/9/2015 | ANDRES, CARLA | $410 | 0.3 | $123.00 | Review February monthly fee statement and draft correspondence to Mr. Luria confirming no-objection. |
| 20II | SOLIC Capital Advisors, LLC | 4/10/2015 | ANDRES, CARLA | $410 | 0.1 | $41.00 | Complete, execute and e-mail correspondence to professional confirming ` no-objection to February fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 4/14/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Telephone call with Ms. West to discuss time detail review of flat rate professionals. |
| 20II | SOLIC Capital Advisors, LLC | 4/22/2015 | DALTON, ANDY | $495 | 0.3 | $148.50 | Review March fee statement and accompanying electronic data. |
| 20II | SOLIC Capital Advisors, LLC | 4/28/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Review March fee statement. |
| 20II | SOLIC Capital Advisors, LLC | 4/28/2015 | ANDRES, CARLA | $410 | 0.2 | $82.00 | Draft correspondence to Mr. Luria confirming no-objection to March fee statement. |
| *20II* | *SOLIC Capital Advisors, LLC* | | *Matter Totals* | | *4.7* | *$2,163.50* | |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 1/20/2015 | DALTON, ANDY | $495 | 2.2 | $1,089.00 | Create fee review database tables in anticipation of retention. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 2/12/2015 | DALTON, ANDY | $495 | 1.6 | $792.00 | Review retention application and create related database tables. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 3/6/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for retention application. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 3/9/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review order authorizing retained professional employment. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 4/6/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review January-February monthly fee statement and create related database tables. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 4/8/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Cursory review of monthly statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 4/17/2015 | HANCOCK, MARK | $275 | 0.2 | $55.00 | Draft letter of no-objection for monthly fee application for February 2015. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 4/17/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review monthly fee application for February 2015. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 4/20/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Primack about letter of no-objection for monthly fee application for February 2015. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 4/23/2015 | WILLIAMSON, BRADY C. | $585 | 0.1 | $58.50 | Review monthly statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 4/23/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review March fee statement. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 4/23/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Correspond with Mr. Primack about letter of no-objection for monthly fee statement for March 2015. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 4/23/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review monthly fee statement for March 2015. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 4/23/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Draft letter of no-objection for monthly fee statement for March 2015. |
| 20JJ | McElroy, Deutsch, Mulvaney & Carpenter, LLP | 4/30/2015 | HANCOCK, MARK | $275 | 0.1 | $27.50 | Review certificate of no-objection for January-February 2015 monthly fee statement. |
| *20JJ* | *McElroy, Deutsch, Mulvaney & Carpenter, LLP* | | *Matter Totals* | | *5.8* | *$2,669.00* | |

**EXHIBIT E**

Godfrey and Kahn, S.C.

Detailed Time Records

January 1, 2015 through April 30, 2015

| Matter Number | Matter Name | Date | Timekeeper | Rate | Hours | Fees | Description |
|---|---|---|---|---|---|---|---|
| 20KK | Enoch Kever PLLC | 3/25/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review retention application and create initial database tables. |
| 20KK | Enoch Kever PLLC | 4/2/2015 | WILLIAMSON, BRADY C. | $585 | 0.4 | $234.00 | Review Enoch Kever filing on excess fees. |
| 20KK | Enoch Kever PLLC | 4/8/2015 | DALTON, ANDY | $495 | 0.1 | $49.50 | Review first supplemental declaration of Andrew Kever. |
| 20KK | Enoch Kever PLLC | 4/28/2015 | STADLER, KATHERINE | $495 | 0.1 | $49.50 | Instructions from Ms. Gooch on communications with professional and facilitate firm's receipt of all Fee Committee memoranda and guidance. |
| *20KK* | *Enoch Kever PLLC* | | *Matter Totals* | | *1.3* | *$679.50* | |
| 20LL | Kinsella Media - Retention Application Signed Order | 4/6/2015 | DALTON, ANDY | $495 | 0.7 | $346.50 | Review retention application documents and create related database tables. |
| 20LL | Kinsella Media - Retention Application Signed Order | 4/28/2015 | BOUCHER, KATHLEEN | $225 | 0.3 | $67.50 | Obtain emails for contact, email Fee Committee memorandum and invite to web portal for submission of fee data. |
| *20LL* | *Kinsella Media - Retention Application Signed Order* | | *Matter Totals* | | *1.0* | *$414.00* | |
| | | | **Application Totals** | | **2,360.0** | **$935,821.50** | |