**EXHIBIT F**

Godfrey and Kahn, S.C.
Detailed Expense Records
January 1, 2015 through April 30, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| * | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 12/10/2014 | 1.0 | $464.99 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 10/20/14 & 10/22/14 |
|  | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/12/2014 | 1.0 | $29.36 | Fed. Express/Express Mail COURIER SHIPMENT #772198181511 TO Peter Kravitz, Province Firm, LAS VEGAS, NV, US INVOICE #287847620 |
|  | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/12/2014 | 1.0 | $32.01 | Fed. Express/Express Mail COURIER SHIPMENT #772197694379 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #287847620 |
|  | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/12/2014 | 1.0 | $25.40 | Fed. Express/Express Mail COURIER SHIPMENT #772197816770 TO Andrea Beth Schwartz, U.S. Dept. of Justice-U.S. Tru, NEW YORK CITY, NY, US INVOICE #287847620 |
|  | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/12/2014 | 1.0 | $25.40 | Fed. Express/Express Mail COURIER SHIPMENT #772197992606 TO Richard Schepacarter, Office of U.S. Trustee, WILMINGTON, DE, US INVOICE #287847620 |
|  | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/12/2014 | 1.0 | $25.40 | Fed. Express/Express Mail COURIER SHIPMENT #772198075925 TO Cecily Gooch, Energy Future Holdings, DALLAS, TX, US INVOICE #287847620 |
|  | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/13/2014 | 1.0 | $43.70 | Fed. Express/Express Mail COURIER SHIPMENT #772215613790 TO Andrea Schwartz, NEW YORK, NY, US INVOICE #287847620 |
|  | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 12/15/2014 | 1.0 | $30.93 | Fed. Express/Express Mail COURIER SHIPMENT #772215501588 TO Matthew Diaz, FTI Consulting, Inc., NEW YORK, NY, US INVOICE #287847620 |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/22/2014 | 20.0 | $2.00 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/22/2014 | 381.0 | $38.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/22/2014 | 2.0 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/22/2014 | 35.0 | $3.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/22/2014 | 8.0 | $0.80 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/22/2014 | 2.0 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/22/2014 | 10.0 | $1.00 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/22/2014 | 1.0 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/22/2014 | 17.0 | $1.70 | Photocopies |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 12/23/2014 | 1.0 | $579.10 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/23/2014 | 2.0 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/23/2014 | 82.0 | $8.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/23/2014 | 1.0 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/23/2014 | 151.0 | $15.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/23/2014 | 102.0 | $10.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/26/2014 | 315.0 | $31.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/26/2014 | 31.0 | $3.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/26/2014 | 1.0 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/26/2014 | 2.0 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/26/2014 | 5.0 | $0.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/26/2014 | 67.0 | $6.70 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/28/2014 | 197.0 | $19.70 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/28/2014 | 24.0 | $2.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/29/2014 | 1.0 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/29/2014 | 1.0 | $0.10 | Photocopies |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 12/30/2014 | 1.0 | $538.20 | Travel - Transportation - Paid to: STADLER, KATHERINE - Travel Dates: December 17-18, 2014; Destination: Delaware; Purpose of Trip: December 18, 2014 Status Conference; Description: 12/17/14 Delta flight Madison to Philadelphia; Philadelphia to Madison |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 12/30/2014 | 1.0 | $50.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - Travel Dates: December 17-18, 2014; Destination: Delaware; Purpose of Trip: December 18, 2014 Status Conference; Description: Change Fee 1 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 12/30/2014 | 1.0 | $50.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - Travel Dates: December 17-18, 2014; Destination: Delaware; Purpose of Trip: December 18, 2014 Status Conference; Description: Change Fee 2. |
|  | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 12/30/2014 | 1.0 | $49.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - Travel Dates: December 17-18, 2014; Destination: Delaware; Purpose of Trip: December 18, 2014 Status Conference; Description: 12/17/14 Transportation to Hotel (Delaware Express). |

**EXHIBIT F**
Godfrey and Kahn, S.C.
Detailed Expense Records
January 1, 2015 through April 30, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 12/30/2014 | 1.0 | $449.60 | Travel - Transportation - Paid to: STADLER, KATHERINE - Travel Dates: December 17-18, 2014; Destination: Delaware; Purpose of Trip: December 18, 2014 Status Conference; Description: Rebooked return ticket (hearing time changed). |
|  | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 12/30/2014 | 1.0 | $10.00 | Travel - Transportation - Paid to: STADLER, KATHERINE - Travel Dates: December 17-18, 2014; Destination: Delaware; Purpose of Trip: December 18, 2014 Status Conference; Description: Delaware Express Driver Tip. |
|  | 0018 | Disbursements & Expenses | E124 | Travel - Parking | 12/30/2014 | 1.0 | $16.00 | Parking - Paid to: STADLER, KATHERINE - Travel Dates: December 17-18, 2014; Destination: Delaware; Purpose of Trip: December 18, 2014 Status Conference; Description: 12/18/14 Parking at Dane County airport. |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 12/30/2014 | 1.0 | $218.90 | Travel - Related Expenses - Paid to: STADLER, KATHERINE - Travel Dates: December 17-18, 2014; Destination: Delaware; Purpose of Trip: December 18, 2014 Status Conference; Description: 12/17/14 Hotel one night stay. |
|  | 0018 | Disbursements & Expenses | E110 | Travel - In-Air Wireless | 12/30/2014 | 1.0 | $6.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE - Travel Dates: December 17-18, 2014; Destination: Delaware; Purpose of Trip: December 18, 2014 Status Conference; Description: 12/17/14 - In-room wireless |
|  | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 12/30/2014 | 1.0 | $19.20 | Meals - Paid to: STADLER, KATHERINE - Travel Dates: December 17-18, 2014; Destination: Delaware; Purpose of Trip: December 18, 2014 Status Conference; Description: 12/18/14 breakfast. |
|  | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 12/30/2014 | 1.0 | $11.32 | Meals - Paid to: STADLER, KATHERINE - Travel Dates: December 17-18, 2014; Destination: Delaware; Purpose of Trip: December 18, 2014 Status Conference; Description: 12/18/14 lunch. |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/30/2014 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 12/30/2014 | 5.0 | $0.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E106 | Online Research | 1/2/2015 | 1.0 | $16.37 | Lexis User: BRADSHAW, JILL, Lexis ID: 39H1G0N |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 1/2/2015 | 1.0 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 1/2/2015 | 26.0 | $2.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 1/2/2015 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 1/2/2015 | 1.0 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 1/2/2015 | 7.0 | $0.70 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 1/2/2015 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 1/2/2015 | 2.0 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 1/2/2015 | 298.0 | $29.80 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 1/2/2015 | 22.0 | $2.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 1/2/2015 | 102.0 | $10.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 1/2/2015 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 1/2/2015 | 274.0 | $27.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 1/2/2015 | 17.0 | $1.70 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 1/2/2015 | 50.0 | $5.00 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 1/5/2015 | 6.0 | $0.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 1/5/2015 | 15.0 | $1.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 1/5/2015 | 3.0 | $0.30 | Photocopies |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 1/6/2015 | 1.0 | $1,107.20 | Travel - Transportation - Paid to: STADLER, KATHERINE. 12/28/14 Delta flight Madison to Philadelphia; Philadelphia to Madison |
|  | 0018 | Disbursements & Expenses | E124 | Travel - Parking | 1/6/2015 | 1.0 | $17.00 | Parking - Paid to: STADLER, KATHERINE 12/28/14 Parking at Dane County airport |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 1/6/2015 | 1.0 | $238.40 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 12/28/14 Hotel 1 night stay |
|  | 0018 | Disbursements & Expenses | E110 | Travel - In-Air Wireless | 1/6/2015 | 1.0 | $9.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 12/29/14 GoGo Wireless |
|  | 0018 | Disbursements & Expenses | E110 | Travel - In-Air Wireless | 1/6/2015 | 1.0 | $4.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 12/28/14 GoGo Wireless |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 1/6/2015 | 13.0 | $1.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 1/6/2015 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 1/6/2015 | 2.0 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 1/6/2015 | 12.0 | $1.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 1/8/2015 | 1.0 | $44.00 | Conference Call - Paid to: COURTCALL LLC |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 1/8/2015 | 1.0 | $0.10 | Photocopies |

# EXHIBIT F

Godfrey and Kahn, S.C.
Detailed Expense Records
January 1, 2015 through April 30, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/8/2015 | 2.0 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/8/2015 | 14.0 | $1.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/8/2015 | 51.0 | $5.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/8/2015 | 3.0 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/8/2015 | 5.0 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/8/2015 | 9.0 | $0.90 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/9/2015 | 41.0 | $4.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/12/2015 | 24.0 | $2.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/12/2015 | 52.0 | $5.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/12/2015 | 6.0 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/12/2015 | 1.0 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/12/2015 | 19.0 | $1.90 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/12/2015 | 17.0 | $1.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/12/2015 | 10.0 | $1.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/12/2015 | 8.0 | $0.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/12/2015 | 7.0 | $0.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/12/2015 | 345.0 | $34.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/12/2015 | 91.0 | $9.10 | Photocopies |
| | 0018 | Disbursements & Expenses | | Conference and Court Calls | 1/13/2015 | 1.0 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 12/17/14 COURTCALL/COURT CONFERENCE CALL ON 12/17/14-RICHARD GITLIN PHONE APPEARANCE |
| | 0018 | Disbursements & Expenses | | Conference and Court Calls | 1/13/2015 | 1.0 | $14.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 12/23/14 COURTCALL/COURT CONFERENCE CALL ON 12/17/14-RICHARD GITLIN PHONE APPEARANCE |
| | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 1/13/2015 | 1.0 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 12/30/14 COURTCALL/COURT CONFERENCE CALL-LISTEN ONLY-HEARING 12/29/14- B.WILLIAMSON |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/13/2015 | 303.0 | $30.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/13/2015 | 1.0 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/13/2015 | 13.0 | $1.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/13/2015 | 1.0 | $17.18 | Fed. Express/Express Mail COURIER SHIPMENT #772545699742 TO Richard Gitlin, Gitlin & Company, DELRAY BEACH, FL, US INVOICE #291339707 15.92 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/13/2015 | 1.0 | $13.22 | Fed. Express/Express Mail COURIER SHIPMENT #772553409770 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US INVOICE #291339707 12.25 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/14/2015 | 1.0 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/14/2015 | 5.0 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/14/2015 | 1.0 | $17.18 | Fed. Express/Express Mail COURIER SHIPMENT #772570337346 TO Richard Gitlin, Gitlin & Company, DELRAY BEACH, FL, US INVOICE #291339707 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/14/2015 | 1.0 | $26.70 | Fed. Express/Express Mail COURIER SHIPMENT #772553359863 TO Andrea Schwartz, U.S. Dept of Justice - U.S. Tr, NEW YORK CITY, NY, US INVOICE #291339707 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/14/2015 | 1.0 | $14.89 | Fed. Express/Express Mail COURIER SHIPMENT #772570441021 TO Peter Kravitz, Province Firm, LAS VEGAS, NV, US INVOICE #291339707 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/14/2015 | 1.0 | $13.22 | Fed. Express/Express Mail COURIER SHIPMENT #772570379927 TO Andrea B. Schwartz, U..S. Dept of Justice-U.S. Tru, NEW YORK CITY, NY, US INVOICE #291339707 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/14/2015 | 1.0 | $13.22 | Fed. Express/Express Mail COURIER SHIPMENT #772570422482 TO Cecily Gooch, Energy Future Holdings, DALLAS, TX, US INVOICE #291339707 |
| * | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/14/2015 | 1.0 | $13.22 | Fed. Express/Express Mail COURIER SHIPMENT #772570408088 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US INVOICE #291339707 |
| * | 0018 | Disbursements & Expenses | E106 | Online Research | 1/15/2015 | 1.0 | $201.80 | Other Database Search - Paid to: PACER SERVICE CENTER |
| | 0018 | Disbursements & Expenses | E106 | Online Research | 1/15/2015 | 1.0 | $6.10 | Other Database Search - Paid to: PACER SERVICE CENTER |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 1/15/2015 | 1.0 | $3,869.54 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/15/2015 | 5.0 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/15/2015 | 7.0 | $0.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/15/2015 | 5.0 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/16/2015 | 3.0 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/16/2015 | 15.0 | $1.50 | Photocopies |

EXHIBIT F
Godfrey and Kahn, S.C.
Detailed Expense Records
January 1, 2015 through April 30, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/16/2015 | 1.0 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/16/2015 | 3.0 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/16/2015 | 3.0 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/16/2015 | 1.0 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/16/2015 | 5.0 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/19/2015 | 3.0 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/19/2015 | 15.0 | $1.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/19/2015 | 52.0 | $5.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/19/2015 | 5.0 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/19/2015 | 4.0 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/19/2015 | 4.0 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/19/2015 | 204.0 | $20.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/19/2015 | 18.0 | $1.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/19/2015 | 52.0 | $5.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/19/2015 | 1.0 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/19/2015 | 12.0 | $1.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/19/2015 | 37.0 | $3.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/19/2015 | 1.0 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/20/2015 | 1.0 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/20/2015 | 37.0 | $3.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/20/2015 | 1.0 | $34.73 | Fed. Express/Express Mail COURIER SHIPMENT #772632901012 TO Peter Kravitz, Lowenstein Sandler LLP, NEW YORK CITY, NY, US INVOICE #292055039 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/20/2015 | 1.0 | $34.73 | Fed. Express/Express Mail COURIER SHIPMENT #772632775924 TO Richard Gitlin (GUEST), The Towers of the Waldorf Asto, NEW YORK, NY, US INVOICE #292055039 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/20/2015 | 1.0 | $38.67 | Fed. Express/Express Mail COURIER SHIPMENT #772632839252 TO Richard Schepacarter, MOUNT EPHRAIM, NJ, US INVOICE #292055039 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/20/2015 | 1.0 | $38.67 | Fed. Express/Express Mail COURIER SHIPMENT #772632869601 TO Cecily Gooch, DALLAS, TX, US INVOICE #292055039 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/20/2015 | 1.0 | $34.73 | Fed. Express/Express Mail COURIER SHIPMENT #772632809775 TO Andrea Beth Schwartz, NEW YORK, NY, US INVOICE #292055039 |
| * | 0018 | Disbursements & Expenses | E123 | Vendor Fees - Database Maintenance | 1/22/2015 | 1.0 | $7,500.00 | Professional Fees - Paid to: ALLIGATOR COMPUTER SYSTEMS, INC. |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 1/22/2015 | 1.0 | $716.89 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 1/22/2015 | 1.0 | $1,667.31 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/22/2015 | 8.0 | $0.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/22/2015 | 2.0 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/23/2015 | 3.0 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/23/2015 | 15.0 | $1.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/25/2015 | 4.0 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/26/2015 | 72.0 | $7.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/26/2015 | 3.0 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/27/2015 | 3.0 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/27/2015 | 5.0 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/27/2015 | 1.0 | $0.10 | Photocopies |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 1/27/2015 | 1.0 | $790.20 | Travel - Transportation - Paid to: HANCOCK, MARK-Airfare- Travel Dates: January 20-21, 2015; Destination: To and From New York Purpose of Trip: Fee Committee Meeting |
| | 0018 | Disbursements & Expenses | E110 | Travel - In-Air Wireless | 1/27/2015 | 1.0 | $14.95 | Travel - Related Expenses - Paid to: HANCOCK, MARK Hotel internet charge - Sheraton NY |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 1/27/2015 | 1.0 | $95.01 | Travel - Related Expenses - Paid to: HANCOCK, MARK NY taxi service 1/20-21/15 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 1/27/2015 | 1.0 | $243.33 | Travel - Related Expenses - Paid to: HANCOCK, MARK Sheraton New York Times Square Hotel-January 20, 2015 |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 1/27/2015 | 1.0 | $40.00 | Travel Meals - Paid to: HANCOCK, MARK 1/21/15 Lunch (Katz's Deli) |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/27/2015 | 1.0 | $19.25 | Fed. Express/Express Mail COURIER SHIPMENT #772712169599 TO Richard Gitlin, Gitlin & Company, DELRAY BEACH, FL, US INVOICE #292766939 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/28/2015 | 2.0 | $0.20 | Photocopies |

**EXHIBIT F**
Godfrey and Kahn, S.C.
Detailed Expense Records
January 1, 2015 through April 30, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/28/2015 | 2.0 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/28/2015 | 2.0 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/28/2015 | 25.0 | $2.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/28/2015 | 2.0 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/28/2015 | 7.0 | $0.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/28/2015 | 144.0 | $14.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/28/2015 | 24.0 | $2.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/28/2015 | 2.0 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/29/2015 | 116.0 | $11.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/29/2015 | 3.0 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/29/2015 | 8.0 | $0.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/30/2015 | 242.0 | $24.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/30/2015 | 6.0 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/30/2015 | 2.0 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/30/2015 | 2.0 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/30/2015 | 8.0 | $0.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/30/2015 | 4.0 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/30/2015 | 2.0 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/30/2015 | 42.0 | $4.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/30/2015 | 4.0 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/30/2015 | 4.0 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/30/2015 | 1.0 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/30/2015 | 12.0 | $1.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/30/2015 | 156.0 | $15.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 1/30/2015 | 1.0 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/31/2015 | 1.0 | $62.80 | Fed. Express/Express Mail COURIER SHIPMENT #772776833186 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #292766939 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 1/31/2015 | 1.0 | $60.02 | Fed. Express/Express Mail COURIER SHIPMENT #772777124031 TO Richard Schepacarter, MOUNT EPHRAIM, NJ, US INVOICE #292766939 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/2/2015 | 1.0 | $38.03 | Fed. Express/Express Mail COURIER SHIPMENT #772776897647 TO Andrea B. Schwartz, U..S. Dept of Justice-U.S. Tru, NEW YORK CITY, NY, US INVOICE #292766939 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/2/2015 | 1.0 | $34.73 | Fed. Express/Express Mail COURIER SHIPMENT #772777206344 TO Cecily Gooch, Energy Future Holdings, DALLAS, TX, US INVOICE #292766939 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/2/2015 | 1.0 | $43.35 | Fed. Express/Express Mail COURIER SHIPMENT #772777235340 TO Peter Kravitz, Province Firm, LAS VEGAS, NV, US INVOICE #292766939 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 2/2/2015 | 20.0 | $2.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 2/2/2015 | 5.0 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 2/2/2015 | 20.0 | $2.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 2/2/2015 | 6.0 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 2/2/2015 | 1.0 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 2/3/2015 | 12.0 | $1.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 2/3/2015 | 3.0 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 2/3/2015 | 3.0 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/4/2015 | 1.0 | $30.09 | Fed. Express/Express Mail COURIER SHIPMENT #772813890684 TO Cecily Gooch, Energy Future Holdings, DALLAS, TX, US INVOICE #293478547 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/4/2015 | 1.0 | $30.09 | Fed. Express/Express Mail COURIER SHIPMENT #772813742392 TO Andrea Beth Schwartz, US DOJ - Office of US Trustee, NEW YORK CITY, NY, US INVOICE #293478547 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 2/4/2015 | 1.0 | $483.20 | Travel - Transportation - Paid to: WILSON, ERIC J 1/25-26/15 Delta flight to and from Philadelphia |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 2/4/2015 | 1.0 | $200.00 | Travel - Transportation - Paid to: WILSON, ERIC J Delta Flight Change Fee (changed return ticket due to inclement weather) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 2/4/2015 | 1.0 | $88.00 | Travel - Transportation - Paid to: WILSON, ERIC J 1/25/15 Transportation from Philadelphia Airport to Doubletree-Downtown Wilmington Hotel (Delware Express) |

EXHIBIT F
Godfrey and Kahn, S.C.
Detailed Expense Records
January 1, 2015 through April 30, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
|  | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 2/4/2015 | 1.0 | $88.00 | Travel - Transportation - Paid to: WILSON, ERIC J 1/26/15 Transportation from Doubletree-Downtown Wilmington Hotel to Philadelphia Airport (Delware Express) |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 2/4/2015 | 1.0 | $174.90 | Travel - Related Expenses - Paid to: WILSON, ERIC J 1/25/15 1 night stay at Doubletree-Downtown Wilmington Hotel |
|  | 0018 | Disbursements & Expenses | E124 | Travel - Parking | 2/4/2015 | 1.0 | $9.00 | Parking - Paid to: WILSON, ERIC J 1/25/15 Parking at Dane County Airport |
|  | 0018 | Disbursements & Expenses | E124 | Travel - Parking | 2/4/2015 | 1.0 | $9.00 | Parking - Paid to: WILSON, ERIC J 1/26/15 Parking at Dane County Airport |
|  | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 2/4/2015 | 1.0 | $11.95 | Meals - Paid to: WILSON, ERIC J 1/26/15 Breakfast |
|  | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 2/4/2015 | 1.0 | $35.57 | Meals - Paid to: WILSON, ERIC J 1/26/15 Lunch |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/4/2015 | 3.0 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/5/2015 | 10.0 | $1.00 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/5/2015 | 2.0 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/5/2015 | 6.0 | $0.60 | Photocopies |
| * | 0018 | Disbursements & Expenses | E112 | Noticing Agent | 2/5/2015 | 1.0 | $5,958.31 | Service of Process - Paid to: GARDEN CITY GROUP INC |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/9/2015 | 64.0 | $6.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/9/2015 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/9/2015 | 42.0 | $4.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/11/2015 | 8.0 | $0.80 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/11/2015 | 136.0 | $13.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/11/2015 | 2.0 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/11/2015 | 76.0 | $7.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/11/2015 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/11/2015 | 1.0 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 2/11/2015 | 1.0 | $42.62 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 1/8/15 |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/11/2015 | 1.0 | $0.10 | Photocopies |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 2/12/2015 | 1.0 | $2,376.37 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/12/2015 | 77.0 | $7.70 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/12/2015 | 2.0 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/12/2015 | 1.0 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/12/2015 | 218.0 | $21.80 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/12/2015 | 5.0 | $0.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/12/2015 | 21.0 | $2.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/12/2015 | 3.0 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 2/13/2015 | 1.0 | $58.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 1/19/15 COURTCALL #6685039/CONFERENCE CALL HEARING 1/13/15 |
|  | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 2/13/2015 | 1.0 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 1/26/15 COURTHCALL #6708907/CONFERENCE CALL HEARING 1/26/15 |
|  | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 2/13/2015 | 1.0 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 1/29/15 COURTCALL #6689063/CONFERENCE CALL HEARING 1/26/15 |
|  | 0018 | Disbursements & Expenses | E101 | Conference and Court Calls | 2/13/2015 | 1.0 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 1/29/15 COURTCALL #6708915/CONFERENCE CALL HEARING 1/26/15 |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/13/2015 | 2.0 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/13/2015 | 1.0 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/13/2015 | 38.0 | $3.80 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/13/2015 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/13/2015 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/13/2015 | 7.0 | $0.70 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/13/2015 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/13/2015 | 1.0 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/13/2015 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/14/2015 | 1.0 | $62.20 | Fed. Express/Express Mail COURIER SHIPMENT #772912976072 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #294235771 |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/16/2015 | 32.0 | $3.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/16/2015 | 1.0 | $0.10 | Photocopies |

EXHIBIT F
Godfrey and Kahn, S.C.
Detailed Expense Records
January 1, 2015 through April 30, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E101 | Copies | 2/16/2015 | 9.0 | $0.90 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 2/16/2015 | 48.0 | $4.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 2/16/2015 | 12.0 | $1.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 2/16/2015 | 12.0 | $1.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 2/16/2015 | 4.0 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/16/2015 | 1.0 | $19.54 | Fed. Express/Express Mail COURIER SHIPMENT #772913132939 TO Richard Schepacarter, MOUNT EPHRAIM, NJ, US INVOICE #294235771 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 2/17/2015 | 4.0 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 2/17/2015 | 8.0 | $0.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 2/17/2015 | 96.0 | $9.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/17/2015 | 1.0 | $15.63 | Fed. Express/Express Mail COURIER SHIPMENT #772913155973 TO Cecily Gooch, Energy Future Holdings, DALLAS, TX, US INVOICE #294952108 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/17/2015 | 1.0 | $17.62 | Fed. Express/Express Mail COURIER SHIPMENT #772913170447 TO Peter Kravitz, Province Firm, LAS VEGAS, NV, US INVOICE #294952108 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/17/2015 | 1.0 | $34.40 | Fed. Express/Express Mail COURIER SHIPMENT #772913072620 TO Andrea Beth Schwartz, NEW YORK, NY, US INVOICE #294952108 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 2/18/2015 | 4.0 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/18/2015 | 1.0 | $67.61 | Fed. Express/Express Mail COURIER SHIPMENT #772930092842 TO Cecily Gooch (GUEST), The Plaza Hotel, NEW YORK, NY, US INVOICE #294952108 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 2/19/2015 | 340.0 | $34.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 2/19/2015 | 249.0 | $24.90 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 2/19/2015 | 7.0 | $0.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/20/2015 | 1.0 | $42.94 | Fed. Express/Express Mail COURIER SHIPMENT #772949646480 TO Peter Kravitz, Province Firm, LAS VEGAS, NV, US INVOICE #294952108 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/20/2015 | 1.0 | $44.33 | Fed. Express/Express Mail COURIER SHIPMENT #772949701488 TO Richard Gitlin, Gitlin & Company, LLC, DELRAY BEACH, FL, US INVOICE #294952108 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/20/2015 | 1.0 | $37.66 | Fed. Express/Express Mail COURIER SHIPMENT #772949764997 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US INVOICE #294952108 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/20/2015 | 1.0 | $38.99 | Fed. Express/Express Mail COURIER SHIPMENT #772949571787 TO Andrea Beth Schwartz, NEW YORK, NY, US INVOICE #294952108 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 2/24/2015 | 1.0 | $23.25 | Travel - Transportation - Paid to: UNION CAB OF MADISON CO-OP INC 1/25/2015 Union Cab 1 E Main Street to Airport - Brady Williamson |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 2/25/2015 | 1.0 | $264.60 | Travel - Transportation - Paid to: WEST, ERIN A. 2/17/15, American Airlines Madison to New York City, Erin West, Fee Committee Hearing & Meeting at Kirkland & Ellis |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 2/25/2015 | 1.0 | $63.00 | Travel - Transportation - Paid to: WEST, ERIN A. 2/17/15, Uber taxi from New York City airport to hotel, Erin West, Fee Committee Hearing and Meeting at Kirkland & Ellis |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 2/25/2015 | 1.0 | $106.00 | Travel - Transportation - Paid to: WEST, ERIN A. 2/17/15, taxi shuttle from Philadelphia airport to hotel in Wilmington, Brady Williamson, Fee Committee Hearing and Meeting at Kirkland & Ellis |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Train | 2/25/2015 | 1.0 | $89.00 | Travel - Transportation - Paid to: WEST, ERIN A. 2/18/15, Amtrak train from New York City to Wilmington for hearing, Erin West |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Train | 2/25/2015 | 1.0 | $179.00 | Travel - Transportation - Paid to: WEST, ERIN A. 2/18/15, Amtrak train from Wilmington to New York City Meeting at Kirkland & Ellis |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Train | 2/25/2015 | 1.0 | $124.00 | Travel - Transportation - Paid to: WEST, ERIN A. 2/18/15, Amtrak train from Wilmington to New York City, Richard Gitlin, Meeting at Kirkland & Ellis |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 2/25/2015 | 1.0 | $17.30 | Travel - Transportation - Paid to: WEST, ERIN A. 2/18/15, taxi from Penn Station (New York) to Kirkland & Ellis office for Fee Committee Meeting, Erin West and Richard Gitlin |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 2/25/2015 | 1.0 | $50.00 | Travel - Transportation - Paid to: WEST, ERIN A. 2/18/15 taxi from hotel to New York City airport, Erin West, return travel to Madison |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 2/25/2015 | 1.0 | $511.10 | Travel - Transportation - Paid to: WEST, ERIN A. 2/18/15, Delta flight from New York City to Madison, Erin West, Fee Committee Hearing and Meeting at Kirkland & Ellis |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 2/25/2015 | 1.0 | $316.65 | Travel - Related Expenses - Paid to: WEST, ERIN A. 2/17/15, New York Palace Hotel, Erin West, Fee Committee Hearing and Meeting at Kirkland & Ellis |

**EXHIBIT F**
Godfrey and Kahn, S.C.
Detailed Expense Records
January 1, 2015 through April 30, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/25/2015 | 54.0 | $5.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/25/2015 | 328.0 | $32.80 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/25/2015 | 43.0 | $4.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/25/2015 | 55.0 | $5.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/25/2015 | 28.0 | $2.80 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/25/2015 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/25/2015 | 97.0 | $9.70 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/25/2015 | 120.0 | $12.00 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/26/2015 | 2.0 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/26/2015 | 1.0 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/26/2015 | 2.0 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/26/2015 | 3.0 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/26/2015 | 326.0 | $32.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/26/2015 | 16.0 | $1.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/26/2015 | 1.0 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 2/26/2015 | 146.0 | $14.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 2/27/2015 | 1.0 | $40.90 | Fed. Express/Express Mail COURIER SHIPMENT #773002835964 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #295688209 |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 3/2/2015 | 15.0 | $1.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 3/2/2015 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 3/2/2015 | 67.0 | $6.70 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 3/2/2015 | 3.0 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 3/3/2015 | 1.0 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 3/3/2015 | 10.0 | $1.00 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 3/3/2015 | 16.0 | $1.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 3/3/2015 | 1.0 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/3/2015 | 1.0 | $36.94 | Fed. Express/Express Mail COURIER SHIPMENT #773030095258 TO Cecily Gooch, Energy Future Holdings, DALLAS, TX, US INVOICE #296396205 |
|  | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/3/2015 | 1.0 | $19.18 | Fed. Express/Express Mail COURIER SHIPMENT #773030459180 TO Richard Gitlin, Gitlin & Co. LLC, DELRAY BEACH, FL, US INVOICE #296396205 |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 3/4/2015 | 5.0 | $0.50 | Photocopies |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 3/4/2015 | 1.0 | $1,022.20 | Travel - Transportation - Paid to: STADLER, KATHERINE 2/18/15 Delta flight Madison to New York; New York to Madison |
|  | 0018 | Disbursements & Expenses | E110 | Travel - In-Air Wireless | 3/4/2015 | 1.0 | $18.95 | Travel - Related Expenses - Paid to: STADLER, KATHERINE 2/18/15 GoGo Wireless |
|  | 0018 | Disbursements & Expenses | E107 | Travel - Taxi | 3/4/2015 | 1.0 | $60.16 | Express/Courier Delivery - Paid to: STADLER, KATHERINE 2/18/15 Cab airport to meeting |
|  | 0018 | Disbursements & Expenses | E107 | Travel - Taxi | 3/4/2015 | 1.0 | $45.71 | Express/Courier Delivery - Paid to: STADLER, KATHERINE 2/18/15 Cab meeting to airport |
|  | 0018 | Disbursements & Expenses | E124 | Travel - Parking | 3/4/2015 | 1.0 | $10.00 | Parking - Paid to: STADLER, KATHERINE 2/18/15 Parking at Dane County airport |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 3/5/2015 | 1.0 | $2,225.72 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 3/5/2015 | 2.0 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 3/5/2015 | 1.0 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 3/6/2015 | 111.0 | $11.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 3/6/2015 | 6.0 | $0.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 3/6/2015 | 56.0 | $5.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 3/6/2015 | 114.0 | $11.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 3/6/2015 | 83.0 | $8.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 3/6/2015 | 71.0 | $7.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 3/6/2015 | 16.0 | $1.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 3/9/2015 | 20.0 | $2.00 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 3/9/2015 | 118.0 | $11.80 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 3/9/2015 | 2.0 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 3/9/2015 | 47.0 | $4.70 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 3/9/2015 | 16.0 | $1.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 3/9/2015 | 14.0 | $1.40 | Photocopies |

**EXHIBIT F**
Godfrey and Kahn, S.C.
Detailed Expense Records
January 1, 2015 through April 30, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/9/2015 | 2.0 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/9/2015 | 40.0 | $4.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/9/2015 | 99.0 | $9.90 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/9/2015 | 4.0 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/11/2015 | 27.0 | $2.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/11/2015 | 5.0 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/11/2015 | 70.0 | $7.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/11/2015 | 1.0 | $29.51 | Fed. Express/Express Mail COURIER SHIPMENT #773083329010 TO Cecily Gooch, Energy Future Holdings, DALLAS, TX, US INVOICE #297159433 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/11/2015 | 1.0 | $33.35 | Fed. Express/Express Mail COURIER SHIPMENT #773088610548 TO Richard Gitlin, Gitlin & Company LLC, WEST HARTFORD, CT, US INVOICE #297159433 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/12/2015 | 7.0 | $0.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/12/2015 | 70.0 | $7.00 | Photocopies |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 3/12/2015 | 1.0 | $170.32 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 3/12/2015 | 1.0 | $42.20 | Document Reproduction - Paid to: ALPHAGRAPHICS - MADISON |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/12/2015 | 1.0 | $46.84 | Fed. Express/Express Mail COURIER SHIPMENT #773083427796 TO Richard Gitlin, Gitlin & Co. LLC, WEST HARTFORD, CT, US INVOICE #297159433 |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 3/13/2015 | 1.0 | $100.28 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 1/21, 2/3, 2/11 & 2/12/15 |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 3/13/2015 | 1.0 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 2/27/15 COURT #6725441/COURT CONFERENCE CALL ON 2/18/15 |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 3/13/2015 | 1.0 | $58.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 2/17/15 COURTCALL #6725432/COURT CONFERNCE CALL ON 2/10/15 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/13/2015 | 6.0 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/13/2015 | 6.0 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E108 | Postage | 3/13/2015 | 1.0 | $80.25 | Postage |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/13/2015 | 1,376.0 | $137.60 | Photocopies (March 31, 2015 Fee Committee meeting materials) |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/13/2015 | 4.0 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/13/2015 | 4.0 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/16/2015 | 3.0 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/16/2015 | 20.0 | $2.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/17/2015 | 2.0 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/19/2015 | 4.0 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/19/2015 | 2.0 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/20/2015 | 3.0 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/20/2015 | 3.0 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/23/2015 | 1.0 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/23/2015 | 4.0 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/23/2015 | 12.0 | $1.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/23/2015 | 20.0 | $2.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/24/2015 | 2.0 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/24/2015 | 2.0 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/24/2015 | 1.0 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/24/2015 | 11.0 | $1.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/24/2015 | 1.0 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/24/2015 | 1.0 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/24/2015 | 4.0 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/24/2015 | 5.0 | $0.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/24/2015 | 3.0 | $0.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/24/2015 | 8.0 | $0.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/25/2015 | 2.0 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/25/2015 | 2.0 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/25/2015 | 43.0 | $4.30 | Photocopies |

**EXHIBIT F**

Godfrey and Kahn, S.C.
Detailed Expense Records
January 1, 2015 through April 30, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/26/2015 | 1.0 | $36.94 | Fed. Express/Express Mail COURIER SHIPMENT #773216142226 TO Cecily Gooch, Energy Future Holdings, DALLAS, TX, US INVOICE #298637007 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/26/2015 | 1.0 | $36.94 | Fed. Express/Express Mail COURIER SHIPMENT #773216107176 TO Andrea B. Schwartz, U..S. Dept of Justice-U.S. Tru, NEW YORK CITY, NY, US INVOICE #298637007 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/26/2015 | 1.0 | $43.48 | Fed. Express/Express Mail COURIER SHIPMENT #773215806540 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #298637007 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/26/2015 | 1.0 | $36.94 | Fed. Express/Express Mail COURIER SHIPMENT #773215874761 TO Richard Schepacarter, Office of the U.S. Trustee, WILMINGTON, DE, US INVOICE #298637007 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/27/2015 | 13.0 | $1.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/27/2015 | 16.0 | $1.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/27/2015 | 119.0 | $11.90 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/27/2015 | 74.0 | $7.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/27/2015 | 24.0 | $2.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/28/2015 | 1.0 | $55.08 | Fed. Express/Express Mail COURIER SHIPMENT #773237060530 TO Cecily Gooch, DALLAS, TX, US INVOICE #298637007 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/28/2015 | 1.0 | $57.63 | Fed. Express/Express Mail COURIER SHIPMENT #773236696997 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #298637007 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/28/2015 | 1.0 | $55.08 | Fed. Express/Express Mail COURIER SHIPMENT #773237009689 TO Richard Schepacarter, MOUNT EPHRAIM, NJ, US INVOICE #298637007 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/28/2015 | 1.0 | $51.25 | Fed. Express/Express Mail COURIER SHIPMENT #773236934622 TO Andrea B. Schwartz, NEW YORK, NY, US INVOICE #298637007 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 3/30/2015 | 1.0 | $604.60 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Delta Air Lines roundtrip to and from Philadelphia 2/17-18/2015 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Train | 3/30/2015 | 1.0 | $179.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Amtrak from Wilmington to New York Penn Station 2/17/15 (for Richard Gitlin--changed schedule) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 3/30/2015 | 1.0 | $7.50 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Taxi from Wilmington hotel to Train Station 2/18/15 (for Richard Gitlin) |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 3/30/2015 | 1.0 | $23.60 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Taxi from Dane County Airport to Godfrey & Kahn office 2/21/15 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 3/30/2015 | 1.0 | $94.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Delaware Express Shuttle from Wilmington to Philadelphia |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 3/30/2015 | 1.0 | $11.73 | Meals - Paid to: WILLIAMSON, BRADY C Breakfast at Rodney Grille on 2/18/15 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 3/30/2015 | 1.0 | $251.90 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C Doubletree Hotel in Wilmington 2/17-18/2015 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 3/30/2015 | 1.0 | $508.10 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Delta Air Lines to New York City 1/20/2015 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 3/30/2015 | 1.0 | $832.20 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Delta Air Lines roundtrip to and from New York City 12/12-15/2014 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Airfare | 3/30/2015 | 1.0 | $402.10 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C Delta Air Lines roundtrip to and from New York 3/12-13/2015 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 3/30/2015 | 1.0 | $10.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C MTA New York City Transit to and from meetings 3/12/15 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 3/30/2015 | 1.0 | $42.63 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C TLC Taxi from airport to first meeting 3/12/15 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 3/30/2015 | 1.0 | $26.00 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C TLC Taxi from hotel to meeting 3/13/15 |
| | 0018 | Disbursements & Expenses | E110 | Travel - Taxi | 3/30/2015 | 1.0 | $59.53 | Travel - Transportation - Paid to: WILLIAMSON, BRADY C TLC Taxi from meeting to airport 3/13/15 |
| | 0018 | Disbursements & Expenses | E111 | Travel - Meals | 3/30/2015 | 1.0 | $18.47 | Meals - Paid to: WILLIAMSON, BRADY C Breakfast at LYFE Kitchen in New York on 3/13/15 |
| | 0018 | Disbursements & Expenses | E124 | Travel - Parking | 3/30/2015 | 1.0 | $26.00 | Parking - Paid to: WILLIAMSON, BRADY C Parking at General Mitchell Airport 3/13/15 |
| * | 0018 | Disbursements & Expenses | E110 | Travel - Hotel | 3/30/2015 | 1.0 | $492.93 | Travel - Related Expenses - Paid to: WILLIAMSON, BRADY C Crosby Street Hotel in New York City 3/12-13/2015 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 3/30/2015 | 232.0 | $23.20 | Photocopies |

**EXHIBIT F**

Godfrey and Kahn, S.C.
Detailed Expense Records
January 1, 2015 through April 30, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
|  | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/30/2015 | 1.0 | $56.20 | Fed. Express/Express Mail COURIER SHIPMENT #773237084044 TO Peter Kravitz, Province Firm, LAS VEGAS, NV, US INVOICE #298637007 |
|  | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 3/31/2015 | 1.0 | $43.25 | Fed. Express/Express Mail COURIER SHIPMENT #773250211409 TO Peter Kravitz, Province Firm, LAS VEGAS, NV, US INVOICE #299366996 |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/2/2015 | 70.0 | $7.00 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/2/2015 | 2.0 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/2/2015 | 1.0 | $49.72 | Fed. Express/Express Mail COURIER SHIPMENT #773270092626 TO Richard Gitlin, Gitlin & Co. LLC, DELRAY BEACH, FL, US INVOICE #299366996 |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/3/2015 | 8.0 | $0.80 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/6/2015 | 8.0 | $0.80 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/6/2015 | 14.0 | $1.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/6/2015 | 1.0 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/6/2015 | 6.0 | $0.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/6/2015 | 20.0 | $2.00 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/6/2015 | 1,455.0 | $145.50 | Photocopies (April 15, 2015 Fee Committee meeting materials) |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/6/2015 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/7/2015 | 13.0 | $1.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/7/2015 | 213.0 | $21.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/7/2015 | 11.0 | $1.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/7/2015 | 1.0 | $45.87 | Fed. Express/Express Mail COURIER SHIPMENT #773301576681 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #500105283 |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/8/2015 | 3.0 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/8/2015 | 121.0 | $12.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/8/2015 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/8/2015 | 3.0 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/8/2015 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/8/2015 | 410.0 | $41.00 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/8/2015 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/8/2015 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/8/2015 | 200.0 | $20.00 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/8/2015 | 3.0 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/8/2015 | 72.0 | $7.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/9/2015 | 48.0 | $4.80 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/9/2015 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/9/2015 | 14.0 | $1.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/9/2015 | 3.0 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/9/2015 | 10.0 | $1.00 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/9/2015 | 1.0 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/9/2015 | 3.0 | $0.30 | Photocopies |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 4/9/2015 | 1.0 | $821.31 | Photocopies - Outside - Paid to: ALPHAGRAPHICS - MADISON |
| * | 0018 | Disbursements & Expenses | E102 | Outside Copies | 4/9/2015 | 1.0 | $1,158.02 | Document Reproduction - Paid to: ALPHAGRAPHICS - MADISON |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/10/2015 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/10/2015 | 51.0 | $5.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/10/2015 | 2.0 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/10/2015 | 3.0 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/10/2015 | 1.0 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/10/2015 | 18.0 | $1.80 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/10/2015 | 3.0 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/10/2015 | 6.0 | $0.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/10/2015 | 1.0 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/11/2015 | 1.0 | $63.74 | Fed. Express/Express Mail COURIER SHIPMENT #773345981018 TO Richard Gitlin, Gitlin & Company LLC, DELRAY BEACH, FL, US INVOICE #500105283 |

**EXHIBIT F**

Godfrey and Kahn, S.C.
Detailed Expense Records
January 1, 2015 through April 30, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/11/2015 | 1.0 | $60.76 | Fed. Express/Express Mail COURIER SHIPMENT #773346396525 TO Richard Schepacarter, MOUNT EPHRAIM, NJ, US INVOICE #500105283 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/13/2015 | 1.0 | $44.11 | Fed. Express/Express Mail COURIER SHIPMENT #773346046338 TO Peter Kravitz, Province Firm, LAS VEGAS, NV, US INVOICE #500105283 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/13/2015 | 1.0 | $38.99 | Fed. Express/Express Mail COURIER SHIPMENT #773346028122 TO Cecily Gooch, Energy Future Holdings, DALLAS, TX, US INVOICE #500105283 |
| | 0018 | Disbursements & Expenses | E107 | Delivery Services/Couriers/FedEx | 4/13/2015 | 1.0 | $38.99 | Fed. Express/Express Mail COURIER SHIPMENT #773346000163 TO Andrea Beth Schwartz, U..S. Dept of Justice-U.S. Tru, NEW YORK CITY, NY, US INVOICE #500105283 |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/13/2015 | 24.0 | $2.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/13/2015 | 28.0 | $2.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E105 | Conference and Court Calls | 4/14/2015 | 1.0 | $22.24 | Telephone-Conf. Call(s) - Paid to: SOUNDPATH CONFERENCING 2/18/15 & 2/28/15 |
| | 0018 | Disbursements & Expenses | E107 | Conference and Court Calls | 4/14/2015 | 1.0 | $65.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 3/18/15 COURTCALL #6778616/COURT CONFERENCE CALL ON 3/10/15-HEARING-LISTEN ONLY |
| | 0018 | Disbursements & Expenses | E107 | Conference and Court Calls | 4/14/2015 | 1.0 | $30.00 | Conference Call - Paid to: BMO HARRIS BANK N.A.-MASTERCARD 4/2/15 COURTCALL #6781741/COURT CONFERENCE CALL ON 3/4/15-HEARING-LISTEN ONLY |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/14/2015 | 102.0 | $10.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/14/2015 | 1.0 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/14/2015 | 367.0 | $36.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/16/2015 | 4.0 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/16/2015 | 2.0 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/16/2015 | 1.0 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/16/2015 | 4.0 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/16/2015 | 10.0 | $1.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/16/2015 | 22.0 | $2.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/16/2015 | 85.0 | $8.50 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/16/2015 | 6.0 | $0.60 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/16/2015 | 2.0 | $0.20 | Photocopies |
| * | 0018 | Disbursements & Expenses | E106 | Online Research | 4/16/2015 | 1.0 | $266.70 | Other Database Search - Paid to: PACER SERVICE CENTER |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/20/2015 | 2.0 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/20/2015 | 442.0 | $44.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/20/2015 | 28.0 | $2.80 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/20/2015 | 14.0 | $1.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/20/2015 | 2.0 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/20/2015 | 41.0 | $4.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/20/2015 | 20.0 | $2.00 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/20/2015 | 2.0 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/20/2015 | 123.0 | $12.30 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/20/2015 | 42.0 | $4.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E107 | Travel - Taxi | 4/21/2015 | 1.0 | $21.50 | Express/Courier Delivery - Paid to: UNION CAB OF MADISON CO-OP INC 3/28/2015 B. Williamson - Godfrey & Kahn office to airport |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/21/2015 | 57.0 | $5.70 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/21/2015 | 1.0 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/21/2015 | 1.0 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/21/2015 | 1.0 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/21/2015 | 1.0 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/21/2015 | 1.0 | $0.10 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/21/2015 | 4.0 | $0.40 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/21/2015 | 78.0 | $7.80 | Photocopies |
| * | 0018 | Disbursements & Expenses | E112 | Noticing Agent | 4/21/2015 | 1.0 | $18,441.07 | Service of Process - Paid to: GARDEN CITY GROUP INC |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/21/2015 | 2.0 | $0.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/22/2015 | 62.0 | $6.20 | Photocopies |
| | 0018 | Disbursements & Expenses | E101 | Copies | 4/22/2015 | 1.0 | $0.10 | Photocopies |

**EXHIBIT F**

Godfrey and Kahn, S.C.
Detailed Expense Records
January 1, 2015 through April 30, 2015

| Receipt | Matter Number | Matter Name | Expense Code | Category | Date | Number of Units | Expense Amount | Description |
|---|---|---|---|---|---|---|---|---|
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/23/2015 | 906.0 | $90.60 | Photocopies (April 28, 2015 Fee Committee meeting materials) |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/23/2015 | 2.0 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/23/2015 | 3.0 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/23/2015 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/23/2015 | 5.0 | $0.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/23/2015 | 3.0 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/23/2015 | 5.0 | $0.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/23/2015 | 6.0 | $0.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/23/2015 | 3.0 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/23/2015 | 7.0 | $0.70 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/23/2015 | 15.0 | $1.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/23/2015 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/23/2015 | 52.0 | $5.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/23/2015 | 14.0 | $1.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/23/2015 | 3.0 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/23/2015 | 1.0 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/23/2015 | 1.0 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/23/2015 | 3.0 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/23/2015 | 3.0 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/23/2015 | 3.0 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/24/2015 | 48.0 | $4.80 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/24/2015 | 11.0 | $1.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/24/2015 | 21.0 | $2.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/24/2015 | 915.0 | $91.50 | Photocopies (April 28, 2015 Fee Committee meeting materials) |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/24/2015 | 11.0 | $1.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/24/2015 | 36.0 | $3.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/24/2015 | 3.0 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/24/2015 | 3.0 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/24/2015 | 3.0 | $0.30 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/24/2015 | 16.0 | $1.60 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/24/2015 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/24/2015 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/24/2015 | 10.0 | $1.00 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/24/2015 | 5.0 | $0.50 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/24/2015 | 40.0 | $4.00 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/24/2015 | 52.0 | $5.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/24/2015 | 1.0 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/26/2015 | 524.0 | $52.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/27/2015 | 527.0 | $52.70 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/27/2015 | 4.0 | $0.40 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/27/2015 | 1.0 | $0.10 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/27/2015 | 42.0 | $4.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/28/2015 | 2.0 | $0.20 | Photocopies |
|  | 0018 | Disbursements & Expenses | E101 | Copies | 4/28/2015 | 4.0 | $0.40 | Photocopies |

$62,868.93  Application Total