# Exhibit A

**Professional Fees for the Period
January 1, 2015 through April 30, 2015**

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Bankruptcy Related Research Consultation and Transaction*

02/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss the pro forma balance sheet presentation typically coinciding with a filing of a plan of reorganization with T. Nutt, EFH Corporate Controller and T. Sasso, E. Quinn, A. Singh, Deloitte. | $620.00 | 1.0 | $620.00 |
| Sasso, Anthony | Discuss the pro forma balance sheet presentation typically coinciding with a filing of a plan of reorganization with T. Nutt, EFH Corporate Controller and M. Parker, E. Quinn, A. Singh, Deloitte. | $720.00 | 1.0 | $720.00 |
| Singh, Amit | Discuss the pro forma balance sheet presentation typically coinciding with a filing of a plan of reorganization with T. Nutt, EFH Corporate Controller and M. Parker, T. Sasso, E. Quinn, Deloitte. | $620.00 | 1.0 | $620.00 |

02/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Stanley, Ben | Draft a consultation memo regarding the Oncor other pension employment benefits plan split transaction. | $620.00 | 0.7 | $434.00 |

02/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Bradfield, Derek | Discuss the application of accounting guidance related to discontinued operations relevant to the sale of the Oncor investment with M. Parker and C. Selig. | $720.00 | 0.5 | $360.00 |
| Murawski, Bryan | Discuss the accounting literature specific to developing an estimate of an expected allowed claim as it relates to information received subsequent to the balance sheet with M. Parker, E. Quinn and T. Sasso. | $425.00 | 0.5 | $212.50 |
| Parker, Matt | Discuss the application of accounting guidance related to discontinued operations relevant to the sale of the Oncor investment with D. Bradfield and C. Selig. | $620.00 | 0.5 | $310.00 |
| Parker, Matt | Discuss the accounting literature specific to developing an estimate of an expected allowed claim as it relates to information received subsequent to the balance sheet with B. Murawski, E. Quinn and T. Sasso. | $620.00 | 0.5 | $310.00 |
| Quinn, Ed | Discuss the accounting literature specific to developing an estimate of an expected allowed claim as it relates to information received subsequent to the balance sheet with M. Parker, B. Murawski and T. Sasso. | $620.00 | 0.5 | $310.00 |
| Selig, Carolyn | Discuss the application of accounting guidance related to discontinued operations relevant to the sale of the Oncor investment with D. Bradfield and M. Parker. | $620.00 | 0.5 | $310.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Bankruptcy Related Research Consultation and Transaction** | | | | |
| 03/12/2015 | | | | |
| Bradfield, Derek | Assess the accounting for the EFIH second lien partial repayment transaction with M. Parker, R. Stokx, Deloitte. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Assess the accounting for the EFIH second lien partial repayment transaction with M. Parker, D. Bradfield, Deloitte. | $720.00 | 0.5 | $360.00 |
| Stokx, Randy | Research accounting literature related to liabilities subject to compromise and subsequent settlements. | $720.00 | 1.2 | $864.00 |
| 03/18/2015 | | | | |
| Stokx, Randy | Assess accounting impacts of 2nd lien partial repayment transaction. | $720.00 | 1.5 | $1,080.00 |
| Subtotal for Bankruptcy Related Research Consultation and Transaction: | | | 10.4 | $6,870.50 |
| **Financial Statement Audit and Related Services** | | | | |
| 01/02/2015 | | | | |
| Stokx, Randy | Provide comments while reviewing minutes to the board of directors meeting. | $365.00 | 0.5 | $182.50 |
| 01/04/2015 | | | | |
| Carr, Vickie | Plan for year-end work regarding EFH. | $365.00 | 0.5 | $182.50 |
| Parker, Matt | Review documentation related to Goodwill impairment including asset impairment evaluations performed at Q2, upon the filing of bankruptcy. | $290.00 | 0.5 | $145.00 |
| Stokx, Randy | Review email correspondence from T. Nutt, Controller-EFH Corp related to year end closing issues and timelines. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review comments letters regarding EFH's financial reports from the SEC for similar questions and responses. | $365.00 | 1.2 | $438.00 |
| 01/05/2015 | | | | |
| Alvarado, Jason | Attend weekly status meeting to discuss Goodwill impairment analysis with N. Richards and S. Lin. | $265.00 | 0.3 | $79.50 |
| Babanova, Maria | Update the follow-up for outstanding list for the cash receipts testing. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare "Provided by the Client" list for the TXU Energy revenue testing as of 12/31/2014. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Address V. Craig's review notes on the cash standard accounting reconciliation controls. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Review plan verification testing support evidence as of 9/30. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/05/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform walkthrough of the transmission and distribution accrued expense journal entry with K. Nguyen, TXU Energy Accounting. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss status of internal audit work in revenue with R. Bowers and D. Henry. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss controls regarding transmission and distribution charge with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Address V. Craig's review notes on the transmission and distribution utility expense process memorandum. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Address V. Craig's review notes on the annual incentive programs process memorandum. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review Electric Reliability Council of Texas Independent service auditors reports on effectiveness of operating controls. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update the listing of client prepared analysis needed for the retail revenue final testing as of 1/5/15. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Draft Transcentra and Ercot type II reports for review procedures. | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Discuss status of internal audit work in revenue with M. Babanova and D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss controls regarding transmission and distribution charge with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss audit execution plan with audit engagement management team R. Stokx, M. Parker and M. Freeman. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss extrapolate cash disbursement error to assess if additional testing is advisable with A. Ogden and B. Murawski. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss TXU Energy 4th quarter accounting issues with R. Stokx (partial attendance) (Deloitte), T. Nutt, D. Cameron, C. Dobry, S. Kim and M. Hawkin (EFH), A. Ball, T. Wall and B. Stone (TXU Energy). | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss with Z. Pucheu, EFH internal audit, regarding status of revenue direct assistance work. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review retail revenue interim testing workpapers. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Document the Goodwill impairment work statement agreed to by Duff and Phelps and EFH. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Document the Goodwill impairment of multiple power plant location Big Brown. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Continue to document the Goodwill impairment of multiple power plant location Big Brown. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Document the Goodwill impairment of multiple power plant location Monticello. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/05/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Clear notes from the Goodwill impairment cover memo to prepare for substantive testing. | $175.00 | 1.2 | $210.00 |
| Brunson, Steve | Update the new Goodwill impairment documentation as presented by EFH as of 12/19/2014. | $175.00 | 0.4 | $70.00 |
| Brunson, Steve | Continue to document the Goodwill impairment of multiple power plant location Monticello. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Document the Goodwill impairment of multiple power plant location Martin Lake. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Perform forward book completeness and accuracy testing. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Analysis of natural gas forward prices to include within Goodwill trend analysis graphs. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Meet with O. Omotayo, Operational Accounting, on details related to the Company's forward portfolio book. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Meet with K. Hein, Luminant Settlements Director, on excess generation entry. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Meet with B. Fleming, Luminant Accounting Director, to discuss outstanding support needed and correct contact points for each item. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Meet with J. Harrison, Luminant controls Leader, on confirmation quality report findings. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Test the intangible asset impairment memorandum. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Analyze control testing procedures for entering into derivatives with A. Ogden. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Analyze control procedures for valuation of derivatives with A. Ogden. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Analyze control procedures for presentation and disclosure of derivatives with A. Ogden. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Perform review including update of fixed asset workpapers. | $215.00 | 3.2 | $688.00 |
| Freeman, Mike | Discuss audit execution plan with audit engagement management team R. Stokx, M. Parker and R. Bowers. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss testing approach for Luminant long range plan controls with D. Morehead and R. Stokx. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review changes in forward gas curves to assess potential impact on Goodwill Impairment analysis. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Review documents provided by EFH related to capital expenditures assumptions utilized in the Goodwill Impairment analysis. | $265.00 | 1.5 | $397.50 |

4

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/05/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Review documentation and guidance related to testing of controls surrounding the long range plan and underlying data. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review comments on documentation of the asset retirement obligation process. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review comments on planning memo appendix for significant risk related to Goodwill Impairment analysis. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Continue to analyze the company's entity level control with respect to the 2013 Internal Control Guidelines. | $175.00 | 3.1 | $542.50 |
| Henry, Diane | Continue to analyze the company's entity level control with respect to the 2013 Internal Control Guidelines. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Discuss status of internal audit work in revenue with M. Babanova and R. Bowers. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Analyze the company's entity level control with respect to the 2013 Internal Control Guidelines. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Continue to analyze the company's entity level control with respect to the 2013 Internal Control Guidelines. | $175.00 | 2.7 | $472.50 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for Oak Groves and Comanche Peak Cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Discuss with N. Richards regarding Goodwill impairment analysis math check discussion. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for Oak Grove income approaches. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for Comanche Peak income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for Big Brown cost approach-Monticello cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for Martin Lake cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for Sandows 4 and 5 cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for Sox emissions. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for Nox emissions. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/05/2015*

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for Alcoa Contract cash flows, Alcoa contract income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Meet with N. Richards regarding Goodwill impairment analysis math check status review. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Attend weekly status meeting to discuss Goodwill impairment analysis with N. Richards and J. Alvarado. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for Sandow 5 income approach. | $175.00 | 0.5 | $87.50 |
| Lorenz, Mike | Perform an analysis of capital expenditures, specifically the impact on remaining useful life. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Discuss testing approach for Luminant long range plan controls with M. Freeman and R. Stokx. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Prepare design and implementation controls testing memorandum for Luminant long range plan review controls. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Continue to prepare design and implementation controls testing memorandum for Luminant long range plan review controls. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Continue to prepare design and implementation controls testing memorandum for Luminant long range plan review controls. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to prepare design and implementation controls testing memorandum for Luminant long range plan review controls. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Inspect guidance on dual-purpose testing to assess the extent of our testing on the classification of cash disbursements as pre or post-petition. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review audit procedures performed on the classification of cash disbursements as either pre or post-petition. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Reassess the planned audit procedures regarding restructuring activities. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss status of prepetition and post-petition cash disbursement testing with A. Ogden. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss extrapolate cash disbursement error to assess if additional testing is advisable with A. Ogden and R. Bowers. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Discuss classification of selection chosen for prepetition and post-petition cash disbursement testing with A. Ogden (Deloitte)and B. Johnson and A. Douthey (EFH). | $215.00 | 0.1 | $21.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/05/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss classification of selection chosen for prepetition and post-petition cash disbursement testing with A. Ogden, Deloitte, and B. Johnson, A. Douthey, EFH. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Meet to understand auto-tagger logic utilized by client for classifying prepetition and post-petition cash disbursements with A. Ogden and S. Schneider(Deloitte) and B. Pollard (EFH). | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Draft request to team to review a Standards for Attestation Engagements No. 16 report related to tax depreciation. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review testing performed over the Bank of New York Mellon Statement Standards for Attestation Engagements No. 16 report. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Send e-mail to V. Craig to obtain nuclear decommissioning trust work papers to test as of 12/31/2014. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss nature of testing procedures to perform on debt amortization for the year with T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets have a material effect on our audit procedures. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Address review notes left by V. Craig relating to our understanding of the Treasury process. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Address review notes left by V. Craig, relating to our understanding of the financial losing and reporting process. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Address review notes left by J. Wahrman regarding the planned audit procedures to perform around restructuring activities. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Update the status of financial statement line items tested as of 9/30 to plan how the timing of testing for 12/31. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Send e-mail out to S. Oakley, Internal Audit, for a status update on Standards for Attestation Engagements No. 16 reports not yet received. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Draft request to team to review a Standards for Attestation Engagements No. 16 report related to tax depreciation. | $215.00 | 0.3 | $64.50 |
| Ogden, Aleesha | Discuss status of prepetition and post-petition cash disbursement testing with B. Murawski. | $175.00 | 0.7 | $122.50 |
| Ogden, Aleesha | Discuss extrapolate cash disbursement error to assess if additional testing is advisable with B. Murawski and R. Bowers. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/05/2015

| | | | | |
|------|-------------|------|-------|------|
| Ogden, Aleesha | Discuss classification of selection chosen for prepetition and post-petition cash disbursement testing with B. Murawski (Deloitte) and B. Johnson and A. Douthey (EFH). | $175.00 | 0.1 | $17.50 |
| Ogden, Aleesha | Meet to understand auto-tagger logic utilized by client for classifying prepetition and post-petition cash disbursements with B. Murawski and S. Schneider(Deloitte) and B. Pollard (EFH). | $175.00 | 0.2 | $35.00 |
| Ogden, Aleesha | Analyze control testing procedures for entering into derivatives with C. Casey. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Analyze control procedures for valuation of derivatives with C. Casey. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Analyze misclassification of prepetition cash disbursement. | $175.00 | 2.0 | $350.00 |
| Ogden, Aleesha | Analyze control procedures for presentation and disclosure of derivatives with C. Casey. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Analyze client's derivative disclosures to the financial statements. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Analyze prepetition cash disbursements for proper classification. | $175.00 | 1.4 | $245.00 |
| Ogden, Aleesha | Analyze post-petition cash disbursements for proper classification. | $175.00 | 1.5 | $262.50 |
| Parker, Matt | Read 2012 SEC Comment letter including EFH responses related to Goodwill Impairment in preparation for client meeting. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss SEC comment letter response with T. Nutt, EFH Controller. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Read D&T SEC comment letter publication related to Goodwill impairment testing in preparation for client meeting. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Prepare a summary of our consultation with tax specialists related to certain tax assumptions included in the Goodwill impairment testing analysis. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review intercompany transactions (moneypool) testing related to cross-estate transactions. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the SEC comment letter responses with EFH management, D&T Attendee: R. Stokx and EFH Attendees: T. Nutt, A. Wright, C. Dobry, T. Hogan, G. Santos, B. Lundell and K. Frazier. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Discuss the SEC comment letter responses regarding EFH's financial report with R. Stokx. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss audit execution plan with audit engagement management team R. Stokx, R. Bowers and M. Freeman. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/05/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss Goodwill impairment testing guidance related to Q4 triggering events with EFH management, D&T Attendee: R. Stokx and EFH Attendees: T. Nutt, C. Dobry and B. Lundell. | $290.00 | 0.8 | $232.00 |
| Persons, Hillary | Assess competency of Deloitte specialists used for testing of the nuclear decommissioning trust. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Assess whether control deficiencies are outstanding or resolved as of November 2014. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Analyze December 2013 fixed asset balances using Hyperion. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Assess risk of management override within EFH journal entries flagged by Deloitte's journal entry testing tool. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Evaluate exceptions for the engagement team's portion for Northgate Arinso EuHReka System/Payroll Out sourcing Services. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Evaluate exceptions for the engagement team's portion of the Transcentra independent service audit report on effectiveness of operating controls. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Assess the independence of all EFH team members for the assessment of engagement team's compliance. | $175.00 | 1.4 | $245.00 |
| Poindexter, Heath | Analyze our national securities pricing center procedures for testing the wind valuations. | $290.00 | 2.0 | $580.00 |
| Pothoulakis, Tony | Discuss nature of testing procedures to perform on debt amortization for the year with B. Murawski. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Perform audit procedures on amortization expenses incurred by TCEH. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Perform audit procedures on amortization of premiums and discounts amortized by TCEH. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Perform audit procedures on amortization expenses incurred by EFIH. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Perform audit procedures on amortization of premiums and discounts amortized by EFIH. | $175.00 | 2.6 | $455.00 |
| Reynolds, Matt | Test the PeopleSoft access review. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Continue to test the PeopleSoft access review. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Test the Hyperion access review. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Test the Maximo access review. | $175.00 | 1.0 | $175.00 |
| Richards, Nick | Prepare for status meeting with J. Alvarado and S. Lin. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Meet with S. Lin regarding Goodwill impairment analysis math check status review. | $175.00 | 0.1 | $17.50 |
| Richards, Nick | Discuss with S. Lin regarding Goodwill impairment analysis math check. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/05/2015

| | | | | |
|------|-------------|------|-------|------|
| Richards, Nick | Attend weekly status meeting to discuss Goodwill impairment analysis with J. Alvarado and S. Lin. | $175.00 | 0.3 | $52.50 |
| Richards, Nick | Request update from D. Morehead regarding Goodwill impairment analysis schedules. | $175.00 | 0.1 | $17.50 |
| Schneider, Stephen | Meet to understand auto-tagger logic utilized by client for classifying prepetition and post-petition cash disbursements with A. Ogden and B. Murawski (Deloitte) and B. Pollard (EFH). | $215.00 | 0.2 | $43.00 |
| Schneider, Stephen | Update the IT data flow diagram workpaper with updates on the system flow for EFH. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Update the interface control workpaper to reflect current years interface controls between systems. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Continue to update the system interface controls workpaper to reflect current years manual interface controls. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Update the 2014 IT deficiency workpaper to reflect current deficiency status. | $215.00 | 2.0 | $430.00 |
| Stafford, Ted | Document fraud specialist activities. | $265.00 | 0.5 | $132.50 |
| Stokx, Randy | Discuss the SEC comment letter responses regarding EFH's financial report with M. Parker. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss audit execution plan with audit engagement management team M. Parker, R. Bowers and M. Freeman. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss Goodwill impairment testing guidance related to Q4 triggering events with EFH management, D&T Attendee: M. Parker and EFH Attendees: T. Nutt, C. Dobry and B. Lundell. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss the SEC comment letter responses with EFH management, D&T Attendee: M. Parker and EFH Attendees: T. Nutt, A. Wright, C. Dobry, T. Hogan, G. Santos, B. Lundell and K. Frazier. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Discuss testing approach for Luminant long range plan controls with D. Morehead and M. Freeman. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Research SEC comment letters in regards to further clarification needed on disclosures included in the EFH financial reports. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss TXU Energy 4th quarter accounting issues with R. Stokx (partial attendance) and R. Bowers (Deloitte), T. Nutt, D. Cameron, C. Dobry, S. Kim and M. Hawkin (EFH), A. Ball, T. Wall and B. Stone (TXU Energy). | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Perform analytical procedures on Generation revenue for the purpose of identifying large variances year over year. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Document reperfromance of management payroll controls. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/05/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Continue to document reperfromance of management payroll controls. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Close reviewer notes on operating effectiveness of EFH Corporation equity controls. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Perform analytical procedures on Generation revenue. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Document operating effectiveness of EFH Corporation income statement control. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Document operating effectiveness of EFH Corp income statement control. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Perform analytical procedure for EFH Corporation balance sheet and income statement ratios for year end for the purpose of identifying large variances year over year. | $175.00 | 0.5 | $87.50 |

*01/06/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Agarwal, Gauree | Assess EFH's generation facility financial information between two separate reports for the purpose of determining if differences exist. | $175.00 | 2.2 | $385.00 |
| Agarwal, Gauree | Continue to assess EFH's generation facility financial information between two separate reports for the purpose of determining if differences exist. | $175.00 | 2.6 | $455.00 |
| Agarwal, Gauree | Continue to assess EFH's generation facility financial information between two separate reports for the purpose of determining if differences exist. | $175.00 | 1.2 | $210.00 |
| Aliff, Greg | Prepare for team meeting with CFO, P. Keglevic to discuss status of bankruptcy proceedings. | $365.00 | 1.0 | $365.00 |
| Aliff, Greg | Meet with P. Keglevic, EFH CFO, to discuss progress of bankruptcy proceedings. | $365.00 | 1.0 | $365.00 |
| Aliff, Greg | Debrief following meeting with P. Keglevic to consider modifications of service plan with EFH. | $365.00 | 1.0 | $365.00 |
| Aliff, Greg | Prepare for January 14, 2015 audit committee meeting. | $365.00 | 2.0 | $730.00 |
| Alvarado, Jason | Review methodology and inputs of the EFH Goodwill impairment analysis, including comparison to prior year. | $265.00 | 2.3 | $609.50 |
| Babanova, Maria | Discuss the progress of substantive testing procedures, and preliminary result of procedures related to testing of intercompany moneypool transactions with D. Henry and M. Parker | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss staffing requirements for final testing of EFH financial information with R. Bowers, M. Freeman, D. Morehead and B. Murawski. | $215.00 | 0.7 | $150.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/06/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss staffing requirements for final testing of EFH financial information with D. Morehead, B. Murawski, D. Henry, H. Persons, S. Brunson, T. Pothoulakis, D. Twigge, C. Casey and A. Ogden. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss controls around annual incentive plans programs estimate accrual with D. Morehead and V. Craig. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Address review notes on the cash standard accounting reconciliation controls. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Run query criteria for the accounts payable standard accounting journal entries testing. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review Electric Reliability Council of Texas Independent service auditors reports on effectiveness of operating controls. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss the auditor evaluation of exceptions for the Transcentra independent service audit report on effectiveness of operating controls review memo with H. Persons. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Perform walkthrough of the transmission and distribution accrued expense journal entry with K. Arends, TXU Energy Accounting. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update cash receipts follow up outstanding list item as of 9/30 interim testing for Internal Audit. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Perform general ledger query in order to obtain list of legal vendors for confirmation process. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Address review notes on the expense testing for transmission and distribution utility | $215.00 | 0.7 | $150.50 |
| Becker, Paul | Discuss with R. Stokx regarding component auditor procedures and impairment of intangible assets. | $365.00 | 0.8 | $292.00 |
| Bowers, Rachel | Reconcile fixed asset balances between interim and final workpapers. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Assess status of internal audit direct assistance | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss accounting for the Comanche Peak nuclear joint venture with M. Parker and T. Hogan (EFH). | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review documentation related to fixed asset retirement controls | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Draft email to A. Ball, TXU Energy Controller, regarding request for access to information systems to improve efficiency. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review retail accounts receivable testing. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Call with K. Stone, EFH Accounts Payable, regarding outstanding requests. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Investigate accounts payable documentation | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/06/2015 | | | | |
| Bowers, Rachel | Discuss staffing requirements for final testing of EFH financial information with M. Babanova, M. Freeman, D. Morehead and B. Murawski. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss deployment of resources for the 2014 audit with M. Parker and M. Freeman. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review TranCentra Service Organization opinion and report. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss revenue control implications including action items with V. Craig. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Assess potential implications of change in control reliance strategy for retail revenue. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss fixed asset retirement control with V. Craig. | $290.00 | 0.2 | $58.00 |
| Brunson, Steve | Update the goodwill analysis workpapers to reflect the updated goodwill analysis as completed by the client. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Discuss staffing requirements for final testing of EFH financial information with M. Babanova, D. Morehead, B. Murawski, D. Henry, H. Persons, T. Pothoulakis, D. Twigge, C. Casey and A. Ogden. | $175.00 | 1.2 | $210.00 |
| Brunson, Steve | Document large variances outside the clearly trivial threshold between the source data and Goodwill impairment analysis. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Document large variances outside the clearly trivial threshold between the source data and Goodwill impairment analysis. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Document large variances outside the clearly trivial threshold between the source data and Goodwill impairment analysis. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Update the goodwill analysis workpapers to reflect the updated goodwill analysis as completed by the client. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Continue to update the goodwill analysis workpapers to reflect the updated goodwill analysis as completed by the client. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Analysis of the west zone pricing for the Company's Wind Contract impairment considerations. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Perform test within the Luminant payables workpaper. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Perform the Wholesale receivables testing. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Perform the price curve validation testing related to the end of year selection. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Perform the multi step process to determine a settlements population for use within Settlements control testing workpaper. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/06/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss status of wholesale related activities to effectively prioritize and discuss assigned tasks with H. Poindexter. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Meet to evaluate impairment indicators for intangible assets within wholesale with H. Poindexter, D. Wittenberg and R. Stokx. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Discuss the process for wholesale accounts payable analytical testing with  A. Ogden. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Discuss the process for wholesale accounts receivable testing with A. Ogden. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Discuss the process for wholesale margin account testing with A. Ogden. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Meet to analyze the Company's forward price curve and outstanding requests and tasks to be obtained and completed, respectively with H. Poindexter and M. Freeman. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Discuss staffing requirements for final testing of EFH financial information with M. Babanova, D. Morehead, B. Murawski, D. Henry, H. Persons, S. Brunson, T. Pothoulakis, D. Twigge and A. Ogden. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Attend quarterly meeting to discuss Luminant Energy quarter 4 2014 results of business with R. Stokx, D. Wittenberg and H. Poindexter (Deloitte) and K. Ashby, D. Cameron, C. Dobry, T. Eaton, B. Fleming, M. Hawkins, K. Hein, S. Kim, W. Li and B. Lundell (E | $175.00 | 1.3 | $227.50 |
| Coetzee, Rachelle | Meet with C. O'Donnell to discuss fixed asset schedules tie-outs to trial balance. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Update fixed asset workpapers. | $215.00 | 2.2 | $473.00 |
| Craig, Valerie | Discuss the status of information technology controls testing with R. Stokx, J. Winger, M. Freeman and S. Schneider. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss testing approach of pre and post cash disbursements when performing a dual-purpose tests with B. Murawski. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss exceptions identified in Standards for Attestation Engagements No. 16 reports and how they affect our audit procedures with B. Murawski. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss exceptions identified in Standards for Attestation Engagements No. 16 reports and how they affect our audit procedures with J. Winger and B. Murawski. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss revenue control implications including action items with R. Bowers. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/06/2015

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss fixed asset retirement control with R. Bowers. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss controls regarding annual incentive plans programs estimate accrual with M. Babanova and D. Morehead. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Review interim tax provision documentation | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Research guidance for requirements for assessment of component auditor's competency. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review SEC comment letter on EFH's financial report. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Assess appropriate resource deployment for the 2014 audit. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss corporate accounting with R. Stokx. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Review documents provided by EFH related to projected capital expenditures by plant by project. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Prepare documentation of component auditor's competency. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss the status of information technology controls testing with R. Stokx, J. Winger, V. Craig and S. Schneider. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss deployment of resources for the 2014 audit with  M. Parker and R. Bowers. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Meet to analyze the Company's forward price curve and outstanding requests and tasks to be obtained and completed, respectively with H. Poindexter and C. Casey. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss specialist procedures and information provided by the client for plan remaining useful lives with M. Lorenz. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss staffing requirements for final testing of EFH financial information with R. Bowers, M. Babanova, D. Morehead and B. Murawski. | $265.00 | 0.7 | $185.50 |
| Henry, Diane | Discuss staffing requirements for final testing of EFH financial information with M. Babanova, D. Morehead, B. Murawski, H. Persons, S. Brunson, T. Pothoulakis, D. Twigge, C. Casey and A. Ogden. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Analyze the company's entity level control with respect to the 2013 Internal Control Guidelines. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Continue to analyze the company's entity level control with respect to the 2013 Internal Control Guidelines. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Continue to analyze the company's entity level control with respect to the 2013 Internal Control Guidelines. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/06/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss the progress of substantive testing procedures, and preliminary result of procedures related to testing of intercompany moneypool transactions with M. Babanova and M. Parker | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Continue to analyze the company's entity level control with respect to the 2013 Internal Control Guidelines. | $175.00 | 2.6 | $455.00 |
| Horn, Dave | Perform SEC services review of the EFH Comment letter with respect to EFH's financial report. | $290.00 | 1.2 | $348.00 |
| Lin, Silver | Calculate carrying value of EFH. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Continue to calculate carrying value of EFH. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits (aka, math check, or MC): summary of values. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits (aka, math check, or MC): income approach summary. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits (aka, math check, or MC): Monticello-Sandow 4 income approach summary. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits (aka, math check, or MC): Fuel CapEx-Power Price summary. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits (aka, math check, or MC): Big Brown-Monticello depreciation. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits (aka, math check, or MC): Martin Lake-Sandow 4 depreciation. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits (aka, math check, or MC): Sandow 5-Oak Grove 2 depreciation. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits (aka, math check, or MC): Monticello-Sandow 4 cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits (aka, math check, or MC): Sandow 5-Gas Plants income approach. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/06/2015 | | | | |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits (aka, math check, or MC): Alcoa Contract income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits (aka, math check, or MC): Sox emissions credits-Retail customers valuation. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits (aka, math check, or MC): contributory asset charges-nuclear fuel analysis. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits (aka, math check, or MC): Sandow 5 income approach-Big Brown cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits (aka, math check, or MC): Capital expenditures summary. | $175.00 | 0.5 | $87.50 |
| Lorenz, Mike | Discuss specialist procedures and information provided by the client for plan remaining useful lives with M. Freeman. | $265.00 | 0.5 | $132.50 |
| Lorenz, Mike | Examine capital expenditure materials. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss staffing requirements for final testing of EFH financial information with R. Bowers, M. Babanova, M. Freeman and B. Murawski. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Discuss staffing requirements for final testing of EFH financial information with M. Babanova, B. Murawski, D. Henry, H. Persons, S. Brunson, T. Pothoulakis, D. Twigge, C. Casey and A. Ogden. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Discuss controls regarding annual incentive plans programs estimate accrual with M. Babanova and V. Craig. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Prepare operating effectiveness testing memorandum for Luminant long range plan review controls. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to prepare operating effectiveness testing memorandum for Luminant long range plan review controls. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to prepare operating effectiveness testing memorandum for Luminant long range plan review controls. | $215.00 | 2.8 | $602.00 |
| Murawski, Bryan | Inspect report logic used to mark cash disbursements and either pre or post-petition. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/06/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Continue to review testing performed over the Statement Standards for Attestation Engagements No. 16 report for nuclear decommissioning trust testing. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss conclusions reached in testing of debt amortization as of 12/31/2014 with T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Prepare request to the Deloitte National Security Pricing Center for testing of the fair value of debt as of 12/31/2014. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess whether the filed from 1/1-1/6 publically available bankruptcy dockets have a material effect on our audit procedures. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Inspect bankruptcy dockets to analyze the classification of vendors as critical to allow pre-petition cash disbursements to be approved. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Discuss testing approach of pre and post cash disbursements when performing a dual-purpose tests with V. Craig. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Review testing performed over the Standards for Attestation Engagements No. 16 report for tax depreciation testing. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Review testing performed over the Arsino Standards for Attestation Engagements No. 16 report for expenditure testing. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Review Deloitte guidance on audit approaches when a Standards for Attestation Engagements No. 16 report's opinion is qualified by a service auditor. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Continue to review testing performed over the Arsino Standards for Attestation Engagements No. 16 report for expenditure testing. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss exceptions identified in Standards for Attestation Engagements No. 16 reports and how they affect our audit procedures with V. Craig. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss exceptions identified in Standards for Attestation Engagements No. 16 reports and how they affect our audit procedures with J. Winger and V. Craig. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss staffing requirements for final testing of EFH financial information with R. Bowers, M. Babanova, M. Freeman and D. Morehead | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss staffing requirements for final testing of EFH financial information with M. Babanova, D. Morehead, D. Henry, H. Persons, S. Brunson, T. Pothoulakis, D. Twigge, C. Casey and A. Ogden. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/06/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review testing performed over the Statement Standards for Attestation Engagements No. 16 report for nuclear decommissioning trust testing. | $215.00 | 0.9 | $193.50 |
| O'Donnell, Chris | Transfer fixed asset workpaper tax numbers to audit workpapers while creating tickmarks. | $175.00 | 2.7 | $472.50 |
| O'Donnell, Chris | Tie audited fixed asset account numbers back to general ledger. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Meet with R. Coetzee to discuss fixed asset schedules tie-outs to trial balance. | $175.00 | 0.2 | $35.00 |
| O'Donnell, Chris | Consolidate notes from meeting about planning for the tax audit. | $175.00 | 0.1 | $17.50 |
| Ogden, Aleesha | Update testing procedures for wholesale accounts payable analytic. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Discuss staffing requirements for final testing of EFH financial information with M. Babanova, D. Morehead, B. Murawski, D. Henry, H. Persons, S. Brunson, T. Pothoulakis, D. Twigge and C. Casey. | $175.00 | 1.2 | $210.00 |
| Ogden, Aleesha | Analyze controls over cash disbursements. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Analyze client's derivative disclosures to the financial statements. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Discuss the process for wholesale accounts payable analytical testing with C. Casey. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Discuss the process for wholesale accounts receivable testing with C. Casey. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Discuss the process for wholesale margin account testing with C. Casey. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Analyze internal control over exchange deal detail. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Compile documentation needed from client for testing of derivative valuation. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Request documentation needed from B. Fleming, Director of Derivative Accounting, for testing of derivative valuations. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Compile documentation needed from client for testing derivative settlements. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Request documentation needed from B. Fleming, Director of Derivative Accounting, for testing derivative settlements. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Compile documentation needed for testing the presentation and disclosure of derivatives. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Request documentation needed from B. Fleming, Director of Operational Accounting, for testing the presentation and disclosure of derivatives. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/06/2015*

| | | | | |
|---|---|---|---|---|
| Ogden, Aleesha | Compile listing of documentation needed from S. Herrelin, Manager of Deal Entry, for testing of entering into derivative transactions. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Request documentation needed from client for testing of entering into derivative transactions. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Review SEC Comment Letter Publication prepared by D&T related to topics of interest applicable to EFH Corp. in consideration of reviewing response to SEC Comment Letter. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Prepare documentation of the meeting with the Company related to the Pension and Other Postretirement Benefit Obligation valuation assumptions. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Review the status of senior and staff audit areas to supervise the audit plan. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss the accounting guidance relevant to intangible asset impairment indicators with R. Stokx. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss accounting for the Comanche Peak nuclear joint venture with R. Bowers and T. Hogan (EFH). | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Observe an internal meeting related to the Company's approval of pension and other postretirement benefit plan assumptions for internal control testing purposes with A. Taper, B. Levine, B. Walker (Hewitt) and T. Nutt, L. Lane, C. Ewert (EFH). | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the progress of substantive testing procedures, and preliminary result of procedures related to testing of intercompany moneypool transactions with D. Henry and M. Babanova. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the tax assumptions within the Goodwill impairment testing computation  R. Stokx. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss deployment of resources for the 2014 audit with R. Bowers and M. Freeman. | $290.00 | 0.5 | $145.00 |
| Persons, Hillary | Discuss staffing requirements for final testing of EFH financial information with M. Babanova, D. Morehead, B. Murawski, D. Henry, S. Brunson, T. Pothoulakis, D. Twigge, C. Casey and A. Ogden. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Add Deloitte note to PCAOB registration including peer review report and peer review acceptance letter. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Randomly select operating and selling, general and administrative selections for Standard Accounting - UJE Group B Testing Workbook. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/06/2015

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss the auditor evaluation of exceptions for the Transcentra independent service audit report on effectiveness of operating controls review memo with M. Babanova. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Assess risk of management override within EFH journal entries flagged by Deloitte's journal entry testing tool. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Assess whether control deficiencies are outstanding or resolved as of November 2014. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Evaluate exceptions for the engagement team's portion for System/Payroll Outsourcing Services. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Evaluate exceptions for the engagement team's portion of the independent service audit report on effectiveness of operating controls regarding nuclear decommissioning trust. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Evaluate exceptions for the engagement team's portion of the independent service audit report on effectiveness of operating controls regarding cash management. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Assess the independence of all EFH team members for the Assessment of Engagement Team's Compliance. | $175.00 | 0.3 | $52.50 |
| Poindexter, Heath | Attend quarterly meeting to discuss Luminant Energy quarter 4 2014 results of business with R. Stokx, D. Wittenburg and C. Casey (Deloitte) and K. Ashby, D. Cameron, C. Dobry, T. Eaton, B. Fleming, M. Hawkins, K. Hein, S. Kim, W. Li and B. Lundell (EFH). | $290.00 | 1.3 | $377.00 |
| Poindexter, Heath | Discuss status of wholesale related activities to effectively prioritize and discuss assigned tasks with C. Casey. | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Meet to evaluate impairment indicators for intangible assets within wholesale with D. Wittenburg, R. Stokx and C. Casey. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Meet to analyze the Company's forward price curve and outstanding requests and tasks to be obtained and completed, respectively with M. Freeman and C. Casey. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Analyze the long term fundamental curve utilized in the Goodwill impairment analysis for 9/30. | $290.00 | 1.7 | $493.00 |
| Pothoulakis, Tony | Discuss staffing requirements for final testing of EFH financial information with M. Babanova, D. Morehead, B. Murawski, D. Henry, H. Persons, S. Brunson, D. Twigge, C. Casey and A. Ogden. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Discuss conclusions reached in testing of debt amortization as of 12/31/2014 with B. Murawski. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Perform audit procedures on amortization expenses incurred by TXU. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 01/06/2015 | | | | |
| Pothoulakis, Tony | Perform audit procedures on amortization of premiums and discounts eliminated at the consolidation level. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Perform audit procedures on amortization of premiums and discounts amortized by TXU. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Meet with J. Winger and S. Schneider to discuss the current project status and deficiencies. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Perform change management testing for the purpose of assessing general information technology controls. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Test the Hyperion access review. | $175.00 | 1.7 | $297.50 |
| Reynolds, Matt | Continue to test the Hyperion access review control. | $175.00 | 0.8 | $140.00 |
| Reynolds, Matt | Perform testing on the backup monitoring control. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Continue to test the Hyperion access review. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Perform testing of Information Technology segregation of duties control. | $175.00 | 1.0 | $175.00 |
| Richards, Nick | Assess the accuracy of the Big Brown discounted cash flow for the purpose of assessing goodwill impairment | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Assess the mathematical accuracy of the updated 1/6 goodwill impairment analysis  for the purpose of assessing general information technology controls. | $175.00 | 0.3 | $52.50 |
| Richards, Nick | Discuss the changes included in the 1/6 goodwill impairment analysis with S. Lin for the purpose of assessing general information technology controls. | $175.00 | 0.3 | $52.50 |
| Schneider, Stephen | Discuss status of information technology controls testing with R. Stokx, J. Winger, V. Craig and M. Freeman. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Update the 2014 IT deficiency workpaper to reflect current deficiency status. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Continue to update the 2014 IT deficiency workpaper to reflect current deficiency status. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Attend external status meeting to discuss EFH/TXUE IT deficiencies and status with J. Winger (Deloitte) and  S. Matragano, B. Moore, N. Seeman and K. Adams (EFH). | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Meet with J. Winger and M. Reynolds to discuss the current project status and deficiencies. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Perform testing and documentation for the Ercot to Nodal automated control. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Continue to perform testing and documentation for the Ercot to Nodal automated control. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/06/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokes, Sondra | Perform SEC Services review of the EFH Comment letter received in December 2014. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Meet with T. Eaton, Controller-Luminant and Dave Wittenberg, PPD-Deloitte to discuss impairment indicators and available supporting information for wind contract settlements. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review the documentation of tax assumptions within Goodwill. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss the accounting guidance relevant to intangible asset impairment indicators with M. Parker. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss the tax assumptions within the Goodwill impairment testing computation with M. Parker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss corporate accounting with M. Freeman. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Attend quarterly meeting to discuss Luminant Energy quarter 4 2014 results of business with D. Wittenberg, H. Poindexter and C. Casey (Deloitte) and K. Ashby, D. Cameron, C. Dobry, T. Eaton, B. Fleming, M. Hawkins, K. Hein, S. Kim, W. Li and B. Lundell (E | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Discuss audit resource allocations with C. Dobry, Accounting Director-EFH Corp. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss with P. Becker regarding component auditor procedures and impairment of intangible assets. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss status of information technology controls testing with J. Winger, V. Craig, M. Freeman and S. Schneider. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Meet to evaluate impairment indicators for intangible assets within wholesale with H. Poindexter, D. Wittenberg and C. Casey. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Discuss staffing requirements for final testing of EFH financial information with M. Babanova, D. Morehead, B. Murawski, D. Henry, H. Persons, S. Brunson, T. Pothoulakis, C. Casey and A. Ogden. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Document reperfromance of management invoicing controls. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Perform analytical procedure on Deloitte Radar for EFH Corp balance sheet and income statement ratios for year end for the purpose of identifying significant fluctuations year over year. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Perform analytical procedure on Deloitte Radar for EFH Corp balance sheet and income statement ratios for year end for the purpose of identifying significant fluctuations year over year. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/06/2015

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Perform analytical procedure on Deloitte Radar for EFH Corp balance sheet and income statement ratios for year end for the purpose of identifying significant fluctuations year over year. | $175.00 | 2.0 | $350.00 |
| Winger, Julie | Discuss the status of information technology controls testing with R. Stokx, V. Craig, M. Freeman and S. Schneider. | $365.00 | 1.0 | $365.00 |
| Winger, Julie | Meet with S. Schneider and M. Reynolds to discuss the current project status and deficiencies. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Attend external status meeting to discuss EFH/TXUE IT deficiencies and status with S. Schneider (Deloitte) and S. Matragano, B. Moore, N. Seeman and K. Adams (EFH). | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Discuss exceptions identified in Standards for Attestation Engagements No. 16 reports and how they affect our audit procedures with V. Craig and B. Murawski. | $365.00 | 0.4 | $146.00 |
| Wittenburg, Dave | Meet with T. Eaton, Controller-Luminant and R. Stokx to discuss impairment indicators and available supporting information for wind contract settlements. | $365.00 | 0.5 | $182.50 |
| Wittenburg, Dave | Meet to evaluate impairment indicators for intangible assets within wholesale with H. Poindexter, R. Stokx and C. Casey. | $365.00 | 1.0 | $365.00 |
| Wittenburg, Dave | Attend quarterly meeting to discuss Luminant Energy quarter 4 2014 results of business with R. Stokx, H. Poindexter and C. Casey (Deloitte) and K. Ashby, D. Cameron, C. Dobry, T. Eaton, B. Fleming, M. Hawkins, K. Hein, S. Kim, W. Li and B. Lundell (EFH). | $365.00 | 1.3 | $474.50 |
| Yadav, Devavrata | Confirm data validation request (Luminant capex) for eight tabs that correspond to power plant locations. | $175.00 | 2.0 | $350.00 |

01/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss controls around transmission and distribution charge with V. Craig and R. Bowers. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss approval process by the corporate accounting of the month end settlements journal entries with D. Henry (Deloitte) and C. Martin, Corporate Accounting (EFH). | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss subsequent receipts procedures for the accounts receivable testing with R. Bowers. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss subsequent receipts procedures for the accounts receivable testing with V. Craig and R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare operating and investing cash confirmation template for year end testing. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Update restricted cash template for year end testing. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform research on the programs incentives for vendors approved by the bankruptcy code as part of the moneypool detail testing. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Meet with L. Kromer on the cash receipts testing for revenue testing. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Address review notes on the subsequent accounts receivable interim testing. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Update the listing of analysis prepared by the client for the retail revenue final testing as of 1/7. | $215.00 | 1.2 | $258.00 |
| Benesh, Kay | Discuss the SEC comment letter and planned Company response, and related risk assessment update with R. Stokx, J. Wahrman and M. Parker. | $365.00 | 1.0 | $365.00 |
| Bowers, Rachel | Discuss controls around transmission and distribution charge with V. Craig and M. Babanova (partial attendance). | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Respond to K. Stone, EFH Accounts Payable, EFH Accounts Payable, via email regarding outstanding invoices. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review retail receivables workpapers. | $290.00 | 2.3 | $667.00 |
| Bowers, Rachel | Discuss subsequent receipts procedures for the accounts receivable testing with V. Craig and M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss revenue control implications and action items with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss subsequent receipts procedures for the accounts receivable testing with M. Babanova. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Observe the Q4 Corporate Accounting Issues meeting held by EFH Corporate Accounting, Financial Reporting, and Tax. Meeting attendees include R. Stokx and B. Murawski (Deloitte) including C. Dobry, S. Kim, L. Lantrip, D. Cameron, B. Lundel, K. Ashby and W. | $290.00 | 0.4 | $116.00 |
| Brunson, Steve | Update the step two workpapers to reflect the updated Goodwill impairment analysis as completed by the Client. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Update the step two workpapers to reflect the updated Goodwill impairment analysis as completed by the Client. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Update the step two workpapers to reflect the updated Goodwill impairment analysis as completed by the Client. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Update the step two workpapers to reflect the updated Goodwill impairment analysis as completed by the Client. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/07/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Update the step two workpapers to reflect the updated Goodwill impairment analysis as completed by the Client. | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Update the step two workpapers to reflect the updated Goodwill impairment analysis as completed by the Client. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Perform test within the forward book testing workpaper. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Analysis of 12/1/14 power and gas forward curve information for use in trend analysis for Goodwill memorandum. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Continue testing within the Forward Book completeness and accuracy testing workpaper. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Meet with K. Hein, Settlements Director, related to Gross Net excess generation entry testing differences noted. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Meet with T. Le, Settlements, to pull extract files for use within Gross Net testing workpaper. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Update the Fuel Expense and Reclassification workpaper for the 2014 testing period, inclusive of new testing methodology. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Call with J. Spense, Natural Gas Exchange (Luminant counterparty), related to outstanding receivable confirmation. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Draft email communications related to outstanding requests for the Model Validation control within Valuation workpaper. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Test the trade log control within the Entering into Derivatives workpaper. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Meet with P. Harwell, Settlements Manager, to discuss her control responsibilities following her transfer between Luminant accounting groups. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Discuss procedures for testing wholesale settlements with A. Ogden. | $175.00 | 0.5 | $87.50 |
| Coetzee, Rachelle | Review fixed asset workpapers. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Review and update tax summary memo including tax tables for memo. | $215.00 | 3.8 | $817.00 |
| Coetzee, Rachelle | Meet with C. O'Donnell regarding explanation of updating tax summary memo and tables and fixed asset workbooks. | $215.00 | 0.5 | $107.50 |
| Craig, Valerie | Discuss controls around transmission and distribution charge with R. Bowers and M. Babanova (partial attendance). | $365.00 | 2.0 | $730.00 |
| Craig, Valerie | Prepare for meeting regarding expenditure cycle controls related to invoice approval with R. Stokx. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss action items out of meeting over expenditure cycle controls related to invoice approval with R. Stokx. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss revenue control implications and action items with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss expenditure cycle controls related to invoice approval with R. Stokx (Deloitte) and D. Cameron, K. Adams and  C. Jenkins (EFH). | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss subsequent receipts procedures for the accounts receivable testing with M. Babanova and R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Document considerations related to expenditure cycle control reliance. | $365.00 | 2.5 | $912.50 |
| Flota, Blake | Discuss year end engagement timing and procedures with R. Glover. | $175.00 | 0.2 | $35.00 |
| Glover, Ryan | Discuss with B. Murawski regarding timing of when tax work papers will be completed. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss year end engagement timing and procedures with B. Flota. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Prepare year end procedures summary for engagement team. | $265.00 | 0.5 | $132.50 |
| Groves, Amy | Review design and implementation documentation of tax controls. | $290.00 | 2.7 | $783.00 |
| Henry, Diane | Analyze the company's entity level control with respect to the 2013 Internal Control Guidelines. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Analyze the company's vendor transactions for their moneypool (cash management system) accounts. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Continue to analyze the company's entity level control with respect to the 2013 Internal Control Guidelines. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Continue to analyze the company's entity level control with respect to the 2013 Internal Control Guidelines. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Continue to analyze the company's entity level control with respect to the 2013 Internal Control Guidelines. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Analyze the company's month end cash settlements for the FY 2014. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Discuss approval process by the corporate accounting of the month end settlements journal entries with M. Babanova (Deloitte) and C. Martin, Corporate Accounting (EFH). | $175.00 | 0.5 | $87.50 |
| Kidd, Erin | Review status of current IT controls testing. | $265.00 | 1.0 | $265.00 |
| Lin, Silver | Edit written list of comments on math check to be submitted to review. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/07/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Resolve discrepant values on the following exhibits: summary of values. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Resolve discrepant values on the following exhibits: income approach-cost approach summary. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Resolve discrepant values on the following exhibits: Gas Plants income approach-Comanche Peak depreciation. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Resolve discrepant values on the following exhibits: Alcoa Contract-Retail customers tax amortization benefit. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits (aka, math check, or MC): Retail customers tax amortization benefit. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits (aka, math check, or MC): Comanche Peak depreciation. | $175.00 | 0.5 | $87.50 |
| Lorenz, Mike | Compare changes in capital expenditure from previous goodwill impairment analysis to new analysis date  1/6. | $265.00 | 2.1 | $556.50 |
| Lorenz, Mike | Continue to compare changes in capital expenditure from previous goodwill impairment analysis to new analysis date  1/6. | $265.00 | 1.9 | $503.50 |
| Lorenz, Mike | Continue to compare changes in capital expenditure from previous goodwill impairment analysis to new analysis date  1/6. | $265.00 | 2.5 | $662.50 |
| Morehead, David | Discuss audit procedures planned around other investments with T. Pothoulakis. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Discuss audit procedures related to balance sheet analysis for goodwill impairment with T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Prepare design and implementation controls testing memorandum for TXU Energy long range plan review controls. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Continue to prepare design and implementation controls testing memorandum for TXU Energy long range plan review controls. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to prepare design and implementation controls testing memorandum for TXU Energy long range plan review controls. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Continue to prepare design and implementation controls testing memorandum for TXU Energy long range plan review controls. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/07/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets have a material effect on our audit procedures. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss classification of post-petition cash disbursements with A. Ogden. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss testing approach to remaining selections relating to cash disbursements classified as pre or post-petition with A. Ogden. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Inspect the Company's report logic that automatically classifies expenditures as either pre or post-petition. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Set up meeting with S. Schneider of Deloitte and B. Pollard of EFH to discuss report logic included in the voucher review log used to store all pre and post-petition. expenditures. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Send a request to team to update our work sheet that tracks actual and budget hours. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Compile all selections that internal audit tested that did not follow the Company's delegation of authority control over expenditures. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Inspect accrual journal entry support for the types of information the reviewer uses to approve the entry. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Draft request to the Deloitte National Security Pricing Center to deliver the fair value of EFH's debt securities. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Review testing over debt amortization as of 12/31/2014. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Discuss with R. Glover regarding timing of when tax work papers will be complete. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Observe the Q4 Corporate Accounting Issues meeting held by EFH Corporate Accounting, Financial Reporting, and Tax. Meeting attendees include R. Stokx and R. Bowers (Deloitte) including C. Dobry, S. Kim, L. Lantrip, D. Cameron, B. Lundel, K. Ashby and W. L | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Continue to inspect deficiencies identified by EFH and assess if they affect our control reliance strategy for any areas. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Inspect deficiencies identified by EFH and assess if they affect our control reliance strategy for any areas. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Assess what audit areas rely by controls around expenditures to testing approach purposes. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Continue to inspect deficiencies identified by EFH and assess if they affect our control reliance strategy for any areas. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/07/2015

| | | | | |
|------|-------------|------|-------|------|
| O'Donnell, Chris | Meet with R. Coetzee regarding explanation of updating tax summary memo and tables and fixed asset workbooks. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Compare audited numbers from fixed asset accounts back to general ledger. | $175.00 | 1.5 | $262.50 |
| O'Donnell, Chris | Sign off on workpapers including sending them off for review. | $175.00 | 0.3 | $52.50 |
| Ogden, Aleesha | Analyze post-petition cash disbursements. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Analyze wholesale accounts payable transactions. | $175.00 | 1.5 | $262.50 |
| Ogden, Aleesha | Analyze controls over wholesale trade log review process. | $175.00 | 2.3 | $402.50 |
| Ogden, Aleesha | Analyze controls over the presentation and disclosure of derivatives. | $175.00 | 1.3 | $227.50 |
| Ogden, Aleesha | Discuss testing approach to remaining selections relating to cash disbursements classified as pre or post-petition with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Ogden, Aleesha | Discuss procedures for testing wholesale settlements with C. Casey. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Analyze controls over management of wholesale transaction confirmations. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Discuss classification of post-petition cash disbursements with B. Murawski. | $175.00 | 0.1 | $17.50 |
| Ogden, Aleesha | Discuss post-petition cash disbursement classification with A. Douthey (EFH). | $175.00 | 0.4 | $70.00 |
| Parker, Matt | Discuss the SEC comment letter and planned Company response, and related risk assessment update with R. Stokx, K. Benesh and J. Wahrman. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Draft memorandum related to tax assumptions within the Goodwill impairment test. | $290.00 | 1.2 | $348.00 |
| Persons, Hillary | Assess risk of management override within EFH journal entries flagged by JEDAR. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Assess whether control deficiencies are outstanding or resolved as of November 2014. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Draft email to M. Babanova, B. Murawski, D. Morehead, C. Casey and H. Song instructions to respond to control deficiencies that are outstanding or resolved as of December 31 2014. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Set up five meetings with journal entry reviewers to go over how they assess the completeness and accuracy of standard accounting journal entries. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Test selections for Standard Accounting - UJE Group B Testing Workbook. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Continue to test selections for Standard Accounting - UJE Group B Testing Workbook. | $175.00 | 2.2 | $385.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/07/2015

| | | | | |
|---|---|---|---|---|
| Pothoulakis, Tony | Discuss audit procedures planned around other investments with D. Morehead. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Discuss audit procedures related to balance sheet analysis for goodwill impairment with D. Morehead. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Review the documentation of the audit procedures performed on amortization expenses incurred by EFH. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Perform audit procedures on amortization expenses incurred by EFH Corporation and then eliminated at the consolidation level. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Perform audit procedures by preparing confirmations to be sent to third party banks that hold other investments for EFH. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Answer review notes in the application password workpaper. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Test the PeopleSoft new user control. | $175.00 | 0.8 | $140.00 |
| Reynolds, Matt | Answer review notes in the application terminations workpaper. | $175.00 | 1.2 | $210.00 |
| Reynolds, Matt | Answer review notes in the application privileged access workpaper. | $175.00 | 2.1 | $367.50 |
| Reynolds, Matt | Perform testing on the Hyperion consolidation code. | $175.00 | 2.0 | $350.00 |
| Schneider, Stephen | Update the weekly IT audit status document for internal usage. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Perform testing for the PeopleSoft accounts payable data conversion implementation. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Continue to perform testing for the PeopleSoft accounts payable data conversion implementation. | $215.00 | 3.0 | $645.00 |
| Stokx, Randy | Observe the Q4 Corporate Accounting Issues meeting held by EFH Corporate Accounting, Financial Reporting, and Tax. Meeting attendees include R. Bowers and B. Murawski (Deloitte) including C. Dobry, S. Kim, L. Lantrip, D. Cameron, B. Lundel, K. Ashby and W | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss action items out of meeting over expenditure cycle controls related to invoice approval with V. Craig. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review workpapers related to long range plan control descriptions - Luminant. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss the SEC comment letter and planned Company response, and related risk assessment update with K. Benesh, J. Wahrman and M. Parker. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss expenditure cycle controls related to invoice approval with V. Craig (Deloitte) and D. Cameron, K. Adams and C. Jenkins (EFH). | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Prepare for meeting regarding expenditure cycle controls related to invoice approval with V. Craig. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review workpapers related to long range plan control descriptions. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Evaluate results of cutoff testing of liabilities subject to compromise. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Prepare for Q4 accounting issue summary, reviewing Q3 notes and agendas. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Evaluate items identified by client in Q4 meeting, develop audit procedures related to Q4 closing items. | $365.00 | 1.2 | $438.00 |
| Tuite, Patty | Review the internal fair value specialist scoping memo for the audit team's goodwill analysis. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Test EFH Corporation operating effectiveness of nuclear fuel controls for the interim period. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Prepare a comprehensive list of effective controls at interim in preparation for year end testing. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Prepare a comprehensive list of effective controls at interim in preparation for year end testing. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Test EFH Corporation operating effectiveness of nuclear fuel controls for the interim period. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Close notes related assessment of EFH's failure financial rates. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Test EFH Corporation operating effectiveness of nuclear fuel controls for the interim period. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Prepare a comprehensive list of effective controls at interim in preparation for year end testing. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Evaluate priorities and assignments for year end. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss planning and timeline with client support for generation revenue testing. EFH attendees: R. Seward | $175.00 | 0.5 | $87.50 |
| Wahrman, Julie | Discuss the SEC comment letter and planned Company response, and related risk assessment update with R. Stokx, K. Benesh and M. Parker. | $365.00 | 1.0 | $365.00 |

01/08/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss comments on design and implementation testing for revenue controls with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Partially attend discussion weekly overall status of the audit with R. Bowers, V. Craig, M. Parker (partial attendance), C. Casey, D. Morehead, B. Murawski and H. Song. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/08/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss audit evidence for the cash controls as of interim testing with V. Craig. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss status of internal audit work on revenue testing with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review revenue residential detail plan verification testing by looking at the supporting evidence as of 9/30 interim. | $215.00 | 3.8 | $817.00 |
| Babanova, Maria | Prepare residential and business retail customers cash receipts testing. | $215.00 | 3.0 | $645.00 |
| Babanova, Maria | Review journal entry for the moneypool accounts receivable testing. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Address concurring partner's review notes on the revenue design and implementation workpaper. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss review process of the monthly moneypool control sheets prepared by Treasury with D. Henry (Deloitte) and H. Tarrant, EFH Corp Treasury. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Update budget tracker with the current status of workpaper for year ending testing. | $215.00 | 1.5 | $322.50 |
| Bowers, Rachel | Prepare revenue consultation documentation. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Assess potential implications of change in control reliance strategy for retail revenue. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review accounts receivable testing. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review retail's revenue recognition policy. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Prepare for meeting with G. Delarosa to discuss Luminant Power fixed asset controls. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Meet with G. Delarosa, Luminant Business Unit Control Lead, to discuss Luminant Power fixed asset controls. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss comments on design and implementation testing for revenue controls with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Address review notes on revenue control design and implementation workpapers. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss the results Standards for Attestation Engagements No. 16 reports and outstanding deficiencies provided by internal audit and their potential effect on financial reporting with B. Murawski(Deloitte) and S. Oakley and K. Adams (EFH). | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss status of internal audit work on revenue testing with M. Babanova. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss update on status of revenue with V. Craig. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/08/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss weekly overall status of the audit with V. Craig, M. Parker (partial attendance), C. Casey, D. Morehead, B. Murawski, M. Babanova and H. Song. | $290.00 | 1.5 | $435.00 |
| Brunson, Steve | Update the step two workpapers to reflect the updated Goodwill step 2 analysis as completed by the Client. | $175.00 | 0.8 | $140.00 |
| Brunson, Steve | Update the step two workpapers to reflect the updated Goodwill step 2 analysis as completed by the Client. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Update the step two workpapers to reflect the updated Goodwill step 2 analysis as completed by the Client. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Update the step two workpapers to reflect the updated Goodwill step 2 analysis as completed by the Client. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Update the step two workpapers to reflect the updated Goodwill step 2 analysis as completed by the Client. | $175.00 | 1.2 | $210.00 |
| Brunson, Steve | Update the step two workpapers to reflect the updated Goodwill step 2 analysis as completed by the Client. | $175.00 | 1.8 | $315.00 |
| Carr, Vickie | Discuss the tax assumptions within the Goodwill impairment testing computation with R. Stokx, M. Parker, R. Favor and R. Glover. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Discuss status of bankruptcy case, valuation study, and high level timing of provision with D. Hoffmann and R. Glover (Deloitte) and C. Howard, K. Ashby, M. Horn and E. O'Brien (EFH). | $365.00 | 1.1 | $401.50 |
| Casey, Chris | Perform test within the forward book testing workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Test the Luminant margins account workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Continue testing within the Forward Book testing workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Follow-up meeting with K. Hein, Settlements Director, to pull May 2014 resettlement volumes for possible testing solution. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Update the Wholesale Payable analytic workpaper for changes in the 2014 methodology and testing approach. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Test the Company's OTC Margin reconciliation control. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Test the Confirmation tracking log control with new selections for Quarter 4 2014. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/08/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Meet with A. Richey, Settlements Accountant, related to energy grid settlements control support, and clarification of items included within the support. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Discuss prior year testing procedures in order to update current year procedures for testing completeness of the derivatives forward book detail with A. Ogden and D. Twigge. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Discuss weekly overall status of the audit with V. Craig, M. Parker (partial attendance), R. Bowers, D. Morehead, B. Murawski, M. Babanova and H. Song. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Review fixed asset workpapers. | $215.00 | 3.1 | $666.50 |
| Coetzee, Rachelle | Continue to review fixed asset workpapers. | $215.00 | 2.8 | $602.00 |
| Craig, Valerie | Review comments from risk management program reviewer related to planning. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss modifications to expenditure controls and implications on the internal control opinion with K. Adams (EFH). | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Discuss weekly overall status of the audit with M. Parker (partial attendance), M. Babanova, R. Bowers, D. Morehead, B. Murawski, H. Song and C. Casey. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Discuss update on status of revenue with R. Bowers. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss audit evidence for the cash controls as of interim testing with M. Babanova. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Document considerations related to expenditure cycle control reliance. | $365.00 | 3.5 | $1,277.50 |
| Favor, Rick | Discuss the tax assumptions within the Goodwill impairment testing computation with R. Stokx, M. Parker, V. Carr and R. Glover. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Review Goodwill impairment summary document to prepare for internal discussion. | $365.00 | 0.5 | $182.50 |
| Fogarty, john | Review the audit team's documentation on the explanatory paragraph to be included in the audit opinions. | $365.00 | 0.2 | $73.00 |
| Freeman, Mike | Assist in the preparation of reports describing communications to the Audit Committee. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Assisting in the preparation of planning documentation (background checks for officers). | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Assisting in the preparation of documentation regarding the competence of component auditors. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss the tax assumptions within the Goodwill impairment testing computation with R. Stokx, M. Parker, V. Carr and R. Favor. | $265.00 | 0.7 | $185.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/08/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Glover, Ryan | Discuss status of bankruptcy case, valuation study, and high level timing of provision with V. Carr and D. Hoffman (Deloitte) and C. Howard, K. Ashby, M. Horn and E. O'Brien (EFH). | $265.00 | 1.1 | $291.50 |
| Groves, Amy | Review revenue design and implementation documentation. | $290.00 | 0.6 | $174.00 |
| Henry, Diane | Discuss review process of the monthly moneypool control sheets prepared by Treasury with M. Babanova (Deloitte) and H. Tarrant, EFH Corp Treasury. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Analyze the company's entity level control with respect to the 2013 internal control guidelines. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Analyze the company's vendor transactions for their moneypool (cash management system) accounts. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Prepare selections for the company's large customer revenue testing. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Continue to analyze the company's entity level control with respect to the 2013 internal control guidelines. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Continue to analyze the company's entity level control with respect to the 2013 internal control guidelines. | $175.00 | 2.4 | $420.00 |
| Hoffman, David | Discuss status of bankruptcy case, valuation study, and high level timing of provision with V. Carr and R. Glover (Deloitte) and C. Howard, K. Ashby, M. Horn and E. O'Brien (EFH). | $365.00 | 1.1 | $401.50 |
| Johnson, Michael | Review of parameters used to extract potential journal entries for testing. | $365.00 | 1.0 | $365.00 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for the following exhibits: Big Brown-Sandow 4 Cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for the following exhibits: Sandow 5 - Comanche Peak cost approach. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Edit written list of comments on math check of goodwill impairment analysis to be submitted to review. | $175.00 | 0.5 | $87.50 |
| Lorenz, Mike | Continued to compare changes in capital expenditure material | $265.00 | 4.5 | $1,192.50 |
| Morehead, David | Discuss weekly overall status of the audit with M. Babanova, V. Craig, M. Parker (partial attendance), R. Bowers, B. Murawski, H. Song and C. Casey. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/08/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Discuss individual plant impairment considerations within the context of the overall Goodwill impairment analysis with R. Stokx and M. Parker. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Prepare long range plan substantive testing summary memo. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Continue to prepare long range plan substantive testing summary memo. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Review external industry news sources to identify recent changes in environmental legislation. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Continue to review external industry news sources to identify recent changes in environmental legislation. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Review recently proposed Regional Haze Plan state implementation plan for Texas. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Send request to the Deloitte National Security Pricing Center to deliver the fair value of EFH's debt securities. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets have a material effect on our audit procedures. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Meet with S. Schneider and B. Pollard of Corporate Accounting to discuss the report logic use in the Company's voucher review log to review expenditures as pre or post-petition. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Review audit procedures performed on the classification of cash disbursements as either pre or post-petition. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Continue to review audit procedures performed on the classification of cash disbursements as either pre or post-petition. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss weekly overall status of the audit with M. Babanova, V. Craig, M. Parker (partial attendance), R. Bowers, D. Morehead, H. Song and C. Casey. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Review Deloitte guidance to determine how many selections to test for a control that operates bi-weekly. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review testing performed over the Standards for Attestation Engagements No. 16 report for expenditure testing. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Continue to review testing performed over the Standards for Attestation Engagements No. 16 report for expenditure testing. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Review debt amortization testing as of 12/31. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Discuss audit procedures related to amortization expenses with T. Pothoulakis. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/08/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Document observation of the fourth quarter Treasury issues meeting for control purposes. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Prepare agenda for meeting to be held with internal audit on January 9 to discuss timing of Internal Audit completing their control testing. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss the results Standards for Attestation Engagements No. 16 reports and outstanding deficiencies provided by internal audit and their potential effect on financial reporting with R. Bowers (Deloitte) and S. Oakley and K. Adams (EFH). | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss what account balances need to be tested as of 12/31/2014. with D. Twigge. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Document the status of audit testing performed as of 9/30 and 12/31. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Document our observation of the fourth quarter Corporate Accounting Issues meeting for control purposes. | $215.00 | 1.0 | $215.00 |
| Ogden, Aleesha | Review controls over presentation and disclosure of derivatives. | $175.00 | 2.7 | $472.50 |
| Ogden, Aleesha | Analyze forward book detail. | $175.00 | 1.7 | $297.50 |
| Ogden, Aleesha | Continue to analyze forward book detail. | $175.00 | 1.7 | $297.50 |
| Ogden, Aleesha | Analyze controls over entering into derivative transactions. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Analyze classification of prepetition cash disbursements. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Analyze controls over settlement package approval. | $175.00 | 2.5 | $437.50 |
| Ogden, Aleesha | Discuss prior year testing procedures in order to update current year procedures for testing completeness of the derivatives forward book detail with C. Casey and D. Twigge. | $175.00 | 0.2 | $35.00 |
| Parker, Matt | Review status of senior and staff audit areas to supervise the audit plan. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Continue to review status of senior and staff audit areas to supervise the audit plan. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Prepare comments on the Company's draft response to the SEC comment letter. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss audit procedures performed over inventory controls with H. Song and T. Pothoulakis. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare responses to SEC comment letter draft response provided by the Company. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review substantive testing of moneypool cross-estate transactions. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/08/2015*

| | | Rate | Hours | Fees |
|--|--|------|-------|------|
| Parker, Matt | Discuss weekly overall status of the audit with M. Babanova, V. Craig, M. Parker (partial attendance), R. Bowers, D. Morehead, B. Murawski, H. Song and C. Casey. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Complete fraud interview and bankruptcy proceeding update R. Stokx (Deloitte) and M. Carter, Assistant Treasurer (EFH) . | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Complete fraud interview and bankruptcy and legal update with R. Stokx (Deloitte) and  A. Wright, General Counsel (EFH). | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss the tax assumptions within the Goodwill impairment testing computation with  K. Ashby (EFH). | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss individual plant impairment considerations within the context of the overall Goodwill impairment analysis with  R. Stokx and D. Morehead. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Prepare comments on the Company's draft response to the SEC comment letter. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss audit procedures performed over coal and lignite inventory held by EFH with H. Song and T. Pothoulakis. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the tax assumptions within the Goodwill impairment testing computation with R. Stokx, V. Carr, R. Favor and R. Glover. | $290.00 | 0.7 | $203.00 |
| Parmar, Ashok | Review  planning memo including appendices as part of risk management program. | $290.00 | 3.0 | $870.00 |
| Persons, Hillary | Assess risk of management override within EFH journal entries flagged by JEDAR. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Assess risk of management override within EFH journal entries flagged by JEDAR. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Draft email to M. Babanova, B. Murawski, D. Morehead, C. Casey and H. Song instructions to respond to control deficiencies that are outstanding or resolved as of December 31 2014. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Prepare for journal entry meetings on the assessment of the standard accounting journal entries. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Assess the independence of all EFH team members for the assessment of engagement team's compliance. | $175.00 | 3.0 | $525.00 |
| Poindexter, Heath | Analyze the long term fundamental pricing inputs for the new entrant price signal model. | $290.00 | 2.6 | $754.00 |
| Pothoulakis, Tony | Discuss audit procedures performed over coal and lignite inventory held by EFH with M. Parker and H. Song. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/08/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss audit procedures related to amortization expenses with B. Murawski. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Discuss audit procedures performed over inventory controls with M. Parker and H. Song. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over EFH's goodwill  impairment analysis performed as of 9/30/2014. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Review audit procedures performed over EFH's goodwill  impairment analysis performed as of 9/30/2014. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Perform audit procedures by preparing confirmations to be sent to third party banks that hold other investments for EFH. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Perform audit procedures over EFH's goodwill impairment analysis performed as of 9/30/2014. | $175.00 | 2.9 | $507.50 |
| Reynolds, Matt | Answer review notes in the Unix privileged access workpaper. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Answer review notes in the Unix new user workpaper. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Answer review notes in the Windows privileged access workpaper. | $175.00 | 3.0 | $525.00 |
| Richards, Nick | Perform goodwill impairment math check review - Big Brown Discounted cash flow. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Continue to perform goodwill impairment math check review - Big Brown discounted cash flow. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Perform goodwill impairment math check review - Intangible Asset Summary. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Continue to perform goodwill impairment math check review - Big Brown discounted cash flow. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Review the plan for rollforward testing to be performed for the IT applications and infrastructure. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Review the interim IT deficiency list that was compiled by the IT audit team. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Document the testing performed for the PeopleSoft accounts payable implementation. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Meet with B. Murawki and B. Pollard of Corporate Accounting to discuss the report logic use in the Company's voucher review log to review expenditures as pre or post-petition. | $215.00 | 0.8 | $172.00 |
| Song, Harry | Evaluate selling general and administrative expenses. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Continue to evaluate selling general and administrative expenses. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/08/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Song, Harry | Discuss audit procedures performed over coal and lignite inventory held by EFH with M. Parker and T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Test selling general and administrative expenses. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Review results of engagement preliminary analytical review. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Discuss weekly overall status of the audit with M. Babanova, V. Craig, M. Parker (partial attendance), R. Bowers, D. Morehead, B. Murawski and C. Casey. | $215.00 | 1.5 | $322.50 |
| Song, Harry | Discuss audit procedures performed over inventory controls with M. Parker and T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Stokx, Randy | Complete fraud interview and bankruptcy and legal update with M. Parker (Deloitte) and A. Wright, General Counsel (EFH). | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Complete fraud interview and bankruptcy proceeding update M. Parker (Deloitte) and M. Carter, Assistant Treasurer (EFH) . | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss the tax assumptions within the Goodwill impairment testing computation with M. Parker, V. Carr, R. Favor and R. Glover. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss individual plant impairment considerations within the context of the overall Goodwill impairment analysis with M. Parker and D. Morehead. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Prepare summary of procedures performed for discussion with engagement quality control reviewer and her assistant reviewers. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Evaluate results of engagement management status, prioritization of audit procedures and open items requiring follow up with client. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Evaluate results of cutoff testing of liabilities subject to compromise. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Prepare for fraud inquiries with executives, reviewing prior responses, developing inquiries. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Evaluate results of procedures from expenditure cycle testing by internal audit. | $365.00 | 1.0 | $365.00 |
| Tuite, Patty | Review EFH's remaining uselife analysis on its power plants for the purpose of preparing the specialists findings memo for the audit team's goodwill analysis. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Test EFH Corporation operating effectiveness of nuclear fuel controls for the interim period. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Perform analytical procedures on Generation revenue. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/08/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Perform analytical procedures on Generation revenue for year end testing. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss invoicing controls reperformance testing with S. Oakley and S. Lee (EFH). | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Access client systems in order to attain invoices/original documentation for various control reperformance. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Prepare scoping memo for year end cash flow testing. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss what account balances need to be tested as of 12/31/2014 with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Prepare a list of controls at interim in preparation for year end testing. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Discuss with S. Oakley (EFH), regarding payroll controls reperformance testing. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss prior year testing procedures in order to update current year procedures for testing of the derivatives forward book detail with A. Ogden and C. Casey. | $175.00 | 0.2 | $35.00 |
| Twigge, Daniel | Evaluate prior year testing procedures in order to update current year procedures for testing of the derivatives forward book detail. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Prepare scoping and understanding memo for year end cash flow testing. | $175.00 | 1.5 | $262.50 |
| Yadav, Devavrata | Update the audit team's actual to budget schedule. | $175.00 | 1.0 | $175.00 |

**01/09/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Aliff, Greg | Continue to prepare for January 14, 2015 audit committee meeting. | $365.00 | 2.0 | $730.00 |
| Babanova, Maria | Discuss revenue testing support with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss questions regarding plan verification support with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss the flow of intercompany transactions in moneypool cash management system with M. Parker. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review year end selections for the plan verification testing. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Review the revenue business customers selection made for year end testing. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Update provided by the entity outstanding status items list for the retail revenue final testing as of 1/9. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Address review notes on the cash standard accounting reconciliation controls. | $215.00 | 1.0 | $215.00 |
| Benesh, Kay | Review planning documents for 2014 audit. | $365.00 | 2.0 | $730.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Prepare for meeting to discuss retail revenue control questions with TXU Energy Accounting. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Meet to discuss retail revenue control questions with TXU Energy Accounting employees: A. Ball, B. Stone, S. Morrison and B. Sonntag. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Address review notes in fraud planning workpapers. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss revenue testing support with M. Babanova. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss questions regarding plan verification support with M. Babanova. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Complete documentation related to fixed asset interim testing. | $290.00 | 1.3 | $377.00 |
| Brunson, Steve | Update the step two workpapers to reflect the updated Goodwill impairment analysis as completed by the Client. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Update the step two workpapers to reflect the updated Goodwill impairment analysis as completed by the Client. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Update the step two workpapers to reflect the updated Goodwill impairment analysis as completed by the Client. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Update the step two workpapers to reflect the updated Goodwill impairment analysis as completed by the Client. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Meet with T. Le, Settlements, to pull additional selections necessary due to methodology change in the excess generation reclass entry testing workpaper. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Meet with O. Omotayo, Op Accounting, to walk through Forward Book presentation and missing data points. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Meet with B. Copeland, Luminant Accounting, to walk through December New Deal Report and lack of pivot functionality. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Test the Company's New Deal Report control, including manual aggregation of December new deals due to lack of pivot functionality. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Test the Company's intangible asset impairment memorandum. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Test the Company's settlement package review control. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Continue testing of the Company's intangible asset impairment memorandum. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Discuss correlation between client's various database systems with A. Ogden. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Update tax summary memo. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Meet with C. O'Connell regarding explanation of updating tax summary memo and tables and fixed asset workbooks. | $215.00 | 0.5 | $107.50 |
| Craig, Valerie | Discuss engagement staffing and the impacts to timing of archiving of the audit with R. Stokx. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss division of responsibility regarding review of work papers with R. Stokx. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review property substantive testing. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Continue to review property substantive testing. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Continue to review property substantive testing. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Prepare planning materials for risk management program reviewer. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss preliminary conclusions related to expenditure control reliance and internal control opinion with R. Stokx. | $365.00 | 1.1 | $401.50 |
| Favor, Rick | Discuss status of tax information requests with R. Glover (Deloitte) and K. Ashby and W. Li (EFH). | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss timing of work completion on tax account balances as of 12/31 with R. Glover, M. Parker and B. Murawski. | $365.00 | 0.8 | $292.00 |
| Freeman, Mike | Review documentation which documents our understanding of the design and implementation of operating effectiveness of controls surrounding the long range plan process. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss status of tax information requests with R. Favor (Deloitte) and K. Ashby and W. Li (EFH). | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss timing of work completion on tax account balances as of 12/31 with R. Favor, M. Parker and B. Murawski. | $265.00 | 0.8 | $212.00 |
| Henry, Diane | Analyze the company's intangible balance for the mining segment as of 12/31/2014. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Analyze the company's entity level control with respect to the 2013 internal control guidelines. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Analyze the company's vendor transactions for their moneypool (cash management system) accounts. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Prepare customer selections for the client's residential revenue testing. | $175.00 | 1.2 | $210.00 |
| Johnson, Michael | Reviewed STAR (Statistical Techniques for Analytical Review) analysis (inputs/assumptions) used to test recorded revenue, | $365.00 | 2.0 | $730.00 |
| Kidd, Erin | Review current IT deficiency list and mitigating factors. | $265.00 | 2.0 | $530.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/09/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for the following exhibits: Big Brown-Sandow 4 income approach for calculations above the after-tax operating profit line items. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Continue to reconcile models and recalculate values as presented by external preparer for the following exhibits: Big Brown-Sandow 4 income approach for calculations below the after-tax operating profit line items. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Continue to reconcile models and recalculate values as presented by external preparer for the following exhibits: Sandow 5-Comanche Peak income approach for calculations above the after-tax operating profit line items. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Continue to reconcile models and recalculate values as presented by external preparer for the following exhibits: Sandow 5-Comanche Peak income approach for calculations below the after-tax operating profit line items. | $175.00 | 0.2 | $35.00 |
| Morehead, David | Prepare operating effectiveness testing memorandum for TXU Energy long range plan review controls. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Continue to prepare operating effectiveness testing memorandum for TXU Energy long range plan review controls. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Continue to prepare operating effectiveness testing memorandum for TXU Energy long range plan review controls. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Continue to prepare operating effectiveness testing memorandum for TXU Energy long range plan review controls. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Identify key controls around restructuring activities to test as of 12/31. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss nature of testing procedures to be performed on reorganization items as of 12.31 with the C. Dobry Director of Corporate Accounting (EFH), and M. Parker (Deloitte). | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Compile a list of controls deemed effective as of the interim period to determine a population for roll forward testing. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss review procedures of journal entry for monthly accrual with H. Persons (Deloitte) and M. Coker (EFH). | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Review debt amortization testing as of 12/31. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Research technical accounting guidance on disclosures requirements for unrecognized tax benefits. | $215.00 | 0.4 | $86.00 |

45

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss timing of work completion on tax account balances as of 12/31 with R. Glover, R. Favor and M. Parker. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Compile a list of invoices billed to EFH for the purpose of reconciling our records to EFH's 8-K. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Review the Company's accounting process around the financial closing and reporting process. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Contact S. Oakley (EFH), regarding segregation of duties within the HFM system. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Discuss automated process around segregation of duties in the HFM system with S. Schneider. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Review technical guidance around Auditing Standard 16. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 0.3 | $64.50 |
| O'Donnell, Chris | Update tax summary memo including tables. | $175.00 | 0.7 | $122.50 |
| O'Donnell, Chris | Update numbers given to us from the client into the fixed asset workbook. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Meet with R. Coetzee regarding explanation of updating tax summary memo and tables and fixed asset workbooks. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Update tax summary memo including tables. | $175.00 | 2.7 | $472.50 |
| Ogden, Aleesha | Continue to analyze controls over settlement statement processing. | $175.00 | 1.1 | $192.50 |
| Ogden, Aleesha | Discuss correlation between client's various database systems with C. Casey. | $175.00 | 0.2 | $35.00 |
| Ogden, Aleesha | Analyze controls over evaluation of accounting treatment for nonstandard derivative transactions. | $175.00 | 2.8 | $490.00 |
| Ogden, Aleesha | Analyze controls over settlement statement processing. | $175.00 | 2.9 | $507.50 |
| Parker, Matt | Discuss timing of work completion on tax account balances as of 12/31 with R. Glover, R. Favor and B. Murawski. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss nature of testing procedures to be performed on reorganization items as of 12.31 with the C. Dobry Director of Corporate Accounting (EFH), and B. Murawski (Deloitte). | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Prepare a summary of our interview with A. Wright, General Counsel and our assessment of legal letter confirmations considering bankruptcy proceeding. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review status of senior and staff audit areas to supervise the audit plan. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Continue to review status of senior and staff audit areas to supervise the audit plan. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/09/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Prepare a summary of our interview of Andy Wright, General Counsel and our assessment of legal letter confirmations considering bankruptcy proceeding. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Continue reviewing substantive testing of moneypool cross-estate transactions. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Attend Luminant Power and Development Q4 issues meeting with R. Stokx (Deloitte) and T. Nutt, T. Hogan, J. Bonhard, S. Kim, C. Dobry, D. Cameron, B. Lundell, W. Li and B. Hoy (EFH). | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss agenda with R. Stokx (Deloitte) and T. Nutt (EFH) for upcoming meeting with audit committee chair. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss inventory of technical memos requested from the Company with R. Stokx, M. Parker. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the flow of intercompany transactions in moneypool cash management system with M. Babanova. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Continue reviewing substantive testing of moneypool cross-estate transactions. | $290.00 | 1.0 | $290.00 |
| Parmar, Ashok | Review planning memo including appendices as part of risk management program. | $290.00 | 2.0 | $580.00 |
| Persons, Hillary | Discuss review procedures of journal entry for monthly accrual with B. Murawski (Deloitte) and M. Coker (EFH). | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess risk of management override within EFH journal entries flagged by JEDAR. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Assess risk of management override within EFH journal entries flagged by JEDAR. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Prepare for journal entry meetings on the assessment of the standard accounting journal entries. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Assess risk of management override within EFIH journal entries flagged by JEDAR. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Assess the independence of all EFH team members. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Analyze and discussed Hyperion, which is the client's financial reporting system with H. Song. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Review the audit procedures performed over EFH's goodwill impairment analysis performed as of 11/30/2014. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Analyze and discussed the client's different reporting systems with H. Song. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Review the audit procedures performed over EFH's goodwill impairment analysis performed as of 9/30/2014. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/09/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Perform audit procedures over EFH's goodwill impairment analysis performed as of 11/30/2014. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over EFH's goodwill impairment analysis performed as of 11/30/2014. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Perform testing on the PeopleSoft new user control. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Answer review notes in the change management workpaper. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Answer review notes in the information technology segregation of duties workpaper. | $175.00 | 3.0 | $525.00 |
| Richards, Nick | Attend goodwill impairment analysis math check review meeting with S. Lin. | $175.00 | 0.3 | $52.50 |
| Richards, Nick | Continue to attend goodwill impairment analysis math check review meeting with S. Lin. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Continue to attend goodwill impairment analysis math check review meeting with S. Lin. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Review automated controls for accounts payable approvals performed by team members. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Continue to review automated controls for accounts payable approvals performed by team members. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Document the testing performed for the PeopleSoft accounts payable implementation. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Discuss automated process around segregation of duties in the HFM system with B. Murawski. | $215.00 | 0.8 | $172.00 |
| Song, Harry | Analyze and discussed Hyperion, which is the client's financial reporting system with T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Song, Harry | Analyze and discussed the client's different reporting systems with T. Pothoulakis. | $215.00 | 1.6 | $344.00 |
| Song, Harry | Assess the accuracy of the purchase power expense in the ledger as of 12/31. | $215.00 | 2.2 | $473.00 |
| Song, Harry | Continue to assess the accuracy of the purchase power expense in the ledger as of 12/31. | $215.00 | 0.3 | $64.50 |
| Song, Harry | Assess the accuracy of the other deductions in the ledger as of 12/31. | $215.00 | 1.8 | $387.00 |
| Song, Harry | Continue to assess the accuracy of the other deductions in the ledger as of 12/31. | $215.00 | 0.7 | $150.50 |
| Song, Harry | Continue to assess the accuracy of the other deductions in the ledger as of 12/31. | $215.00 | 0.6 | $129.00 |
| Song, Harry | Continue to assess the accuracy of the other deductions in the ledger as of 12/31. | $215.00 | 1.9 | $408.50 |
| Song, Harry | Test current year inventory common control consideration working paper. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss agenda with M. Parker (Deloitte) and T. Nutt (EFH) for upcoming meeting with audit committee chair. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss inventory or technical memos requested from the Company with M. Parker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss preliminary conclusions related to expenditure control reliance and internal control opinion with V. Craig. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Attend Luminant Power and Development Q4 issues meeting with M. Parker (Deloitte) and T. Nutt, T. Hogan, J. Bonhard, S. Kim, C. Dobry, D. Cameron, B. Lundell, W. Li and B. Hoy (EFH). | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss engagement staffing and the impacts to timing of archiving of the audit with V. Craig. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss division of responsibility regarding review of work papers with V. Craig. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Consider changes in assigned areas by risk assessment and evaluation of open items. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Prepare summary of recent bankruptcy court proceedings for discussion of current risk assessment with Kay Benesh, PPD-Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Evaluate results of discussions with client over remaining useful lives of legacy coal fleet. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Consider changes in assigned areas by risk assessment including evaluation of open items. | $365.00 | 0.7 | $255.50 |
| Twigge, Daniel | Perform analytical procedures on Mining revenue for year end testing. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Document operating effectiveness of EFH Corp income statement control. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Continue to document operating effectiveness of EFH Corp income statement control. | $175.00 | 0.1 | $17.50 |
| Twigge, Daniel | Prepare a list of controls at interim in preparation for year end testing. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Prepare a list of controls at interim in preparation for year end testing. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Continue to prepare a list of controls at interim in preparation for year end testing. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Perform analytical procedures on Generation revenue for year end testing. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Document operating effectiveness of EFH Corp income statement control. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Continue to document operating effectiveness of EFH Corp income statement control. | $175.00 | 0.2 | $35.00 |
| Yadav, Devavrata | Update the audit team's actual to budget schedule to help better manage the audit. | $175.00 | 0.4 | $70.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 01/09/2015 | | | | |
| Yadav, Devavrata | Continue to update the audit team's actual to budget schedule to help better manage the audit. | $175.00 | 0.6 | $105.00 |
| 01/10/2015 | | | | |
| Bowers, Rachel | Address quality reviewer comments on revenue design and implementation documentation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Address quality reviewer questions on revenue documentation. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Address review notes on fixed assets substantive testing. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Address review notes on fraud planning documentation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Address consultation comments on revenue design and implementation documentation. | $290.00 | 2.0 | $580.00 |
| Brunson, Steve | Update the step two workpapers to reflect the updated Goodwill impairment analysis as completed by the client. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Update the step two workpapers to reflect the updated Goodwill impairment analysis as completed by the client. | $175.00 | 2.5 | $437.50 |
| Freeman, Mike | Review documentation for our evaluation of external specialists as fair value specialists. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review changes to risk assessment documentation for long range plan and goodwill. | $265.00 | 0.5 | $132.50 |
| Henry, Diane | Continue to analyze the company's entity level control with respect to the 2013 internal control guidelines. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Analyze the company's entity level control with respect to the 2013 Internal Control Guidelines. | $175.00 | 2.1 | $367.50 |
| Morehead, David | Prepare operating effectiveness testing memorandum for TXU Energy long range plan review controls. | $215.00 | 3.0 | $645.00 |
| Parker, Matt | Review substantive testing of pre and post petition disbursements. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Review substantive testing of pre and post petition disbursements. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Review substantive testing of intercompany transactions within the moneypool among the bankruptcy estates. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Continue to review substantive testing of intercompany transactions within the moneypool among the bankruptcy estates. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Prepare a summary of our interview with A. Wright, General Counsel and our assessment of legal letter confirmations considering bankruptcy proceeding. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/10/2015**

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Review Court docket #2596 related to ordinary course professionals and scanned the court docket for a listing of retained professionals related to the determination of legal letter confirmation requests. | $290.00 | 0.5 | $145.00 |
| Stokx, Randy | Review memo related to adequate protection payments to be paid during pendency of bankruptcy. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review preliminary back testing of Luminant long range plan. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review preliminary back testing of TXUE long range plan. | $365.00 | 0.8 | $292.00 |

**01/11/2015**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Update EFH Corporation legal analysis for the year ended 12/31/2014 in accordance with Deloitte policies. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Create new process flow diagram for the month end settlement testing. | $215.00 | 1.4 | $301.00 |
| Craig, Valerie | Review materials and supplies risk assessment and testing approach memo. | $365.00 | 2.5 | $912.50 |
| Twigge, Daniel | Evaluate format and setup of integrated property testing workpapers for year end. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Evaluate format and setup of integrated property testing workpapers for year end. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss navigation of clients Hyperion system with J. Parajuli and S. Lau. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Complete effective interim controls listing for year end rollforward testing. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Prepare for meeting to discuss analysis open for the client to complete to address requests for year-end testing. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Prepare year end provide by client listing for Luminant/Power related testing. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Close reviewer( V. Craig) notes for interim property testing. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Reconcile operating cash accounts from client listing to the general ledger. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Prepare client system overview for interns in preparation for meeting. | $175.00 | 0.5 | $87.50 |

**01/12/2015**

| | | | | |
|------|-------------|------|-------|------|
| Alvarado, Jason | Review the mathematical accuracy of EFH's goodwill impairment analysis. | $265.00 | 1.7 | $450.50 |
| Babanova, Maria | Update legal letter confirmation with the current template. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss list of 3rd party vendors for the legal confirmation testing with M. Parker. | $215.00 | 0.3 | $64.50 |

51

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/12/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Babanova, Maria | Discuss preparation of confirmation to send on restricted cash balances with B. Murawski. | $215.00 | 0.1 | $21.50 |
| Babanova, Maria | Reconcile letters of credit issued as reported in the 10-Q to the restricted cash account balance in the ledger with B. Murawski. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss testing procedures for the annual incentive plan accrual D. Morehead. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform drill on the annual incentive plan general ledger account in order to obtain full testing population. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss scoping procedures for operating cash using December bank statements with H. Persons. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare email to check on the cash receipts testing for the internal audit. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare restricted cash confirmation with the 3rd party bank. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Test temporary cash investing accounts as of 12/31. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Update current status of audit workpapers for year end testing. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Reconcile Treasury's bank account lists with the cash accounts booked within general ledger. | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Draft email to J. Bonhard, Luminant Power Assistant Controller, regarding timing of fixed asset requests. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Review email regarding status of internal audit direct assistance work. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for revenue control reliance consultation discussion with V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Prepare for revenue control reliance consultation discussion. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Draft email to M. Johnson, Quality Reviewer, regarding status of workpapers. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Address quality reviewer comments on revenue controls operating effectiveness testing. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review fixed asset interim testing review notes. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Continue reviewing fixed asset interim testing review notes. | $290.00 | 2.3 | $667.00 |
| Bowers, Rachel | Discuss revenue control reliance with V. Craig and A. Groves. | $290.00 | 1.1 | $319.00 |
| Brunson, Steve | Update the step two workpapers to reflect the updated Goodwill impairment analysis as completed by the Client. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Update TXUE long range plan memo to reflect current year trends and fluctuations. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/12/2015 | | | | |
| Brunson, Steve | Update the Step Two workpapers to reflect the updated Goodwill impairment analysis as completed by the Client. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Update the Step Two workpapers to reflect the updated Goodwill impairment analysis as completed by the Client. | $175.00 | 0.3 | $52.50 |
| Brunson, Steve | Update the Step Two workpapers to reflect the updated Goodwill impairment analysis as completed by the Client. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Update the Step Two workpapers to reflect the updated Goodwill impairment analysis as completed by the Client. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Analysis of the Company's New Entrant Pricing System model to resolve outstanding questions related to the Company's forward power curve. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Meet with K. Hein, Settlements Director, to accumulate list of extract files to send to 3rd party for documentation needs. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Test the Exchange daily reconciliation control. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Update the Wholesale budget workpaper tracker and outstanding support documents in preparation of status meeting. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Test the nodal data control within the Settlements workpaper. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Test the Fundament curve change control. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Test the Normal Purchase control within the Entering workpaper. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Test the accounting treatment for potential nonstandard transaction control. | $175.00 | 1.3 | $227.50 |
| Coetzee, Rachelle | Attend year-end provision planning engagement meeting with R. Glover and  C. O'Donnell. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review fixed asset workpapers. | $215.00 | 2.4 | $516.00 |
| Craig, Valerie | Prepare for revenue control reliance consultation discussion with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss revenue control reliance with A. Groves and R. Bowers. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review balance sheet scoping. | $365.00 | 2.5 | $912.50 |
| Favor, Rick | Review tax provision year end workplan. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review bankruptcy court docket update workpaper for tax matters. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Review changes to fraud inquiry documentation based upon review. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/12/2015

| | | | | |
|---|---|---|---|---|
| Freeman, Mike | Prepare documentation of fraud inquiry discussions with A. Horton. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review new draft of goodwill impairment analysis. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Update the Oncor component auditor referral instructions related to Oncor performance materiality. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review documentation related to component auditor competence assessment. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review document request listing. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss latest draft of the step 2 section of the goodwill impairment analysis with D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Attend annual fraud inquiry meeting with  M. Parker (Deloitte) and  A. Horton (EFH). | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Call with R. Stokx and C. Macdonald to discuss reviews and inspections conducted on audits in which C. Macdonald is involved in to be incorporated into our documentation of Oncor component auditor competence. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss documents needed to be prepared by client related to inventory, property plant and equipment, and nuclear fuel with D. Twigge, T. Pothoulakis and H. Song. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review TCEH asset and liabilities for inclusion in Goodwill Step 2 Analysis with D. Morehead, R. Stokx, M. Parker (Deloitte) and T. Nutt and C. Dobry (EFH). | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review updated draft of Goodwill impairment analysis with D. Morehead. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Attend year-end provision planning engagement meeting with R. Coetzee and  C. O'Donnell. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Draft e-mail to EFH Tax Team (W. Li and K. Ashby) regarding year end meeting required for Deloitte Tax to attend regarding internal controls observations. | $265.00 | 0.5 | $132.50 |
| Groves, Amy | Discuss revenue control reliance with V. Craig and  R. Bowers. | $290.00 | 1.1 | $319.00 |
| Henry, Diane | Document the third party wire transfer selections from the company's moneypool (cash management system) bank statement. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Review the company's vendor payment selections' documentation. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Meet to discuss the company's control over outside service providers with relation to the company's code of conduct with S. Oakley, Internal Audit, L. Birdsong, Director of Strategy Sourcing and M. Ambriz, Contract Administrator. | $175.00 | 1.1 | $192.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Document the company's entity level controls in accordance with the 2013 Internal Control Standards. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Document our selection process for TXU Energy customer revenue. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Document the company's entity level controls in accordance with the 2013 Internal Control Standards. | $175.00 | 2.4 | $420.00 |
| Horn, Dave | Continue to perform SEC services review of the EFH Comment letter received in December 2014. | $290.00 | 0.9 | $261.00 |
| Lau, Stephanie | Analyze the client's financial reporting system with T. Pothoulakis. | $175.00 | 0.6 | $105.00 |
| Lau, Stephanie | Review notes on financial and audit systems from earlier meetings. | $175.00 | 0.7 | $122.50 |
| Lau, Stephanie | Prepare selections for client's cash management systems. | $175.00 | 1.6 | $280.00 |
| Lau, Stephanie | Discuss the navigation of client's Hyperion systems with D. Twigge and J. Parajuli. | $175.00 | 1.8 | $315.00 |
| Morehead, David | Continue to prepare operating effectiveness testing memorandum for TXU Energy long range plan review controls. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to prepare operating effectiveness testing memorandum for TXU Energy long range plan review controls. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Prepare long range plan controls cover memo. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Review updated draft of Goodwill impairment analysis with M. Freeman. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Review TCEH asset and liabilities for inclusion in Goodwill impairment analysis with M. Freeman, R. Stokx, M. Parker (Deloitte) and T. Nutt and C. Dobry (EFH). | $215.00 | 1.1 | $236.50 |
| Morehead, David | Discuss latest draft of the step 2 section of the goodwill impairment analysis with M. Freeman. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss testing procedures for the annual incentive plan accrual M. Babanova. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Prepare a process flow diagram on the Company's process of approving cash disbursements following the petition date. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Plan audit procedures to perform over reorganization items as of 12/31. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess review controls performed over debt amortization journal entries. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Discuss preparation of confirmation to send on restricted cash balances with M. Babanova. | $215.00 | 0.1 | $21.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/12/2015 | | | | |
| Murawski, Bryan | Reconcile letters of credit issued as reported in the 10-Q to the restricted cash account balance in the ledger. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Address review notes left by M. Parker, Audit Senior Manager, on our testing of cash disbursements around the petition date. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss audit procedures performed over cash disbursements with M. Parker. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Calculate our estimate time of completion using our internal budget and actual hours charged. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Reconcile letters of credit issued as reported in the 10-Q to the restricted cash account balance in the ledger with M. Babanova. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Plan audit procedures to be performed on letters of credit issued as of 12/31. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss the audit procedures around the fair value of debt with T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess if the publically available bankruptcy dockets from 1/7 to 1/12 have a material effect on our audit procedures. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Review materials provided by the Deloitte National Security Pricing Center for our testing of fair value of debt as of 12/31. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss journal entry review procedures with  H. Persons (Deloitte) and  S. Oliver, R. Zeltman (EFH). | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss journal entry review procedures with H. Persons (Deloitte) and T. Wall (EFH). | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review testing procedures performed over the BNA Statement on Standards for Attestation Engagements (SSAE) No. 16 report for the purpose of testing deferred tax liabilities. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Review materials provided by the Deloitte National Security Pricing Center for our testing of the nuclear decommissioning trust as of 12/31. | $215.00 | 0.5 | $107.50 |
| O'Donnell, Chris | Attend year-end provision planning engagement meeting with R. Glover and R. Coetzee. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Analyze controls over the transaction decision process used when entering into non-standard derivative transactions. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Analyze controls over settlement of derivatives. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to analyze controls over the settlement of derivatives. | $175.00 | 0.7 | $122.50 |
| Ogden, Aleesha | Analyze company's mark-to-market forward book detail. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/12/2015 | | | | |
| Ogden, Aleesha | Analyze wholesale revenue account balances for accuracy. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Discuss procedures for review of transaction decision process with T. Eaton (EFH). | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Collect data that supports generation revenue recognized. | $175.00 | 1.4 | $245.00 |
| Parajuli, Jyotsaana | Analyze the client's financial reporting system with T. Pothoulakis. | $175.00 | 0.6 | $105.00 |
| Parajuli, Jyotsaana | Upload collected debt balance data into the work file | $175.00 | 1.8 | $315.00 |
| Parajuli, Jyotsaana | Discuss the navigation of client's Hyperion systems with D. Twigge and S. Lau. | $175.00 | 1.8 | $315.00 |
| Parker, Matt | Review legal expense transaction detail relevant to determining legal letter confirmation recipients. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Prepare documentation of internal controls specific to bankruptcy. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss list of 3rd party vendors for the legal confirmation testing with M. Babanova. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Review materials and supplies physical observation testing. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss interaction of long-lived asset and goodwill impairment guidance with Terry Nutt, EFH Corporate Controller. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Review TCEH asset and liabilities for inclusion in Goodwill Step 2 Analysis with D. Morehead, M. Freeman, R. Stokx (Deloitte) and T. Nutt and C. Dobry (EFH). | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discuss audit procedures performed over cash disbursements with B. Murawski. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss comments on the draft response to the SEC comment letter with R. Stokx (Deloitte) and T. Nutt, T. Hogan, G. Santos, S. Kim, C. Dobry and B. Lundell (EFH). | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Attend debrief of meeting related to comments on the draft response to the SEC comment letter with R. Stokx. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Document the results of our annual fraud inquiry of A. Wright, EFH General Counsel. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Respond to comments from V. Craig related to inventory testing procedures. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Review draft of response letter version 4 to the SEC comment letter on EFH's financials, containing EFH legal comments. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Attend annual fraud inquiry meeting with M. Freeman (Deloitte) and A. Horton (EFH). | $290.00 | 0.8 | $232.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

*01/12/2015*

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Persons, Hillary | Discuss scoping procedures for operating cash using December bank statements with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss journal entry review procedures with B. Murawski (Deloitte) and S. Oliver, R. Zeltman (EFH). | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Draft a memorandum outlining the objectivity of Deloitte specialists utilized to assist in the valuation of valuation of nuclear decommissioning trust. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Summarize TXU Business Service's inter-company billing methodology including documenting D&T's audit procedures regarding such process. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Discuss journal entry review procedures with B. Murawski (Deloitte) and T. Wall (EFH). | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Document review procedures discussion with journal entry reviewer to assess the standard accounting journal entries. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess risk of management override within EFH journal entries flagged by JEDAR. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Perform scoping procedures for operating cash using December bank statements. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Continue to perform scoping procedures for operating cash using December bank statements. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Preform audit procedures on fuel expenses incurred by Luminant Power's gas plants. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Analyze the client's financial reporting system with S. Lau. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Analyze the client's financial reporting system with J. Parajuli. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Discuss the audit procedures around the fair value of debt with B. Murawski. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Review the audit procedures performed over EFH's goodwill impairment analysis performed as of 11/30/2014. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss documents needed to be prepared by client related to inventory, property plant and equipment, and nuclear fuel with D. Twigge, M. Freeman and H. Song. | $175.00 | 0.6 | $105.00 |
| Reynolds, Matt | Perform testing on the Hyperion elimination code. | $175.00 | 1.7 | $297.50 |
| Reynolds, Matt | Perform testing on the DB2 (name of the system) access review control. | $175.00 | 2.4 | $420.00 |
| Reynolds, Matt | Answer review notes in the segregation of duties workpaper. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Reynolds, Matt | Perform testing on the mainframe access review control. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Perform testing on the Hyperion access review control. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Assess the mathematical accuracy of the goodwill impairment analysis specific to gas plants discounted cash flow. | $175.00 | 0.3 | $52.50 |
| Richards, Nick | Assess the mathematical accuracy of the goodwill impairment analysis specific to Sandow 4 discounted cash flow. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Assess the mathematical accuracy of the goodwill impairment analysis specific to Oak Grove 2's discounted cash flow. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Assess the mathematical accuracy of the goodwill impairment analysis specific to Comanche Peak's Capital Expenditure. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Assess the mathematical accuracy of the goodwill impairment analysis specific to Martin Lake's discounted cash flow. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Assess the mathematical accuracy of the goodwill impairment analysis specific to Monticello's discounted cash flow. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Continue to assess the mathematical accuracy of the goodwill impairment analysis specific to Monticello's discounted cash flow. | $175.00 | 0.3 | $52.50 |
| Richards, Nick | Assess the mathematical accuracy of the goodwill impairment analysis specific to gas plants' discounted cash flow | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Assess the mathematical accuracy of the goodwill impairment analysis specific to sandow 4's discounted cash flow. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Assess the mathematical accuracy of the goodwill impairment analysis specific to Big Brown's discounted cash flow. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Update weekly IT audit status document. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Review work performed for application terminations rollforward control. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Update 2014 IT audit deficiency workbook. | $215.00 | 2.6 | $559.00 |
| Schneider, Stephen | Continue to update 2014 IT audit deficiency workbook. | $215.00 | 0.4 | $86.00 |
| Schneider, Stephen | Review work performed by others for application privileged access rollforward control. | $215.00 | 1.7 | $365.50 |
| Schneider, Stephen | Continue to review work performed by others for application privileged access rollforward control. | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Song, Harry | Review EFH journal entry testing working paper concerning management override of control | $215.00 | 2.8 | $602.00 |
| Song, Harry | Discuss documents needed to be prepared by client related to inventory, property plant and equipment, and nuclear fuel with D. Twigge, M. Freeman and T. Pothoulakis. | $215.00 | 0.6 | $129.00 |
| Song, Harry | Clear review notes for other income/expense of EFH. | $215.00 | 2.8 | $602.00 |
| Song, Harry | Review nuclear fuel working paper. | $215.00 | 2.8 | $602.00 |
| Song, Harry | Clear interim review notes of fuel purchase power expenses. | $215.00 | 2.8 | $602.00 |
| Stokes, Sondra | Continue to perform SEC Services review of the EFH Comment letter received in December 2014. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review TCEH asset and liabilities for inclusion in Goodwill Step 2 Analysis with D. Morehead, M. Freeman, M. Parker (Deloitte) and T. Nutt and C. Dobry (EFH). | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss step 2 tax assumptions with T. Nutt, Chief Accounting Officer . | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Attend debrief of meeting related to comments on the draft response to the SEC comment letter with M. Parker. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Research parameters for deferred tax treatment within Step 2 of goodwill analysis. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Evaluate carrying value and assumed fair value of client prepared draft of implied goodwill. | $365.00 | 1.4 | $511.00 |
| Stokx, Randy | Call with C. Macdonald and M. Freeman to discuss reviews and inspections conducted on audits in which C. Macdonald is involved in to be incorporated into our documentation of Oncor component auditor competence. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss SEC comment letter with B. Lundell, Director of Financial Reporting. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss comments on the draft response to the SEC comment letter with M. Parker (Deloitte) and T. Nutt, T. Hogan, G. Santos, S. Kim, C. Dobry and B. Lundell (EFH). | $365.00 | 1.3 | $474.50 |
| Twigge, Daniel | Reconcile operating cash accounts from client listing to the general ledger. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Prepare client system overview for interns in preparation for meeting. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Perform procedures on construction work in progress selections for year end property section. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Close reviewer ( V. Craig) notes for interim property testing. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Assess format and setup of integrated property testing workpapers for year end. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Discuss documents needed to be prepared by client related to inventory, property plant and equipment, and nuclear fuel with M. Freeman, T. Pothoulakis and H. Song. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Discuss the navigation of client's Hyperion systems with J. Parajuli and S. Lau. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Discuss documents needed to be prepared by client related to inventory, property plant and equipment, and nuclear fuel with M. Freeman. | $175.00 | 0.6 | $105.00 |
| Yadav, Devavrata | Update the audit team's actual to budget schedule to help better manage the audit. | $175.00 | 2.5 | $437.50 |

01/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Aliff, Greg | Continue to prepare for January 14, 2015 audit committee meeting. | $365.00 | 1.0 | $365.00 |
| Alvarado, Jason | Perform analysis of EFH step 2 model, including all facility models. | $265.00 | 2.1 | $556.50 |
| Babanova, Maria | Discuss questions regarding support for cash receipts testing with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Attend TXU Energy December 2014 Management Review of overall financial results meeting with R. Bowers and D. Henry (Deloitte) and A. Ball, TXUE Controller, D. Faranetta, TXUE CFO, B. Stone, TXUE Accounting Manager, T. Wall, TXUE Accounting Manager. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare for the TXU Energy December 2014 Management Review of financial results meeting with R. Bowers and D. Henry. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss status of cash receipts testing performed by Internal Audit with L. Kromer, Internal Audit. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss batching of customers payments within reporting general ledger with L. Riddle, TXUE Accountant Senior and D. Stone, Senior Accounting Analyst. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss batching of customers payments within reporting general ledger with G. Long, TXUE Manager of Customer Operations and R. Orona, Customer Care Specialist. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss preparation of the transmission and distribution Utility unbilled expense journal entry accrual with D. Henry. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss prepaid customer supporting evidence for the plan verification testing with D. Henry and S. Morrison, TXUE Senior Accountant. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/13/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss creation of the Energy Fact Label for residential and business customers with D. Henry and M. Treadwell, TXUE Marketing Manager. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare cash receipts prepaid customers testing population for internal audit. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss testing approach for year end cash testing with R. Bowers | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare restricted cash confirmation. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review in scope operating cash account subject to year end testing. | $215.00 | 2.6 | $559.00 |
| Babanova, Maria | Discuss operating cash scoping procedures for final testing with H. Persons. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss testing approach for Oncor affiliate balances with R. Bowers. | $215.00 | 0.8 | $172.00 |
| Bowers, Rachel | Prepare for the TXU Energy December 2014 Management Review of financial results meeting with M. Babanova and D. Henry. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Attend TXU Energy December 2014 Management Review of overall financial results meeting with M. Babanova and D. Henry (Deloitte) and A. Ball, TXUE Controller, D. Faranetta, TXUE CFO, B. Stone, TXUE Accounting Manager, T. Wall, TXUE Accounting Manager. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss review responsibilities over expenditure testing with B. Murawski. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Discuss testing approach for year end cash testing with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss questions regarding support for cash receipts testing with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Address review notes on fixed asset interim testing. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss testing approach for Oncor affiliate balances with M. Babanova. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Prepare for discussions regarding testing approach for Oncor affiliate balances. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Address quality reviewer comments on Revenue controls operating effectiveness testing - also added to DTE | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Address review notes on revenue control reliance documentation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss potential impact of expenditure control findings with R. Stokx and V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss testing approach related to Oncor affiliate balances with R. Stokx and V. Craig. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Document 4th quarter retail business issues control activity. | $290.00 | 2.0 | $580.00 |
| Brunson, Steve | Update TXUE long range plan memo to reflect current year trends and fluctuations. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Update the Step Two workpapers to reflect the updated Goodwill impairment analysis as completed by the Client. | $175.00 | 1.2 | $210.00 |
| Brunson, Steve | Update TXUE long range plan memo to reflect current year trends and fluctuations. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Update TXUE long range plan memo to reflect current year trends and fluctuations. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Update the Step 2 workpapers to reflect the updated Goodwill impairment analysis as completed by the Client. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Update the Step 2 workpapers to reflect the updated Goodwill impairment analysis as completed by the Client. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Update the Step 2 workpapers to reflect the updated Goodwill impairment analysis as completed by the Client. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Test the Company's Margins workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Meet with A. Moavu, Credit Risk Manager, related to variances noted within Exchange Futures testing workpaper. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Continue testing of the outstanding margins workpaper. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Continue testing of the Company's excess generation reclass entry. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Test the Company's excess generation reclass entry. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Test the accounts payable Luminant workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Test the Company's gross margin schedules control. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Meet to discuss excess generation reclass and procedures around volumetric adjustment amounts with M. Parker. | $175.00 | 0.5 | $87.50 |
| Coetzee, Rachelle | Review uncertain tax positions workpaper. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review fixed asset workpapers. | $215.00 | 1.2 | $258.00 |
| Craig, Valerie | Discuss potential impact of expenditure control findings with R. Stokx and  R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss testing approach related to Oncor affiliate balances with R. Stokx and R. Bowers. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss approach for addressing sub-service organization reliance regarding the nuclear decommissioning trust controls with M. Freeman and B. Murawski. | $365.00 | 0.7 | $255.50 |
| Freeman, Mike | Prepare documentation of Luminant Power business unit controllers meeting. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review changes to the intangible assets risk assessment. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review documentation of materiality and risk assessment for Oncor provided by the Oncor component audit team. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss modifications to prior year audit procedures related to revenue for Luminant Power with T. Pothoulakis. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss approach for addressing sub-service organization reliance regarding the nuclear decommissioning trust controls with V. Craig and B. Murawski. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss billings and projected billings for communication to management with R. Stokx, M. Parker and B. Murawski. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Review changes to documentation of A. Horton fraud inquiry. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Assist in the preparation of documentation for Goodwill impairment assessment. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss modifications to prior year audit procedures related to revenue for Luminant Power with T. Pothoulakis. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Review service organization documentation in preparation for a meeting regarding sub-service organization controls. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review nuclear fuel interim substantive testing. | $265.00 | 2.4 | $636.00 |
| Henry, Diane | Document the company's entity level controls in accordance with the 2013 Internal Control Standards. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Document the company's entity level controls in accordance with the 2013 Internal Control Standards. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Meet with S. Oakley, Internal Audit (EFH), to discuss the company's entity level controls. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Document the TXU Retail Flash Meeting results. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Discuss creation of the Energy Fact Label for residential and business customers with M. Babanova and M. Treadwell, TXUE Marketing Manager. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/13/2015

| | | | | |
|---|---|---|---|---|
| Henry, Diane | Prepare for the TXU Energy December 2014 Management Review of financial results meeting with R. Bowers and M. Babanova. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Attend TXU Energy December 2014 Management Review of overall financial results meeting with R. Bowers and M. Babanova (Deloitte)and A. Ball, TXUE Controller, D. Faranetta, TXUE CFO, B. Stone, TXUE Accounting Manager, T. Wall, TXUE Accounting Manager. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Discuss prepaid customer supporting evidence for the plan verification testing with M. Babanova and S. Morrison, TXUE Senior Accountant. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Discuss preparation of the transmission and distribution utility unbilled expense journal entry accrual with M. Babanova. | $175.00 | 1.1 | $192.50 |
| Horn, Dave | Continue to perform SEC services review of the EFH Comment letter received in December 2014. | $290.00 | 0.9 | $261.00 |
| Kidd, Erin | Review status of IT testing in preparation to send to client and Deloitte management. | $265.00 | 2.0 | $530.00 |
| Kidd, Erin | Review internal audit documentation around deficiencies noted during final testing. | $265.00 | 2.5 | $662.50 |
| Kidd, Erin | Perform reconciliation of IT control testing workpapers to identify those that needed completion. | $265.00 | 2.5 | $662.50 |
| Kidd, Erin | Review documentation for general ledger system password deficiency and mitigating factors. | $265.00 | 2.0 | $530.00 |
| Kidd, Erin | Review status of remediation testing over database access reviews. | $265.00 | 1.0 | $265.00 |
| Kidd, Erin | Review remediation testing status for operating system access reviews. | $265.00 | 1.0 | $265.00 |
| Kidd, Erin | Meet to discuss the current project and new deficiencies with M. Reynolds, S. Schneider and J. Winger. | $265.00 | 0.5 | $132.50 |
| Lau, Stephanie | Test the samples from accounts payable from client's cash management system. | $175.00 | 2.6 | $455.00 |
| Lau, Stephanie | Discuss methods of obtaining all western coal purchases from company journals with T. Pothoulakis. | $175.00 | 0.9 | $157.50 |
| Lau, Stephanie | Continue making selections for client's cash management system. | $175.00 | 2.4 | $420.00 |
| Lau, Stephanie | Prepare new accounting guidelines for current year. | $175.00 | 0.7 | $122.50 |
| Lau, Stephanie | Pull in coal purchase detail from client's journal in order to create population subject to testing. | $175.00 | 2.6 | $455.00 |
| Lin, Silver | Prepare questions on math check for reviewer for the following schedules: Sandow 5-Comanche Peak income approach. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Lin, Silver | Prepare questions on math check for reviewer for the following schedules: Big Brown-Martin Lake cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Prepare questions on math check for reviewer for the following schedules: Sandow 4-Comanche Peak cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Prepare questions on math check for reviewer for the following schedules: Gas plants-Sarbanes Oxley emissions credits income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Prepare questions on math check for reviewer for the following schedules: Nitrogen Oxide emissions credits-CapEx summary. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for the following exhibits: nuclear fuel capex unit 1 conversion rate for first year. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Prepare questions on math check for reviewer for the following schedules: power price summary-Retail customers tax amortization benefit. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Prepare questions on math check for reviewer for the following schedules: Big Brown-Sandow 4 income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Prepare questions on math check for reviewer for the following schedules: power price summary-Retail customers tax amortization benefit. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for the following exhibits: nuclear fuel capex unit 1 conversion rate for second year. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for the following exhibits: Big Brown-Monticello income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for the following exhibits: Martin Lake-Sandow 4 income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for the following exhibits: Sandow 5 income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for the following exhibits: Oak Grove 1-Comanche Peak income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Edit first half of written list of comments on math check on the goodwill impairment analysis to be submitted to review. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Edit second half of written list of comments on math check on the goodwill impairment analysis to be submitted to review. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for the following exhibits: nuclear fuel capex unit 1 inputs. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for the following exhibits: nuclear fuel capex unit 2 inputs. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for the following exhibits: nuclear fuel capex unit 2 calculations. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Prepare long range plan controls cover memo. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Continue to prepare long range plan controls cover memo. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Continue to prepare long range plan controls cover memo. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Prepare competency evaluation for long range plan and goodwill control owners. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Continue to prepare competency evaluation for long range plan and goodwill control owners. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Discuss significant account balances to be subjected to audit testing for EFCH, TCEH and EFIH with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Meet with EFH accounting personnel to discuss the review of accrual journal entries for control testing purposes.  Attendees include H. Persons (Deloitte) and  K. Hasegawa (EFH). | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Meet with EFH accounting personnel to discuss the review of accrual journal entries for control testing purposes.  Attendees include H. Persons (Deloitte) and B. Hoy (EFH). | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Assess review controls performed over debt amortization journal entries. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Determine if the publically available bankruptcy dockets from 1/13 have a material effect on our audit procedures. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Continue to compile the total amount of hours charged and amount to bill EFH for the 2014 audit to be presented to the audit committee at the next meeting. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Assess review controls performed over amortization of debt issue costs journal entries. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss review responsibilities over expenditure testing with R. Bowers. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review testing over expenditures booked to EFH Corporation as of 9/30. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Continue to review testing over expenditures booked to EFH Corporation as of 9/30. | $215.00 | 1.7 | $365.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/13/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss billings and projected billings for communication to management with R. Stokx, M. Parker and M. Freeman. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss approach for addressing sub-service organization reliance regarding the nuclear decommissioning trust controls with V. Craig and M. Freeman. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Compile the total amount of hours charged and amount to bill EFH for the 2014 audit to be presented to the audit committee at the next meeting. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Prepare for meeting with R. Stokx to discuss upcoming billings to be presented to the audit committee. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss with R. Stokx to discuss the breakout of billable hours and dollars for the year to be presented to the audit committee at the next meeting with R. Stokx, B. Murawski. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss with R. Stokx to discuss the breakout of billable hours and dollars for the year to be presented to the audit committee at the next meeting. | $215.00 | 0.1 | $21.50 |
| Ogden, Aleesha | Analyze controls over Zainet mark-to-market forward book detail. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to analyze controls over Zainet mark-to-market forward book detail. | $175.00 | 0.7 | $122.50 |
| Ogden, Aleesha | Analyze wholesale revenue accounts. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Analyze controls over entering into derivative transactions. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Analyze controls over settlement of derivatives. | $175.00 | 1.5 | $262.50 |
| Ogden, Aleesha | Analyze controls over presentation and disclosure of derivatives. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Analyze controls over Zainet mark-to-market forward book detail. | $175.00 | 2.9 | $507.50 |
| Parajuli, Jyotsaana | Discuss elimination business units specifically created for EFIH, EFCH, and TCEH with T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Discuss audit procedures to be performed related to revenue earned by Luminant Power with T. Pothoulakis. | $175.00 | 0.2 | $35.00 |
| Parajuli, Jyotsaana | Discuss audit procedures to be performed related to revenue earned by Luminant Power with T. Pothoulakis. | $175.00 | 0.2 | $35.00 |
| Parajuli, Jyotsaana | Collect balance sheets data for the year 2013. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Collect income statement balance for 2013 using Hyperion for EFH, EFIH and TCEH. | $175.00 | 1.1 | $192.50 |
| Parajuli, Jyotsaana | Update sales figures used in information produced by the entity in relation to billed volume testing of revenue. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Compare the data in the work file with the bank statement for cash account. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Update the income statement to reflect the 12/31/2014 balances in order to perform analytic procedures. | $175.00 | 1.8 | $315.00 |
| Parajuli, Jyotsaana | Add balance sheet data for EFH, EHCH and TCEH business units. | $175.00 | 2.0 | $350.00 |
| Parajuli, Jyotsaana | Download bank statements for cash account. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Collect customer accounts from the Company's revenue database for the purpose of assessing billed volumes. | $175.00 | 0.2 | $35.00 |
| Parajuli, Jyotsaana | Update the samples for debt confirmation testing. | $175.00 | 0.7 | $122.50 |
| Parker, Matt | Continue to document D&T attendance of the Q4 Luminant Power issues meeting for internal control testing purposes. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Prepare final listing of technical accounting memorandum requests for the 2014 audit. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Review status of senior and staff audit areas to supervise the audit plan. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss Deloitte fees incurred specific to Bankruptcy with T. Nutt, EFH Corporate Controller and R. Stokx (Deloitte). | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Document Deloitte attendance of the Q3 Luminant Power issues meeting for internal control testing purposes. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Document Deloitte attendance of the Q3 Corp. and Treasury issues meeting for internal control testing purposes. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Document Deloitte attendance of the Q3 TXU Energy issues meeting for internal control testing purposes. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Document Deloitte attendance of the Q4 Luminant Power issues meeting for internal control testing purposes. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Meet to discuss excess generation reclass and procedures around volumetric adjustment amounts with C. Casey. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare final listing of technical accounting memorandum requests for the 2014 audit. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Review final edits provided by R. Stokx, LCSP related to the draft National Office consultations related to ASC 852 technical memos. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss billings and projected billings for communication to management with R. Stokx, M. Freeman and B. Murawski. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss final edits proposed by the Company related to the draft SEC comment letter response with R. Stokx. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Observe year end Luminant Income statement variance control with D. Twigge (Deloitte) and B. Hoy, T. Hogan, J. Bonhard, R. Seward, V. Tan, A. Cassell, S. Yasbi (EFH). | $290.00 | 1.9 | $551.00 |
| Persons, Hillary | Meet with EFH accounting personnel to discuss the review of accrual journal entries for control testing purposes. Attendees include B. Murawski (Deloitte) and B. Hoy (EFH). | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Meet with EFH accounting personnel to discuss the review of accrual journal entries for control testing purposes. Attendees include B. Murawski (Deloitte) and K. Hasegawa (EFH). | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss operating cash scoping procedures for final testing with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform scoping procedures for operating cash using December bank statements. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Perform scoping procedures for operating cash using December bank statements. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Meet with S. Brooks (EFH) to discuss the review of accrual journal entries for control testing purposes. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform scoping procedures for operating cash using December bank statements. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Document review procedure discussion with journal entry reviewer to assess the standard accounting journal entries. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Prepare Nuclear Decommissioning Trust confirmations. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Compare expense selections with actual invoices on client expense systems. | $175.00 | 1.2 | $210.00 |
| Poindexter, Heath | Analyze operating effectiveness workpapers. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Discuss with T. Eaton and B. Fleming (EFH) impairment of intangibles and the potential deferral of gain related to the amendment of their wind contract. | $290.00 | 1.0 | $290.00 |
| Pothoulakis, Tony | Discuss methods of obtaining western coal purchases from company journals with S. Lau. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/13/2015 | | | | |
| Pothoulakis, Tony | Discuss elimination business units specifically created for EFIH, EFCH, and TCEH with J. Parajuli. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss significant account balances to be subjected to audit testing for EFCH, TCEH and EFIH with D. Morehead. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Review audit procedures performed including documentation related to Nuclear Fuel held by Luminant Power. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Perform audit procedures over amortization expenses related to Nuclear Fuel held by Luminant Power. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Review audit procedures performed including documentation related to Nuclear Fuel held by Luminant Power. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Perform audit procedures on fuel expenses incurred by Luminant Power's gas plants. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss audit procedures to be performed related to revenue earned by Luminant Power with J. Parajuli. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss modifications to prior year audit procedures related to revenue for Luminant Power with M. Freeman. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss audit procedures to be performed related to revenue earned by Luminant Power with J. Parajuli. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss modifications to prior year audit procedures related to revenue for Luminant Power with M. Freeman. | $175.00 | 0.2 | $35.00 |
| Reynolds, Matt | Meet with M. Annand, P. Adedeji, and S. Matragrano (EFH) to discuss the mainframe quarter 4 access review. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Perform testing the PMMS access review control. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Continue to test the PMMS Access Review. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Perform testing on the mainframe access review control. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Meet to discuss the current project and new deficiencies with S. Schneider, E. Kidd and J. Winger. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Continue to test the PMMS access review. | $175.00 | 2.5 | $437.50 |
| Richards, Nick | Send results of math check review to S. Lin regarding Nuke Fuel Capex and DCF Schedules. | $175.00 | 0.3 | $52.50 |
| Schneider, Stephen | Meet to discuss the current project and new deficiencies with M. Reynolds, E. Kidd and J. Winger. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Schneider, Stephen | Review worked performed for application password rollforward control. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Clear review notes for other income/expense of EFH. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Review EFH journal entry testing working paper concerning management override of control. | $215.00 | 1.7 | $365.50 |
| Song, Harry | Clear interim review notes of fuel purchase power expenses. | $215.00 | 2.3 | $494.50 |
| Stokes, Sondra | Continue to perform SEC Services review of the EFH Comment letter received in December 2014. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Discuss Deloitte fees incurred specific to Bankruptcy with T. Nutt, EFH Corporate Controller and M. Parker (Deloitte). | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review and compare fuel assumptions to prior year analysis and changes in long range plan (long range plan) compared to prior plan. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review proposed confirmation of affiliate balances. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss affiliate confirmation process with T. Nutt, Chief Accounting Officer (CAO). | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss tax assumptions regarding taxable and non-taxable transactions within impairment assessment with T. Nutt, CAO. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review flowchart of controls developed for claims reconciliation process. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss SEC Comment Letter with T. Nutt, CAO. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review capital expenditure assumptions on lignite plants. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Compile questions for follow up with client planning department (Grant Carter) with respect to plant assumptions. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review description controls related to affiliate balances. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss potential impact of expenditure control findings with V. Craig and R. Bowers. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss testing approach related to Oncor affiliate balances with V. Craig and R. Bowers. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss with B. Murawski to discuss the breakout of billable hours and dollars for the year to be presented to the audit committee at the next meeting. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss with B. Murawski to discuss the breakout of billable hours and dollars for the year to be presented to the audit committee at the next meeting. | $365.00 | 0.1 | $36.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/13/2015 | | | | |
| Stokx, Randy | Discuss billings and projected billings for communication to management with M. Parker, M. Freeman and B. Murawski. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss final edits proposed by the Company related to the draft SEC comment letter response with M. Parker. | $365.00 | 0.3 | $109.50 |
| Twigge, Daniel | Close reviewer (V. Craig) notes on property testing workpapers. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Continue to close reviewer (V. Craig) notes on property testing workpapers. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Continue to close reviewer (V. Craig) notes on property testing workpapers. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Continue to close reviewer (V. Craig) notes on property testing workpapers. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Prepare client system overview and orientation for interns. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Close reviewer (M. Parker) notes on year end EFH Corporation Deloitte Radar workpaper. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Observe year end Luminant Income statement variance control with M. Parker (Deloitte) and B. Hoy, T. Hogan, J. Bonhard, R. Seward, V. Tan, A. Cassell, S. Yasbi (EFH). | $175.00 | 1.9 | $332.50 |
| Twigge, Daniel | Close reviewer (V. Craig) notes on property testing workpapers. | $175.00 | 2.0 | $350.00 |
| Winger, Julie | Meet to discuss the current project and new deficiencies with M. Reynolds, S. Schneider and E. Kidd. | $365.00 | 0.5 | $182.50 |
| 01/14/2015 | | | | |
| Abbott, Matthew | Enter data entry for Capex spending of the facilities. | $175.00 | 3.1 | $542.50 |
| Abbott, Matthew | Develop sensitivity analysis spreadsheets for Capex expenditures for each of the facilities. | $175.00 | 2.9 | $507.50 |
| Aliff, Greg | Attend the EFH Audit Committee meeting to observe discussions of the year-end financial statements. | $365.00 | 2.0 | $730.00 |
| Aliff, Greg | Attend Audit Committee meeting regarding fees and diversity update with V. Craig and R. Stokx (Deloitte) and J. Young, J. Walker, B. Williamson, A. Acosta, K. Youngblood, T. Nutt, D. Cameron, P. Keglevic, S. Dore and C. Cremens (EFH). | $365.00 | 1.0 | $365.00 |
| Alvarado, Jason | Draft questions to ask the audit on the Company's assumptions made in the goodwill impairment analysis. | $265.00 | 1.6 | $424.00 |
| Babanova, Maria | Discuss year end scoping procedures on the operating cash balance with H. Persons. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | | | | |

### *Financial Statement Audit and Related Services*

01/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss confirmation.com testing procedures for the operating cash testing with H. Persons. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Set up confirmation.com website for operating cash year end testing. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss transmission and distribution utility expense accrual with D. Henry and R. Bowers. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Prepare documentation for prepaid customers within retail revenue plan verification testing. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Finalize process flow diagrams for the intercompany month end settlement with M. Parker. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Update "Provided by the Entity" TXU Energy outstanding request list as of 1/14. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Review movement of wire charges in the December control moneypool sheet with D. Henry. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Set up year end trial balances. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review in scope operating cash account subject to year end testing. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review transmission and distribution utility charge accrual controls. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Update current status of the audit workpapers. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Prepare temporary cash investment bank account confirmations. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Address manager's notes on the moneypool intercompany testing. | $215.00 | 2.1 | $451.50 |
| Becker, Paul | Discuss PCAOB AS 16 requirements and the contents of our annual required audit committee communication specific to significant and critical accounting policy with R. Stokx and M. Parker. | $365.00 | 0.3 | $109.50 |
| Bowers, Rachel | Discuss transmission and distribution utility expense accrual with D. Henry and M. Babanova. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss fixed asset review notes with D. Twigge. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Address review notes on revenue control reliance documentation. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Address information received from discussion held with M. Parker and M. Freeman of allocation of senior, manager, director, and partner resources for the 2014 audit. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Document 4th quarter retail business unit quarterly controller's discussion held 1/5 with T. Nutt, D. Cameron, C. Dobry, S. Kim, M. Hawkins, EFH and A. Ball, T. Wall, B. Stone, TXU. | $290.00 | 1.1 | $319.00 |

74

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Address review notes on fraud related documentation. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review transmission distribution unbilled control workpapers. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss allocation of senior, manager, director, and partner resources to the 2014 audit with M. Parker and M. Freeman. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss PCAOB (Public Company Accounting Oversight Board) AS (Auditing Standard)16 requirements and the contents of our annual required audit committee communication with R. Stokx, V. Craig and M. Freeman. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Discuss transmission and distribution utility expense accrual with R. Bowers, D. Henry and M. Babanova. | $290.00 | 0.8 | $232.00 |
| Brunson, Steve | Update Luminant long range plan memo to reflect current year trends and fluctuations. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Continue to update Luminant long range plan memo to reflect current year trends and fluctuations. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Continue to update Luminant long range plan memo to reflect current year trends and fluctuations. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Update TXUE long range plan memo to reflect current year trends and fluctuations. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Update Luminant long range plan memo to reflect current year trends and fluctuations. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Continue to update TXUE long range plan memo to reflect current year trends and fluctuations. | $175.00 | 0.7 | $122.50 |
| Brunson, Steve | Continue to update Luminant long range plan memo to reflect current year trends and fluctuations. | $175.00 | 0.9 | $157.50 |
| Carr, Vickie | Discuss tax assumptions utilized in the Company's annual goodwill impairment testing analysis with R. Stokx, R. Favor and M. Parker. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Continue testing within the Mark to Market Forward Book testing workpaper. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Perform testing within the Mark to Market Forward Book testing workpaper. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Continue testing of the Company's derivative asset liability workpaper. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Test the company's derivative Asset Liability workpaper. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Test the Wholesale Detail Settlements workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Continue to test the Wholesale Detail Settlements workpaper. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Meet with R. Schlueter, Settlements, on detailed settlements selections that didn't agree directly to bank statements. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Discuss status of wholesale activities with A. Ogden and H. Poindexter. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Discuss the relationship between generation, wholesale and retail segments of the company's audit process with H. Poindexter, D. Henry and A. Ogden. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Review uncertain tax positions workpaper. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Explanation of creating year-end uncertain tax position (UTP) workpaper with C. O'Donnell. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review fixed asset workpapers. | $215.00 | 0.6 | $129.00 |
| Craig, Valerie | Discuss PCAOB (Public Company Accounting Oversight Board) AS (Auditing Standard)16 requirements and the contents of our annual required audit committee communication with R. Stokx, R. Bowers and M. Freeman. | $365.00 | 2.0 | $730.00 |
| Craig, Valerie | Discuss final edits to documentation of materials and supplies inventory risk assessment, scope and design of audit procedures with M. Parker. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss control reliance strategy over subsequent disbursement with H. Persons and B. Murawski. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Attend Audit Committee meeting regarding fees and diversity update with R. Stokx and G. Aliff (Deloitte) and J. Young, J. Walker, B. Williamson, A. Acosta, K. Youngblood, T. Nutt, D. Cameron, P. Keglevic, S. Dore and C. Cremens (EFH). | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss tax assumptions utilized in the Company's annual goodwill impairment testing analysis with R. Stokx, V. Carr and M. Parker. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Discuss allocation of senior, manager, director, and partner resources to the 2014 audit with M. Parker and R. Bowers. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss PCAOB (Public Company Accounting Oversight Board) AS (Auditing Standard)16 requirements and the contents of our annual required audit committee with communication with R. Stokx, V. Craig and R. Bowers. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Review workload allocations based on new resources for the 2014 audit. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review documents from the national pricing center related to the fair value of debt for comparison to the enterprise value derived in the goodwill impairment analysis. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Freeman, Mike | Review latest draft of step 2 goodwill impairment analysis. | $265.00 | 3.0 | $795.00 |
| Freeman, Mike | Prepare documentation for business units controllers meeting control operation. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss modifications to be made to audit documentation within Nuclear Fuel workpaper with T. Pothoulakis. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review/coordinate with M. Horn, M. Oltmanns, and C. Ivins, EFH, the audit procedures around initial schedules of uncertain tax positions. | $265.00 | 0.5 | $132.50 |
| Henry, Diane | Document the information provided by the entity for our billed volumes testing. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Prepare selections for the month end settlements for the year ended 12/31/2014. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Discuss the relationship between generation, wholesale and retail segments of the company's audit process with H. Poindexter, C. Casey and A. Ogden. | $175.00 | 1.5 | $262.50 |
| Henry, Diane | Complete the documentation of the TXU retail flash meeting results. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Meet with S. Oakley, Internal Audit (EFH), to discuss the company's entity level controls. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Document the company's entity level controls in accordance with the 2013 Internal Control Standards. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Review movement of wire charges in the December control moneypool sheet with M. Babanova. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Discuss transmission and distribution utility expense accrual with M. Babanova and R. Bowers. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Discuss methods of testing wire transfers from client's cash management system with S. Lau. | $175.00 | 0.9 | $157.50 |
| Lau, Stephanie | Continue pulling coal purchase detail from client's journal in order to create population subject to testing. | $175.00 | 0.4 | $70.00 |
| Lau, Stephanie | Prepare confirmation letters to be mailed out to confirm debt balances as of 12/31. | $175.00 | 0.7 | $122.50 |
| Lau, Stephanie | Prepare long-term debt rollforward workpaper. | $175.00 | 0.8 | $140.00 |
| Lau, Stephanie | Test samples from wire transfers from client's cash management system. | $175.00 | 1.4 | $245.00 |
| Lau, Stephanie | Discuss audit procedures over coal and freight purchases by Luminant Power with T. Pothoulakis. | $175.00 | 0.8 | $140.00 |
| Lau, Stephanie | Continue testing samples from accounts payable from client's cash management system. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lau, Stephanie | Perform sample testing on freight payments from client's journal. | $175.00 | 1.1 | $192.50 |
| Lau, Stephanie | Discuss methods of testing wire transfers from client's cash management system with D. Henry. | $175.00 | 0.9 | $157.50 |
| Lau, Stephanie | Discuss general audit procedures over company's debt roll with T. Pothoulakis. | $175.00 | 0.9 | $157.50 |
| Lau, Stephanie | Perform sample testing on coal purchases from client's journal. | $175.00 | 1.3 | $227.50 |
| Lau, Stephanie | Perform information produced by the entity testing in relation to billed volume testing of revenues. | $175.00 | 1.1 | $192.50 |
| Lorenz, Mike | Draft instructions to M. Abbott on how to develop sensitivity analysis for remaining useful life and normal useful life. | $265.00 | 1.5 | $397.50 |
| Meyers, Chris | Attend initial meeting and project planning with A. Pandey, to discuss planned procedures to assess income tax balances. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Review latest version of the goodwill step 2 analysis prepared by the company's external fair value specialist. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to review latest version of the goodwill step 2 analysis prepared by the company's external fair value specialist. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to review latest version of the goodwill step 2 analysis prepared by the company's external fair value specialist. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Prepare Goodwill substantive testing cover memo. | $215.00 | 1.1 | $236.50 |
| Morehead, David | Continue to prepare Goodwill substantive testing cover memo. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Perform testing over the valuation of the nuclear decommissioning trust as of 12/31. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Continue to perform testing over the valuation of the nuclear decommissioning trust as of 12/31. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review testing over expenditures booked to EFCH as of 9/30. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Discuss with R. Stokx to discuss the breakout of billable hours and dollars for the year to be presented to the audit committee at the next meeting. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Test controls over journal entries involving amortization over debt issuance costs. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Continue to review testing over expenditures booked to TCEH as of 9/30. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Discuss control reliance strategy over subsequent disbursement with V. Craig and H. Person. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Send e-mail to the Deloitte National Security Pricing Center to provide additional support on the fair value of debt. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review confirmations to send out for the nuclear decommissioning trust as of 12/31. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss audit procedures over expense testing with H. Persons and H. Song. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss procedures to assess the accounts payables recorded in the ledger with H. Song. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review testing over expenditures booked to TCEH as of 9/30. | $215.00 | 1.6 | $344.00 |
| O'Donnell, Chris | Update uncertain tax position schedule. | $175.00 | 2.8 | $490.00 |
| O'Donnell, Chris | Create audit procedures tab for uncertain tax position summary workpaper. | $175.00 | 0.6 | $105.00 |
| O'Donnell, Chris | Explanation of creating year-end uncertain tax position (UTP) workpaper with R. Coetzee. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Continue update of uncertain tax position schedule. | $175.00 | 1.4 | $245.00 |
| Ogden, Aleesha | Discuss the relationship between generation, wholesale and retail segments of the company's audit process with H. Poindexter, D. Henry and C. Casey. | $175.00 | 1.5 | $262.50 |
| Ogden, Aleesha | Discuss status of wholesale activities with C. Casey and H. Poindexter. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Analyze controls over Zainet mark-to-market forward book. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to analyze controls over Zainet mark-to-market forward book detail. | $175.00 | 1.7 | $297.50 |
| Ogden, Aleesha | Analyze controls over entering into derivative transactions. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Analyze controls over the presentation and disclosure of derivatives. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Write summary for Internal Audit report for the year ending December 31, 2014. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Work on Internal Audit summary report for Q4. | $175.00 | 0.3 | $52.50 |
| Parajuli, Jyotsaana | Create report summary for report for Q4. | $175.00 | 0.7 | $122.50 |
| Parajuli, Jyotsaana | Create template for Q4 summary report. | $175.00 | 1.8 | $315.00 |
| Parajuli, Jyotsaana | Compare balance sheet obtained from Hyperion with totals for EFCH in the scoping work paper. | $175.00 | 0.7 | $122.50 |
| Parajuli, Jyotsaana | Compare balance sheet data from Hyperion for TCEH to our scoping work paper. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Consolidate balance sheets for EFIH, TCEH and EFCH using Hyperion. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Create report summary for report for Q4. | $175.00 | 0.3 | $52.50 |
| Parajuli, Jyotsaana | Search for formula errors in the scoping work paper. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Update the balance sheet to reflect the 12/31/2014 balances in order to perform analytic procedures. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Compare balance sheet data from Hyperion for EFIH to our scoping work paper. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Review process flow diagram related to accounting for moneypool transactions. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Continue to revise documentation related to the scope, risk assessment, and designed procedures specific to M&S Inventory based on comments from V. Craig, D&T PPD. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss tax assumptions utilized in the Company's annual goodwill impairment testing analysis with R. Stokx, V. Carr and R. Favor. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss final edits to documentation of M&S inventory risk assessment, scope and design of audit procedures with V. Craig. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare materials for meeting related to PCAOB AS 16 requirements related to required annual communications to the audit committee. | $290.00 | 2.5 | $725.00 |
| Parker, Matt | Revise documentation related to the designed procedures specific to M&S inventory based on comments from V. Craig. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Revise documentation related to the risk assessment of M&S Inventory based on comments from V. Craig. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss PCAOB AS 16 requirements and the contents of our annual required audit committee communication specific to significant and critical accounting policy with R. Stokx and P. Becker. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss PCAOB AS 16 requirements and the contents of our annual required audit committee communication with R. Stokx, V. Craig, R. Bowers and M. Freeman. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Finalize process flow diagrams for the intercompany month end settlement with M. Babanova. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss allocation of senior, manager, director, and partner resources to the 2014 audit with R. Bowers and M. Freeman. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the documentation related to audit procedures performed on coal and lignite inventory with T. Pothoulakis. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss year end scoping procedures on the operating cash balance with M. Babanova. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Discuss control reliance strategy over subsequent disbursement with V. Craig and B. Murawski. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss confirmation.com testing procedures for the operating cash testing with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss audit procedures over expense testing with B. Murawski and H. Song. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Perform scoping procedures for operating cash using December bank statements. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Continue to perform scoping procedures for operating cash using December bank statements. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Continue to perform scoping procedures for operating cash using December bank statements. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Document the operating effectiveness of controls of journal entry reviews for our Sarbanes-Oxley opinion. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Continue to document the operating effectiveness of controls of journal entry reviews for our Sarbanes-Oxley opinion. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Meet with T. Workman (EFH) to discuss the review of accrual journal entries for control testing purposes. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Prepare Nuclear Decommissioning Trust confirmations. | $175.00 | 0.6 | $105.00 |
| Poindexter, Heath | Discuss status of wholesale activities with A. Ogden and C. Casey. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Discuss the relationship between generation, wholesale and retail segments of the company's audit process with D. Henry, C. Casey and A. Ogden. | $290.00 | 1.5 | $435.00 |
| Poindexter, Heath | Review Wholesale derivative Sarbanes Oxley controls workpaper related to the controls for entering into derivative transactions. | $290.00 | 2.0 | $580.00 |
| Poindexter, Heath | Analyze EFH long term fundamental curve input memo. | $290.00 | 2.0 | $580.00 |
| Poindexter, Heath | Perform technical accounting research related to impairment of intangibles. | $290.00 | 1.0 | $290.00 |
| Pothoulakis, Tony | Discuss general audit procedures over company's debt roll with S. Lau. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Discuss modifications to be made to audit documentation within Nuclear Fuel workpaper with M. Freeman. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss the documentation related to audit procedures performed on coal and lignite inventory with M. Parker. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss audit procedures over coal and freight purchases by Luminant Power with S. Lau. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Perform audit procedures over revenue recognized by Luminant Power. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over revenue recognized by Luminant Power. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Perform audit procedures over revenue recognized by Luminant Power. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Perform testing on the mainframe access review control. | $175.00 | 1.7 | $297.50 |
| Reynolds, Matt | Perform testing on the PMMS access review control. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Continue to perform testing on the PMMS access review control. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Perform testing on the Hyperion access review control. | $175.00 | 1.0 | $175.00 |
| Schneider, Stephen | Review testing performed for operating system privileged access rollforward control. | $215.00 | 3.0 | $645.00 |
| Song, Harry | Discuss procedures to assess the accounts payables recorded in the ledger with B. Murawski. | $215.00 | 0.1 | $21.50 |
| Song, Harry | Review EFIH journal entry testing working paper concerning management override of controls. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Discuss audit procedures over expense testing with H. Persons and B. Murawski. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Clear interim review notes of EFH selling, general and administrate expenses. | $215.00 | 2.9 | $623.50 |
| Stokx, Randy | Attend Audit Committee meeting regarding fees and diversity update with V. Craig and G. Aliff (Deloitte) and J. Young, J. Walker, B. Williamson, A. Acosta, K. Youngblood, T. Nutt, D. Cameron, P. Keglevic, S. Dore and C. Cremens (EFH). | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review expenditure testing assumptions impacted by delegation of authority internal audit report. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Discuss tax assumptions utilized in the Company's annual goodwill impairment testing analysis with V. Carr, R. Favor and M. Parker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss with B. Murawski to discuss the breakout of billable hours and dollars for the year to be presented to the audit committee at the next meeting. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Develop edits to control process flow with respect to claims review process. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review plant assumptions related to fuel mix on legacy lignite units. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss PCAOB AS 16 requirements and the contents of our annual required audit committee communication specific to significant and critical accounting policy with P. Becker and M. Parker. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss PCAOB (Public Company Accounting Oversight Board) AS (Auditing Standard) 16 requirements and the contents of our annual required audit committee communication with M. Parker, V. Craig, R. Bowers and M. Freeman. | $365.00 | 2.0 | $730.00 |
| Twigge, Daniel | Draft year end workpaper regarding summary of material misstatements for EFH, TCEH, and EFIH. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Discuss fixed asset review notes with R. Bowers. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Completing effective interim controls for year end rollforward testing. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Evaluate format and setup of integrated property testing workpapers for year end. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Evaluate format and setup of integrated property testing workpapers for year end. | $175.00 | 2.0 | $350.00 |

01/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Andersen, Morgan | Update document scanning process narrative. | $175.00 | 0.5 | $87.50 |
| Babanova, Maria | Discuss review of the transmission and distribution utility expense accrual journal entry with R. Bowers, D. Henry (Deloitte)  and K. Arends, TXU Energy Accounting Manager. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss current status of the audit within retail revenue testing area with  R. Bowers. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss flow of intercompany accounting transactions with M. Parker (Deloitte)  and C. Martin, EFH Corporate Accounting. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss weekly overall status of the audit with V. Craig, M. Parker (partial for 1.0 hr.), R. Bowers, D. Morehead, B. Murawski, H. Song, C. Casey and M. Freeman. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss testing approach for affiliate balances with V. Craig (partial for .2) and R. Bowers. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Finalize mid year evaluation form as required by Deloitte guidance. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss review procedures of the post petition intercompany activities with M. Parker (Deloitte) and C. Dobry (EFH). | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Update legal letter memorandum for the commitment and contingencies disclosure. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Update current status of audit workpapers with the year end testing update. | $215.00 | 1.1 | $236.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/15/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Review operating cash confirmations. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss status of cash receipts testing performed by Internal Audit with L. Kromer, Internal Audit (EFH). | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review of the effective interim rollforward controls subject to year end testing. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review final selections for the transmission and distribution expense testing. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review final documentation of the TXU Energy monthly management meeting for December. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review final scoping of the operating cash accounts as of 12/31 | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare Oncor affiliate balance confirmations as part of fuel purchase power testing. | $215.00 | 1.4 | $301.00 |
| Bowers, Rachel | Draft email to A. Ball, TXU Energy Controller, regarding testing approach for Oncor affiliate balances. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss review notes related to revenue control reliance consultation with V. Craig. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss general information technology controls for retail SAP with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss review of the transmission and distribution utility expense accrual journal entry with M. Babanova, D. Henry (Deloitte) and K. Arends, TXU Energy Accounting Manager. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss setup and structure of year end property plant and equipment testing with D. Twigge. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss current status of the audit within retail revenue testing area with  M. Babanova. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Meet to discuss open deficiency questions with B. Murawski (Deloitte) and K. Adams WFH). | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for discussion with P. Dunn (Deloitte) regarding audit resources and assignments. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Draft email to K. Stone, EFH Accounts Payable, regarding check batching support request. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Prepare planning memo addendum documentation. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Clear review notes on revenue operating effectiveness testing. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss testing approach for affiliate balances with V. Craig (partial for .2) and M. Babanova. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Draft email to G. Delarosa of Luminant Internal Audit, regarding status of control requests. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Address review notes on revenue control reliance documentation. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/15/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Bowers, Rachel | Clear review notes on fixed asset workpapers. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss review notes on fixed asset workpapers with D. Twigge. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Draft email to K. Adams, EFH Internal Audit regarding update on estimate of final budget. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Discuss weekly overall status of the audit with V. Craig, M. Parker (partial for 1.0 hr.), D. Morehead, B. Murawski, M. Babanova, H. Song, C. Casey and M. Freeman. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Discuss quality reviewer comments on revenue process understanding workpapers with D. Morehead and C. Casey (partial). | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss audit area assignments with P. Dunn, R. Bowers. | $290.00 | 0.2 | $58.00 |
| Brunson, Steve | Document updates to the Goodwill control testing memos including the design, implementation, and operating effectiveness. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Update quarter 3 Goodwill Impairment Analysis Memo including addition of comments on the updated information as of quarter 3. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Update Luminant long range plan memo to reflect current year trends and fluctuations. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Document updates to the Goodwill Control testing memos including the design, implementation and operating effectiveness. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Update the TCEH long range plan Documentation for 12/31/14 numbers from the general ledger. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Update Luminant long range plan memo to reflect current year trends and fluctuations. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Update Luminant long range plan memo to reflect current year trends and fluctuations. | $175.00 | 1.2 | $210.00 |
| Brunson, Steve | Continue to update Luminant long range plan memo to reflect current year trends and fluctuations. | $175.00 | 0.3 | $52.50 |
| Brunson, Steve | Update Luminant long range plan memo to reflect current year trends and fluctuations. | $175.00 | 1.6 | $280.00 |
| Brunson, Steve | Continue to update Luminant long range plan memo to reflect current year trends and fluctuations. | $175.00 | 0.4 | $70.00 |
| Brunson, Steve | Update Luminant long range plan memo to reflect current year trends and fluctuations. | $175.00 | 0.5 | $87.50 |
| Carr, Vickie | Discuss tax sharing agreement and allocation, goodwill impairment, status of bankruptcy case, and transaction costs with D. Hoffman, R. Favor, R. Glover. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss bidding procedures and goodwill impairment assumptions with D. Hoffman, R. Favor, M. Parker, R. Glover (Deloitte) and K. Ashby, M. Horn, E. O'Brien (EFH). | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Continue to perform primary review of the Entering into Derivatives workpaper | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Perform the primary review of the Entering into Derivatives workpaper. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Continue testing within the Mark to Market Forward Book testing workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Continue testing within the Mark to Market Forward Book testing workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Perform testing within the Mark to Market Forward Book testing workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Continue testing within the Commodity Hedging and Trading workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Test the Commodity Hedging and Trading workpaper. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Continue testing of the company's derivative Asset Liability workpaper. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Test the company's derivative Asset Liability workpaper. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Discuss quality reviewer comments on revenue process understanding workpapers with R. Bowers, D. Morehead and C. Casey (partial). | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Discuss weekly overall status of the audit with V. Craig, M. Parker (partial for 1.0 hr.), R. Bowers, D. Morehead, B. Murawski, M. Babanova, H. Song and M. Freeman. | $175.00 | 1.3 | $227.50 |
| Coetzee, Rachelle | Discuss current provision and audit selections to assess temporary book to tax differences for each registrant with R. Glover. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Review and update uncertain tax positions workpaper. DT Attendees: R. Coetzee | $215.00 | 3.1 | $666.50 |
| Coetzee, Rachelle | Review Tax provision selections regarding Mine development costs. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Review provision documents received from EFH including adding files to AS/2. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review sampling accounts for testing with C. O'Donnell. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss open items of uncertain tax positions and fixed assets with R. Glover. | $215.00 | 0.5 | $107.50 |
| Craig, Valerie | Discuss review notes related to revenue control reliance consultation with R. Bowers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss general information technology controls for retail SAP with R. Bowers. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/15/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Complete edits to retail revenue control reliance memo based on comments from national office. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Update qualify reviewer workpaper status. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss weekly overall status of the audit with M. Parker (partial for 1.0 hr.), R. Bowers, D. Morehead, B. Murawski, M. Babanova, H. Song, C. Casey and M. Freeman. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review overall engagement workpaper status. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Review retail revenue substantive testing. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Discuss testing approach for affiliate balances with V. Craig (partial for .2), R. Bowers and M. Babanova. | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Discuss status of tax provision items with K. Ashby (EFH). | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Review bankruptcy court order regarding Revised Bidding Procedures Order. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss tax sharing agreement and allocation, goodwill impairment, status of bankruptcy case, and transaction costs with V. Carr, D. Hoffman, R. Glover. | $365.00 | 0.8 | $292.00 |
| Favor, Rick | Discuss bidding procedures and goodwill impairment assumptions with V. Carr, D. Hoffman, M. Parker, R. Glover (Deloitte) and K. Ashby, M. Horn, E. O'Brien (EFH). | $365.00 | 0.5 | $182.50 |
| Fogarty, john | Continue to review the audit team's documentation on the explanatory paragraph to be included in the audit opinions. | $365.00 | 0.2 | $73.00 |
| Freeman, Mike | Meet to discuss status of Goodwill analysis D. Morehead (Deloitte) and G. Carter (Director of Corporate Planning EFH). | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Evaluate the resources assigned to tasks with respect to the 2014 audit. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Review Goodwill impairment analysis current draft. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review status of forward curve testing including testing of the new entrant pricing signal model. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Review pricing evidence provided by the national securities pricing center related to nuclear decommissioning trust assets. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss weekly overall status of the audit with V. Craig, M. Parker (partial for 1.0 hr.), R. Bowers, D. Morehead, B. Murawski, M. Babanova, H. Song and C. Casey. | $265.00 | 1.3 | $344.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/15/2015 | | | | |
| Glover, Ryan | Discuss tax sharing agreement and allocation, goodwill impairment, status of bankruptcy case, and transaction costs with V. Carr, D. Hoffman, R. Favor. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Discuss open items of uncertain tax positions and fixed assets with R. Coetzee. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review year end tax audit file structure. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss current provision and audit selections to assess temporary book to tax differences for each registrant with R. Coetzee. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Discuss bidding procedures and goodwill impairment assumptions with V. Carr, D. Hoffman, R. Favor, M. Parker (Deloitte) and K. Ashby, M. Horn, E. O'Brien (EFH). | $265.00 | 0.5 | $132.50 |
| Groves, Amy | Review revenue control reliance memo. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Document the company's entity level controls in accordance with the 2013 Internal Control Standards. | $175.00 | 3.1 | $542.50 |
| Henry, Diane | Document the company's entity level controls in accordance with the 2013 Internal Control Standards. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Review the month end settlement process for moneypool. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Update the revenue lead sheet for 12/31/2014 information. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Discuss uploading new trial balance into our audit work papers with T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Discuss review of the transmission and distribution utility expense accrual journal entry with R. Bowers, M. Babanova (Deloitte) and K. Arends, TXU Energy Accounting Manager. | $175.00 | 0.6 | $105.00 |
| Hoffman, David | Discuss tax sharing agreement and allocation, goodwill impairment, status of bankruptcy case, and transaction costs with V. Carr, R. Favor, R. Glover. | $365.00 | 0.8 | $292.00 |
| Hoffman, David | Discuss bidding procedures and goodwill impairment assumptions with V. Carr, R. Favor, M. Parker, R. Glover (Deloitte) and K. Ashby, M. Horn, E. O'Brien (EFH). | $365.00 | 0.5 | $182.50 |
| Lau, Stephanie | Continue preparing long-term debt rollforward workpaper. | $175.00 | 1.5 | $262.50 |
| Lau, Stephanie | Prepare legal confirmations to be mailed out. | $175.00 | 1.1 | $192.50 |
| Lau, Stephanie | Re-calculate balance accounts for accounts payable including wire transfers and payroll. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/15/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lau, Stephanie | Prepare confirms so that they will match year-end balances and dates. | $175.00 | 0.7 | $122.50 |
| Lau, Stephanie | Continue updating year-end balance sheet accounts to long-term debt workpapers. | $175.00 | 1.3 | $227.50 |
| Lau, Stephanie | Discuss process of populating long term debt balance sheet general ledger accounts in our audit work paper with T. Pothoulakis. | $175.00 | 0.6 | $105.00 |
| Lau, Stephanie | Discuss process of populating long term debt income statement general ledger accounts in our audit work paper with T. Pothoulakis. | $175.00 | 0.6 | $105.00 |
| Lau, Stephanie | Prepare year-end income statement related to long-term debt. | $175.00 | 2.6 | $455.00 |
| Lau, Stephanie | Update year-end balance sheet accounts to long-term debt workpapers. | $175.00 | 1.4 | $245.00 |
| Maheshwari, Shyam | Import trial balance of 19 subsidiaries of EFH into AS2. | $175.00 | 2.1 | $367.50 |
| Maheshwari, Shyam | Continue to import trial balance of 19 subsidiaries of EFH into AS2. | $175.00 | 1.9 | $332.50 |
| Morehead, David | Prepare Goodwill substantive testing cover memo. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Review goodwill impairment analysis inquiries submitted by Deloitte personnel and prepare inquiries for submission to company. | $215.00 | 1.6 | $344.00 |
| Morehead, David | Review goodwill impairment analysis substantive testing model for inclusion of latest updates. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Continue to review goodwill impairment analysis substantive testing model for inclusion of latest updates. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Discuss auditing procedure related to balance sheet scoping with J. Parajuli. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Meet to discuss status of Goodwill analysis with M. Freeman (Deloitte) and G. Carter (Director of Corporate Planning EFH). | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss quality reviewer comments on revenue process understanding workpapers with R. Bowers and C. Casey (partial). | $215.00 | 0.4 | $86.00 |
| Morehead, David | Discuss weekly overall status of the audit with V. Craig, M. Parker (partial for 1.0 hr.), R. Bowers, B. Murawski, M. Babanova, H. Song, C. Casey and M. Freeman. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Draft e-mail to the audit team to discuss what areas are considered incremental to our base audit. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess if the publically available bankruptcy dockets on 1/15 have a material effect on our audit procedures. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Inspect population of the tax provision to make selections for 12/31. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/15/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss weekly overall status of the audit with V. Craig, M. Parker (partial for 1.0 hr.), R. Bowers, D. Morehead, M. Babanova, H. Song, C. Casey and M. Freeman. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Meet with R. Eleit of EFH Information Technology to discuss segregation of duties within the HFM system. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Prepare for weekly status meeting to discuss the status of the audit. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Meet with C. Jenkins of Internal Audit (EFH), to discuss their testing over expenditure controls. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review debt confirmations to be sent to third parties to confirm balances as of 12/31. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Continue to inspect the population of reorganization items to make selections for year-end testing. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements by ensuring the audit file is complete and free of open review notes. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss audit procedures to perform over the nuclear decommissioning trust as of 12/31 with H. Persons. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Send e-mail to the Deloitte National Security Pricing center regarding deliverables provided on our testing of the nuclear decommissioning trust. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Inspect population of reorganization items to make selections for year-end testing. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Meet to discuss open deficiency questions with R. Bowers (Deloitte) and K. Adams WFH). | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Provide an update on the status of audit work papers due for manager review as of 1/17/2014. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review testing procedures performed over the Standards for Attestation Engagements (SSAE) No. 16 report for the purpose of testing controls over the nuclear decommissioning trust. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss general audit procedure to be performed over all debt held by EFH with T. Pothoulakis. | $215.00 | 0.7 | $150.50 |
| O'Donnell, Chris | Review sampling accounts for testing with R. Coetzee. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Sample accounts to make selections for testing. | $175.00 | 2.0 | $350.00 |
| Ogden, Aleesha | Analyze commodity trading account balances. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Analyze controls over Zainet mark-to-market forward book detail. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to analyze controls over Zainet mark-to-market forward book detail. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Ogden, Aleesha | Analyze controls over entering into derivative transactions. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Discuss controls over wholesale revenue accounts with A. Richey (EFH). | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Analyze wholesale revenue account balances. | $175.00 | 2.0 | $350.00 |
| Ogden, Aleesha | Perform testing over revenue account balances. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Continue updating balance sheet scoping. | $175.00 | 0.2 | $35.00 |
| Parajuli, Jyotsaana | Continue gathering moneypool data for the month of October-December. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Assess the accuracy of the Statement on Standards for Attestation Engagements (SSAE) No. 16 report for EFH's third party provider of accounts payable transactions. | $175.00 | 1.7 | $297.50 |
| Parajuli, Jyotsaana | Update the EFIH trial balance data to reflect balances as of 12/31/2014. | $175.00 | 0.3 | $52.50 |
| Parajuli, Jyotsaana | Gather data for moneypool for the month of January. | $175.00 | 0.6 | $105.00 |
| Parajuli, Jyotsaana | Continue gathering information for moneypool for the month of February. | $175.00 | 0.1 | $17.50 |
| Parajuli, Jyotsaana | Consolidate income statement scoping data. | $175.00 | 1.3 | $227.50 |
| Parajuli, Jyotsaana | Review income statement scoping of accounts deemed residual balances. | $175.00 | 0.3 | $52.50 |
| Parajuli, Jyotsaana | Review balance sheet scoping of accounts deemed residual balances. | $175.00 | 0.3 | $52.50 |
| Parajuli, Jyotsaana | Discuss the auditor evaluation of exceptions for the independent service audit report of accounts payable transaction processing with M. Persons. | $175.00 | 0.3 | $52.50 |
| Parajuli, Jyotsaana | Continue to assess the accuracy of the Statement on Standards for Attestation Engagements (SSAE) No. 16 report for EFH's third party provider of accounts payable transactions. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Continue to assess the accuracy of the Statement on Standards for Attestation Engagements (SSAE) No. 16 report for EFH's third party provider of accounts payable transactions. | $175.00 | 0.7 | $122.50 |
| Parajuli, Jyotsaana | Aggregate data required for income statement scoping. | $175.00 | 2.0 | $350.00 |
| Parajuli, Jyotsaana | Update data for balance sheet scoping. | $175.00 | 0.6 | $105.00 |
| Parajuli, Jyotsaana | Discuss auditing procedure related to balance sheet scoping with D. Morehead. | $175.00 | 0.4 | $70.00 |
| Parajuli, Jyotsaana | Continue gathering data for moneypool for the month of March through September. | $175.00 | 1.1 | $192.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/15/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Review draft legal letters received from EFH's external counsel for the purpose of evaluating loss contingencies as of 12/31. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Review revisions to moneypool transaction testing based on meeting with M. Babanova. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Review draft legal letters. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss bidding procedures and goodwill impairment assumptions with V. Carr, D. Hoffman, R. Favor, R. Glover (Deloitte) and K. Ashby, M. Horn, E. O'Brien (EFH). | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss review procedures of the post petition intercompany activities with  M. Babanova (Deloitte) and C. Dobry (EFH). | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss flow of intercompany accounting transactions with M. Babanova (Deloitte)  and C. Martin, EFH Corporate Accounting. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Prepare materials for client meeting related to risks and internal controls related to accounting for bankruptcy including developing audit documentation related to such risks and controls. | $290.00 | 2.5 | $725.00 |
| Parker, Matt | Document inquires of EFH legal related to legal professional fees for retained professionals and ordinary course professionals. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Review court dockets related to legal professional fees for retained professionals and ordinary course professionals. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss weekly overall status of the audit with V. Craig, M. Parker (partial for 1.0 hr.), R. Bowers, D. Morehead, B. Murawski, M. Babanova, H. Song, C. Casey and M. Freeman. | $290.00 | 1.0 | $290.00 |
| Persons, Hillary | Discuss audit procedures to perform over the nuclear decommissioning trust as of 12/31 with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Compare expense selections with actual invoices on client expense systems. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform scoping procedures for operating cash using December bank statements. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Import 2013 EFH engagement audit files into AS2. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss the auditor evaluation of exceptions for the independent service audit report of accounts payable transaction processing with J. Parajuli. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform confirmation.com testing procedures for the operating cash testing. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Perform selection procedures for fuel expense and purchased power lead sheet testing. | $175.00 | 2.2 | $385.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 01/15/2015 | | | | |
| Persons, Hillary | Perform threshold testing for accounts receivable lead sheet. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Discuss process of populating long term debt income statement general ledger accounts in our audit work paper with S. Lau. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Discuss uploading new trial balance into our audit work papers with D. Henry. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss general audit procedure to be performed over all debt held by EFH with B. Murawski. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Perform audit procedures over Western Coal purchased by Luminant Power. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Perform audit procedures over other investments held by EFH. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Perform audit procedures over revenue recognized by Luminant Power. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Perform audit procedures over nuclear fuel purchased by Luminant Power. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Perform year end testing over coal and lignite inventory held by EFH. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Discuss process of populating long term debt balance sheet general ledger accounts in our audit work paper with S. Lau. | $175.00 | 0.6 | $105.00 |
| Richards, Nick | Update math check model for new draft received 1.15 - summary Schedules. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Update math check model for new draft received 1.15 - discounted cash flow through Sandow 4 Schedules. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Update math check model for new draft received 1.15 - discounted cash flow through Comanche Peak Schedules. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Update math check model for new draft received 1.15 - Alcoa Schedules. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review goodwill impairment analysis initial questions. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Continue to review goodwill impairment analysis initial questions. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Continue to review goodwill impairment analysis initial questions. | $175.00 | 0.3 | $52.50 |
| Richards, Nick | Update math check model for new draft received 1.15 - depreciation schedules. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Continue to update math check model for new draft received 1.15 - depreciation schedules. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Update math check model for new draft received 1.15 - Gas Plants Schedules. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Song, Harry | Review EFIH journal entry testing working paper concerning management override of control. | $215.00 | 1.3 | $279.50 |
| Song, Harry | Update engagement management working paper status for weekly status meeting. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Discuss weekly overall status of the audit with V. Craig, M. Parker (partial for 1.0 hr.), R. Bowers, D. Morehead, B. Murawski, M. Babanova, C. Casey and M. Freeman. | $215.00 | 1.3 | $279.50 |
| Song, Harry | Clear interim review notes of EFH selling, general and administrate expenses. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Clear review notes for other income/expense of EFH. | $215.00 | 2.3 | $494.50 |
| Song, Harry | Update current year memo of search for unrecorded liability memo. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Roll forward working paper concerning current year search for unrecorded liability. | $215.00 | 2.8 | $602.00 |
| Song, Harry | Discuss weekly overall status of the audit with V. Craig, M. Parker, R. Bowers, D. Morehead, B. Murawski, M. Babanova, H. Song, C. Casey, M. Freeman, Deloitte. | $215.00 | 1.3 | $279.50 |
| Twigge, Daniel | Perform year end workpaper regarding summary of material misstatements for EFH, TCEH, and EFIH. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Reconcile operating cash accounts from client listing to the general ledger. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Perform procedures on construction work in progress selections for year end property section. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Perform procedures on construction work in progress selections for year end property section. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Discuss setup and structure of year end property plant and equipment testing with R. Bowers. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Discuss review notes on fixed asset workpapers with R. Bowers. | $175.00 | 0.5 | $87.50 |
| Yadav, Devavrata | Update the audit team's actual to budget schedule to help better manage the audit. | $175.00 | 2.0 | $350.00 |
| Yadav, Devavrata | Download trial balance client files from FIM Portal including updating the AS2 trial balances. | $175.00 | 3.0 | $525.00 |

01/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Alvarado, Jason | Continue to review of EFH goodwill impairment analysis recreated math check model. | $265.00 | 1.8 | $477.00 |
| Alvarado, Jason | Review math check of EFH's updated goodwill impairment analysis. | $265.00 | 2.0 | $530.00 |
| Alvarado, Jason | Discuss comments on Goodwill impairment analysis with D. Morehead, M. Freeman, N. Richards and S. Lin. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/16/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss process and procedures performed by the audit team to determine the law firms from which we should request legal letter responses with R. Stokx, J. Wahrman, M. Parker, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss contents of the audit confirmation letter related to affiliate Pension and other post-retirement balances with M. Parker, V. Craig, Deloitte. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss standard accounting controls operating effectiveness testing with V. Craig, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss testing approach of the interim effective controls rollforward procedures with V. Craig, D. Twigge, Deloitte. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss testing evidence on the billed revenue volumes files with D. Henry, V. Craig, Deloitte. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Prepare legal 3rd party letter confirmations for final testing. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare summary of material misstatement workpaper as of 12/31. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Request support for the bank account reconciliation testing as part of cash testing. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Prepare affiliate balance confirmations as part of fuel purchase power testing. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Address review notes on the revenue operating effectiveness of controls. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Address review notes on the revenue billed volumes files testing. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Address review notes on the design and implementation of revenue controls. | $215.00 | 1.2 | $258.00 |
| Bowers, Rachel | Address review notes on revenue control reliance documentation. | $290.00 | 2.5 | $725.00 |
| Brunson, Steve | Update the Quarter 3 Goodwill Impairment analysis memo with comments on the updated information as of quarter 3. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Test the Quarter 1 through Quarter 3 uniform journal entries for operating effectiveness. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Continue to update the Quarter 3 goodwill impairment analysis memo. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Continue to update Luminant long range plan memo to reflect current year trends and fluctuations. | $175.00 | 2.2 | $385.00 |
| Casey, Chris | Meet with Sara Herrlein, Deal Entry, related to outstanding deal confirmation needs for the Confirmation Tracker Log control. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Perform control testing on the confirmation tracker log control. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/16/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Continue performance of control testing on the confirmation tracker log control. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Perform control testing on the price curve validation control. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Meet with W. McCawley, Manager of Risk Analytics, related to the Company's forward price curve validation control. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Prepare pricing center forward book selection valuation request forms by Deloitte's pricing center. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Analysis of Wholesale controls to determine which to test for the interim effectiveness testing workpaper. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Discuss procedures for testing exchange futures transactions with A. Ogden, Deloitte. | $175.00 | 0.8 | $140.00 |
| Coetzee, Rachelle | Discuss updating uncertain tax positions as well as deferred tax rollforward workpapers (grouping accounts and tickmarks) with C. O'Donnell, Deloitte. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review uncertain tax positions workpaper. | $215.00 | 2.4 | $516.00 |
| Coetzee, Rachelle | Review fixed asset workpapers. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Review year-end workpapers received from EFH. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Discuss tax provision permanent and temporary item selections with R. Glover, Deloitte. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss rollforward of prior year tax workpapers with A. Pandey, Deloitte. | $215.00 | 0.5 | $107.50 |
| Craig, Valerie | Discuss standard accounting controls operating effectiveness testing with M. Babanova, Deloitte. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss testing approach of the interim effective controls rollforward procedures with M. Babanova, D. Twigge, Deloitte. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss contents of the audit confirmation letter related to affiliate Pension and other post-retirement balances with M. Babanova, M. Parker, Deloitte. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss testing evidence on the billed revenue volumes files with M. Babanova, D. Henry, Deloitte. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review accounting conventions utilized by EFH Corporate as of 12/31/2014 to assess if they are material to the financial statements. | $365.00 | 1.8 | $657.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Conduct consultation with T. Kilkenny, Power and Utilities, Industry professional practice director related to risk assessment and design of audit procedures related to materials and supplies inventory with M. Parker, T. Kilkenny, Deloitte. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review retail billed volumes testing to assess the revenue balance for the year. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Review T. Nutt, EFH, background check, mandatory for audits to perform background checks on new hires. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review standard accounting journal entry control testing for the purpose of our Sarbanes-Oxley opinion. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review controls over tax depreciation service auditor's report for the purpose of our Sarbanes-Oxley opinion. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Review controls over tax depreciation service auditor's report for the purpose of our Sarbanes-Oxley opinion. | $365.00 | 0.8 | $292.00 |
| Dwivedi, Rajesh | Review the trial balances prepared for the audit team to utilize for testing procedures. | $290.00 | 0.7 | $203.00 |
| Freeman, Mike | Assist in the preparation of the nuclear fuel amortization testing. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Assist in the preparation of generation fuel expense testing. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss the fair value of indices the nuclear decommissioning trust is benchmarked against with B. Murawski. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Review changes to documentation of external Goodwill specialists competency. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss comments on Goodwill impairment analysis with J. Alvarado, D. Morehead, N. Richards and S. Lin. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Analyze impacts of proposed rules on fair value estimates for Goodwill impairment analysis. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review background check for T. Nutt, EFH, to fulfill regulatory requirement as it relates to new officers. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Assist in the preparation of sampling methodology for elimination substantive testing. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss testing of business purpose specific automated elimination entries for consolidation with D. Morehead, S. Schneider, M. Reynolds, Deloitte. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review documentation of pricing provided by the national securities pricing center related to the nuclear decommissioning trust. | $265.00 | 1.2 | $318.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Glover, Ryan | Review current permanent and temporary book and tax differences. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss tax provision permanent and temporary item selections with R. Coetzee, Deloitte. | $265.00 | 0.3 | $79.50 |
| Henry, Diane | Document the company's entity level controls in accordance with the 2013 internal control standards. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Analyze the selections for plan verification testing as of 12/31/2014. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Discuss the entity level controls with respect to the 2013 internal control guidance with D. Morehead, Deloitte. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Discuss the amortization expectation for the power intangibles workpaper with D. Morehead. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Discuss testing evidence on the billed revenue volumes files with M. Babanova, V. Craig, Deloitte. | $175.00 | 1.2 | $210.00 |
| Kidd, Erin | Prepare IT controls testing summary and status to plan the remainder of the testing period prior to filing. | $265.00 | 2.5 | $662.50 |
| Kidd, Erin | Review current status of mitigating procedures performed in response to IT control deficiencies. | $265.00 | 2.5 | $662.50 |
| Kilkenny, Tom | Conduct consultation with T. Kilkenny, Power and Utilities, Industry professional practice director related to risk assessment and design of audit procedures related to materials and supplies inventory with M. Parker, V. Craig, Deloitte. | $365.00 | 0.5 | $182.50 |
| Lau, Stephanie | Update documents of 2014 appendices (summary of misstatements) for legal entities. | $175.00 | 2.2 | $385.00 |
| Lau, Stephanie | Create 2014 appendices A and B (summary of misstatements) documents for legal entities. | $175.00 | 2.3 | $402.50 |
| Lau, Stephanie | Update fair value of debt work paper to year-end numbers. | $175.00 | 1.5 | $262.50 |
| Lau, Stephanie | Discuss testing procedures for unrecorded liabilities in accounts payable with D. Twigge, H. Song. | $175.00 | 0.8 | $140.00 |
| Lin, Silver | Discuss comments on Goodwill impairment analysis with J. Alvarado, D. Morehead, M. Freeman and N. Richards. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Discuss comments on Goodwill impairment analysis with J. Alvarado, M. Freeman, N. Richards and S. Lin. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss testing of business purpose specific automated elimination entries for consolidation with M. Freeman, D. Morehead, S. Schneider, M. Reynolds. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/16/2015 | | | | |
| Morehead, David | Discuss the entity level controls with respect to the 2013 Internal Control Guidance with D. Henry. | $215.00 | 1.1 | $236.50 |
| Morehead, David | Discuss the amortization expectation for our power intangibles workpaper with D. Henry. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Prepare Goodwill Substantive testing cover memo. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Continue to prepare Goodwill Substantive testing cover memo. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Discuss transactions that occurred in Q4 that should be added back to adjusted earnings before interest taxes depreciation and amortization with M. Parker, R. Stokx, Deloitte, and B. Lundell, T. Nutt, C. Dobry, J. Warner, M. Lefan, T. Hogan, K. Moldovan, | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss expectations of work hours during busy season with D. Henry, S. Lau,. J. Parajuli, M. Babanova, S. Brunson, H. Song, T. Pothoulakis, D. Morehead, D. Twigge, C. Casey, A. Ogden. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Meet with C. Jenkins of Internal Audit to discuss their testing over expenditure controls. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Attend the Company's September EFH Corporation earnings before taxes and depreciation meeting with R. Stokx, Deloitte, and G. Carter, M. Carter, C. Dobry, V. Gadiyar, B. Holcomb, R. Irby, B. Mullen, W. Li, K. Yang, T. Nutt, S. Deege, A. Ball, EFH. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Prepare flow chart over process to review active claims filed with the Court. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss the fair value of indices the nuclear decommissioning trust is benchmarked against with M. Freeman. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Inspect the population of reorganization items to make selections for year-end testing. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss the bankruptcy claim reconciliation process and related internal controls with R. Stokx, M. Parker, Deloitte, and T. Nutt, C. Dobry, R. Leal, S. Kim, EFH. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Discuss the process narrative and flow-chart applicable to the bankruptcy claim reconciliation process with M. Parker. | $215.00 | 1.0 | $215.00 |
| O'Donnell, Chris | Update uncertain tax position schedule (grouping and tickmarks). | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Update tickmarks to depreciation workpaper. | $175.00 | 2.6 | $455.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/16/2015 | | | | |
| O'Donnell, Chris | Discuss updating uncertain tax positions as well as deferred tax rollforward workpapers (grouping accounts and tickmarks) with R. Coetzee, Deloitte. | $175.00 | 0.7 | $122.50 |
| Ogden, Aleesha | Perform testing over mark-to-market forward book detail to confirm completeness. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Perform testing over mark-to-market forward book for completeness. | $175.00 | 1.4 | $245.00 |
| Ogden, Aleesha | Discuss procedures for testing exchange futures transactions with C. Casey, Deloitte. | $175.00 | 0.8 | $140.00 |
| Ogden, Aleesha | Analyze controls over the presentation and disclosure review process. | $175.00 | 2.2 | $385.00 |
| Ogden, Aleesha | Analyze controls over entering into derivative transactions. | $175.00 | 0.7 | $122.50 |
| Ogden, Aleesha | Analyze client's derivative disclosures to the financial statements. | $175.00 | 0.3 | $52.50 |
| Pandey, Akhilesh | Discuss rollforward of prior year tax workpapers with R. Coetzee, Deloitte. | $215.00 | 0.5 | $107.50 |
| Parajuli, Jyotsaana | Discuss audit procedures related to reorganization fees incurred by EFH in October with T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Continue to assess data for reorganization using ECM and ARMS system. | $175.00 | 1.7 | $297.50 |
| Parajuli, Jyotsaana | Discuss audit procedures performed over restructuring fees incurred by EFH with T. Pothoulakis. | $175.00 | 0.7 | $122.50 |
| Parajuli, Jyotsaana | Analyze income statement scoping to assess what accounts are residual. | $175.00 | 0.7 | $122.50 |
| Parajuli, Jyotsaana | Discuss auditing procedure related to balance sheet scoping with D. Morehead. | $175.00 | 0.6 | $105.00 |
| Parajuli, Jyotsaana | Discuss audit procedures related to reorganization fees incurred by EFH in October with T. Pothoulakis, Deloitte. | $175.00 | 0.4 | $70.00 |
| Parajuli, Jyotsaana | Continue to discuss audit procedures related to reorganization fees incurred by EFH in October with T. Pothoulakis, Deloitte. | $175.00 | 0.4 | $70.00 |
| Parajuli, Jyotsaana | Prepare summary of Internal Audit for TCEH power plants. | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Format Internal Audit summary report to update reports as of 12/31. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Gather information for reorganization fees reported on the bankruptcy Web site | $175.00 | 1.1 | $192.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/16/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss process and procedures performed by the audit team to determine the law firms from which we should request legal letter responses with R. Stokx, J. Wahrman, M. Babanova, Deloitte. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the bankruptcy claim reconciliation process and related internal controls with R. Stokx, B. Murawski, Deloitte, and T. Nutt, C. Dobry, R. Leal, S. Kim, EFH. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss the process narrative and flow-chart applicable to the bankruptcy claim reconciliation process with B. Murawski. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Prepare materials for client meeting related to risks and internal controls related to accounting for bankruptcy. | $290.00 | 2.5 | $725.00 |
| Parker, Matt | Discuss transactions that occurred in Q4 that should be added back to adjusted earnings before interest taxes depreciation and amortization with R. Stokx, B. Murawski, Deloitte, and B. Lundell, T. Nutt, C. Dobry, J. Warner, M. Lefan, T. Hogan, K. Moldovan | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Conduct consultation with T. Kilkenny, Power and Utilities, Industry professional practice director related to risk assessment and design of audit procedures related to materials and supplies inventory with T. Kilkenny, V. Craig, Deloitte. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss contents of the audit confirmation letter related to affiliate Pension and other post-retirement balances with M. Babanova, V. Craig, Deloitte. | $290.00 | 0.4 | $116.00 |
| Pothoulakis, Tony | Discuss audit procedures related to reorganization fees incurred by EFH in October with J. Parajuli. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss audit procedures related to reorganization fees incurred by EFH in October with J. Parajuli, Deloitte. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Discuss audit procedures performed over restructuring fees incurred by EFH with J. Parajuli. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Continue to discuss audit procedures related to reorganization fees incurred by EFH in October with J. Parajuli, Deloitte. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Perform year end testing over Coal inventory held by EFH. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Perform year end testing over Lignite inventory held by EFH. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Perform audit procedures over revenue recognized by Luminant Power. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Perform audit procedures over fuel expenses incurred by EFH. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/16/2015

| | | | | |
|---|---|---|---|---|
| Pothoulakis, Tony | Perform audit procedures over purchased power expenses incurred by EFH. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Perform audit procedures over restructuring expenses incurred by EFH. | $175.00 | 2.9 | $507.50 |
| Reynolds, Matt | Discuss testing of business purpose specific automated elimination entries for consolidation with M. Freeman, D. Morehead, S. Schneider, Deloitte. | $175.00 | 0.8 | $140.00 |
| Reynolds, Matt | Perform testing on the Hyperion elimination code. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Perform testing on the mainframe access review control. | $175.00 | 2.5 | $437.50 |
| Richards, Nick | Discuss comments on Goodwill impairment analysis with J. Alvarado, D. Morehead, M. Freeman and S. Lin. | $175.00 | 0.5 | $87.50 |
| Salamon, David | Review bankruptcy docket numbers 3137 through 3321, noted all tax/structure related documents. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Discuss testing of business purpose specific automated elimination entries for consolidation with M. Freeman, D. Morehead, M. Reynolds, Deloitte. | $215.00 | 0.8 | $172.00 |
| Song, Harry | Discuss testing procedures for unrecorded liabilities in accounts payable with S. Lau, D. Twigge. | $215.00 | 0.8 | $172.00 |
| Song, Harry | Update fuel and purchase power amount expense coding for fluctuation analysis. | $215.00 | 2.8 | $602.00 |
| Song, Harry | Continue to update fuel and purchase power amount expense coding for fluctuation analysis. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Clear review notes for other income/expense of EFH. | $215.00 | 2.5 | $537.50 |
| Stokx, Randy | Discuss plant impairment considerations with Terry Nutt, CAO. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Compile accounting guidance related to plant impairment analysis. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Review the outstanding number of claims submitted by creditors for the purpose of assessing liabilities subject to compromise. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss process and procedures performed by the audit team to determine the law firms from which we should request legal letter responses with J. Wahrman, M. Babanova, M. Parker, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss the bankruptcy claim reconciliation process and related internal controls with M. Parker, B. Murawski, Deloitte, and T. Nutt, C. Dobry, R. Leal, S. Kim, EFH. | $365.00 | 2.0 | $730.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Attend the Company's September EFH Corporation earnings before taxes and depreciation meeting with B. Murawski, Deloitte, and G. Carter, M. Carter, C. Dobry, V. Gadiyar, B. Holcomb, R. Irby, B. Mullen, W. Li, K. Yang, T. Nutt, S. Deege, A. Ball, EFH. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss transactions that occurred in Q4 that should be added back to adjusted earnings before interest taxes depreciation and amortization with M. Parker, B. Murawski, Deloitte, and B. Lundell, T. Nutt, C. Dobry, J. Warner, M. Lefan, T. Hogan, K. Moldova | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Close reviewer (V. Craig) notes on property testing workpapers for year end, notes relate to property error extrapolation. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Close reviewer (V. Craig) notes on property testing workpapers, notes relate to property error extrapolation. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Discuss property retirement selections with M Yang, EFH. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Discuss testing procedures for unrecorded liabilities in Accounts Payable with S. Lau, D. Twigge, H. Song. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Continue to perform procedures on fixed asset retirement selections for year end property section. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Continue to perform procedures on fixed asset retirement selections for year end property section. | $175.00 | 1.5 | $262.50 |
| Wahrman, Julie | Discuss process and procedures performed by the audit team to determine the law firms from which we should request legal letter responses with R. Stokx, M. Babanova, M. Parker, Deloitte. | $365.00 | 0.5 | $182.50 |
| Yadav, Devavrata | Update the audit team's actual to budget schedule to help manage the audit. | $175.00 | 1.0 | $175.00 |

01/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Test operating effectiveness of the intercompany controls. | $215.00 | 2.8 | $602.00 |
| Babanova, Maria | Update intercompany planning memorandum with the current updates learned during the course of the audit. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Discuss review comments on revenue operating effectiveness workpaper with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review in scope operating cash account subject to year end testing. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Address review notes on the standard accounting controls operating effectiveness testing. | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Address review notes on the revenue billed volumes files testing. | $215.00 | 0.4 | $86.00 |
| Bowers, Rachel | Address consultation notes on revenue design and implementation documentation. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Address review notes on revenue operating effectiveness control testing. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Discuss review comments on revenue operating effectiveness workpaper with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Update the income statement and balance sheet scoping for EFH Corporation portion of the audit. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Continue to update the income statement and balance sheet scoping for EFH Corporation portion of the audit. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Perform primary review on the Wholesale payable analytic workpaper. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Continue to perform primary review of the Wholesale payable analytic workpaper. | $175.00 | 1.4 | $245.00 |
| Coetzee, Rachelle | Draft instructions of tax depreciation workpaper rollover to C. O'Donnell. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Draft email instructions on how to rollover prior year workpapers to A. Pandey. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Review tax workpapers received from EFH. | $215.00 | 0.7 | $150.50 |
| Craig, Valerie | Review income statement scoping. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Review corporate flash control documentation. | $365.00 | 0.7 | $255.50 |
| Freeman, Mike | Review documentation of audit procedures regarding accounting conventions. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review controls which utilize the generally accepted accounting principals checklist to assess the sufficiency of the scoping. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Prepare documentation regarding component auditor competency. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Assist with the preparation of documentation of component auditor oversight. | $265.00 | 0.5 | $132.50 |
| Henry, Diane | Document the company's entity level controls in accordance with the 2013 internal control standards. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Review the company's vendor payment selections' documentation. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Continue to review the company's vendor payment selections' documentation. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Discuss the resolution of review notes related to moneypool testing procedures with M. Parker. | $175.00 | 0.4 | $70.00 |
| Lau, Stephanie | Finish updating documents of 2014 appendices (summary of misstatements) for legal entities. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/17/2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Lau, Stephanie | Prepare 2014 workpapers for unrecorded liabilities. | $175.00 | 2.2 | $385.00 |
| Lau, Stephanie | Update accounts and values to fair value of debt workpapers. | $175.00 | 1.9 | $332.50 |
| Morehead, David | Prepare capital expenditure analysis comparing current year goodwill impairment analysis to prior year goodwill impairment analysis. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Continue to prepare capital expenditure analysis comparing current year goodwill impairment analysis to prior year goodwill impairment analysis. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Prepare a process flow diagram over the Company's process and controls over filed claims. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Document observation of the EFH Corp. earnings before income tax schedule meeting. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Discuss final testing on current year expenditures with H. Song. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Document observation of accounting and treasury's review control over the adjusted earnings before income taxes amount used to compute the TCEH debtor-in-possession covenant ratio. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Address review notes left V. Craig, Audit Director, on assessment of EFH's accounting conventions and their materiality in respect to the financial statements. | $215.00 | 1.0 | $215.00 |
| O'Donnell, Chris | Update current provision workpaper based on new information provided by W. Li, Tax Manager. | $175.00 | 2.0 | $350.00 |
| O'Donnell, Chris | Update effective tax rate workpaper (2014 Effective Tax Rate Reconciliation (provided by client))--with tickmarks and links. | $175.00 | 1.9 | $332.50 |
| O'Donnell, Chris | Calculate effective tax rate workpaper. | $175.00 | 0.7 | $122.50 |
| Ogden, Aleesha | Analyze controls over wholesale revenue accounts. | $175.00 | 0.9 | $157.50 |
| Ogden, Aleesha | Perform testing over future exchange transactions. | $175.00 | 1.1 | $192.50 |
| Ogden, Aleesha | Analyze controls over entering into derivative transactions. | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Update reorganization fees incurred by EFH, TCEH and EFCH. | $175.00 | 1.7 | $297.50 |
| Parajuli, Jyotsaana | Update reorganization worksheet using ARMS. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Discuss audit procedures performed over restructuring fees incurred by EFH with T. Pothoulakis. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Add documentation of consultation with T. Kilkenny regarding audit procedures specific to materials and supplies inventory. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Prepare a memorandum regarding the accounting guidance applicable to voluntary severance offered to certain mining employees. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the resolution of review notes related to moneypool testing procedures with D. Henry. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Prepare audit documentation of the attendance of the EFH Controller's review of actuarial assumptions utilized by A. Hewitt in developing the estimates of pension and other post-retirement liabilities. | $290.00 | 2.2 | $638.00 |
| Pothoulakis, Tony | Discuss audit procedures performed over restructuring fees incurred by EFH with J. Parajuli. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Perform audit procedures over revenue recognized by Luminant Power. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Perform audit procedures over fuel and purchased power expenses incurred by EFH. | $175.00 | 2.0 | $350.00 |
| Song, Harry | Discuss final testing on current year expenditures with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Song, Harry | Update memo for inventory management common control consideration. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Continue to update memo for inventory management common control consideration. | $215.00 | 2.8 | $602.00 |
| Song, Harry | Prepare expense working paper to assess expenses recorded in Q4. | $215.00 | 1.3 | $279.50 |
| Stokx, Randy | Review expenditure testing for approvals under delegation of authority matrix. | $365.00 | 1.5 | $547.50 |

01/18/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Address review notes on the operating effectiveness testing of standard accounting controls. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review accounts receivable final testing. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Address review notes on the process flow diagrams on the moneypool month end settlement. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Perform operating effectiveness testing of the intercompany month end settlement controls. | $215.00 | 2.0 | $430.00 |
| Casey, Chris | Perform analysis of forward book selections for use within forward book testing workpaper. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Update the credit risk disclosure workpaper for procedural changes in 2014 audit. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Update the derivatives disclosure workpaper for changes in testing approach for 2014 audit. | $175.00 | 1.0 | $175.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/18/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Review testing of entering into derivatives controls performed in 2014. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Review the valuation of derivatives workpaper for the 2014 audit. | $175.00 | 0.5 | $87.50 |
| Song, Harry | Test procedure on search for unrecorded liability working paper. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Reconcile inventory roll forward testing for final testing. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Continue to test inventory common control consideration working paper. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Test inventory common control consideration working paper. | $215.00 | 2.3 | $494.50 |
| Stokx, Randy | Research accounting literature related to criteria for non-taxable transactions in comparison to client assumptions. | $365.00 | 1.8 | $657.00 |
| Twigge, Daniel | Perform procedures for year end cutoff procedures accounts payable testing. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Evaluate property plant and equipment controls for design and operating effectiveness. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Continue to evaluate property plant and equipment controls for design and operating effectiveness. | $175.00 | 1.5 | $262.50 |

01/19/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Alvarado, Jason | Review prior year findings and comparison to current version of goodwill impairment analysis. | $265.00 | 1.6 | $424.00 |
| Alvarado, Jason | Review questions prepared by N. Richards and S. Lin, comparing the questions to the goodwill impairment analysis and adding any if applicable. | $265.00 | 2.0 | $530.00 |
| Alvarado, Jason | Continue review questions to prepare underlying goodwill impairment analysis. | $265.00 | 2.0 | $530.00 |
| Babanova, Maria | Address review notes on the final cash scoping testing procedures workpaper. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss transmission and distribution utility expense questions with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss testing procedures of the transmission and distribution utility accounts payable charge with D. Henry. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Address review notes on the planning moneypool risk assessment memorandum. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Update current testing procedures for the transmission and distribution expense within expense risk of material misstatement workpaper. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Review final accounts receivable testing procedures. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss documentation of cash testing procedures with H. Persons. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/19/2015

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Review general ledger accounts within income statement and balance sheet consolidation for reporting purposes. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Address review notes on the accounting conventions for TXU Energy. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Address review notes on the annual incentive plan process understandings memorandum. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss audit assignments for final testing with B. Murawski and R. Bowers. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Prepare cash receipts follow up list between Internal Audit and TXU Energy Accounting department. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss procedural methods for wire transfer testing with S. Lau, D. Henry, D. Twigge. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Perform design and implementation of the transmission and distribution utility controls | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Prepare substantive audit testing assignment for Deloitte engagement team staff for final testing. | $215.00 | 0.5 | $107.50 |
| Bowers, Rachel | Discuss transmission and distribution utility expense questions with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Address review comments on fraud planning documentation. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Address review notes on journal entry testing workpapers. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Assess the status of audit areas and the resources assigned to them. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Address risk management review comments on management override of controls planning memo addendum. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss the status of audit areas and the resources assigned to them with M. Parker, M. Freeman. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare for discussion of the status of audit areas and the related resources. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Attend debrief from discussion of the status of audit areas and determine action items with M. Freeman. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for discussion of the status of audit areas and related resources with M. Parker. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review comments on transmission and distribution utility process memo. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review ERCOT (Electric Reliability Council of Texas) service auditor report. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss year end fixed asset testing with D. Twigge. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/19/2015 | | | | |
| Bowers, Rachel | Draft email to K. Stone, EFH Accounts Payable, regarding open items related to invoice and payment support. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Draft email to J. Whitney, EFH Accounts Payable, regarding cash batching request. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss cash batching procedures and status with D. Henry. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss cash batching process with K. Wang, EFH Corporate Accounting. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss audit assignments for final testing with M. Babanova and B. Murawski, | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss additional procedures concerning  liability subject to compromise in journal entry testing with H. Song. | $290.00 | 0.2 | $58.00 |
| Brunson, Steve | Reconcile the scoping document for EFH Corp. relating to the income statement. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Continue to reconcile the scoping document for EFH Corp. relating to the income statement. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Populate the scoping document for EFH Corp. relating to the balance sheet. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Continue to populate the scoping document for EFH Corp. relating to the balance sheet. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Reconcile the scoping document for EFCH for balance sheet purposes. | $175.00 | 1.4 | $245.00 |
| Brunson, Steve | Close notes on accounting convention workpapers for all business units. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Continue to close notes on accounting convention workpapers for all business units | $175.00 | 1.0 | $175.00 |
| Carr, Vickie | Discuss tax assumptions within the Goodwill impairment testing computation with R. Stokx, M. Parker, R. Favor, R. Glover, Deloitte, and C. Howard, K. Ashby, S. Lee, EFH. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Review testing of entering into derivatives controls performed in 2014. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Continue to review the testing of entering into derivatives controls performed in 2014. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Review testing derivatives controls performed in 2014. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Continue to review the testing of derivatives controls performed in 2014. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Review testing of settlement of derivatives controls performed in 2014. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Continue to review the testing of derivatives controls performed in 2014. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Review testing of presentation of derivatives controls performed in 2014. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Discuss status of wholesale activities with H. Poindexter, C. Pritchett, A. Ogden. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Continue to discuss status of wholesale activities with C. Pritchett, H. Poindexter, A. Ogden. | $175.00 | 0.8 | $140.00 |
| Coetzee, Rachelle | Review current tax provision for the purpose of testing the current tax expense. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Discuss year-end repair analysis workpaper B. Flota. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Call to discuss rollforward of prior year tax workpapers R. Kumar. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Discuss status and timing of tax workpapers with R. Glover. | $215.00 | 0.2 | $43.00 |
| Favor, Rick | Review year-end tax provision information, including: Mine closing costs and gain on extinguishment of debt. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Prepare for goodwill impairment discussion with C. Howard, K. Ashby, S. Lee, EFH. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review year end tax provision, including: interest rate swap and nuclear fuel amortization. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review year-end tax provision, including: Lignite depletion and applicable high yield discount obligation interest. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review year-end tax provision, including: transaction cost analysis. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss tax assumptions within the Goodwill impairment testing computation with R. Stokx, M. Parker, V. Carr, R. Glover, Deloitte, and C. Howard, K. Ashby, S. Lee, EFH. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss testing around tangible property regulations, transaction costs, and debt with R. Glover. | $365.00 | 0.3 | $109.50 |
| Flota, Blake | Discuss year-end repair analysis workpaper R. Coetzee. | $175.00 | 0.4 | $70.00 |
| Flota, Blake | Prepare the year-end repair analysis workpaper for R. Glover's review by formatting tabs with standard notes. | $175.00 | 2.0 | $350.00 |
| Flota, Blake | Prepare the year-end repair analysis workpaper for R. Glover's review by reviewing our documentation within the tickmarks. | $175.00 | 1.9 | $332.50 |
| Flota, Blake | Prepare the year-end repair analysis workpaper for R. Glover's review by formatting tabs with standard notes. | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/19/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Flota, Blake | Prepare the year-end repair analysis workpaper for R. Glover's review by reviewing our documentation within the tickmarks. | $175.00 | 2.0 | $350.00 |
| Flota, Blake | Create the year-end gain on debt amendment workpaper for R. Coetzee's review. | $175.00 | 1.6 | $280.00 |
| Freeman, Mike | Review documentation for competence of national securities pricing center specialists utilized in the audit of the nuclear decommissioning trust. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Assist in the preparation of non-significant business unit analytical testing procedures. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review documentation related to nuclear decommissioning trust fixed income investments in order to finalize year end testing approach. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review the current draft of Step 1 Goodwill impairment analysis. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Review internal fair value specialists questions regarding current draft of Step 2 Goodwill impairment analysis. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Finalize documentation for background check of T. Nutt, EFH, due to his appointment as a new principal officer. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review documentation for competence of fair value specialists utilized in the audit of Goodwill. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss the status of audit areas and the resources assigned to them with M. Parker, R. Bowers. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss nuclear decommissioning trust testing focused on fixed income securities with H. Poindexter, B. Murawski, C. Pritchett. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss the scope of contract testing for Goodwill impairment analysis and commodity price dates utilized with H. Poindexter, C. Pritchett. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss testing of the TCEH Goodwill impairment analysis with D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss testing expenses and separation of homogenous populations by expense code with D. Morehead, T. Pothoulakis. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Attend debrief from discussion of the status of audit areas and determine action items with R. Bowers. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review repair selection and tangible property components and determine national specialists to review selections; B. Pleskac & T. Fernandez. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss tax assumptions within the Goodwill impairment testing computation with R. Stokx, M. Parker, V. Carr, R. Favor, Deloitte, and C. Howard, K. Ashby, S. Lee, EFH. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/19/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Glover, Ryan | Review Goodwill schedules and memorandum in preparation for client meeting. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review team engagement management for the week for anticipated deadlines. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss status and timing of tax workpapers with R. Coetzee. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Discuss testing around tangible property regulations, transaction costs, and debt with R. Favor. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Review transaction costs selections and determine respective national specialists to review selections, i.e., J. Ryan. | $265.00 | 0.5 | $132.50 |
| Groves, Amy | Review responses to review notes in revenue control reliance documentation. | $290.00 | 1.0 | $290.00 |
| Henry, Diane | Test EFCH's unbilled revenue relating to TXU revenue. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Link audit leadsheets to the company's general ledger to check general ledger balances. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Research current articles relating to EFH to assess if there is additional information that the engagement team should be considering in the course of our audit. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Assess which audit members have access to the engagement team's identified fraud risk areas. | $175.00 | 2.5 | $437.50 |
| Henry, Diane | Discuss testing procedures of the transmission and distribution utility accounts payable charge with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Continue to test the company's month end settlements between EFCH and EFH Corp. estates. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Discuss by what method to run a query for the purpose of agreeing client prepared analyses to the general ledger with S. Lau. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Discuss procedural methods for wire transfer testing with S. Lau, M. Babanova, D. Twigge. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Test the company's daily moneypool (cash management system) activity. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Test the company's month end settlements between EFCH and EFH Corp. estates. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Discuss cash batching procedures and status with R. Bowers, D. Twigge. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Obtain query information for tax account balances. | $175.00 | 1.1 | $192.50 |
| Kumar, Ranveer | Call to discuss rollforward of prior year tax workpapers R. Coetzee. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/19/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kumar, Ranveer | Prepare mine closing costs for the purpose of assessing the tax provision. | $175.00 | 0.7 | $122.50 |
| Kumar, Ranveer | Prepared interest rate swap tax workpapers for the purpose of assessing the tax provision. | $175.00 | 0.5 | $87.50 |
| Lau, Stephanie | Discuss procedural methods for wire transfer testing with M. Babanova, D. Henry, D. Twigge. | $175.00 | 0.3 | $52.50 |
| Lau, Stephanie | Ran queries to assess population for tax accounts. | $175.00 | 2.2 | $385.00 |
| Lau, Stephanie | Continue to assess disbursement population to select samples from. | $175.00 | 2.1 | $367.50 |
| Lau, Stephanie | Complete updating the fair value of debt workpaper. | $175.00 | 2.5 | $437.50 |
| Lau, Stephanie | Discuss by what method to run a query for the purpose of agreeing client prepared analyses to the general ledger with D. Henry. | $175.00 | 0.3 | $52.50 |
| Lau, Stephanie | Discuss procedures for disbursement population query with R. Bowers, D. Twigge. | $175.00 | 0.5 | $87.50 |
| Lau, Stephanie | Assess disbursement population of related business units from query. | $175.00 | 2.0 | $350.00 |
| Lau, Stephanie | Begin selecting accounts payable samples from Energy Future Holdings Corp. | $175.00 | 1.6 | $280.00 |
| Morehead, David | Discuss testing of the TCEH Goodwill impairment analysis with M. Freeman. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss testing expenses and separation of homogenous populations by expense code with M. Freeman, D. Morehead, T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss how to obtain the detail of expense accounts via EFH's databases with D. Morehead, H. Song, T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Continue to prepare memorandum documenting substantive testing on Luminant long range plan contribution margin assumption. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Continue to prepare supporting schedules for analysis of Luminant long range plan contribution margin assumption. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Prepare supporting schedules for analysis of Luminant long range plan contribution margin assumption. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Continue to prepare memorandum documenting substantive testing on Luminant long range plan contribution margin assumption. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Prepare memorandum documenting substantive testing on Luminant long range plan contribution margin assumption. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Address review notes left by V. Craig, Audit Director, on testing performed over controls on debt discount amortization journal entries. | $215.00 | 1.8 | $387.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Inspect reorganization journal entries booked as of 12/31/2014 to test. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Review the firm's audit tools on how to address the valuation and allocation of investments. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss audit procedures over accrual reorganization expense entries made by EFH with T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Address review notes left by V. Craig, Audit Director, over assessment of accounting conventions. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Compare the budget to actual hours charged for the audit to date. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss with H. Rakesh of EFH Information Technology, to view who prepares and approves entries in the HFM system. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Reassess planned audit procedures on the expenditure cycle. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss audit assignments for final testing with M. Babanova and R. Bowers. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss statement on standards for attestation engagements (SSAE) No. 16 report provided by payroll service provider with S. Schneider, Deloitte, and S. Oakley, K. Adams, EFH. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Prepare for meeting with EFH Internal Audit to discuss a statement on standards for attestation engagements (SSAE) No. 16 report provided by their payroll service provider. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss nuclear decommissioning trust testing focused on fixed income securities with H. Poindexter, M. Freeman, C. Pritchett. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the valuation and allocation of the nuclear decommissioning trust as of 12/31. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Continue to assess the valuation and allocation of the nuclear decommissioning trust as of 12/31. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Continue to assess the valuation and allocation of the nuclear decommissioning trust as of 12/31. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Discuss testing procedures performed over cash disbursement around the petition date with R. Stokx. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss the procedures used by EFH to develop estimated restructuring fees with T. Pothoulakis, Deloitte, and  A. Mehta, EFH. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss testing procedures performed over cash disbursement around the petition date with M. Parker. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/19/2015

| | | | | |
|---|---|---|---|---|
| O'Donnell, Chris | Create applicable high yield debt obligations year end workpaper for EFH Corp-footing formulas and tickmarks. | $175.00 | 2.3 | $402.50 |
| O'Donnell, Chris | Update applicable high yield debt obligations year end workpaper for EFH Corp-footing formulas and tickmarks. | $175.00 | 1.3 | $227.50 |
| O'Donnell, Chris | Create applicable high yield debt obligations year end workpaper for TCEH-footing formulas and tickmarks. | $175.00 | 1.5 | $262.50 |
| O'Donnell, Chris | Update mine closing costs year-end workpaper. | $175.00 | 0.8 | $140.00 |
| Ogden, Aleesha | Perform testing over discount factors used by client. | $175.00 | 1.4 | $245.00 |
| Ogden, Aleesha | Analyze controls over mark-to-market forward book. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Perform testing over wholesale revenue accounts. | $175.00 | 2.5 | $437.50 |
| Ogden, Aleesha | Perform testing over exchange futures transactions. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to perform testing over exchange futures transactions. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Discuss status of wholesale activities with H. Poindexter, C. Pritchett, C. Casey. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Continue to discuss status of wholesale activities with C. Pritchett, H. Poindexter, C. Casey. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Update and cross reference other current asset leadsheet. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Update the account receivable trial balance to reflect balances as of 12/31. | $175.00 | 0.7 | $122.50 |
| Parajuli, Jyotsaana | Cross reference other current liabilities leadsheet. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Update the other current liabilities trial balance to reflect balances as of 12/31. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Update the equity trial balance to reflect balances as of 12/31. | $175.00 | 1.1 | $192.50 |
| Parajuli, Jyotsaana | Update the other income and deductions trial balance to reflect balances as of 12/31. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Continue to update the other income and deductions trial balance to reflect balances as of 12/31. | $175.00 | 0.6 | $105.00 |
| Parajuli, Jyotsaana | Update the long term debt trial balance to reflect balances as of 12/31. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Update the tax trial balance to reflect balances as of 12/31. | $175.00 | 0.7 | $122.50 |
| Parajuli, Jyotsaana | Continue to update the tax trial balance to reflect balances as of 12/31. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/19/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Update the other long-term liabilities trial balance to reflect balances as of 12/31. | $175.00 | 1.2 | $210.00 |
| Parker, Matt | Debrief testing steps and audit documentation resulting from a meeting with the Company regarding tax assumptions within the Goodwill impairment test with R. Stokx. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the resolution of review comments provided by R. Stokx, PPD related to testing of pre/post petition disbursements with R. Stokx. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Review moneypool process flow diagrams for the purpose of understanding the flow intercompany settlement transactions. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Revise description of internal controls related to intercompany settlement transactions. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare meeting materials for Goodwill tax assumptions meeting with the Company. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Continue to review process flow diagrams related to moneypool process. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Respond to question provided by R. Stokx, PPD related to his review of edits to the planning memo. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Update documentation within the risk of material misstatement template to conform to documentation included within the planning memo of intercompany transactions. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Review documentation of internal control testing performed by affiliate component auditor related to the review and approval of significant assumptions related to pension and other post retirement benefit plans. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discuss the status of audit areas and the resources assigned to them with R. Bowers, M. Freeman. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Prepare for discussion of the status of audit areas and related resources with R. Bowers. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss tax assumptions within the Goodwill impairment testing computation with R. Stokx, V. Carr, R. Favor, R. Glover, Deloitte, and C. Howard, K. Ashby, S. Lee, EFH. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss testing procedures performed over cash disbursement around the petition date with B. Murawski. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review moneypool process flow diagrams and revised description of internal controls related to moneypool process. | $290.00 | 2.0 | $580.00 |
| Persons, Hillary | Discuss testing procedures for property, plant and equipment with D. Twigge. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/19/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Perform confirmation.com testing procedures for the operating cash testing. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Compare expense selections with actual invoices on ARMS and FIM. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Discuss documentation of cash testing procedures with M. Babanova. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Perform final testing procedures for accounts receivable lead sheet. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Perform year end cash selections testing. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Continue to perform year end cash selections testing, | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Continue to perform year end cash selections testing. | $175.00 | 2.7 | $472.50 |
| Poindexter, Heath | Continue to discuss status of wholesale activities with C. Pritchett, C. Casey, A. Ogden. | $290.00 | 0.8 | $232.00 |
| Poindexter, Heath | Review price curve testing reports from our national pricing center. | $290.00 | 2.0 | $580.00 |
| Poindexter, Heath | Discuss status of wholesale activities with C. Pritchett, C. Casey, A. Ogden. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Discuss the scope of contract testing for Goodwill impairment analysis and commodity price dates utilized with M. Freeman, C. Pritchett. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Discuss nuclear decommissioning trust testing focused on fixed income securities with M. Freeman, B. Murawski, C. Pritchett. | $290.00 | 0.5 | $145.00 |
| Pothoulakis, Tony | Discuss final testing of roll forward on nuclear fuel with H. Song. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss testing expenses and separation of homogenous populations by expense code with M. Freeman, and D. Morehead. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss audit procedures over accrual reorganization expense entries made by EFH with B. Murawski. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss procedures used by EFH to develop estimated restructuring fees with B. Murawski, and A. Mehta, EFH. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss how to obtain the detail of expense accounts via EFH's databases with D. Morehead, and H. Song. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Perform audit procedures related to controls over coal and lignite journals prepared by Power Accounting. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Prepare confirmations and agreed amounts to the general ledger related to retirement plans and other investments held by third party banks. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| *01/19/2015* | | | | |
| Pothoulakis, Tony | Perform audit procedures over expenses separately classified as reorganization expense within EFH's financial statements. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Perform audit procedures over expenses separately classified as reorganization expense within EFH's financial statements. | $175.00 | 2.9 | $507.50 |
| Pritchett, Cody | Continue to discuss status of wholesale activities with H. Poindexter, C. Casey, A. Ogden. | $215.00 | 0.8 | $172.00 |
| Pritchett, Cody | Discuss nuclear decommissioning trust testing focused on fixed income securities with H. Poindexter, M. Freeman, B. Murawski. | $215.00 | 0.5 | $107.50 |
| Pritchett, Cody | Discuss status of wholesale activities with H. Poindexter, C. Casey, A. Ogden. | $215.00 | 1.0 | $215.00 |
| Pritchett, Cody | Discuss the scope of contract testing for Goodwill impairment analysis and commodity price dates utilized with H. Poindexter, M. Freeman. | $215.00 | 0.5 | $107.50 |
| Pritchett, Cody | Review the Company's 12/31 forward curves in conjunction with the review of the draft deliverables provided by the National Securities Pricing Center. | $215.00 | 2.9 | $623.50 |
| Pritchett, Cody | Continue to review the Company's 12/31 forward curves in conjunction with the review of the draft deliverables provided by the National Securities Pricing Center. | $215.00 | 2.9 | $623.50 |
| Pritchett, Cody | Continue to review the Company's 12/31 forward curves in conjunction with the review of the draft deliverables provided by the National Securities Pricing Center. | $215.00 | 1.4 | $301.00 |
| Schneider, Stephen | Review work performed for application privileged access rollforward controls. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Review work performed for application terminations rollforward controls. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Review work performed for the operating system privileged access rollforward controls. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Update the weekly IT audit status document for internal usage. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Discuss statement on standards for attestation engagements (SSAE) No. 16 report provided by payroll service provider with B. Murawski, Deloitte, and S. Oakley, K. Adams, EFH. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Discuss additional procedures concerning liability subject to compromise in journal entry testing with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Song, Harry | Discuss how to obtain the detail of expense accounts via EFH's databases with D. Morehead, H. Song, T. Pothoulakis. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/19/2015 | | | | |
| Song, Harry | Discuss final testing of roll forward on nuclear fuel with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Song, Harry | Clear EFIH journal entry testing work paper review notes. | $215.00 | 2.3 | $494.50 |
| Song, Harry | Continue to test EFIH additional procedure on journal entry testing. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Test EFIH additional procedure on journal entry testing. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Discuss additional procedures concerning liability subject to compromise in journal entry testing with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Stokx, Randy | Debrief testing steps and audit documentation resulting from a meeting with the Company regarding tax assumptions within the Goodwill impairment test with M. Parker. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss the resolution of review comments provided by R. Stokx, PPD related to testing of pre/post petition disbursements with M. Parker. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review long range plan working paper edits for Texas Energy. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review long range plan working paper edits for Luminant. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Prepare summary of key assumptions within draft enterprise value model received from Company. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review edits to affiliate confirmation of balances. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review support for selection of legal confirmations (outside counsel inquiries). | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review risk of material misstatement summary with respect to bankruptcy risks. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review documentation related to Net Operating Losses (NOL's) accumulating post-petition. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss tax assumptions within the Goodwill impairment testing computation with M. Parker, V. Carr, R. Favor, R. Glover, Deloitte, and C. Howard, K. Ashby, S. Lee, EFH. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss testing procedures performed over cash disbursement around the petition date with B. Murawski. | $365.00 | 0.3 | $109.50 |
| Twigge, Daniel | Discuss cash batching procedures and status with R. Bowers, D. Henry, D. Twigge. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Discuss cash batching process with D&T Attendees: R. Bowers, D. Twigge and EFH Attendees: K. Wang, Corporate Accounting. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss year end fixed asset testing with R. Bowers. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/19/2015*

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Discuss procedures for disbursement population query with S. Lau, R. Bowers. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss procedural methods for wire transfer testing with S. Lau, M. Babanova, D. Henry, D. Twigge. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Discuss testing procedures for property, plant and equipment with H. Persons. | $175.00 | 0.4 | $70.00 |
| Yadav, Devavrata | Perform reconciliations on the expenses leadsheets based on Hyperion queries run for December 2014. | $175.00 | 1.5 | $262.50 |

*01/20/2015*

| | | | | |
|------|-------------|------|-------|------|
| Abbott, Matthew | Revise the sensitivity analysis from the week before based on manger's comments for the purpose of assessing capital expenditures. | $175.00 | 2.0 | $350.00 |
| Agarwal, Gauree | Perform footing exercise on advance funding reports for moneypool testing. | $175.00 | 1.0 | $175.00 |
| Babanova, Maria | Perform query run within for the accounts payable testing. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Perform operating effectiveness testing of the month end settlement controls. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Close notes on the transmission and distribution utility expense. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review transmission and distribution expense testing as of 12/31. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Address planning notes on the retail revenue risk assessment memorandum. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Organize to do list of open testing items as of final testing. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review confirmation controls workpaper as of 12/31. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Populated EFIH trial balance within testing workpaper for final. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update open items request list with outstanding audit testing requests remaining. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review final legal letter confirmations. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review accrued payables account balances testing as of 12/31. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Plan testing of Q4 internal audit reports and when to complete review. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review testing approach of the unbilled revenue accrual as of 12/31. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare for retail open items discussion with Deloitte R. Bowers. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss control evidence review of the monthly intercompany settlement report with Deloitte M. Parker and C. Dobry, EFH Director of Corporate Accounting. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss procedural methods for completing equity roll-forward papers for 2014 with S. Lau. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss current status of the plan verification and cash receipts testing  with R. Bowers, Deloitte, and Z. Pucheu, Internal Audit | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review type 2 service organization report for the purpose of assessing controls over revenue transactions. | $215.00 | 2.7 | $580.50 |
| Bowers, Rachel | Prepare for retail open items discussion with Deloitte M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss cash batching procedures and status with D. Twigge. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss quality reviewer's (M. Johnson) comments on retail revenue planning and control documents with M. Johnson. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Debrief on discussion of quality reviewer's (M. Johnson) comments on retail revenue planning and control documents with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Debrief from discussion of status of the audit to date by financial statement line item with V. Craig. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss the status of all audit areas by financial statement line item with R. Stokx, V. Craig, M. DenBraber, M. Parker, M. Freeman. | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Prepare for discussion of status of the audit to date by financial statement line item with M. Parker, M. Freeman. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Assess status of areas in which internal audit is performing direct assist or reperformance. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Research EFH Corp cash batching process. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss current status of the plan verification and cash receipts testing with M. Babanova, and Z. Pucheu, EFH. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss documents needed to be prepared by client related to inventory, property plant and equipment, and nuclear fuel with D. Twigge, M. Freeman, T. Pothoulakis, H. Song. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Complete fraud inquiry documentation related to A. Ball, retail controller. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Complete documentation in fraud inquiry related workpapers. | $290.00 | 1.8 | $522.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Complete 4th quarter retail business unit questionnaire documentation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss with K. Adams, EFH Internal Audit, regarding status of internal audit direct assistance. | $290.00 | 0.2 | $58.00 |
| Brunson, Steve | Close notes on accounting convention workpapers for all business units. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Continue to reconcile the scoping document for EFCH for balance sheet purposes. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Reconcile the scoping document for TCEH for balance sheet purposes. | $175.00 | 1.4 | $245.00 |
| Brunson, Steve | Continue to reconcile the scoping document for TCEH for income statement purposes. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Continue to reconcile the scoping document for TCEH for income statement purposes. | $175.00 | 2.1 | $367.50 |
| Brunson, Steve | Continue to reconcile the scoping document for TCEH for balance sheet purposes. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Continue to reconcile the scoping document for EFCH for balance sheet purposes. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Prepare pricing center submission documents related to forward book testing workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Test the over-the-counter detail settlements workpaper. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Continue to test the over-the-counter detail settlements workpaper. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Continue to test the over-the-counter detail settlements workpaper. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Assess the fuel expense purchase reclassification workpaper for scoping considerations in 2014 audit. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Perform analysis of accounts receivable confirmation requiring additional clarification on requested information. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Assess the Company's exchange margins as of 12/31/14. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Document the wholesale related inclusion and exclusion of rollforward control selections. | $175.00 | 1.2 | $210.00 |
| Coetzee, Rachelle | Review current tax provision for the purpose of testing the current tax expense. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Discuss rollover of book depreciation and current provision workpapers with C. O'Donnell. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review transaction costs workpapers received from EFH. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Review repairs analysis workpaper. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Review book and tax depreciation workpapers. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review interest rate swaps workpaper. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Discuss transaction costs, Goodwill impairment, and tax depreciation selections with R. Glover. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Discuss transaction costs and impairment workpapers with B. Flota. | $215.00 | 0.4 | $86.00 |
| Craig, Valerie | Review change in affiliate component auditor referral instructions. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review final fraud team discussion documentation. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review flash control design and evaluation documentation. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Complete going concern consultation preparation documentation. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear review notes on required consultations practice aid. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear review notes on standard accounting controls testing. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss testing approach for annual generally accepted accounting procedures checklist with D. Morehead, M. Freeman. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss attribute sampling approach for eliminations testing with M. Freeman. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss status of all audit areas by financial statement line item with R. Stokx, M. DenBraber, M. Parker, R. Bowers, M. Freeman. | $365.00 | 2.5 | $912.50 |
| Craig, Valerie | Debrief on discussion of quality reviewer's (M. Johnson) comments on retail revenue planning and control documents with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Debrief from discussion of status of the audit to date by financial statement line item with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss extent of testing to perform over debt controls between the interim period and year-end with B. Murawski. | $365.00 | 0.5 | $182.50 |
| DenBraber, Marty | Discuss the status of all audit areas by financial statement line item with R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman. | $365.00 | 2.5 | $912.50 |
| Favor, Rick | Discuss initial approach for audit procedures around the transaction costs with J. Ryan, R. Glover. | $365.00 | 0.3 | $109.50 |
| Flota, Blake | Discuss transaction costs and impairment workpapers with R. Coetzee. | $175.00 | 0.4 | $70.00 |
| Flota, Blake | Compile a list of all new balance sheet accounts for 2014. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Flota, Blake | Review a list of all Energy Future Holdings subsidiaries for 2014. | $175.00 | 0.4 | $70.00 |
| Flota, Blake | Create the year-end impairment workpaper for R. Glover's review. | $175.00 | 1.8 | $315.00 |
| Freeman, Mike | Prepare for meetings to discuss generally accepted accounting principles checklist. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Assist in the preparation of search for unrecorded liabilities testing for accounts payable. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Prepare for meeting to discuss status of requested items to compete the 2014 audit with Luminant Power accounting. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Prepare for discussion of status of the audit to date by financial statement line item with M. Parker, R. Bowers. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss the status of all audit areas by financial statement line item with R. Stokx, V. Craig, M. DenBraber, M. Parker, R. Bowers. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Assist in the preparation of analysis for capital expenditures projections utilized in the Goodwill impairment analysis. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss with C. Dobry (EFH) regarding generally accepted accounting principles checklist regarding its use in control procedures and the scoping of the checklist. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss capital expenditures projections and potential impact on other projections such as reliability factors and remaining useful lives with M. Freeman. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss with Luminant power accounting regarding the status of requests and timeline for further deliverables to complete the 2014 audit with D. Twigge, H. Song, Deloitte, and J. Bonhard, B. Hoy, A. Cassell, EFH. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss attribute sampling approach for eliminations testing with V. Craig. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss the testing approach for the search for unrecorded liabilities testing for accounts payable with D. Twigge, S. Lau. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss testing approach for revenues from Alcoa contracts with T. Pothoulakis. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss testing of reasonableness of remaining useful lives of the baseload generation fleet with D. Morehead, M. Lorenz. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss testing approach for annual generally accepted accounting procedures checklist with D. Morehead, V. Craig. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss documents needed to be prepared by client related to inventory, property plant and equipment, and nuclear fuel with D. Twigge, T. Pothoulakis, H. Song, R. Bowers. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Review completeness of Company's uncertain tax positions through comparison of 2013 versus 2014 general ledger accounts. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss initial approach for audit procedures around the transaction costs with J. Ryan, R. Favor. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss transaction costs, Goodwill impairment, and tax depreciation selections with R. Coetzee. | $265.00 | 1.2 | $318.00 |
| Glover, Ryan | Prepare an update to our additional open items, i.e., payables and deferred schedules. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review return to provision | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review uncertain tax position workpapers. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review transaction cost selections. | $265.00 | 1.4 | $371.00 |
| Glover, Ryan | Schedule meeting with M. Oltmanns from EFH to discuss transaction cost selections. | $265.00 | 0.1 | $26.50 |
| Glover, Ryan | Discuss estimate time of completion testing over tax account balances will be completed by the Deloitte Tax team for the Audit team's review with B. Murawski. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review mine closing cost selection. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Review interest rate swap selection. | $265.00 | 0.4 | $106.00 |
| Henry, Diane | Test the company's entity level controls. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Link audit leadsheets to the company's general ledger to check general ledger balances for our 2014 audit procedures. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Discuss the company's month end settlements between estates for December with B. Laverde, EFH Treasury. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Discuss the company's month end settlements between estates for December with S. Green, EFH Accounting. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Assess how the results of certain Internal Audit tests affect our audit. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Test the company's guarantor/non-guarantor structure. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Test the company's accounts payable balance for EFCH. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Test EFCH's unbilled revenue relating to TXU revenue. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Test the company's month end settlements between estates. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Test the plan verification for our residential selections. | $175.00 | 0.8 | $140.00 |
| Johnson, Michael | Discuss quality reviewer's (M. Johnson) comments on retail revenue planning and control documents with R. Bowers. | $365.00 | 1.2 | $438.00 |
| Kidd, Erin | Review current IT deficiency list and mitigating factors. | $265.00 | 2.1 | $556.50 |
| Kidd, Erin | Discuss with R. Brown (EFH) on logging changes for transactional usage in the retail system. | $265.00 | 1.5 | $397.50 |
| Kidd, Erin | Prepare email response to K. Adams (EFH) and R. Bowers (Deloitte) on current progress of retail system logging. | $265.00 | 0.9 | $238.50 |
| Kidd, Erin | Review analysis of accounts payable system access review deficiency. | $265.00 | 1.7 | $450.50 |
| Kidd, Erin | Respond to staff questions (M. Reynolds, S. Schneider - Deloitte) through email regarding remediation testing for deficiencies. | $265.00 | 1.0 | $265.00 |
| Kidd, Erin | Perform reconciliation of workpapers received for revenue infrastructure testing for roll-forward period. | $265.00 | 1.3 | $344.50 |
| Lau, Stephanie | Discuss procedural methods for testing sample selections for unrecorded liabilities with D. Twigge. | $175.00 | 0.7 | $122.50 |
| Lau, Stephanie | Discuss procedural methods for completing equity roll-forward papers for 2014 with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Lau, Stephanie | Discuss the testing approach for the search for unrecorded liabilities testing for accounts payable with M. Freeman, D. Twigge. | $175.00 | 0.5 | $87.50 |
| Lau, Stephanie | Document EFH relevant articles to get external perspective on industry and specific entity. | $175.00 | 1.3 | $227.50 |
| Lau, Stephanie | Run queries for population testing after assessing the re-organization of business units to respective entities. | $175.00 | 1.8 | $315.00 |
| Lau, Stephanie | Update equity rollforward workpapers for EFH Corp. | $175.00 | 0.7 | $122.50 |
| Lau, Stephanie | Send confirmations to JP Morgan Chase in relation to confirming the cash balances as of 12/31. | $175.00 | 0.5 | $87.50 |
| Lau, Stephanie | Perform information produced by the entity testing in relation to billed volume testing of revenue. | $175.00 | 1.3 | $227.50 |
| Lau, Stephanie | Test selections in relation to unrecorded liabilities for EFCH. | $175.00 | 2.0 | $350.00 |
| Lau, Stephanie | Update equity rollforward workpapers for TCEH. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lau, Stephanie | Update equity rollforward workpapers for EFCH. | $175.00 | 1.0 | $175.00 |
| Lorenz, Mike | Discuss testing of reasonableness of remaining useful lives of the baseload generation fleet with M. Freeman, D. Morehead. | $265.00 | 0.4 | $106.00 |
| Lorenz, Mike | Develop findings memo, develop and review sensitivity analysis for remaining useful lives of general facilities. | $265.00 | 5.5 | $1,457.50 |
| Morehead, David | Discuss capital expenditures projections and potential impact on other projections such as reliability factors and remaining useful lives with M. Freeman. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Discuss testing approach for annual Generally Accepted Accounting Principles checklist with M. Freeman, V. Craig. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Discuss testing of reasonableness of remaining useful lives of the baseload generation fleet with M. Freeman, M. Lorenz. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Continue to prepare memorandum documenting substantive testing on Luminant long range plan operating and maintenance expenses assumption. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Continue to prepare memorandum documenting substantive testing on Luminant long range plan operating and maintenance expenses assumption. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Prepare memorandum documenting substantive testing on Luminant long range plan operating and maintenance expenses assumption. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Continue to prepare memorandum documenting substantive testing on Luminant long range plan contribution margin assumption. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Prepare memorandum documenting substantive testing on Luminant long range plan contribution margin assumption. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Assess the valuation and allocation of the nuclear decommissioning trust as of 12/31. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Continue to assess the valuation and allocation of the nuclear decommissioning trust as of 12/31. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Assess that the client prepared schedules agree to the ledger before having Deloitte Tax assess for book to tax differences. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss extent of testing to perform over debt controls between the interim period and year-end with V. Craig. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess selections Internal Audit needs to test for us to re-perform payroll review controls. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Develop planned audit procedures to test rejections of executory contracts as of 12/31/2014. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss substantive and internal control testing approach related to contracts rejected within the bankruptcy proceeding with M. Parker. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess a sample size of rejected contract to test as of 12/31. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review the standards for attestation engagements (SSAE) No. 16 report provided by EFH's tax service provider. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss estimate time of completion testing over tax account balances will be completed by the Deloitte Tax team for the Audit team's review with R. Glover. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Draft email to the audit team addressing manager review notes to expatiate filing requirements mandated by the PCAOB. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements by ensuring the audit file is complete and free of open review notes. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets from 1/20 have a material effect on our planned audit procedures. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Address review left by R. Stokx, Audit Partner, on the testing performed over cash disbursements around on the petition date. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Perform roll forward testing of debt controls from the interim period to 12/31. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Reassess our planned audit procedures on assessing the valuation and allocation of fixed income securities in the nuclear decommissioning trust. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Review the standards for attestation engagements (SSAE) No. 16 report provided by EFH's payroll service provider. | $215.00 | 2.4 | $516.00 |
| O'Donnell, Chris | Compare 2013 and 2014 general legers for any new accounts. | $175.00 | 0.7 | $122.50 |
| O'Donnell, Chris | Tie out depreciation numbers provided by the client to the current provision. | $175.00 | 2.1 | $367.50 |
| O'Donnell, Chris | Create nuclear fuel amortization year end workpaper. | $175.00 | 1.2 | $210.00 |
| O'Donnell, Chris | Tie out gain on debt amendments, interest rate swaps, and impairment to current provision. | $175.00 | 1.4 | $245.00 |
| O'Donnell, Chris | Discuss rollover of book depreciation and current provision workpapers with R. Coetzee. | $175.00 | 0.4 | $70.00 |
| O'Donnell, Chris | Update interest rate swaps year end workpaper. | $175.00 | 0.4 | $70.00 |
| O'Donnell, Chris | Compare 2013 and 2014 general legers for any new income accounts. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Ogden, Aleesha | Perform testing over commodity account balances. | $175.00 | 1.1 | $192.50 |
| Ogden, Aleesha | Analyze controls over the disclosure of derivatives. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Perform testing over discount rates utilized by the Company. | $175.00 | 1.5 | $262.50 |
| Ogden, Aleesha | Perform testing over wholesale revenue accounts. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Perform testing over exchange futures transactions. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to perform testing over exchange futures transactions. | $175.00 | 1.6 | $280.00 |
| Pandey, Akhilesh | Prepare the 2014 year-end deferred tax roll forward work paper for audit team to review. | $215.00 | 0.5 | $107.50 |
| Parajuli, Jyotsaana | Update income tax leadsheet. | $175.00 | 0.6 | $105.00 |
| Parajuli, Jyotsaana | Continue to update the other income and deductions trial balance to reflect balances as of 12/31. | $175.00 | 0.7 | $122.50 |
| Parajuli, Jyotsaana | Update the operating expense trial balance to reflect balances as of 12/31. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Discuss audit procedure performed over fuel expense and purchased power lead sheet with T. Pothoulakis. | $175.00 | 1.8 | $315.00 |
| Parajuli, Jyotsaana | Summarize critical spares program review for internal audit summary report Q4. | $175.00 | 0.7 | $122.50 |
| Parajuli, Jyotsaana | Update the other current assets trial balance to reflect balances as of 12/31. | $175.00 | 1.3 | $227.50 |
| Parajuli, Jyotsaana | Update inventory leadsheet. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Update the other investments trial balance to reflect balances as of 12/31. | $175.00 | 0.7 | $122.50 |
| Parajuli, Jyotsaana | Update the property trial balance to reflect balances as of 12/31. | $175.00 | 1.1 | $192.50 |
| Parajuli, Jyotsaana | Update the intangible asset trial balance to reflect balances as of 12/31. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Update the long-term debt trial balance to reflect balances as of 12/31. | $175.00 | 0.6 | $105.00 |
| Parajuli, Jyotsaana | Run query for fuel expenses and purchased power leadsheet. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Update the fuel expense trial balance to reflect balances as of 12/31. | $175.00 | 0.7 | $122.50 |
| Parajuli, Jyotsaana | Download invoices from the ECM system to test the expenditures. | $175.00 | 0.6 | $105.00 |
| Parker, Matt | Prepare for discussion of status of the audit to date by financial statement line item with R. Bowers, M. Freeman. | $290.00 | 0.7 | $203.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss substantive and internal control testing approach related to contracts rejected within the bankruptcy proceeding with B. Murawski. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the status of all audit areas by financial statement line item with R. Stokx, V. Craig, M. DenBraber, R. Bowers, M. Freeman. | $290.00 | 2.5 | $725.00 |
| Parker, Matt | Develop substantive testing procedures specific to contract rejections within the bankruptcy proceeding. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Continue to develop substantive testing procedures specific to contract rejections within the bankruptcy proceeding. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss legal letter confirmations with A. Wright, VP and Deputy General Counsel. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Prepare documentation of fraud inquiry of K. Stone, Accounts payable. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss control evidence review of the monthly intercompany settlement report with Deloitte M. Babanova and C. Dobry, EFH Director of Corporate Accounting. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Revise documentation process to which external law firms we plan to send legal letter requests for the purpose of assessing legal contingencies. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review company prepared documentation of review of monthly intercompany settlement reports. | $290.00 | 1.0 | $290.00 |
| Persons, Hillary | Prepare legal vendor confirmations. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Perform year end cash selections testing procedures. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Perform year end testing procedures using temporary cash investment confirmations. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Perform testing procedures of transmission distribution service provided expenses. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Update Energy Future Intermediate Holding Company LLC lead sheet for year end. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform year end testing procedures for the Nuclear Decommissioning Trust Fund. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Update investment leadsheet using wholesale information. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Perform testing procedures of transmission distribution service provided expenses. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Assess the independence of all EFH team members as required by the PCAOB. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Discuss testing approach for revenues from Alcoa contracts with M. Freeman. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss audit procedure performed over fuel expense and purchased power lead sheet with J. Parajuli, T. Pothoulakis. | $175.00 | 1.8 | $315.00 |
| Pothoulakis, Tony | Discuss documents needed to be prepared by client related to inventory, property plant and equipment, and nuclear fuel with D. Twigge, M. Freeman, T. Pothoulakis, H. Song, R. Bowers. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Perform audit procedures over revenue earned by Three Oaks Mine owned by Luminant. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over revenue earned by Three Oaks Mine owned by Luminant. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Perform audit procedures over expenses separately classified as reorganization expense within EFH's financial statements. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over expenses separately classified as reorganization expense within EFH's financial statements. | $175.00 | 2.5 | $437.50 |
| Pritchett, Cody | Review client memo which details the accounting impacts of a significant business occurring in a prior year. | $215.00 | 0.8 | $172.00 |
| Pritchett, Cody | Research applicable guidance for recognizing Day 1 gains/losses as part of evaluating EFH's accounting policies. | $215.00 | 0.2 | $43.00 |
| Pritchett, Cody | Update engagement tracker to include progress to date. | $215.00 | 0.5 | $107.50 |
| Pritchett, Cody | Review memo which details EFH's methodology for accounting for option contracts. | $215.00 | 0.5 | $107.50 |
| Reynolds, Matt | Perform testing on the Unix access review control. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Perform testing on the Windows Access review control. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Clear batch job review notes. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Perform testing on the Unix access review control. | $175.00 | 3.0 | $525.00 |
| Richards, Nick | Review goodwill impairment analysis math check equation for depreciation and step up calculations. | $175.00 | 0.2 | $35.00 |
| Richards, Nick | Continue to review goodwill impairment analysis math check equation for depreciation and step up calculations. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Continue to review goodwill impairment analysis math check equation for depreciation and step up calculations. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Continue to review goodwill impairment analysis math check equation for depreciation and step up calculations. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/20/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Ryan, Jim | Discuss initial approach for audit procedures around the transaction costs with R. Favor, R. Glover. | $365.00 | 0.3 | $109.50 |
| Schneider, Stephen | Review the documentation of the IT deficiency list and update documentation as needed. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Continue to review the documentation of the IT deficiency list and update documentation as needed. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Review the work performed for the operating system new user approval rollforward controls. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Review the service auditor reports for IT involvement and verify that IT issues on the service auditor reports are documented. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Reconcile the rollover testing for final sample testing. | $215.00 | 2.2 | $473.00 |
| Song, Harry | Discuss with Luminant power accounting regarding the status of requests and timeline for further deliverables to complete the 2014 audit with M. Freeman, D. Twigge, Deloitte, and J. Bonhard, B. Hoy, A. Cassell, EFH. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Discuss documents needed to be prepared by client related to inventory, property plant and equipment, and nuclear fuel with D. Twigge, M. Freeman, T. Pothoulakis, R. Bowers. | $215.00 | 0.4 | $86.00 |
| Song, Harry | Test review notes of EFH journal entry testing. | $215.00 | 2.5 | $537.50 |
| Stokx, Randy | Discuss the status of all audit areas by financial statement line item with V. Craig, M. DenBraber, M. Parker, R. Bowers, M. Freeman. | $365.00 | 2.5 | $912.50 |
| Stokx, Randy | Review initial draft of externally prepared valuation report for the purpose of evaluating goodwill impairments. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review substantive testing with respect to volume testing revenue. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Continue to review substantive testing with respect to volume testing revenue. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss volume testing with Terry Nutt, Chief Accounting Officer. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Summarize open items with respect to volume testing. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Prepared for meeting with Alverez & Marsal to ask questions on the claims reconciliation process for the purpose of evaluating liabilities subject to compromise. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 01/20/2015 | | | | |
| Twigge, Daniel | Discuss documents needed to be prepared by client related to inventory, property plant and equipment, and nuclear fuel with M. Freeman, T. Pothoulakis, H. Song, R. Bowers. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Discuss with Luminant power accounting regarding the status of requests and timeline for further deliverables to complete the 2014 audit with M. Freeman, H. Song, Deloitte, and J. Bonhard, B. Hoy, A. Cassell, EFH. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss the testing approach for the search for unrecorded liabilities testing for accounts payable with M. Freeman, S. Lau. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Perform testing procedures on in service selections for year end property testing. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Continue to perform testing procedures on in service selections for year end property testing. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Review group cash batching system for year end substantive testing. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Continue to review group cash batching system for year end substantive testing. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Perform procedures for year end accounts payable testing. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Discuss procedural methods for testing sample selections for unrecorded liabilities with D. Twigge, S. Lau. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Discuss cash batching procedures and status with R. Bowers. | $175.00 | 0.5 | $87.50 |
| Yadav, Devavrata | Perform footing exercise on advance funding reports for moneypool testing. | $175.00 | 1.5 | $262.50 |
| Yadav, Devavrata | Perform reconciliations on the expenses leadsheets based on Hyperion queries run for December 2014. | $175.00 | 1.0 | $175.00 |
| 01/21/2015 | | | | |
| Agarwal, Gauree | Perform footing exercise on advance funding reports for moneypool testing. | $175.00 | 1.0 | $175.00 |
| Babanova, Maria | Prepare for the TXU Energy status meeting with D. Henry, R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss outstanding audit requests for final testing with K. Arends, S. Morrison, K. Nguyen, B. Sonntag, B. Stone (All TXU Accounting) and A. Ball (TXU Controller) and D. Henry, R. Bowers, Deloitte. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss cash receipts evidence for retail revenue testing with D. Stone, TXU Accounting. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review additional cash receipts evidence for the accounts receipts testing. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Research accounting on the affiliate balance testing. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Prepare email to C. Hong, TXU Accounting, with the follow up questions on the accounts receivable charge off. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Prepare for the meeting on the cash flow statement controls. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review selections on the cash account reconciliation testing. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Address review notes on the moneypool controls operating effectiveness testing. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Prepare design and implementation documentation on the month end settlement moneypool controls. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Review plan verification testing as of 12/31 for retail revenue. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss testing procedures of the cash account reconciliations with H. Persons. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss testing approach of the final annual incentive plan accrual with D. Morehead and D. Henry. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss review notes on the intercompany operating effectiveness testing with M. Parker. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss operating effectiveness testing of cash flow statements controls with V. Craig and D. Twigge | $215.00 | 0.8 | $172.00 |
| Bowers, Rachel | Review revenue plan verification substantive testing. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Prepare for the TXU Energy status meeting with M. Babanova, D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss cash batching procedures within FIM query for substantive testing purposes with D. Twigge, Deloitte, and G. Sliwa, EFH. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review industry specific guidance to provide to client as resource regarding recording revenue. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review status of internal audit work related to retail substantive testing. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss outstanding audit requests for final testing with K. Arends, S. Morrison, K. Nguyen, B. Sonntag, B. Stone (All TXU Accounting) and A. Ball (TXU Controller) and M. Babanova, D. Henry, Deloitte. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Address review notes on revenue risk assessment documentation. | $290.00 | 2.0 | $580.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Bowers, Rachel | Assess completeness of audit documentation in 2014 audit file. | $290.00 | 0.3 | $87.00 |
| Brunson, Steve | Continue to reconcile the scoping document for EFCH for income statement purposes. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Reconcile the scoping document for EFIH for income statement purposes. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Reconcile the scoping document for EFIH for balance sheet purposes. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Document the residual balance based on scoping completed at the balance sheet level at EFH Corp. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Close notes on accounting convention workpapers for all business units. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Continue to document the residual balance based on scoping completed at the balance sheet level at EFH Corp. | $175.00 | 2.4 | $420.00 |
| Carr, Vickie | Discuss status of year-end tax provision with R. Favor. | $365.00 | 0.3 | $109.50 |
| Casey, Chris | Discuss testing procedures for auditing the valuation of derivatives with A. Ogden. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Discuss the split between unrealized and realized losses recognized by the Company in 2014 with B. Murawski. | $175.00 | 0.1 | $17.50 |
| Casey, Chris | Review the discount curve validation workpaper. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Test the derivative asset liability summary workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Continue to test the wholesale derivative asset liability summary workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Test the Company's accounts payable workpaper. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Test the Company's exchange futures testing workpaper. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Continue to test the wholesale accounts receivables workpaper. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Test the wholesale accounts receivables workpaper. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Assess comments related to wholesale's analysis of included and excluded controls related to rollforward testing of wholesale controls. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Review the wholesale settlements of derivatives workpaper. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Review the wholesale settlements of derivatives workpaper. | $175.00 | 1.7 | $297.50 |
| Coetzee, Rachelle | Review disallowed interest workpapers. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Discuss the transaction costs analysis with R. Glover, Deloitte, and M. Oltmanns, C. Ivins, EFH. | $215.00 | 0.3 | $64.50 |

135

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss the transaction costs analysis and interest rate swaps with R. Glover. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review repairs analysis and mine closing costs workpapers. | $215.00 | 2.3 | $494.50 |
| Craig, Valerie | Discuss operating effectiveness testing of cash flow statements controls with M. Babanova and D. Twigge | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review final National Office consultation documentation over revenue consultation. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review final cash scoping to assess the nature of testing procedures over the cash flow statements. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review specialist's qualification documentation. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear review notes on service auditor reports. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss derivative disclosures with T. Nutt, EFH. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review journal entry testing as of 9/30. | $365.00 | 2.4 | $876.00 |
| Craig, Valerie | Complete documentation of C. Dobry fraud interview. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss considering the Company's payroll service provider's standards for attestation engagements (SSAE) No. 16 report for our audit plan with B. Murawski. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss the status of information technology controls testing with R. Stokx, J. Winger, M. Freeman, E. Kidd, S. Schneider. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss inventory related internal control testing and strategy for finalization of testing with M. Parker. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss initial approach for audit procedures around the tangible property regulations with B. Pleskac, T. Fernandez, R. Glover. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss status of year-end tax provision with V. Carr. | $365.00 | 0.3 | $109.50 |
| Fernandez, Tom | Discuss initial approach for audit procedures around the tangible property regulations with B. Pleskac, R. Favor, R. Glover. | $365.00 | 0.3 | $109.50 |
| Flota, Blake | Edit the year-end debt extinguishment workpaper for R. Glover's review. | $175.00 | 1.1 | $192.50 |
| Flota, Blake | Edit the year-end gain on debt amendment workpaper for R. Glover's review. | $175.00 | 1.0 | $175.00 |
| Flota, Blake | Edit the year-end impairment workpaper for R. Glover's review. | $175.00 | 0.7 | $122.50 |
| Flota, Blake | Create the year-end goodwill impairment workpaper for R. Glover's review. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Flota, Blake | Update tickmarks/notes on the year-end repair analysis workpaper for R. Glover's review. | $175.00 | 1.3 | $227.50 |
| Flota, Blake | Prepare the year-end mark-to-market workpaper for R. Glover's review. | $175.00 | 0.8 | $140.00 |
| Freeman, Mike | Assist in the preparation of testing documentation for accounting conventions. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Assist in the preparation of documentations of considerations of changes in the market environment which would impact the Luminant nuclear asset retirement obligation study. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Analyze fuel expense projections utilized in the Goodwill impairment analysis based on fuel mix and fuel type costs. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Analyze capital expenditures projections utilized in the Goodwill impairment analysis. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss the status of information technology controls testing with R. Stokx, J. Winger, V. Craig, E. Kidd, S. Schneider. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review preliminary documentation for remaining useful lives of baseload generation plants. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Assist in the preparation of documentation regarding use of fair value specialists for measurement of derivative assets and liabilities. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Assist in the preparation of documentation regarding use of the national securities pricing center fair value specialists for forward commodity curves. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Assist in the preparation of testing of nuclear fuel expenses. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss the transaction costs analysis with R. Coetzee, Deloitte, and M. Oltmanns, C. Ivins, EFH. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Review book to tax differences related to interest rate swaps. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Review transaction costs analysis. | $265.00 | 0.9 | $238.50 |
| Glover, Ryan | Review uncertain tax positions disclosures for public companies and supporting schedules from EFH. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Discuss with S. Lee (EFH Tax Manager) questions on internal audit comments and tangible property regulations. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Discuss with W. Li (EFH Tax Manager) questions on accrued interest and interest rate swaps. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss initial approach for audit procedures around the tangible property regulations with B. Pleskac, T. Fernandez, R. Favor. | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Glover, Ryan | Discuss the transaction costs analysis and interest rate swaps with R. Coetzee. | $265.00 | 0.3 | $79.50 |
| Henry, Diane | Test the code of conduct control for EFH Corp. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Prepare plan verification selections for TXU Energy. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Close senior's (M. Babanova) notes on plan verification testing. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Continue to test the guarantor/non-guarantor structure for EFH's pushdown debt. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Discuss testing approach of the final annual incentive plan accrual with M. Babanova and D. Morehead. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Discuss outstanding audit requests for final testing with K. Arends, S. Morrison, K. Nguyen, B. Sonntag, B. Stone (All TXU Accounting) and A. Ball (TXU Controller) and M. Babanova, R. Bowers, Deloitte. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Prepare for the TXU Energy status meeting with M. Babanova, R. Bowers. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Discuss Corporate Accounting's debt push down schedule as it relates to the ledger with B. Murawski. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Test the guarantor/non-guarantor structure for EFH's pushdown debt. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Continue to test the guarantor/non-guarantor structure for EFH's pushdown debt. | $175.00 | 1.7 | $297.50 |
| Kidd, Erin | Discuss the status of information technology controls testing with R. Stokx, J. Winger, M. Freeman, V. Craig, S. Schneider. | $265.00 | 0.5 | $132.50 |
| Lau, Stephanie | Test selections in relation to unrecorded liabilities for Luminant Power. | $175.00 | 1.8 | $315.00 |
| Lau, Stephanie | Analyze process of testing for accrued liabilities for accounts payable. | $175.00 | 1.0 | $175.00 |
| Lau, Stephanie | Test selections in relation to unrecorded liabilities for EFIH. | $175.00 | 1.7 | $297.50 |
| Lau, Stephanie | Perform testing on unrecorded liabilities to assess that selections were accrued for at the appropriate year. | $175.00 | 1.5 | $262.50 |
| Lau, Stephanie | Test selections in relation to billed volume testing for revenue. | $175.00 | 1.7 | $297.50 |
| Lau, Stephanie | Discuss various approaches to further the testing process of unrecorded liabilities with D. Twigge. | $175.00 | 1.0 | $175.00 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for the following exhibits of Sept 30 Step 1 analysis: enterprise value summary-comparable company trends. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for the following exhibits of Sept 30 Step 1 analysis: pricing comparison support-carrying value summary. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for the following exhibits of Sept 30 Step 1 analysis: update inputs in discount rate analysis. | $175.00 | 0.1 | $17.50 |
| Lorenz, Mike | Work on remaining useful life analysis of generation facilities. | $265.00 | 3.0 | $795.00 |
| Malhotra, Shweta | Update the EFH trial balances as of 12/31/2014. | $215.00 | 2.2 | $473.00 |
| Malhotra, Shweta | Continue to update the EFH trial balances as of 12/31/2014. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Discuss testing approach of the final annual incentive plan accrual with D. Morehead, D. Henry and M. Babanova. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Review external industry news sources in analysis of Luminant long range plan contribution margin assumption. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Continue to prepare memorandum documenting substantive testing on Luminant long range plan contribution margin assumption. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Continue to prepare supporting schedules for analysis of Luminant long range plan operating and maintenance expenses assumption. | $215.00 | 1.6 | $344.00 |
| Morehead, David | Prepare memorandum documenting substantive testing on Luminant long range plan operating and maintenance expenses assumption. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Prepare supporting schedules for analysis of Luminant long range plan operating and maintenance expenses assumption. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Prepare memorandum documenting substantive testing on Luminant long range plan contribution margin assumption. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Discuss reconciliation process related to identification of key internal controls specific to claims data with R. Stokx, M. Parker, Deloitte, R. Leal, EFH, and P. Kinealy, Alvarez & Marsal. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss audit procedures performed over the fair value of long term debt with T. Pothoulaki. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss testing procedures performed over debt balances for the fourth quarter with T. Pothoulakis. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Discuss testing approach over expenditures from 9/30 to 12/31 with H. Song, B. Murawski. | $215.00 | 0.1 | $21.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss potential management override of controls regarding debt journal entries recorded in the fourth quarter with H. Song. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss considering the Company's payroll service provider's standards for attestation engagements (SSAE) No. 16 report for our audit plan with V. Craig. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Review testing the nuclear decommissioning trust for the fourth quarter. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss claim reconciliation process with M. Parker, Deloitte, and R. Leal, EFH. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss claim reconciliation process and prepared process flow diagrams with M. Parker. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Discuss contract rejection accounting and related company process specific to identification and accounting for court orders with M. Parker, Deloitte, and S. Kim, EFH. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Debrief meeting to discuss audit strategy specific to contract rejection testing with M. Parker, Deloitte, and with S. Kim, EFH Technical Accounting. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Sent an e-mail to A. Douthey of EFH Internal Audit for support on EFH approving the critical vendor motion. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Address review notes left by R. Stokx, Audit Partner, on testing performed over cash disbursements around the petition date. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Test the operating effectiveness of debt control as of 12/31/2014. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Discuss the split between unrealized and realized losses recognized by the Company in 2014 with B. Murawski. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review the standards for attestation engagements (SSAE) No. 16 report provided by EFH's tax service provider. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Address review notes left by V. Craig, Audit Director, on our understanding of the gross receipts tax process narrative. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements by ensuring the audit file is complete and free of open review notes. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Discuss Corporate Accounting's debt push down schedule as it relates to the ledger with D. Henry. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Test the operating effectiveness of tax controls as of 12/31. | $215.00 | 1.5 | $322.50 |
| Ogden, Aleesha | Perform testing over wholesale revenue account balances. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2015

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Ogden, Aleesha | Perform testing over commodity accounts. | $175.00 | 1.5 | $262.50 |
| Ogden, Aleesha | Reperform query of monthly new deal listings with B. Copeland (EFH Operational Accounting). | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Analyze controls over entering into derivative transactions. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Discuss testing procedures for auditing the valuation of derivatives with C. Casey. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Perform testing over valuation of derivatives. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to perform testing over valuation of derivatives. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Continue to perform testing over wholesale revenue account balances. | $175.00 | 2.7 | $472.50 |
| Parajuli, Jyotsaana | Analyze retail revenue contract testing. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Run query and pivot tables for fuel expenses leadsheet. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Populate operating expenses amount for the year 2014. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Populate operating expenses leadsheet. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Update EFCH structure internal audit balance and income statement. | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Update long term debt-income statement 2014 spreadsheet. | $175.00 | 0.3 | $52.50 |
| Parajuli, Jyotsaana | Continue to update EFCH structure internal audit balance sheet and income statement. | $175.00 | 1.7 | $297.50 |
| Parajuli, Jyotsaana | Prepare necessary paperworks to get into EFH system. | $175.00 | 0.3 | $52.50 |
| Parajuli, Jyotsaana | Prepare industry specific accounting resources for client. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Research SEC item Form 10-K disclosure requirements related to Item 7 and disclosures related to market risk. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review memorandum related to evaluation of the common control nature of coal and lignite inventory internal controls. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss inventory related internal control testing and strategy for finalization of testing with V. Craig. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review fraud interview documentation related to interview of C. Dobry, Director of Corp. Accounting. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss contract rejection accounting and related company process specific to identification and accounting for court orders with B. Murawski, Deloitte, and S. Kim, EFH. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Debrief meeting to discuss audit strategy specific to contract rejection testing with B. Murawski, Deloitte, and with S. Kim, EFH Technical Accounting. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare documentation of audit procedures related to classification of liabilities subject to compromise specific to long-term debt. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss review notes on the intercompany operating effectiveness testing with M. Babanova. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss reconciliation process related to identification of key internal controls specific to claims data with R. Stokx, B. Murawski, Deloitte, R. Leal, EFH, and P. Kinealy, Alvarez & Marsal. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss claim reconciliation process with B. Murawski, Deloitte, and R. Leal, EFH. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss claim reconciliation process and prepared process flow diagrams with B. Murawski. | $290.00 | 2.5 | $725.00 |
| Parker, Matt | Continue to revise documentation of process for the purpose of evaluating legal contingencies which external law firms we plan to send legal letter requests. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Continue to revise documentation of process for the purpose of evaluating legal contingencies which external law firms we plan to send legal letter requests. | $290.00 | 1.0 | $290.00 |
| Persons, Hillary | Discuss testing procedures of the cash account reconciliations with M. Babanova. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Perform year end testing procedures for the Nuclear Decommissioning Trust fund. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Perform year end procedures on the favorable purchase and sales contracts intangible asset. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Perform outstanding checks testing for EFH cash selections. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Continue to perform outstanding checks testing for EFH cash selections. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Select and send sub-selections for testing of transmission delivery service provider non-affiliated expense to client for payment details. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Assess risk of management override within EFH journal entries flagged by JEDAR. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Test the client's amortization related to commodity intangibles. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Assess the independence of all EFH team members as required by the PCAOB. | $175.00 | 0.4 | $70.00 |
| Pleskac, Bryan | Discuss initial approach for audit procedures around the tangible property regulations with T. Fernandez, R. Favor, R. Glover. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Poindexter, Heath | Analyze detailed status tracker in preparation for our weekly management touch point. | $290.00 | 1.5 | $435.00 |
| Pothoulakis, Tony | Discuss audit procedures performed over the fair value of long term debt with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss testing procedures performed over debt balances for the fourth quarter with T. Pothoulakis, B. Murawski. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Perform audit procedures over interest expense detail disclosed within EFH's financial statement footnotes. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over interest expense detail disclosed within EFH's financial statement footnotes. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Perform audit procedures over revenue earned by Luminant. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over revenue earned by Luminant. | $175.00 | 2.8 | $490.00 |
| Pritchett, Cody | Review the wholesale accounts payable analytic comparison between 9/30 and 12/31. | $215.00 | 0.7 | $150.50 |
| Pritchett, Cody | Prepare for meeting with T. Eaton to discuss the analytic comparison between 9/30 and 12/31 status of the engagement. | $215.00 | 1.4 | $301.00 |
| Pritchett, Cody | Draft email attaching copies of master files held by the wholesale team to B. Murawski. | $215.00 | 0.4 | $86.00 |
| Pritchett, Cody | Sent follow-up emails to the NSPC regarding open requests and updated workpapers based on deliverables received this week. | $215.00 | 0.5 | $107.50 |
| Reynolds, Matt | Perform testing on the PMMS access review control. | $175.00 | 1.0 | $175.00 |
| Reynolds, Matt | Update the information technology risk worksheet with new control conclusions. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Continue to update the information technology risk worksheet with new control conclusions. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Update the information technology specialist summary memo for the current year audit. | $175.00 | 2.0 | $350.00 |
| Richards, Nick | Perform September 30 analysis math check review for Sandow 5 through Oak Grove 1 discounted cash flow schedules. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Perform September 30 analysis math check review for Oak Grove 2 through Comanche Peak discounted cash flow schedules. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review S. Lin's initial draft of the September 30 goodwill impairment questions. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Edit S. Lin's initial draft of the September 30, goodwill impairment questions for spelling and grammar. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/21/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Richards, Nick | Add additional questions to S. Lin's initial draft of the September 30, goodwill impairment questions for items I noticed in my review of goodwill impairment schedules. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Final review of September 30, goodwill impairment questions. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Perform September 30 analysis math check review for Big Brown through Martin Lake discounted cash flow schedules. | $175.00 | 0.3 | $52.50 |
| Richards, Nick | Perform September 30 analysis math check review for Sandow 4 discounted cash flow schedules. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Discuss the status of information technology controls testing with R. Stokx, J. Winger, M. Freeman, E. Kidd, V. Craig. | $215.00 | 0.5 | $107.50 |
| Schneider, Stephen | Document the fiscal year 2014 IT specialist summary memo for the audit. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Review work performed for the rollforward change management controls. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Review work performed for operating system passwords rollforward controls. | $215.00 | 1.5 | $322.50 |
| Schneider, Stephen | Review the service auditor reports for IT involvement and verify that IT issues on the service auditor reports are documented correctly. | $215.00 | 3.0 | $645.00 |
| Song, Harry | Run querys to obtain journal entry transactions for EFH expenses final testing. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Continue to test review notes of EFH journal entry testing. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Test review notes of EFH journal entry testing. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Continue to test review notes of EFH journal entry testing. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Discuss testing approach over expenditures from 9/30 to 12/31 with B. Murawski. | $215.00 | 0.1 | $21.50 |
| Song, Harry | Discuss potential management override of controls regarding debt journal entries recorded in the fourth quarter with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Stokx, Randy | Review SEC guidance related to evaluation of deficiencies control. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss reconciliation process related to identification of key internal controls specific to claims data with M. Parker, B. Murawski, Deloitte, R. Leal, EFH, and P. Kinealy, Alvarez & Marsal. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss the status of information technology controls testing with J. Winger, V. Craig, M. Freeman, E. Kidd, S. Schneider. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/21/2015*

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Review identified control summary and claims register review process summary. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss claims process with Christy Dobry, Director-EFH Corp. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss claim reconciliation process and completeness controls with EFH's external specialist. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review summary of audit procedures and evaluation of deficiencies for Information Technology controls. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Continue to review summary of audit procedures and evaluation of deficiencies for Information Technology controls. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Update client request list for Luminant power in preparation for status meeting. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss cash batching procedures within FIM query for substantive testing purposes with R. Bowers, Deloitte, and G. Sliwa, EFH. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Perform testing procedures on in service selections for year end property testing. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Perform testing procedures on in depreciation expense for year end property testing. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Perform testing procedures on property in service credit balance for year end property testing. | $175.00 | 3.0 | $525.00 |
| Twigge, Daniel | Analyze and group cash batching system for year end substantive testing. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss various approaches to further the testing process of unrecorded liabilities with S. Lau. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss operating effectiveness testing of cash flow statements controls with M. Babanova, V. Craig. | $175.00 | 0.8 | $140.00 |
| Winger, Julie | Discuss the status of information technology controls testing with R. Stokx, V. Craig, M. Freeman, E. Kidd, S. Schneider. | $365.00 | 0.5 | $182.50 |
| Yadav, Devavrata | Review the trial balances of EFH and its subsidiaries. | $175.00 | 3.0 | $525.00 |

*01/22/2015*

| | | | | |
|------|-------------|------|-------|------|
| Alvarado, Jason | Review progress of draft goodwill impairment findings memo. | $265.00 | 1.0 | $265.00 |
| Babanova, Maria | Discuss affiliate balance testing procedures for transmission and distribution expense with Deloitte R. Bowers. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss audit testing approach for the month end settlement process for the EFH Corp. cash management system with R. Stokx, M. Parker and D. Henry. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/22/2015

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Discuss weekly overall status of the audit with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Pritchett, C. Casey. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review equity testing as of year end. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Prepare design and implementation documentation on the month end settlement moneypool controls. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Update current audit status of working paper within budget workpaper. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Address review notes on the plan verification testing as of 9/30. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Update subsequent cash receipts testing for accounts receivable. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss testing procedures of EFIH expenses with B. Murawski and M. Parker. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update cash receipts testing for plan verification testing as of 9/30. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Review standard accounting cash receipts testing with final selections. | $215.00 | 0.7 | $150.50 |
| Bowers, Rachel | Review accounts payable substantive testing. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Continue addressing review notes related to revenue non-control reliance audit consultation. | $290.00 | 2.3 | $667.00 |
| Bowers, Rachel | Prepare for weekly audit status discussion. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss weekly overall status of the audit with M. Babanova, V. Craig, M. Parker, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Pritchett, C. Casey. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss affiliate balance testing procedures for transmission and distribution expense with Deloitte M. Babanova. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Discuss weekly overall status of the audit with V. Craig, M. Parker. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss status of controls to be tested by EFH Internal Audit for our Sarbanes Oxley opinion with B. Murawski, Deloitte, and S. Oakley, EFH. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss finalization of documentation related to revenue control reliance with A. Groves. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss transmission and distribution utility expense testing approach with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss retail trade name procedures with J. Parajuli. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss overall testing status and approach to archiving to meet PCAOB required 45 day deadline with V. Craig, R. Stokx. | $290.00 | 0.7 | $203.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/22/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss testing approach related to affiliate transmission and distribution service provider expenses with V. Craig, R. Stokx. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review retail tradename testing procedures. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Address review notes related to revenue non-control reliance audit consultation. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Address review notes on retail revenue control design and implementation workpapers. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare for weekly overall status of the audit. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Reconcile the scoping document for EFH Corp. relating to the income statement. | $175.00 | 0.8 | $140.00 |
| Brunson, Steve | Continue to reconcile the scoping document for EFH Corp. relating to the income statement. | $175.00 | 0.2 | $35.00 |
| Brunson, Steve | Continue to reconcile the scoping document for EFH Corp. | $175.00 | 1.4 | $245.00 |
| Brunson, Steve | Continue to reconcile the scoping document for EFH Corp. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Reconcile and populate the Scoping document for EFH Corp. | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Continue to reconcile and populate the Scoping document for EFH Corp. | $175.00 | 0.2 | $35.00 |
| Brunson, Steve | Close notes on accounting convention workpapers for all business units. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Update the uniform journal entry controls for the period 9/1/2014-12/31/2014 based on detail selections made. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Close notes on accounting convention workpapers for all business units. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Document edits made to the long range plan model received from the client. | $175.00 | 0.9 | $157.50 |
| Brunson, Steve | Continue to document edits made to the long range plan model received from the client. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Attend Wholesale weekly status meeting with for audit status update with T. Eaton, B. Fleming, K. Hein, M. Ramirez, Luminant and H. Poindexter, C. Pritchett, Deloitte. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Discuss weekly overall status of the audit with M. Babanova, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Pritchett. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Discuss procedures for testing the valuation of derivatives with A. Ogden. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Review the Company's discount factor curve validation workpaper. | $175.00 | 1.7 | $297.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/22/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Test the Company's gross net excess generation entry. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Review the valuation of derivatives workpaper. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Continue to review the valuation of derivatives workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Discuss journal entries flagged in journal entry testing concerning wholesale with H. Song. | $175.00 | 0.5 | $87.50 |
| Coetzee, Rachelle | Review tax depreciation workpaper. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review mark-to-market unrealized gains/losses workpaper. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Review effective tax rate reconciliation workpaper. | $215.00 | 2.5 | $537.50 |
| Coetzee, Rachelle | Discuss interest rate swaps and repairs expense workpapers with R. Glover. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Call to discuss questions on the effective tax rate reconciliation and impairment workpapers with R. Glover. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Discuss review notes on tax depreciation and repairs workpapers with B. Flota. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss mine closing costs adjustment and tax depreciation selection with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review mine closing costs workpaper. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Review fixed asset impairment workpaper. | $215.00 | 1.3 | $279.50 |
| Craig, Valerie | Discuss weekly overall status of the audit with M. Parker, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss transmission and distribution utility expense testing approach with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss going concern consultations with R. Stokx. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear review notes related to controller questionnaire control design evaluation. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review overall engagement workpaper status. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Clear review notes related to operating effectiveness testing. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss weekly overall status of the audit with M. Babanova, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Pritchett, C. Casey. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss testing approach related to affiliate transmission and distribution service provider expenses with R. Stokx, R. Bowers. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/22/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss overall testing status and approach to archiving to meet PCAOB required 45 day deadline with R. Stokx, R. Bowers. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review final control design comments made for national office consultation. | $365.00 | 0.3 | $109.50 |
| Erra, Sirisha | Review updated income approach schedules as per the revised valuation report received in January'15. | $265.00 | 0.5 | $132.50 |
| Favor, Rick | Discuss transaction costs, interest rate swaps, accrued interest, and tangible property regulations with R. Glover. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Discuss open item lists including transaction costs, accrued interest, and tangible property regulations with R. Glover, Deloitte, and M. Oltmanns, W. Li, S. Lee, EFH. | $365.00 | 0.4 | $146.00 |
| Flota, Blake | Prepare the year-end bonus depreciation workpaper for R. Glover's review. | $175.00 | 2.0 | $350.00 |
| Flota, Blake | Additional updates to the year-end bonus depreciation workpaper. | $175.00 | 2.0 | $350.00 |
| Flota, Blake | Clear review notes on the effective tax rate workpaper. | $175.00 | 1.8 | $315.00 |
| Flota, Blake | Discuss review notes on tax depreciation and repairs workpapers with R. Coetzee. | $175.00 | 0.4 | $70.00 |
| Freeman, Mike | Review documents related to the mining asset retirement obligation estimates to reassess our scoping considerations based on new factors in the estimates. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Request documents required to reconcile nuclear fuel quantities held by vendor to the general ledger for use in our testing of nuclear fuel balances. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss testing procedures for capital expenditures assumption within current year Goodwill analysis with D. Morehead, R. Stokx. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss documents needed to be prepared by client related to inventory, property plant and equipment, and nuclear fuel with D. Twigge, T. Pothoulakis, H. Song, M. Parker. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review the Goodwill impairment analysis substantive testing cover memo. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Design audit procedures involving Deloitte power plant specialist and EFH plant engineering supervisors for testing of forward financial projections. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review the substantive testing for the projections of operations and maintenance expense for the Luminant long range plan. | $265.00 | 1.5 | $397.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/22/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss with A. Cassell (EFH) regarding the development of mining asset retirement obligation estimates and related accounting entries. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss weekly overall status of the audit with M. Babanova, V. Craig, M. Parker, R. Bowers, D. Morehead, B. Murawski, H. Song, C. Pritchett, C. Casey. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Discuss testing procedures on current year remaining useful life assumptions for generation plants with D. Morehead, M. Lorenz. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review gain on debt extinguishment | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Discuss open item lists including transaction costs, accrued interest, and tangible property regulations with R. Favor, Deloitte, and M. Oltmanns, W. Li, S. Lee, EFH. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Observe EFH Corporate accounting and tax personnel review the effective tax rate as of 12/31/2014 with M. Parker, B. Murawski, Deloitte, and T. Nutt, S. Lee, M. Oltmanns, C. Dobry, M. Horn, W. Li, K. Ashby, C. Howard, EFH. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss transaction costs, interest rate swaps, accrued interest, and tangible property regulations with R. Favor. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Call to discuss questions on the effective tax rate reconciliation and impairment workpapers with R. Coetzee. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Discuss interest rate swaps and repairs expense workpapers with R. Coetzee. | $265.00 | 1.2 | $318.00 |
| Glover, Ryan | Review interest rate swaps. | $265.00 | 1.3 | $344.50 |
| Glover, Ryan | Review effective tax rate schedule. | $265.00 | 1.1 | $291.50 |
| Glover, Ryan | Review book depreciation selection. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Review nuclear fuel amortization. | $265.00 | 0.4 | $106.00 |
| Groves, Amy | Discuss finalization of documentation related to revenue control reliance with R. Bowers. | $290.00 | 0.2 | $58.00 |
| Henry, Diane | Analyze how the results of certain EFH Internal Audit tests affect our audit. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Link audit leadsheets to the company's general ledger with respect to proper sample sizes. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Gather invoice documentation to provide to the client with respect to audit evidence across our testing. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Test the company's month end settlements between EFCH and EFH Corp. estates. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/22/2015 | | | | |
| Henry, Diane | Test the guarantor/non-guarantor structure for EFH's pushdown debt. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Continue to test the guarantor/non-guarantor structure for EFH's pushdown debt. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Discuss audit testing approach for the month end settlement process for the EFH Corp. cash management system with M. Babanova, R. Stokx and M. Parker. | $175.00 | 1.0 | $175.00 |
| Lau, Stephanie | Continue to update rollforward on equity for 2014. | $175.00 | 0.9 | $157.50 |
| Lau, Stephanie | Annotate long range plan model documentation in reference to related workpaper. | $175.00 | 2.1 | $367.50 |
| Lau, Stephanie | Balance accounts from different business units to check with the advanced funding report in relation to wire transfers. | $175.00 | 2.0 | $350.00 |
| Lau, Stephanie | Discuss various approaches to further the testing process of unrecorded liabilities with D. Twigge, H. Song. | $175.00 | 0.5 | $87.50 |
| Lau, Stephanie | Draft request to K. Stone, EFH Payables, for invoices still needed in order to continue testing for unrecorded liabilities. | $175.00 | 0.5 | $87.50 |
| Lorenz, Mike | Discuss testing procedures on current year remaining useful life assumptions for generation plants with D. Morehead, M. Freeman. | $265.00 | 0.5 | $132.50 |
| Lorenz, Mike | Continue to develop and review the sensitivity analysis for remaining useful life of general facilities. | $265.00 | 1.5 | $397.50 |
| Morehead, David | Discuss testing procedures on current year remaining useful life assumptions for generation plants with D. Morehead, M. Freeman, M. Lorenz. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss testing procedures for capital expenditures assumption within current year goodwill analysis with D. Morehead, M. Freeman, R. Stokx. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss estimated hours to complete for the remaining fiscal year 2014 audit with B. Murawski, R. Bowers, D. Morehead (partial attendance), M. Freeman , H. Song, M. Parker and M. Babanova. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss weekly overall status of the audit with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, H. Song, C. Pritchett, C. Casey. | $215.00 | 0.8 | $172.00 |
| Morehead, David | Continue to prepare memorandum documenting substantive testing on Luminant long range plan GAAP earnings before interest taxes depreciation and amortization assumption. | $215.00 | 2.7 | $580.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/22/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Prepare memorandum documenting substantive testing on Luminant long range plan GAAP earnings before interest taxes depreciation and amortization assumption. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Prepare supporting schedules for analysis for substantive testing of Luminant long range plan GAAP earnings before interest taxes depreciation and amortization assumption. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Discuss mine closing costs adjustment and tax depreciation selection with R. Coetzee. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss status of controls to be tested by EFH Internal Audit for our Sarbanes Oxley opinion with R. Bowers, Deloitte, and S. Oakley, EFH. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Meet with S, Oakley of Internal Audit to discuss timing of financial closing and reporting process controls to be tested for our Sarbanes Oxley opinion. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Provide update on final testing performed over debt balances. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Select merger transaction cost selections have the Deloitte Tax team test. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Test the operating effectiveness of tax controls as of 12/31/2014. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Communicate to the audit team process of listing all open items we have not received from the client for the purpose of obtaining information to complete the audit. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss testing procedures of EFIH expenses with M. Babanova and M. Parker. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements by ensuring the audit file is complete and free of open review notes. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss weekly overall status of the audit with M. Babanova, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, H. Song, C. Pritchett, C. Casey. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss how the fair value of debt is determined with T. Pothoulakis, Deloitte, and J. Warner, EFH Treasury. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Observe EFH Corporate accounting and tax personnel review the effective tax rate as of 12/31/2014 with R. Glover, M. Parker, Deloitte, and T. Nutt, S. Lee, M. Oltmanns, C. Dobry, M. Horn, W. Li, K. Ashby, C. Howard, EFH. | $215.00 | 1.0 | $215.00 |
| Ogden, Aleesha | Perform testing over wholesale revenue account balances. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/22/2015

| | | | | |
|------|-------------|------|-------|------|
| Ogden, Aleesha | Discuss procedures for testing the valuation of derivatives with C. Casey. | $175.00 | 1.5 | $262.50 |
| Ogden, Aleesha | Perform testing over the valuation of derivatives. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to perform testing over the valuation of derivatives. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to perform testing over the valuation of derivatives. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Perform testing over the settlement of derivatives. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Update Nuclear asset retirement obligations workpaper summary. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Continue searching retail revenue selection details. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Update the expenses trial balance to reflect balances as of 12/31. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Continue to update the expenses trial balance to reflect balances as of 12/31. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Gather debt confirmations received in the mail from third parties for testing of debt balances. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Update transaction cost analysis provision adjustment Q4. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Continue updating transaction cost analysis provision adjustment Q4. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Update long term debt- income statement 2014 spreadsheet. | $175.00 | 1.1 | $192.50 |
| Parajuli, Jyotsaana | Discuss retail trade name procedures with R. Bowers. | $175.00 | 0.4 | $70.00 |
| Parajuli, Jyotsaana | Collect necessary reference for Nuclear asset retirement obligations balance testing. | $175.00 | 1.9 | $332.50 |
| Parker, Matt | Discuss the Company's final conclusions related to tax assumptions within the Goodwill impairment testing analysis with R. Stokx, Deloitte, and T. Nutt, C. Howard, C. Dobry, K. Ashby, EFH. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Revise documentation of the tax assumptions within the Goodwill impairment testing analysis based on Company meeting. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss testing results of inventory observation controls with T. Pothoulakis. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss financial statement presentation of intercompany debt with C. Dobry, EFH Director of Corp. Accounting. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Continue to prepare documentation of audit procedures related to classification of liabilities subject to compromise specific to long-term debt. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Prepare documentation of audit procedures related to accounting for the Sponsor Fee. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/22/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Read the Company's documentation of the performance of coal and lignite monthly inventory observations. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Review the status of senior and staff audit areas. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Prepare for meeting held for the purposes of walking R. Stokx, Partner through the results of our testing procedures re: moneypool transaction testing. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss weekly overall status of the audit with M. Babanova, V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Pritchett, C. Casey. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss audit testing approach for the month end settlement process for the EFH Corp. cash management system with M. Babanova, R. Stokx and D. Henry. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss testing procedures of EFIH expenses with M. Babanova and B. Murawski. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Observe EFH Corporate accounting and tax personnel review the effective tax rate as of 12/31/2014 with R. Glover, B. Murawski, Deloitte, and T. Nutt, S. Lee, M. Oltmanns, C. Dobry, M. Horn, W. Li, K. Ashby, C. Howard, EFH. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss documents needed to be prepared by client related to inventory, property plant and equipment, and nuclear fuel with D. Twigge, M. Freeman, T. Pothoulakis, H. Song. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss weekly overall status of the audit with V. Craig, R. Bowers. | $290.00 | 0.5 | $145.00 |
| Persons, Hillary | Select expense selections for Energy Future Intermediate Holding Company LLC testing. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Select final selections for standard accounting testing. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Assess journal entry selections are supported based on journal entry reviewer's procedures. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess the review of controls over journal entries. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Continue to assess the review of controls over journal entries. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Update memo on using electronic confirmations. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Update status of confirmations sent through confirmation.com. | $175.00 | 0.6 | $105.00 |
| Poindexter, Heath | Attend Wholesale weekly status meeting with for audit status update with T. Eaton, B. Fleming, K. Hein, M. Ramirez, Luminant and C. Casey, C. Pritchett, Deloitte. | $290.00 | 2.0 | $580.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/22/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss testing results of inventory observation controls with M. Parker. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Discuss documents needed to be prepared by client related to inventory, property plant and equipment, and nuclear fuel with D. Twigge, M. Freeman, H. Song, M. Parker. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss how the fair value of debt is determined with B. Murawski, T. Pothoulakis, Deloitte, and J. Warner, EFH Treasury. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Perform audit procedures over long term debt retirements during the fourth quarter of 2014. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Perform audit procedures over operating expenses incurred by Luminant related to contract labor. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Perform audit procedures over operating expenses incurred by Luminant related to materials and supplies. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Perform audit procedures over other operating expenses incurred by Luminant. | $175.00 | 2.0 | $350.00 |
| Pritchett, Cody | Discuss weekly overall status of the audit with M. Babanova, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Casey. | $215.00 | 0.8 | $172.00 |
| Pritchett, Cody | Review the engagement team's documentation of testing procedures performed on EFH's margin accounts. | $215.00 | 2.0 | $430.00 |
| Pritchett, Cody | Prepare support to send to M. Ramirez the transportation factored in to the coal estimated future coal costs. | $215.00 | 1.7 | $365.50 |
| Pritchett, Cody | Attend Wholesale weekly status meeting with for audit status update with T. Eaton, B. Fleming, K. Hein, M. Ramirez, Luminant and C. Casey, H. Poindexter, Deloitte. | $215.00 | 2.0 | $430.00 |
| Pritchett, Cody | Update the engagement tracker, which lists wholesale related workpapers and the status (in progress, manager review, Partner review, etc.) of each. | $215.00 | 0.3 | $64.50 |
| Reynolds, Matt | Continue to work on the information technology risk worksheet. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Update the IT risk worksheet with new control conclusions. | $175.00 | 3.0 | $525.00 |
| Richards, Nick | Perform September 30 goodwill impairment analysis math check review - Big Brown through Sandow 4 replacement cost schedules. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Perform September 30 goodwill impairment analysis math check review - Oak Grove 1 through Oak Grove 2 replacement cost schedules. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/22/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Richards, Nick | Perform September 30 goodwill impairment analysis math check review - Comanche Peak replacement cost schedules. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Document the understanding of the IT environment document that includes EFH. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Continue to document the understanding of the IT environment document that includes EFH. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Review work performed for application privileged access rollforward controls. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Review the accounts payable database access review control. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Discuss various approaches to further the testing process of unrecorded liabilities with S. Lau, D. Twigge. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Discuss documents needed to be prepared by client related to inventory, property plant and equipment, and nuclear fuel with D. Twigge, M. Freeman, T. Pothoulakis, M. Parker. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Discuss weekly overall status of the audit with M. Babanova, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, C. Pritchett, C. Casey. | $215.00 | 0.8 | $172.00 |
| Song, Harry | Continue to clear EFH interim II journal entry testing review notes as of 9/30. | $215.00 | 2.7 | $580.50 |
| Song, Harry | Clear EFH interim II journal entry testing review notes as of 9/30. | $215.00 | 2.7 | $580.50 |
| Song, Harry | Discuss journal entries flagged in journal entry testing concerning wholesale with C. Casey. | $215.00 | 0.5 | $107.50 |
| Stokx, Randy | Discuss the Company's final conclusions related to tax assumptions within the Goodwill impairment testing analysis with M. Parker, Deloitte, and T. Nutt, C. Howard, C. Dobry, K. Ashby, EFH. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss testing procedures for capital expenditures assumption within current year Goodwill analysis with D. Morehead, M. Freeman. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss audit testing approach for the month end settlement process for the EFH Corp. cash management system with M. Babanova, M. Parker and D. Henry. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss overall testing status and approach to archiving to meet PCAOB required 45 day deadline with V. Craig, R. Bowers. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/22/2015 | | | | |
| Stokx, Randy | Discuss testing approach related to affiliate transmission and distribution service provider expenses with V. Craig, R. Bowers. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss going concern consultations with V. Craig. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review risk of material misstatement with respect to intercompany transactions. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review testing of intercompany transactions. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Perform testing procedures on in-service for year end property testing. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Perform testing procedures on in depreciation expense for year end property testing. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Continue to reperform controls related to management (Internal audit) reperformance for Q4. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Continue to reperform controls related to management (Internal audit) reperformance for Q4. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Continue to reperform controls related to management (Internal audit) reperformance for Q4. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Discuss documents needed to be prepared by client related to inventory, property plant and equipment, and nuclear fuel with D. Twigge, M. Freeman. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss various approaches to further the testing process of unrecorded liabilities with S. Lau, D. Twigge, H. Song. | $175.00 | 0.5 | $87.50 |
| Yadav, Devavrata | Continue to review the trial balances of EFH and its subsidiaries. | $175.00 | 3.0 | $525.00 |
| 01/23/2015 | | | | |
| Alvarado, Jason | Review recreated math check of the updated goodwill impairment analysis. | $265.00 | 2.0 | $530.00 |
| Babanova, Maria | Prepare equity testing as of 12/31/2014. | $215.00 | 3.6 | $774.00 |
| Babanova, Maria | Discuss estimated hours to complete for the remaining fiscal year 2014 audit with B. Murawski, R. Bowers, D. Morehead, M. Freeman, H. Song, M. Parker. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Address review notes on the accounts receivable testing as of 12/31. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Address review notes on the moneypool month end settlement design and implementation testing. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss testing procedures of the affiliate transmission and distribution expense with R. Bowers. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss supporting evidence for the plan verification testing with V. Craig | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Addressed open notes on the plan verification testing for retail revenue | $215.00 | 0.4 | $86.00 |
| Bowers, Rachel | Discuss testing procedures of the affiliate transmission and distribution expense with M. Babanova. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss quality reviewer's (M. Johnson) comments on retail revenue planning and control documents with M. Johnson. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Discuss estimated hours to complete for the remaining fiscal year 2014 audit with M. Babanova, B. Murawski, D. Morehead, M. Freeman, H. Song, M. Parker. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss testing procedure of the affiliate transmission and distribution expense with V. Craig. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Debrief on quality reviewer's (M. Johnson) comments on retail revenue planning and control documents with V. Craig. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review fraud planning workpapers | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Assess completeness of audit documentation in 2014 audit file. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Review retail revenue plan verification substantive testing. | $290.00 | 0.7 | $203.00 |
| Brunson, Steve | Document edits made to the long range plan model received from the client. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Update Goodwill analysis based on comments from D&T Financial Specialists. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Continue to update Goodwill analysis based on comments from specialists as well as client. | $175.00 | 1.7 | $297.50 |
| Brunson, Steve | Document edits made to the long range plan model received from the M. Bridgman. | $175.00 | 2.5 | $437.50 |
| Carr, Vickie | Debrief on anticipated tax adjustment around internal revenue service computations with R. Favor, R. Stokx, M. Parker, R. Glover. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Perform analysis of the updated goodwill impairment exhibit support from external preparer for wholesale related changes. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Test within the wholesale revenues workpaper. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Test the net gain/loss from Commodity Hedging workpaper. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Assist with open items within the over-the-counter detail settlements workpaper. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 01/23/2015 | | | | |
| Casey, Chris | Continue to assist with open items within the over-the-counter detail settlements workpaper. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Update the readily covertable to cash (RCC) analysis workpaper for changes expected from memos to be provided to Deloitte by the Company. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Call with M. Walls, Risk Analyst, related to the Luminant Energy risk management meeting minutes utilized for the 2014 audit. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Update the wholesale budget tracker and outstanding support files in preparation of internal status meeting. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Meet with B. Bhattacharya and W. McCawley, Risk Analytics, on outstanding audit request items related to model and curve changes. | $175.00 | 0.4 | $70.00 |
| Coetzee, Rachelle | Clear review notes on tax provision and tax depreciation. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Review repairs expense workpaper. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Review the current tax provision. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Discuss repairs expense and the 481(a) adjustment with S. Lee. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review the disallowed interest workpapers with B. Flota. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Call to discuss testing of repairs expense and status of workpapers with R. Glover. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Continue review of fixed asset rollforward workpapers. | $215.00 | 3.9 | $838.50 |
| Coetzee, Rachelle | Update book depreciation and nuclear fuel amortization workpapers based on additional information received from the EFH Tax team. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Review interest rate swaps adjustment workpaper for the purpose of testing the ending deferred balance. | $215.00 | 1.1 | $236.50 |
| Craig, Valerie | Discuss supporting evidence for the plan verification testing with M. Babanova. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss testing procedure of the affiliate transmission and distribution expense with R. Bowers. | $365.00 | 0.1 | $36.50 |
| Craig, Valerie | Discuss review notes concerning as of 9/30 journal entry testing on management override with H. Song. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Debrief on quality reviewer's (M. Johnson) comments on retail revenue planning and control documents with R. Bowers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear review notes on planning documents. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Review coal and lignite inventory testing approach. | $365.00 | 3.1 | $1,131.50 |
| DenBraber, Marty | Review working papers regarding procedures addressing fraud schemes. | $365.00 | 1.0 | $365.00 |
| Dwivedi, Rajesh | Generate expense query from EFH PeopleSoft in order to reconcile with the leadsheet. | $290.00 | 2.0 | $580.00 |
| Dwivedi, Rajesh | Review reconciliation of individual journal entries to the general ledger. | $290.00 | 3.0 | $870.00 |
| Favor, Rick | Debrief on anticipated tax adjustment around internal revenue service computations with V. Carr, R. Stokx, M. Parker, R. Glover. | $365.00 | 0.5 | $182.50 |
| Flota, Blake | Review the disallowed interest workpapers with R. Coetzee. | $175.00 | 0.2 | $35.00 |
| Flota, Blake | Prepare the year-end bonus interest workpaper for R. Glover's review. | $175.00 | 1.3 | $227.50 |
| Flota, Blake | Continue to prepare the year-end bonus interest workpaper for R. Glover's review. | $175.00 | 1.2 | $210.00 |
| Flota, Blake | Continue to prepare the year-end bonus interest workpaper for R. Glover's review. | $175.00 | 0.8 | $140.00 |
| Flota, Blake | Further prepare the year-end bonus interest workpaper for R. Glover's review. | $175.00 | 0.7 | $122.50 |
| Freeman, Mike | Attend partial discussion on estimated hours to complete for the remaining fiscal year 2014 audit with M. Babanova, B. Murawski, R. Bowers, D. Morehead, H. Song, M. Parker. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review request listing for Luminant Power accounting. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review documents related to the mining asset retirement obligation estimates to reassess our scoping considerations based on new factors in the estimates. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Review documents provided by Luminant accounting relating to Nuclear fuel inventory. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Prepare for meeting with internal fair value specialists P. Tutie and M. Lorenz. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review questions regarding Goodwill impairment analysis to be provided to EFH from internal fair value specialists and audit team with D. Morehead. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Debrief of discussion on remaining useful life analysis on generation facilities with D. Morehead. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Discuss testing approach for remaining useful life analysis on generation facilities with R. Stokx, D. Morehead, M. Lorenz, P. Tuite. | $265.00 | 0.8 | $212.00 |

160

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/23/2015

| | | | | |
|---|---|---|---|---|
| Glover, Ryan | Debrief on anticipated tax adjustment around internal revenue service computations with V. Carr, R. Favor, R. Stokx, M. Parker. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review documentation provided by third party around EFH tax basis balance sheet controls. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Call to discuss testing of repairs expense and status of workpapers with R. Coetzee. | $265.00 | 0.3 | $79.50 |
| Henry, Diane | Discuss plan verification testing procedures with K. Nguyen, TXU Accounting. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Discuss audit open items for TXU with S. Morrison, TXU Accounting. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Assess the existence of business revenue recorded in the ledger. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Test the guarantor/non-guarantor structure for EFH's pushdown debt. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Discuss plan verification testing procedures with J. Fields, Contract Customer Manager. | $175.00 | 0.9 | $157.50 |
| Johnson, Michael | Discuss retail revenue control documentation with J. Wahrman. | $365.00 | 0.9 | $328.50 |
| Johnson, Michael | Clear comments related to internal control design and implementation. | $365.00 | 0.8 | $292.00 |
| Johnson, Michael | Discuss quality reviewer's (M. Johnson) comments on retail revenue planning and control documents with R. Bowers. | $365.00 | 1.4 | $511.00 |
| Lau, Stephanie | Discuss the process flow chart around the claims reconciliation process with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Lau, Stephanie | Create process flow diagrams to illustrate control process. | $175.00 | 1.7 | $297.50 |
| Lau, Stephanie | Trace required invoices for workpapers regarding reorganization fees. | $175.00 | 0.5 | $87.50 |
| Lau, Stephanie | Update audit staffing and profitability summary as of January 17. | $175.00 | 1.7 | $297.50 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for the following exhibits: Oak Grove 2 cost approach-retail trade name analysis. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for the following exhibits: Retail customer valuation-nuclear fuel capex. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for the following exhibits: power price summary-Comanche Peak depreciation. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for the following exhibits: gas plants depreciation-Martin Lake depreciation step-up. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for the following exhibits: Sandow 4 depreciation step up-retail trade name tax amortization benefit. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and recalculate values as presented by external preparer for the following exhibits: Martin Lake-Oak Grove 1 cost approach. | $175.00 | 0.5 | $87.50 |
| Lorenz, Mike | Discuss testing approach for remaining useful life analysis on generation facilities with R. Stokx, M. Freeman, D. Morehead, P. Tuite. | $265.00 | 0.8 | $212.00 |
| Lorenz, Mike | Review materials of generation facility useful lives prior to discussion with audit team. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss testing approach for remaining useful life analysis on generation facilities with R. Stokx, M. Freeman, D. Morehead, M. Lorenz, P. Tuite. | $215.00 | 0.8 | $172.00 |
| Morehead, David | De-brief of discussion on remaining useful life analysis on generation facilities with D. Morehead, M. Freeman. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Review questions regarding goodwill impairment analysis to be provided to EFH from internal fair value specialists and audit team with M. Freeman, D. Morehead. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Continue to prepare memorandum documenting substantive testing on Luminant long range plan earnings before interest taxes depreciation and amortization assumption. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Continue to address reviewer comments on memorandum documenting substantive testing on Luminant long range plan operating and maintenance expenses assumption. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Address reviewer comments on memorandum documenting substantive testing on Luminant long range plan operating and maintenance expenses assumption. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Prepare memorandum documenting substantive testing on Luminant long range plan earnings before interest taxes depreciation and amortization assumption. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Discuss procedural methods to create process flow diagrams to illustrate client's control process over disbursements with S. Lau. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss estimated hours to complete for the remaining fiscal year 2014 audit with M. Babanova, R. Bowers, D. Morehead, M. Freeman, H. Song, M. Parker. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Call with the Deloitte National Security Pricing Center to discuss deliverables provided to test the Nuclear decommissioning trust. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Meet with S. Lee of the Tax Department to discuss review of tax depreciation for the year. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Compile internal prepared schedules to the Deloitte Tax team to perform testing on EFH's tax account balances. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss the process flow chart around the claims reconciliation process with S. Lau. | $215.00 | 0.3 | $64.50 |
| Ogden, Aleesha | Perform testing over valuation of derivatives. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to perform testing over the valuation of derivatives. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to perform testing over the valuation of derivatives. | $175.00 | 0.2 | $35.00 |
| Ogden, Aleesha | Perform testing over the settlement of derivatives. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Cross referenced Nuclear asset retirement obligations testing balances. | $175.00 | 0.7 | $122.50 |
| Parajuli, Jyotsaana | Research details of selection in EMS and ARMS system. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Update depreciation schedules. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Update Nuclear asset retirement obligations balance testing. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Discuss auditing procedure related to fuel expenses and purchased power with T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Discuss auditing procedure related to operating expenses with T. Pothoulakis. | $175.00 | 0.2 | $35.00 |
| Parker, Matt | Attend partial discussion on estimated hours to complete for the remaining fiscal year 2014 audit with M. Babanova, R. Bowers, D. Morehead, M. Freeman, H. Song, B. Murawski. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review testing of design and operating effectiveness of intercompany transactions. | $290.00 | 2.4 | $696.00 |
| Parker, Matt | Debrief on anticipated tax adjustment around internal revenue service computations with V. Carr, R. Favor, R. Stokx, R. Glover. | $290.00 | 0.5 | $145.00 |
| Persons, Hillary | Update Energy Future Intermediate Holding Company LLC leadsheet. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Continue to update Energy Future Intermediate Holding Company LLC lead sheet. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Continue to update Energy Future Intermediate Holding Company LLC lead sheet. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Assess the auditor evaluation of exceptions for the independent service audit report on effectiveness of operating controls. | $175.00 | 0.6 | $105.00 |
| Poindexter, Heath | Draft testing memo for the model methodology for the long term fundamental price curve testing. | $290.00 | 1.0 | $290.00 |
| Pothoulakis, Tony | Discuss auditing procedure related to operating expenses with J. Parajuli, T. Pothoulakis. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss auditing procedure related to fuel expenses and purchased power with J. Parajuli, T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Prepare audit confirmations for long term debt held by third party lenders. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Perform audit procedures over coal and lignite inventory held by Luminant's plants. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Perform audit procedures over Nuclear Fuel spent fuel disposal expenses. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Perform audit procedures over Nuclear Fuel amortization expense incurred by Luminant. | $175.00 | 2.5 | $437.50 |
| Pritchett, Cody | Review the transportation cost factored in to the estimated future coal costs using support received from the Company. | $215.00 | 2.9 | $623.50 |
| Pritchett, Cody | Continue to review the transportation cost factored in to the estimated future coal costs using support received from the Company. | $215.00 | 2.9 | $623.50 |
| Pritchett, Cody | Continue to review the transportation cost factored in to the estimated future coal costs using support received from the Company. | $215.00 | 1.7 | $365.50 |
| Reynolds, Matt | Update the IT specialist summary memo for the current year audit. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Answer review notes in the mainframe access review. | $175.00 | 1.5 | $262.50 |
| Richards, Nick | Review S. Lin's initial draft of the September 30 goodwill impairment analysis questions to ask EFH. | $175.00 | 0.3 | $52.50 |
| Richards, Nick | Edit S. Lin's initial draft of the September 30, goodwill impairment analysis questions to ask EFH. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Final review of September 30, goodwill impairment analysis questions to ask EFH. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Document the interface controls between in scope applications for EFH. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Continue to document the interface controls between in scope applications for EFH. | $215.00 | 3.0 | $645.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/23/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Schneider, Stephen | Review the work performed for the batch job rollforward controls. | $215.00 | 2.0 | $430.00 |
| Sharma, Nikhil | Continue to organize data of the EFCH journal entries from a text file to an excel spread sheet for the audit team. | $215.00 | 1.4 | $301.00 |
| Sharma, Nikhil | Continue to organize data of the EFCH journal entries from a text file to an excel spread sheet for the audit team. | $215.00 | 0.9 | $193.50 |
| Sharma, Nikhil | Continue to organize data of the EFCH journal entries from a text file to an excel spread sheet for the audit team. | $215.00 | 2.4 | $516.00 |
| Sharma, Nikhil | Continue to organize data of the EFCH journal entries from a text file to an excel spread sheet for the audit team. | $215.00 | 0.8 | $172.00 |
| Sharma, Nikhil | Organize data of the EFCH journal entries from a text file to an excel spread sheet for the audit team. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Run journal entry transaction for EFH expenses final testing. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Discuss estimated hours to complete for the remaining fiscal year 2014 audit with M. Babanova, B. Murawski, R. Bowers, D. Morehead, M. Freeman , M. Parker. | $215.00 | 1.2 | $258.00 |
| Song, Harry | Test EFH 9/30 interim II journal entry testing additional procedure. | $215.00 | 2.7 | $580.50 |
| Song, Harry | Discuss review notes concerning as of 9/30 journal entry testing on management override with V. Craig. | $215.00 | 0.6 | $129.00 |
| Stokx, Randy | Debrief on anticipated tax adjustment around internal revenue service computations with V. Carr, R. Favor, M. Parker, R. Glover. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Debrief on anticipated tax adjustment around internal revenue service computations with  V. Carr, R. Favor, R. Stokx, M. Parker, R. Glover. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss remaining useful lives of plants with T. Nutt, Chief Accounting Officer (CAO). | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review analysis of remaining useful lives of plants. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review projected cash flows for plants. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss status of bidding process for Oncor with Terry Nutt, CAO, in anticipation of year-end disclosures. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss plant impairment analysis with Terry Nutt, Chief Accounting Officer (CAO). | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss testing approach for remaining useful life analysis on generation facilities with M. Freeman, D. Morehead, M. Lorenz, P. Tuite. | $365.00 | 0.8 | $292.00 |
| Tuite, Patty | Discuss testing approach for remaining useful life analysis on generation facilities with R. Stokx, D. Morehead, M. Lorenz, M. Freeman | $365.00 | 0.8 | $292.00 |
| Tuite, Patty | Review EFH's remaining uselife analysis on its power plants for the purpose of preparing the specialists findings memo for the audit team's goodwill analysis. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Continue to document and extrapolate error regarding retirements selection for year end property testing. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Continue to document and extrapolate error regarding retirements selection for year end property testing. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Continue to reconcile client prepared nuclear fuel schedule to year end testing. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Continue to reconcile client prepared nuclear fuel schedule to year end testing. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Perform testing procedures on construction work in progress other balance for year end property testing. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Continue to perform testing procedures on construction work in progress other balance for year end property testing. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Reperform controls related to management (Internal audit) reperformance for Q4. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Continue to reperform controls related to management (Internal audit) reperformance for Q4. | $175.00 | 0.4 | $70.00 |
| Wahrman, Julie | Discuss retail revenue control documentation with M. Johnson. | $365.00 | 0.9 | $328.50 |
| Yadav, Devavrata | Perform reconciliations on the expenses leadsheets based on Hyperion queries run for December 2014. | $175.00 | 1.5 | $262.50 |

01/24/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review EFH Corporate debt push down schedule testing as of 12/31. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Update cash receipts testing for plan verification testing as of 9/30. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review cash confirmation testing memorandum. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/24/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Prepare internal audit list for plan verification retail revenue testing as of 12/31. | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Review EFH Corp. fraud risk assessment. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Check audit documentation in 2014 audit file. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review client SharePoint space for support related to fixed asset retirement controls. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review retail accounts receivable substantive testing workpapers. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review accounts payable substantive testing. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Draft email to M. Johnson (Quality reviewer) regarding quality review status. | $290.00 | 0.2 | $58.00 |
| Brunson, Steve | Close notes on accounting convention workpapers for all business units. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Update the uniform journal entry controls for the period 9/1/2014-12/31/2014 based on detail selections made. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Update Goodwill impairment analysis based on comments from D&T Financial Specialists. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Continue to update Goodwill impairment analysis based on comments from D&T financial specialists. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Review testing of entering into derivatives controls performed in 2014. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Continue to review the testing of entering into derivatives controls performed in 2014. | $175.00 | 1.4 | $245.00 |
| Coetzee, Rachelle | Discuss disallowed interest, interest rate swaps, and extinguishment of debt workpapers with R. Glover | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Review gain on debt extinguishment workpaper. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Clear review notes on uncertain tax positions. | $215.00 | 2.0 | $430.00 |
| Freeman, Mike | Review the preparation of documentation of our procedures related to operations and maintenance expense projections utilized in the long range plan. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Analyze status of audit based on hours charged and developing estimated time to completion in order to assess resources. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Review documents related to the mining asset retirement obligation estimates to reassess our scoping considerations based on new factors in the estimates. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Analyze status of audit to develop estimated time to completion. | $265.00 | 1.0 | $265.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/24/2015

| | | | | |
|------|-------------|------|-------|------|
| Glover, Ryan | Review 2013 open tax year calculations and claims from federal tax authorities. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review mine closing costs, book depreciation, and impairment. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Review gain on debt extinguishment. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss disallowed interest, interest rate swaps, and extinguishment of debt workpapers with R. Coetzee. | $265.00 | 1.8 | $477.00 |
| Henry, Diane | Test billed volumes (megawatt-hours that customers use) for TXU Retail. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Test the flash control (high-level, income statement review) for TXU Retail. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Test mining intangibles. | $175.00 | 1.9 | $332.50 |
| Johnson, Michael | Review changes to the documentation for the monthly revenue and volumes reconciliation (revenue control #1272) in light of the consultation memo received. | $365.00 | 0.5 | $182.50 |
| Johnson, Michael | Review internal control approach consultation memo for revenue. | $365.00 | 1.5 | $547.50 |
| Lau, Stephanie | Assign tickmark template to be made for annual reports. | $175.00 | 0.1 | $17.50 |
| Lau, Stephanie | Discuss procedural methods in order to update tick marks referencing long term debt values with T. Pothoulakis, Deloitte. | $175.00 | 0.8 | $140.00 |
| Lau, Stephanie | Update interest expense detail for long term debt workpaper. | $175.00 | 2.0 | $350.00 |
| Lau, Stephanie | Discuss the process flow chart around the claims reconciliation process with S. Lau. | $175.00 | 0.4 | $70.00 |
| Lau, Stephanie | Create process flow diagrams to assess controls around the claims register process. | $175.00 | 0.9 | $157.50 |
| Lau, Stephanie | Create process flow diagrams for summary of claims reconciliation. | $175.00 | 1.5 | $262.50 |
| Morehead, David | Continue to prepare memorandum documenting substantive testing on Luminant long range plan earnings before interest taxes depreciation and amortization assumption. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Prepare memorandum documenting substantive testing on Luminant long range plan earnings before interest taxes depreciation and amortization assumption. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Reassess control reliance strategy over expenditure transactions. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Document testing on the control's operating effectiveness over tax depreciation for the year. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/24/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss the process flow chart around the claims reconciliation process with S. Lau. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Review the process flow chart over EFH's claim reconciliation process. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements by ensuring the audit file is complete and free of open review notes. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review testing our debt balances as of 12.31. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Develop audit procedures to perform over accrued interest subject to compromise as of 12/31/2014. | $215.00 | 1.0 | $215.00 |
| Ogden, Aleesha | Perform testing over discount rates utilized by the company. | $175.00 | 1.5 | $262.50 |
| Ogden, Aleesha | Perform testing over wholesale revenue accounts to assess balance. | $175.00 | 2.5 | $437.50 |
| Ogden, Aleesha | Perform testing over the valuation of derivatives. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Update asset retirement obligations nuclear balances with the cross reference. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Update EFH bankruptcy docket tracker. | $175.00 | 1.1 | $192.50 |
| Parajuli, Jyotsaana | Search references in order to make selection via EMS system. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Assess Hyperion for details of expense income statement account balance. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Search for the references for long term debt-income statement in EMS system. | $175.00 | 0.9 | $157.50 |
| Parker, Matt | Review analysis of the status of the audit and comparison of budgets to actual. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Continue to review analysis of the status of the audit and comparison of budgets to actual. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Prepare documentation of the assessment of EFH internal specialists (engineers) competence, capabilities, and objectivity. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Continue to prepare documentation of the assessment of EFH internal specialists (engineers) competence, capabilities, and objectivity. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Prepare documentation of our analysis of role of Alvarez and Marsal within the Company's internal control process as it relates to the claims data used in the Company's claim reconciliation process. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Continue to prepare documentation of our analysis of role of Alvarez and Marsal within the Company's internal control process as it relates to the claims data used in the Company's claim reconciliation process. | $290.00 | 0.2 | $58.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 01/24/2015 | | | | |
| Parker, Matt | Prepare documentation of our analysis of role of Epiq Bankruptcy Solutions within the Company's internal control process as it relates to the claims data used in the Company's claim reconciliation process. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Continue to prepare documentation of our analysis of role of Epiq Bankruptcy Solutions within the Company's internal control process as it relates to the claims data used in the Company's claim reconciliation process. | $290.00 | 0.7 | $203.00 |
| Parmar, Ashok | Review the supplemental planning memo that addresses changes to the audit plan between 6/30 and 12/31. | $290.00 | 3.0 | $870.00 |
| Persons, Hillary | Assess if journal entry selections are sufficiently supported based on journal entry reviewer's procedures. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Select sub-selections for testing of transmission delivery service provider non-affiliated expense. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess the auditor evaluation of exceptions and controls for the independent service audit report on effectiveness of operating controls. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Discuss procedural methods in order to update tick marks referencing long term debt values with S. Lau, Deloitte. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Review documentation of inventory observations performed by EFH's internal audit group and relied upon by Deloitte. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Perform analytical audit procedures over revenue earned by three oaks mine owned by Luminant. | $175.00 | 2.5 | $437.50 |
| Song, Harry | Run query for EFH expenses final testing. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Test EFH 9/30 journal entry testing additional procedure. | $215.00 | 2.8 | $602.00 |
| Stokx, Randy | Review preliminary disclosures in draft 10-K. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Prepare summary of questions for Bryan Lundell, Director of Financial Reporting with respect to 10-K disclosures. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Prepare consolidated leadsheet for year end parent testing. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Continue to setup new consolidated leadsheet for year end parent testing. | $175.00 | 2.0 | $350.00 |
| Yadav, Devavrata | Perform reconciliations on the expenses leadsheets based on Hyperion queries run for December 2014. | $175.00 | 1.0 | $175.00 |
| 01/25/2015 | | | | |
| Coetzee, Rachelle | Review disallowed interest workpapers. | $215.00 | 3.5 | $752.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**01/25/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Review Nuclear Asset Retirement Obligation substantive testing workpapers. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Test accrued interest subject to compromise as of 12/31. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Continue to test accrued interest subject to compromise as of 12/31. | $215.00 | 1.7 | $365.50 |
| Twigge, Daniel | Document operating effectiveness of interim effective rollforward controls. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Perform testing procedures on year end property plant and equipment selections. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Continue to perform testing procedures on year end property plant and equipment selections. | $175.00 | 2.0 | $350.00 |

**01/26/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Update accounts receivable cash receipts testing with additional final support. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Update open items listing for the retail revenue testing as of 12/31/2014. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update plan verification cash receipts detail testing. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review documentation of the transmission and distribution utility expense controls. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Address open notes on the gross receipts tax process understandings memorandum with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Draft email to L. Kromer, Internal Audit, with the list of remaining testing items. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Update open items list with all outstanding items for final testing. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Address review notes on the detail audit testing of the moneypool process. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Update affiliate party confirmation document with current balance sheet numbers. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review detail testing of the EFIH expense as of 12/31/2014. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Update design and implementation of the related party memorandum control. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review accounts payable leads with the 12/31/2014 account balance for reporting purposes. | $215.00 | 2.6 | $559.00 |
| Babanova, Maria | Discuss review evidence of the transmission and distribution utility expense controls with R. Bowers. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Perform operating effectiveness of the month end settlements controls. | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review income statement leads for accuracy and completeness for the reporting purposes. | $215.00 | 1.3 | $279.50 |
| Bowers, Rachel | Assess status of J. Johnston and T. Stafford, fraud specialists, workpaper reviews. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Address open notes on the gross receipts tax process understandings memorandum with M. Babanova. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss final testing of substantive property selections with D. Twigge. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss planned procedures for Deloitte useful life specialist (M. Lorenz) with D. Twigge. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss review evidence of the transmission and distribution utility expense controls with M. Babanova. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare for discussion with V. Craig related to testing approach for transmission and distribution utility expense and liability balances. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss testing approach for transmission and distribution utility expense and liability balances with V. Craig. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss team resources to complete planned audit procedures with M. Freeman. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss client's fraud risk assessment with V. Craig. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Address review notes related to revenue Control reliance consultation. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Continue discussing quality reviewer's (M. Johnson) comments on retail revenue planning, control and substantive workpapers with M. Johnson. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Debrief on discussion with quality reviewer (M. Johnson) regarding comments on retail revenue planning, control and substantive workpapers with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss quality reviewer's (M. Johnson) comments on retail revenue planning, control and substantive workpapers with M. Johnson (partial), M. Parker. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss quality reviewer's (M. Johnson) comments on retail revenue planning, control and substantive workpapers with V. Craig (partial), M. Johnson. | $290.00 | 2.6 | $754.00 |
| Bowers, Rachel | Document retail long range plan controls. | $290.00 | 0.8 | $232.00 |
| Brunson, Steve | Document Goodwill impairment analysis for updated draft as provided by the client. | $175.00 | 1.7 | $297.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/26/2015 | | | | |
| Brunson, Steve | Clear notes on GAAP Accounting Conventions from D. Morehead (D&T). | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Document the remaining Uniform Journal Entries over Manager Override of Controls. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Continue to document the remaining Uniform Journal Entries over Manager Override of Controls. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Continue to document Goodwill impairment analysis for updated draft as provided by the client. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Revise the equations and data on the scoping balance sheet. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Clear notes on GAAP Accounting Conventions from Senior B. Murawski (D&T). | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Review the forward book IPE (Information Produced by the Entity) testing workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Continue to review the forward book IPE (Information Produced by the Entity) testing workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Continue to review the forward book IPE (Information Produced by the Entity) testing workpaper. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Test the Company's gross net excess generation entry. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Test the rollforward and maturity table workpaper. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Review the wholesale rollforward controls testing prior to submission to the engagement team for inclusion within the overall rollforward controls workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Meet with T. Allen, Settlements Accounting, related to a vendor identification number assignment item within the settlements controls workpaper. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Discuss review notes on the Deloitte & Touche new entrant pricing signal input testing memo and alternative approaches for testing and documenting the reasonableness of the client's inputs with H. Poindexter, C. Pritchett, Deloitte. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Discuss approaches to resolve differences identified in gross vs. net testing and alternative testing approaches with H. Poindexter, C. Pritchett. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Discuss overall status of the audit with H. Poindexter, C. Pritchett. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Discuss testing procedures for valuation of interest rate swaps with A. Ogden. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/26/2015 | | | | |
| Casey, Chris | Discuss control testing procedures for valuation of derivatives with A. Ogden. | $175.00 | 0.5 | $87.50 |
| Coetzee, Rachelle | Clear review notes on uncertain tax position workpapers. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Review extinguishment on debt workpapers for the purpose of testing the temporary tax adjustment. | $215.00 | 1.4 | $301.00 |
| Coetzee, Rachelle | Review disallowed interest workpapers. | $215.00 | 3.2 | $688.00 |
| Coetzee, Rachelle | Discuss tax summary memo and disallowed interest workpaper with B. Flota. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Review debt extinguishment workpapers. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Read repairs analysis memo regarding tangible property regulations. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss transaction costs selections and uncertain tax positions review notes with R. Glover. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Discuss repairs analysis and process with R. Glover, Deloitte, and S. Lee, EFH. | $215.00 | 0.3 | $64.50 |
| Craig, Valerie | Discuss testing approach for transmission and distribution utility expense and liability balances with R. Bowers. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Debrief on discussion with quality reviewer (M. Johnson) regarding comments on retail revenue planning, control and substantive workpapers with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Attend partial discussion on quality reviewer's (M. Johnson) comments on retail revenue planning, control and substantive workpapers with M. Johnson, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss client's fraud risk assessment with R. Bowers. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Review service auditor report related to controls over revenue. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review responses to National Office consultation question related to retail revenue control reliance. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Clear review notes related to interim scoping. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review service auditor report for ERCOT (Electric Reliability Counsel of Texas). | $365.00 | 0.8 | $292.00 |
| Favor, Rick | Discuss transaction costs and tangible property regulations support with R. Glover. | $365.00 | 0.5 | $182.50 |
| Flota, Blake | Update tickmarks on the temporary book to tax difference selections workpaper. | $175.00 | 0.8 | $140.00 |
| Flota, Blake | Continue to update tickmarks on the temporary book to tax difference selections workpaper. | $175.00 | 0.8 | $140.00 |
| Flota, Blake | Update table values for year-end tax memo. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/26/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Flota, Blake | Update the fixed asset selections workpaper. | $175.00 | 0.7 | $122.50 |
| Flota, Blake | Update wording within year-end summary tax memo. | $175.00 | 1.8 | $315.00 |
| Flota, Blake | Update item descriptions within the year-end summary tax memo. | $175.00 | 1.7 | $297.50 |
| Flota, Blake | Discuss tax summary memo and disallowed interest workpaper with R. Coetzee. | $175.00 | 0.8 | $140.00 |
| Freeman, Mike | Discuss team resources to complete planned audit procedures with R. Bowers. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Review changes to documentation based on prior review of operations and maintenance expense projections testing of the long range plan. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Review other investments for TCEH testing work paper. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss with L. Cotten related to request for nuclear fuel quantities held by vendor for use in external confirmation to test nuclear fuel balance. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review documentation of how we obtain complete and accurate disbursement population for our search for unrecorded liabilities testing. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Call with G. Carter (EFH) and D. Morehead to discuss a request for reconciliation of final board approved long range plan financials to quarterly projection information provided to creditors. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss the analytical testing procedures utilized for testing of Alcoa contract revenues with T. Pothoulakis. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Finalize documentation of fraud inquiry with B. Lundell based on review comments. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review changes to documentation based on prior review of overall Goodwill substantive testing. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Prepare documentation regarding the applicable date of forward commodity price curves to be utilized in the September 30, 2014 Goodwill impairment analysis. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Prepare for discussion with M. Lorenz to discuss fair value specialist scoping memo. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Discuss the internal fair value specialists scoping memo with M. Lorenz. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss the Hyperion finance module elimination code with M. Reynolds, D. Morehead, Deloitte, and R. Eleti, G. Gossett, EFH. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss testing procedures for 12/1/2014 Goodwill analysis with D. Morehead, R. Stokx. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss testing procedures to be performed on TCEH long range plan with D. Morehead, R. Stokx. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss testing procedures on 9/30/2014 Goodwill analysis with D. Morehead. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Review outstanding requests around transaction costs, FATCA, and general ledger account comparison. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review transaction costs support provided by EFH tax team. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Review additional sampling selections made for transaction costs. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Discuss transaction costs and tangible property regulations support with R. Favor. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review repair memorandum on tangible property regulations and supporting files. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Discuss repairs analysis and process with R. Coetzee, Deloitte, and S. Lee, EFH. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss transaction costs selections and uncertain tax positions review notes with R. Coetzee. | $265.00 | 1.8 | $477.00 |
| Groves, Amy | Review edits to the revenue consultation memo. | $290.00 | 0.1 | $29.00 |
| Henry, Diane | Close M. Babanova notes on the testing of the guarantor/non-guarantor push down debt structure for EFH Corp. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Test mining intangibles. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Prepare for meeting with S. Morrison, TXU Accounting, to discuss open item for TXU Retail. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Meet with S. Morrison, TXU Accounting, to discuss open items for TXU Retail. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Test residential customer revenue for the year ended 12/31/2014. | $175.00 | 1.5 | $262.50 |
| Henry, Diane | Test business customer revenue as of 12/31/2014. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Test billed volumes (mWh used by and billed to customers) for the year ended 12/31/2014. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Continue to test residential customer revenue for the year ended 12/31/2014. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Continue to test residential customer revenue for the year ended 12/31/2014. | $175.00 | 1.8 | $315.00 |
| Johnson, Michael | Continue discussing quality reviewer's (M. Johnson) comments on retail revenue planning, control and substantive workpapers with R. Bowers. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Johnson, Michael | Attend partial discussion on quality reviewer's (M. Johnson) comments on retail revenue planning, control and substantive workpapers with M. Parker, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Johnson, Michael | Discuss quality reviewer's (M. Johnson) comments on retail revenue planning, control and substantive workpapers with V. Craig (partial), R. Bowers. | $365.00 | 2.6 | $949.00 |
| Johnson, Michael | Final review of operating effectiveness testing to clear comments. | $365.00 | 1.1 | $401.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits (aka, math check, or MC): summary of values. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits (aka, math check, or MC): comparison of key inputs. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits (aka, math check, or MC):income approach summary-Big Brown income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits (aka, math check, or MC): Sandow 4 depreciation-Comanche Peak depreciation. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Edit questions on math check for reviewer and external preparer for updated model. | $175.00 | 0.5 | $87.50 |
| Lorenz, Mike | Develop findings memorandum for normal useful lives of generation facilities. | $265.00 | 1.0 | $265.00 |
| Lorenz, Mike | Discuss the internal fair value specialists scoping memo with M. Freeman. | $265.00 | 0.5 | $132.50 |
| Lorenz, Mike | Edit the scoping memo, continue to develop and review the sensitivity analysis for remaining useful life of the plants. | $265.00 | 5.0 | $1,325.00 |
| Morehead, David | Discuss testing procedures for 12/1/2014 Goodwill analysis with M. Freeman, R. Stokx. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss testing procedures on 9/30/2014 Goodwill analysis with M. Freeman. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Call with G. Carter (EFH) and M. Freeman (D&T) to discuss a request for reconciliation of final board approved long range plan financials to quarterly projection information provided to creditors. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss testing procedures to be performed on TCEH long range plan with M. Freeman, R. Stokx. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/26/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Discuss the Hyperion finance module elimination code with M. Reynolds, M. Freeman, Deloitte, and R. Eleti, G. Gossett, EFH. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Continue to prepare memorandum documenting substantive testing on TXU Energy long range plan Revenue and Purchased Power assumptions. | $215.00 | 1.9 | $408.50 |
| Morehead, David | Continue to prepare memorandum documenting substantive testing on TXU Energy long range plan Revenue and Purchased Power assumptions. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Prepare supporting schedules for analysis of TXU Energy long range plan Revenue and Purchased Power assumptions. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Continue to prepare memorandum documenting substantive testing on TXU Energy long range plan Revenue and Purchased Power assumptions. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Prepare memorandum documenting substantive testing on TXU Energy long range plan Revenue and Purchased Power assumptions. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Address review notes left by V. Craig, Audit Director, on the state gross receipts process narrative. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss procedures, setup, and documentation of EFH parent testing with D. Twigge. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Update memorandum on liabilities subject to compromise from 9/30 to 12/31. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss testing approach on debt balances with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Test accrued interest subject to compromise as of 12/31. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Review testing over accrual journal entry controls. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets on 1/26 have a material effect on our planned audit procedures. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements by ensuring the audit file is complete and free of open review notes. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review testing performing over TCEH's operating expenses as of 12/31/2014. | $215.00 | 0.3 | $64.50 |
| Ogden, Aleesha | Analyze discount factors used for forward curves. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Perform testing over wholesale revenue account balances. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Perform testing over wholesale revenue account balances. | $175.00 | 1.6 | $280.00 |
| Ogden, Aleesha | Discuss testing procedures for valuation of interest rate swaps with C. Casey. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Ogden, Aleesha | Perform testing over entering into derivative transactions. | $175.00 | 2.5 | $437.50 |
| Ogden, Aleesha | Perform testing over the valuation of derivatives. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to perform testing over valuation of derivatives. | $175.00 | 0.6 | $105.00 |
| Ogden, Aleesha | Discuss control testing procedures for valuation of derivatives with C. Casey. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Perform controls testing over interest rate swaps termination procedures. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Review audit file index with respect to procedures assigned for final audit testing. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss quality reviewer's (M. Johnson) comments on retail revenue planning, control and substantive workpapers with M. Johnson (partial), R. Bowers. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Prepare annual SAS 114 Letter (communication to those charged with governance) for EFH Corp. in preparation of February 25 audit committee meeting. | $290.00 | 2.0 | $580.00 |
| Persons, Hillary | Document support for journal entry selections supported based on journal entry reviewer's procedures. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Assess the auditor evaluation of exceptions for the independent service audit report on effectiveness of operating controls. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Continue to assess the auditor evaluation of exceptions for the Capgemini independent service audit report on effectiveness of operating controls. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Perform outstanding checks testing for EFH cash selections. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Agree stock index fund confirmation numbers to the Nuclear decommissioning trust fair value memo. | $175.00 | 0.4 | $70.00 |
| Poindexter, Heath | Research accounting treatment for intangible impairments for the wind farms. | $290.00 | 1.9 | $551.00 |
| Poindexter, Heath | Analyze trends in Step 1 and Step 2 Goodwill analysis prepared by management. | $290.00 | 2.3 | $667.00 |
| Poindexter, Heath | Review operating effectiveness testing for deal entry. | $290.00 | 1.8 | $522.00 |
| Poindexter, Heath | Discuss review notes on the Deloitte & Touche new entrant pricing signal input testing memo and alternative approaches for testing and documenting the reasonableness of the client's inputs with C. Pritchett, C. Casey, Deloitte. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/26/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Poindexter, Heath | Discuss approaches to resolve differences identified in gross vs. net testing and alternative testing approaches with C. Pritchett, C. Casey. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Discuss overall status of the audit with C. Pritchett, C. Casey. | $290.00 | 0.5 | $145.00 |
| Pothoulakis, Tony | Discuss testing approach on debt balances with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss the analytical testing procedures utilized for testing of Alcoa contract revenues with M. Freeman, Deloitte. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Prepare confirmations to be sent to vendor that holds Nuclear Fuel on behalf of EFH. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Perform audit procedures over long term debt held by EFH that was reclassified to liabilities subject to compromise. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over long term debt held by EFH that was reclassified to liabilities subject to compromise. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Perform audit procedures over long term debt incurred by EFIH and TCEH after bankruptcy filing. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Perform audit procedures over payroll expenses incurred by Luminant. | $175.00 | 2.8 | $490.00 |
| Pritchett, Cody | Review testing of the client's discount factors, which are significant inputs used to value derivative positions on the balance sheet. | $215.00 | 1.3 | $279.50 |
| Pritchett, Cody | Review the summary of risk management meeting minutes as of 12/31/14. | $215.00 | 0.3 | $64.50 |
| Pritchett, Cody | Discuss review notes on the Deloitte & Touche new entrant pricing signal input testing memo and alternative approaches for testing and documenting the reasonableness of the client's inputs with H. Poindexter, C. Casey, Deloitte. | $215.00 | 0.5 | $107.50 |
| Pritchett, Cody | Inquire to the National Securities Pricing Center on information needed to evaluate commodity contracts. | $215.00 | 0.4 | $86.00 |
| Pritchett, Cody | Examine the newly posted draft deliverable by the National Securities Pricing Center for 12/31 power, gas, uranium, and coal. | $215.00 | 0.3 | $64.50 |
| Pritchett, Cody | Address review comments from H. Poindexter on the new entrant pricing signal inputs testing memo. | $215.00 | 2.1 | $451.50 |
| Pritchett, Cody | Discuss approaches to resolve differences identified in gross vs. net testing and alternative testing approaches with H. Poindexter, C. Casey. | $215.00 | 0.5 | $107.50 |
| Pritchett, Cody | Discuss overall status of the audit with H. Poindexter, C. Casey. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/26/2015 | | | | |
| Pritchett, Cody | Update engagement tracker to include progress to date. | $215.00 | 0.2 | $43.00 |
| Pritchett, Cody | Continue to address review comments from H. Poindexter on the new entrant pricing signal inputs testing memo. | $215.00 | 1.9 | $408.50 |
| Reynolds, Matt | Answer review notes in the application access review control workpaper. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Perform testing on the Hyperion elimination code. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Continue to perform testing on the Hyperion elimination code. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Discuss the Hyperion finance module elimination code with D. Morehead, M. Freeman, Deloitte, and R. Eleti, G. Gossett, EFH. | $175.00 | 0.3 | $52.50 |
| Reynolds, Matt | Perform testing on the Hyperion elimination code. | $175.00 | 0.7 | $122.50 |
| Song, Harry | Update EFH general and administrative expense work paper due to changing control reliance. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Test EFH general and administrative expense year end work paper. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Test EFH journal entry testing additional procedure. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Continue to update EFH general and administrative expense work paper due to changing control reliance. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Test Texas Competitive Electric Holdings other expense due to change of control reliance. | $215.00 | 2.5 | $537.50 |
| Stafford, Ted | Perform analysis of audit documentation of fraud risks and risk of material misstatement. | $265.00 | 0.3 | $79.50 |
| Stokx, Randy | Discuss testing procedures to be performed on TCEH long range plan with D. Morehead, M. Freeman. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Compile open review notes  summary of open issues to suggest follow up procedures with respect to long range plan (long range plan) control testing. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review process understanding memo related to long range plan controls. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review approach memo related to substantive testing of long range plan (long range plan). | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review operating effectiveness of long range plan controls. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review design and implementation assessment of long range plan (long range plan) controls. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review summary of tax procedures to be completed on current year tax provision. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/26/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Review correspondence with tax with respect to potential tax adjustment recorded within tax provision. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review moneypool detail testing. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Prepare discussion points and inquiries for meeting with Terry Nutt with respect to audit procedures related to claims. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss testing procedures for 12/1/2014 Goodwill analysis with D. Morehead, M. Freeman. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Perform audit procedure regarding Nuclear ARO Balance Testing. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Continue to perform testing procedures on year end property plant and equipment selections. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Continue to perform testing procedures on year end property plant and equipment selections. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Continue to perform testing procedures on year end property plant and equipment selections. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Continue to perform testing procedures on year end property plant and equipment selections. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Continue to perform testing procedures on year end property plant and equipment selections. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Transfer testing section into new lead sheet for parent testing for year end procedures. | $175.00 | 2.8 | $490.00 |
| Twigge, Daniel | Perform testing procedures on year end property plant and equipment selections. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Discuss procedures, setup, and documentation of EFH Parent testing with B. Murawski. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Discuss final testing of substantive property selections with R. Bowers. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Discuss planned procedures for Deloitte useful life specialist (M. Lorenz) with R. Bowers. | $175.00 | 0.2 | $35.00 |

01/27/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Investigate audit evidence provided for the transmission and distribution expense testing. | $215.00 | 3.2 | $688.00 |
| Babanova, Maria | Discuss audit evidence obtained during revenue plan verification testing  with V. Craig. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss evidence of the transmission and distribution utility expense substantive testing with R. Bowers and  H. Persons | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss open items on the planning memorandum for retail revenue area with V. Craig. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss audit evidence for the non-affiliate transmission and distribution utility expense with R. Bowers. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss outstanding checks testing for transmission delivery service provider non-affiliated expenses with H. Persons. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review scoping of the accounts balance for reporting purposes in account receivable lead. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review scoping of the accounts balance for reporting purposes in account payable lead | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update current audit working papers status within budget tracker. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Update prepared by the entity list of outstanding audit items for retail revenue testing. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss plan verification testing of prepaid customers with L. Kromer, Internal Audit. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review testing leads using trial balances for consolidation purposes. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Address open notes within accounts receivable testing as of 12/31. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review final retail revenue leadsheet workpaper as of 12/31. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review substantive operating cash testing as of 12/31/2014. | $215.00 | 2.8 | $602.00 |
| Bowers, Rachel | Review fixed asset workpapers. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss evidence of the transmission and distribution utility expense substantive testing with M. Babanova and  H. Persons | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Assess status of open cash batching requests. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss testing approach for Mining depreciation expense with D. Twigge. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss compliance with PCAOB regulatory filing requirements over our EFH audit plan with B. Murawski. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Address revenue control reliance consultation comments. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss required audit documentation regarding procedures over significant risks with D. Morehead, B. Murawski. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Continue to discuss required audit documentation with D. Morehead, B. Murawski. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss audit evidence for the non-affiliate transmission and distribution utility expense with M. Babanova | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Document retail long range plan controls. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Discuss retail trade name procedures with J. Parajuli. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Draft email to G. DeLaRosa, Luminant Business Unit Internal Audit, regarding fixed asset retirement control requests. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Discuss fixed asset retirement control requests with G. DeLaRosa, Luminant Business Unit Internal Audit. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Discuss with B. Quinn, TXU Energy Planning Director, regarding retail long range plan control requests. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Discuss revenue control reliance consultation comments with V. Craig | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Debrief on discussion with quality reviewer (M. Johnson) regarding comments on retail revenue planning, control and substantive workpapers with V. Craig. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Continue debrief regarding discussion with quality reviewer (M. Johnson) regarding comments on retail revenue planning, control and substantive workpapers with V. Craig. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss quality reviewer's (M. Johnson) comments on retail revenue planning, control and substantive workpapers with M. Johnson. | $290.00 | 1.8 | $522.00 |
| Brunson, Steve | Update projection analysis of TXU Energy provided by the client. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Update practice alert workpaper for any new guidance needed for the current audit. | $175.00 | 1.2 | $210.00 |
| Brunson, Steve | Continue to update practice alert workpaper for any new guidance needed for the current audit. | $175.00 | 0.8 | $140.00 |
| Brunson, Steve | Continue to update practice alert workpaper for any new guidance needed for the current audit. | $175.00 | 0.2 | $35.00 |
| Brunson, Steve | Clear accounting convention notes based on comments from M. Babanova. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Document remaining uniform journal entries over manager override of controls. | $175.00 | 1.4 | $245.00 |
| Brunson, Steve | Continue to document remaining uniform journal entries over manager override of controls. | $175.00 | 0.1 | $17.50 |
| Brunson, Steve | Update the long range plan testing based on conversations with D. Morehead and documentation provided by the client. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Continue to update the long range plan testing based on conversations with D. Morehead and documentation provided by the client. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Continue to update the long range plan testing based on conversations with D. Morehead and documentation provided by the client. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/27/2015*

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Further work to update the long range plan testing based on conversations with D. Morehead and documentation provided by the client. | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Continue to update the long range plan testing based on conversations with D. Morehead and documentation provided by the client. | $175.00 | 0.7 | $122.50 |
| Brunson, Steve | Continue to update the long range plan testing based on conversations with D. Morehead and documentation provided by the client. | $175.00 | 0.3 | $52.50 |
| Brunson, Steve | Update practice alert workpaper for any new guidance needed for the current audit. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Close notes related to the new entrant pricing signal (NEPS) input methodology memo. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Continue to close notes related to the new entrant pricing signal (NEPS) input methodology memo. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Close notes related to the new entrant pricing signal (NEPS) methodology memo. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Meet with R. Schlueter, Settlements Accounting, related to tracing receivable selections to bank statements. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Assess receivable selections for tracing to bank statements, after meeting with R. Schlueter, Settlements Accounting. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Meet with S. Mohapatra, (EFH contractor) related to vendor identification number assignment issue within detail settlements workpaper. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Update the wholesale budget tracker worksheet and outstanding open requested items listing. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Review the entering into derivatives testing workpaper. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Close notes related to the valuation of derivatives testing workpaper. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Close notes related to open settlements items within the settlement of derivatives workpaper. | $175.00 | 1.6 | $280.00 |
| Coetzee, Rachelle | Review tax summary memo tables. | $215.00 | 3.1 | $666.50 |
| Coetzee, Rachelle | Review changes to current provision with updated client numbers with C. O'Donnell. | $215.00 | 0.1 | $21.50 |
| Coetzee, Rachelle | Update tax summary memo. | $215.00 | 2.8 | $602.00 |
| Craig, Valerie | Discuss testing approach for entity level controls with D. Morehead, D. Henry. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss audit evidence obtained during revenue plan verification testing  with M. Babanova. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Debrief on discussion with quality reviewer (M. Johnson) regarding comments on retail revenue planning, control and substantive workpapers with R. Bowers. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Continue debrief regarding discussion with quality reviewer (M. Johnson) regarding comments on retail revenue planning, control and substantive workpapers with R. Bowers. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss revenue control reliance consultation comments with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Clear interim review notes related to retail accounts receivable testing. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Review final testing of retail accounts receivable testing. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review physical inventory counts for materials and supplies inventory. | $365.00 | 2.3 | $839.50 |
| Craig, Valerie | Discuss open items on the planning memorandum for retail revenue area with M. Babanova. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review going concern consultation memo. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review standard accounting accrual control operating effectiveness testing. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review payroll service auditor documentation and testing conclusions. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review retail rate plan verification testing. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Discuss tax effect of termination of interest rate swaps with R. Glover. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Review year-end tax provision workpapers, including: mine closing, fixed asset impairment, book depreciation and nuclear fuel amortization. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review year-end tax provision workpapers, including: mark-to-market computations. | $365.00 | 0.5 | $182.50 |
| Flota, Blake | Update year-end summary tax memo. | $175.00 | 1.5 | $262.50 |
| Flota, Blake | Update fixed asset depreciation workpaper. | $175.00 | 0.8 | $140.00 |
| Flota, Blake | Update year-end summary tax memo. | $175.00 | 0.9 | $157.50 |
| Flota, Blake | Update year-end summary tax memo. | $175.00 | 0.9 | $157.50 |
| Flota, Blake | Create a list of missing items needed from the client for R. Glover. | $175.00 | 0.9 | $157.50 |
| Freeman, Mike | Discuss open items list in preparation for meeting with Luminant Power Accounting group with D. Twigge, T. Pothoulakis, H. Song. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss open items list regarding testing support to be provided by Luminant Power Accounting group with D. Twigge, H. Song, Deloitte, and J. Bonhard, EFH. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss changes in recent draft of 9/30/2014 Goodwill Step 2 analysis with D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review questions related to the 2014 generally accepted accounting principles checklist provided by S. Kim, EFH. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss with S. Kim, EFH, regarding his questions on the 2014 generally accepted accounting principles checklist. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review the generally accepted accounting principles checklist scoping. | $265.00 | 3.5 | $927.50 |
| Freeman, Mike | Review final testing of the nuclear decommissioning trust investments. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Request documentation including clarifying information regarding nuclear fuel quantities held by vendor. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review Nuclear fuel vendor held inventory confirmation. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Call with J. Bonhard (EFH) regarding nuclear fuel confirmation. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Prepare for meeting with J. Bonhard to discuss open audit requests with Luminant accounting. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss addressing the scoping of the generally accepted accounting principles checklist with M. Parker. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review updates to uncertain tax positions schedules. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Update workpapers for current selections reviewed, i.e., mine closing costs, interest rate swaps, book depreciation. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss tax effect of termination of interest rate swaps with R. Favor. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss tax effect of termination of interest rate swaps with R. Favor. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Discuss comparison of book and tax effect of termination of interest rate swaps with M. Parker. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review current year repairs selection. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Review tax depreciation selection. | $265.00 | 1.1 | $291.50 |
| Henry, Diane | Update the trial balance for TXU Energy business unit. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Test the entity level controls for EFH Corp. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Test TXU Energy's business sub-segment revenue. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Test the customer sub-segments (business versus residential) for our billed volumes testing workpaper. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Continue to test the customer sub-segments (business versus residential) for our billed volumes testing  workpaper. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Discuss testing approach for entity level controls with D. Morehead, V. Craig. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Discuss audit procedure for bill volume testing with J. Parajuli. | $175.00 | 0.1 | $17.50 |
| Henry, Diane | Discuss audit procedure for long range plan substantive analysis with J. Parajuli. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Test the completeness of TXU Energy's business customer revenue. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Continue to test the completeness of TXU Energy's business customer revenue. | $175.00 | 2.0 | $350.00 |
| Henry, Diane | Test the company's month end settlement process for their cash management system between reporting units (TCEH and EFH Corp.). | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Document the engagement team's independence in accordance with auditing standards. | $175.00 | 0.5 | $87.50 |
| Johnson, Michael | Discuss quality reviewer's (M. Johnson) comments on retail revenue planning, control and substantive workpapers with R. Bowers. | $365.00 | 1.8 | $657.00 |
| Kidd, Erin | Review current status of IT control testing. | $265.00 | 2.0 | $530.00 |
| Kidd, Erin | Prepare schedule of responsibilities for concluding documentation for IT controls. | $265.00 | 2.0 | $530.00 |
| Lau, Stephanie | Update numbers used in information provided by entity testing in relation to billed volume testing of revenue. | $175.00 | 1.6 | $280.00 |
| Lau, Stephanie | Update year-end interest expense detail workpaper for long term debt. | $175.00 | 0.4 | $70.00 |
| Lau, Stephanie | Prepare email to M. Reynolds from Luminant information still needed to complete testing for accounts payable selections. | $175.00 | 0.3 | $52.50 |
| Lau, Stephanie | Discuss follow-up procedures needed to find supporting invoices in order to complete testing for unrecorded liabilities with D. Twigge. | $175.00 | 0.7 | $122.50 |
| Lau, Stephanie | Discuss the procedural methods to find the matching accrual entry in order to complete testing for unrecorded liabilities with T. Twigge, Deloitte, and M. Reynolds, EFH. | $175.00 | 0.4 | $70.00 |
| Lau, Stephanie | Search for invoices in relation to accounts payable on Maximo. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 01/27/2015 | | | | |
| Lau, Stephanie | Test operating expenses with respect to fuel. | $175.00 | 1.6 | $280.00 |
| Lau, Stephanie | Test selections with respect to coal purchases. | $175.00 | 0.8 | $140.00 |
| Lau, Stephanie | Discuss procedures to test recording of coal purchases with T. Pothoulakis. | $175.00 | 0.4 | $70.00 |
| Lau, Stephanie | Create new tickmark templates for financial statements of each entity. | $175.00 | 0.8 | $140.00 |
| Lau, Stephanie | Update PCAOB engagement profile information in relation to audit planning. | $175.00 | 1.2 | $210.00 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits: income approach summary-Big Brown income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits: cost approach valuations. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update heat rate formulas in all income approaches. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibit: gas plants-Nox emissions credits income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits: retail trade name-capex summary. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits: nuclear fuel cap ex-retail customers tax amortization benefit. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits: Big Brown-Comanche Peak depreciation. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits: Big Brown-Comanche Peak depreciation step up. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits: Monticello income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update capacity factor formulas in all income approaches of EFH's enterprise value. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Edit questions on math check for reviewer and Duff and Phelps for updated model. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits: continue and finish Monticello income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits: Martin Lake income approach. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/27/2015 | | | | |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits: Sandow 4 and 5 income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits: Oak Grove 1 income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the following exhibits: Oak Grove 2-Comanche Peak income approach. | $175.00 | 0.5 | $87.50 |
| Lorenz, Mike | Develop findings memorandum for normal useful lives of generation facilities. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Continue to discuss required audit documentation with B. Murawski, R. Bowers. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss changes in recent draft of 9/30/2014 Goodwill Step 2 analysis with M. Freeman. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss testing approach for entity level controls with D. Henry, V. Craig. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss required audit documentation regarding procedures over significant risks with R. Bowers, B. Murawski. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Address review comments on operating effectiveness testing memorandum for Luminant long range plan review controls. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Continue to address review comments on Luminant design and implementation controls testing memorandum for Luminant long range plan review controls. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Address review comments on Luminant design and implementation controls testing memorandum for Luminant long range plan review controls. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Prepare memorandum documenting substantive testing on TXU Energy long range plan revenue and purchased power assumptions. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Continue to prepare memorandum documenting substantive testing on TXU Energy long range plan revenue and purchased power assumptions. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Continue to prepare memorandum documenting substantive testing on TXU Energy long range plan revenue and purchased power assumptions. | $215.00 | 2.6 | $559.00 |
| Murawski, Bryan | Document conclusions on the operating effectiveness of return to provision controls. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Review testing over mining closing costs deferred taxes. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Review evidence obtained back from the Deloitte National Security Pricing Center for the purpose of testing the nuclear decommissioning trust as of 12/31. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss required audit documentation regarding procedures over significant risks with R. Bowers, D. Morehead. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Continue to discuss required audit documentation with D. Morehead, R. Bowers. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review confirmation received back from the Bank of New York Mellon over the valuation of the EFH's nuclear decommissioning trust. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Test the valuation of EFH's nuclear decommissioning trust as of 12/31/2014. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Discuss compliance with PCAOB regulatory filing requirements over our EFH audit plan with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Test the contract rejections booked in EFH's ledger as of 12/31/2014. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Continue to test the contract rejections booked in EFH's ledger as of 12/31/2014. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements by ensuring the audit file is complete and free of open review notes. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Assess the materiality of accounting conventions undertaken by EFH as of 12/31/014. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets on 1/27 have a material effect on our planned audit procedures. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Continue to test the contract rejections booked in EFH's ledger as of 12/31/2014. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Document conclusions on the effectiveness EFH's payroll service provider has on its control framework. | $215.00 | 2.3 | $494.50 |
| O'Donnell, Chris | Review changes to current provision with updated client numbers with R. Coetzee. | $175.00 | 0.1 | $17.50 |
| O'Donnell, Chris | Update current provision workpapers with updated client numbers. | $175.00 | 0.7 | $122.50 |
| O'Donnell, Chris | Update effective tax rate year end workpapers with updated client numbers. | $175.00 | 0.8 | $140.00 |
| Ogden, Aleesha | Perform testing over wholesale revenue account balances. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Perform testing over settlement transactions controls. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Perform testing over settlement transaction controls. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to perform testing over settlement transaction controls. | $175.00 | 0.2 | $35.00 |
| Ogden, Aleesha | Perform testing over the termination of interest rate swaps. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Ogden, Aleesha | Analyze the controls over entering into derivative transactions. | $175.00 | 2.0 | $350.00 |
| Ogden, Aleesha | Perform testing over the valuation of derivatives. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Obtain invoices from the ECM system to test the expenditures. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Gather reference workpaper for nuclear asset retirement obligation workpaper. | $175.00 | 0.7 | $122.50 |
| Parajuli, Jyotsaana | Discuss audit procedure regarding EFH cash selection with H. Persons. | $175.00 | 0.1 | $17.50 |
| Parajuli, Jyotsaana | Test control design and control implementation for Luminant generation other non-current liabilities and property. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Update EFH trade name sensitivity analysis. | $175.00 | 0.3 | $52.50 |
| Parajuli, Jyotsaana | Prepare selections for long range plan substantive testing memo. | $175.00 | 0.7 | $122.50 |
| Parajuli, Jyotsaana | Discuss audit procedure for long range plan substantive analysis with D. Henry. | $175.00 | 0.6 | $105.00 |
| Parajuli, Jyotsaana | Discuss audit procedure related to asset retirement obligations and risk of material misstatement with D. Twigge. | $175.00 | 0.4 | $70.00 |
| Parajuli, Jyotsaana | Discuss audit procedure for bill volume testing with D. Henry. | $175.00 | 0.1 | $17.50 |
| Parajuli, Jyotsaana | Review asset retirement obligation worksheet for updates. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Gather reconciliations document using FIM portal for EFH cash selection. | $175.00 | 1.1 | $192.50 |
| Parajuli, Jyotsaana | Obtain invoices from the ECM system to test the expenditures. | $175.00 | 2.1 | $367.50 |
| Parajuli, Jyotsaana | Update retail trade name sensitivity analysis. | $175.00 | 1.3 | $227.50 |
| Parajuli, Jyotsaana | Continue to update retail trade name sensitivity analysis. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Discuss retail trade name procedures with R. Bowers. | $175.00 | 0.3 | $52.50 |
| Parker, Matt | Review the Company's responses related to scoping of the generally accepted accounting principles checklist. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Research technical accounting topics related to discontinued operations and income taxes related to review of Company responses within the generally accepted accounting principles checklist. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Review accounting guidance related to discontinued operations (ASC 205) for applicability to the proposed sale of Oncor. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss addressing the scoping of the generally accepted accounting principles checklist with M. Freeman. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review audit materials and discussed accounting matters in preparation of audit committee agenda preparation meeting scheduled for January 28, 2015 with R. Stokx, Deloitte, and T. Nutt, EFH. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Continue to prepare annual SAS 114 letter (communication to those charged with governance) for EFH Corp. in preparation of February 25 audit committee meeting. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss comparison of book and tax effect of termination of interest rate swaps with R. Glover. | $290.00 | 0.4 | $116.00 |
| Parmar, Ashok | Review the fraud risk memo where the audit team addressed audit procedures to mitigate fraud risks. | $290.00 | 2.0 | $580.00 |
| Persons, Hillary | Discuss audit procedure regarding EFH cash selection with J. Parajuli. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Assess the auditor evaluation of exceptions for the independent service audit report on effectiveness of operating controls. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss evidence of the Transmission and Distribution Utility expense substantive testing with R. Bowers, M. Babanova, H. Persons. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Close open notes on substantive cash testing. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Assess compliance of requirements for auditor specialists by emailing A. Agarwal and K. Panjabi. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss outstanding checks testing for transmission delivery service provider non-affiliated expenses with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Test sub-selections for testing of transmission delivery service provider non-affiliated expense. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Continue to test sub-selections for testing of transmission delivery service provider non-affiliated expense. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Compare stock index fund confirmation numbers to the Nuclear decommissioning trust fair value memo. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Continue to compare stock index fund confirmation numbers to the Nuclear decommissioning trust fair value memo. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Assess the independence of all EFH team members for the assessment of engagement team's compliance. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Discuss the schedules within the Business Service and Corp. Flash review prepared by EFH with J. Chen, SVP Planning. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/27/2015*

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss open items list in preparation for meeting with Luminant Power Accounting group with D. Twigge, M. Freeman, H. Song. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss procedures to test recording of coal purchases with S. Lau. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Review schedules within the Business Service and Corp. Flash review prepared by EFH. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Reperform schedules within the Business Service and Corp. Flash review prepared by EFH for the purpose of assessing controls over EFH Corp. expenses. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Continue to document the schedules within the Business Service and Corp. Flash review prepared by EFH for the purpose of assessing controls over EFH Corp. expenses. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Perform audit procedures over revenue earned from Alcoa Sandow 4 service agreement. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Perform audit procedures over benefits given to Luminant employees that recorded as expenses on EFH's financial statements. . | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Answer review notes in the access control testing workpaper. | $175.00 | 2.5 | $437.50 |
| Reynolds, Matt | Update the 2342 workpaper with current deficiencies. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Review workpaper references within the audit file for the purpose of compiling the audit file for archive purposes as required by the PCAOB. | $175.00 | 3.0 | $525.00 |
| Song, Harry | Discuss open items list in preparation for meeting with Luminant Power Accounting group with M. Freeman, D. Twigge, T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Discuss open items list regarding testing support to be provided by Luminant Power Accounting group with M. Freeman, D. Twigge, Deloitte, and J. Bonhard, EFH. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Update business unit "Business Services Company" general and administrative expense work paper due to changing control reliance. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Test EFCH general and administrative expense year end work paper. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Test EFH journal entry testing additional procedure. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Continue to test EFCH general and administrative expense year end work paper. | $215.00 | 2.5 | $537.50 |
| Stokx, Randy | Review audit materials and discussed accounting matters in preparation of audit committee agenda preparation meeting scheduled for January 28, 2015 with M. Parker, Deloitte, and T. Nutt, EFH. | $365.00 | 2.0 | $730.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Prepare audit committee materials for February Audit Committee Meeting. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss audit committee agenda and material with D. Cameron, Internal Audit Director. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Prepare control deficiency assessment materials for discussion with T. Nutt, CAO and D. Cameron, Internal Audit Director. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review description of balances remaining in open tax years (uncertain tax positions). | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Continue to review description of balances remaining in open tax years (uncertain tax positions). | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss status of review of tax sharing agreement analysis with T. Nutt, CAO. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Perform testing procedures on year end property plant and equipment selections. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss audit procedure related to asset retirement obligations and risk of material misstatement with J. Parajuli. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Perform testing procedures on year end property plant and equipment selections. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Discuss open items list in preparation for meeting with Luminant Power Accounting group with M. Freeman, T. Pothoulakis, H. Song. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss open items list regarding testing support to be provided by Luminant Power Accounting group with M. Freeman, D. Twigge, H. Song, Deloitte, and J. Bonhard, EFH. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss the procedural methods to find the matching accrual entry in order to complete testing for unrecorded liabilities with S. Lau, Deloitte, and M. Reynol, EFH. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Discuss testing approach for Mining depreciation expense with R. Bowers. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Discuss follow-up procedures needed to find supporting invoices in order to complete testing for unrecorded liabilities with S. Lau. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Perform testing procedures on year end property plant and equipment selection. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Perform reconciliation to test the year end client cash flow schedule. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Perform testing procedures on year end property plant and equipment selections. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Perform testing procedures on year end property plant and equipment selections. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Winger, Julie | Review responses to questions on Oracle system user access review control testing. | $365.00 | 0.5 | $182.50 |

01/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Document audit evidence for transmission and Distribution charge expense testing. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Investigate discrepancies in detailed selections in the transmission and distribution utility expense testing. | $215.00 | 3.4 | $731.00 |
| Babanova, Maria | Discuss status of plan verification testing with L. Kromer, Internal Audit. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare for the TXU Energy meetings with TXU Energy accounting department. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss current status of the retail testing area workpapers as of 12/31 with R. Bowers and D. Henry. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Assess the financial statement disclosures with B. Murawski. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Address open notes on the accounts receivable testing as of 12/31. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review testing procedures of the EFH Corporate cash flow statements. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Address open review notes on the retail plan verification testing. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Perform testing of the business customers retail revenue. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss transmission and distribution utility expense substantive testing with R. Bowers. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review internal audit reports for quarter 4 testing. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss reporting procedures related to the Energy Future Intermediate Holding Company 2014 Membership Equity Interests Equity walkforward schedule with H. Persons. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss delivery charge rates charged by transmission and distribution Utility charge with K. Jacobs, TXU Energy Market Relations. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss follow up questions on the transmission and distribution charge expense testing with S. Morrison and K. Nguyen, TXU Energy Senior Accountants. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Draft email to R. Stokx with the instructions to complete review procedures on the financial statement 10-K. | $215.00 | 0.5 | $107.50 |
| Bowers, Rachel | Review retail residential substantive testing. | $290.00 | 1.4 | $406.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/28/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss current status of the retail testing area workpapers as of 12/31 with Babanova and D. Henry. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for 1/29/15 meeting to discuss quality reviewer (M. Johnson's) revenue comments. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Document retail long range plan controls. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss with G. De La Rosa, Luminant Business Unit Lead, regarding fixed asset retirement control design. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Address review notes on accounts receivable substantive testing. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Draft email to A. Ball, TXU Energy Controller, regarding transactional revenue controls. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss fixed asset retirement controls with M. Freeman. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss transmission and distribution utility expense substantive testing with M. Babanova. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Prepare for 1/29 weekly overall audit status meeting. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss status of plan verification and cash receipts testing with Z. Pucheu, EFH Internal Audit. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss accounts receivable substantive testing approach related to the rollforward (Q4/4th quarter) period with M. Parker. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss compliance with PCAOB regulatory filing requirements over EFH audit plan with B. Murawski. | $290.00 | 0.2 | $58.00 |
| Brunson, Steve | Discuss the review process of 10-K with J. Parajuli, S. Lau, H. Persons, D. Henry, D. Twigge, T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Update changes to Step 2 goodwill drafts as provided by the client M. Bridgman. | $175.00 | 1.7 | $297.50 |
| Brunson, Steve | Continue to update changes to Step 2 goodwill drafts as provided by the client M. Bridgman. | $175.00 | 0.8 | $140.00 |
| Brunson, Steve | Continue to update changes to Step 2 goodwill drafts as provided by the client M. Bridgman. | $175.00 | 0.7 | $122.50 |
| Brunson, Steve | Continue to update changes to Step 2 goodwill drafts as provided by the client M. Bridgman. | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Continue to update changes to Step 2 goodwill drafts as provided by the client M. Bridgman as it relates to power prices. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Draft a list of open items needed from the client regarding evaluating the goodwill impairment analysis. | $175.00 | 2.0 | $350.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 01/28/2015 | | | | |
| Brunson, Steve | Update question listing to the client regarding Step 2 goodwill. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Continue to update question listing to the client regarding Step 2 goodwill. | $175.00 | 0.9 | $157.50 |
| Brunson, Steve | Update the long range plan testing based on conversations with D. Morehead and documentation provided by the client. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Continue to update changes to Step 2 goodwill drafts as provided by the client M. Bridgman as it relates to power prices. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Update scoping for the income statement for EFH Corp. | $175.00 | 2.5 | $437.50 |
| Carr, Vickie | Discuss tax adjustments related to the 2007 IRS settlement with R. Stokx-PPD, Deloitte. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss internally tax entry associated with EFH updated Internal Revenue Service computations with R. Favor, R. Glover. | $365.00 | 1.5 | $547.50 |
| Carr, Vickie | Review open questions around the anticipated tax entry with the internal revenue service computations with R. Favor, M. Parker, R. Glover. | $365.00 | 0.9 | $328.50 |
| Carr, Vickie | Discuss anticipated entry and facts that changed related to the internal revenue service computations with R. Favor, R. Glover, Deloitte, and C. Howard, K. Ashby, W. Li, EFH. | $365.00 | 0.6 | $219.00 |
| Casey, Chris | Discuss procedures for accounting for exchange futures transactions with A. Ogden, Deloitte, and A. Moavu, EFH. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Assist with the Commodity Hedging and Trading linking workpaper. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Discuss progress of 2014 year end audit with C. Pritchett, A. Ogden. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Discuss procedures for testing controls over entering into derivative transactions with A. Ogden. | $175.00 | 0.5 | $87.50 |
| Coetzee, Rachelle | Update uncertain tax positions workpapers per additional information received from EFH Tax Team. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Review accrued interest workpapers based on updated reports received from EFH. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Review tax depreciation selection workpaper. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Update tax planning schedule to reflect changes in timeline of client information. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Clear review notes on mine closing costs temporary adjustment workpaper. | $215.00 | 1.1 | $236.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/28/2015 | | | | |
| Coetzee, Rachelle | Review additional information provided by EFH as support for uncertain tax positions workpaper. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss status update of tax workpapers with R. Glover. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review tax summary memo for the purpose of documenting conclusions reached on the evaluation of income tax balances.. | $215.00 | 2.6 | $559.00 |
| Coetzee, Rachelle | Review updated provision and effective rate reconciliation workpaper. | $215.00 | 0.2 | $43.00 |
| Craig, Valerie | Clear review notes on accounting conventions. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Clear review notes on EFH payroll service auditor report. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review nuclear decommissioning trust substantive testing. | $365.00 | 0.6 | $219.00 |
| Dwivedi, Rajesh | Review the reconciliation of individual journal entries to the general ledger to assess the clients records for accuracy. | $290.00 | 2.0 | $580.00 |
| Favor, Rick | Discuss with R. Glover remaining client prepared analyses still needed to evaluate the income tax provision still outstanding with EFH. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tangible property regulations and 481(a) adjustment impact to current provision and deferred with R. Glover. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss internally tax entry associated with EFH updated Internal Revenue Service computations with V. Carr, R. Glover. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Discuss anticipated entry and facts that changed related to the internal revenue service computations with V. Carr, R. Glover, Deloitte, and C. Howard, K. Ashby, W. Li, EFH. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Review open questions around the anticipated tax entry with the internal revenue service computations with V. Carr, M. Parker, R. Glover. | $365.00 | 0.9 | $328.50 |
| Flota, Blake | Update new interest workpapers with updated client information. | $175.00 | 0.9 | $157.50 |
| Flota, Blake | Review the Energy Future Holdings net operating loss workpaper. | $175.00 | 2.0 | $350.00 |
| Flota, Blake | Review the Energy Future Holdings alternative minimum tax workpaper. | $175.00 | 2.0 | $350.00 |
| Flota, Blake | Update year-end summary tax memo. | $175.00 | 0.8 | $140.00 |
| Flota, Blake | Continue to update year-end summary tax memo. | $175.00 | 0.7 | $122.50 |
| Flota, Blake | Clear review notes for fixed asset workpaper. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/28/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Review Deloitte audit documentation over the use of service organization audit report regarding systems that hold information involving the nuclear decommissioning trust. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss with S. Kim (EFH) regarding review of the scoping of the Generally Accepted Accounting Principles checklist. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Finalize review of scoping for generally accepted accounting principles checklist. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Assist in testing of nuclear fuel inventory held by third party through confirmation procedures. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss the reliability factor reductions in the long ranged plan projections commiserate with the reduced capital expenditure with P. Tuite, M. Lorenz, M. Freeman, Deloitte, and B. Frenzel (partial), S. Horn, B. Boswell, EFH. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Prepare for discussion regarding remaining useful lives utilized in goodwill and asset impairment analysis. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Prepare for discussion regarding reliability factors reductions in the long range plan projections. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review service organization audit report regarding systems that hold information involving the nuclear decommissioning trust. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review service organization audit report regarding systems that hold information involving the nuclear decommissioning trust. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review Deloitte audit documentation over the use of service organization audit report regarding systems that hold information involving the nuclear decommissioning trust. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss expectations of audit procedures performed over Luminant revenue, expenses and inventory with T. Pothoulakis. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss substantive analytic audit procedures over revenue earned by Luminant with T. Pothoulakis. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss the scoping of the generally accepted accounting principles checklist with M. Parker. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss testing approach for evaluation of remaining useful life of generation facilities with D. Morehead, R. Stokx, M. Lorenz, P. Tuite. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss fixed asset retirement controls with R. Bowers. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Discuss status update of tax workpapers with R. Coetzee. | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/28/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Glover, Ryan | Discuss internally tax entry associated with EFH updated Internal Revenue Service computations with V. Carr, R. Favor. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Discuss anticipated entry and facts that changed related to the internal revenue service computations with V. Carr, R. Favor, Deloitte, and C. Howard, K. Ashby, W. Li, EFH. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Review prior year open tax year files compared to updated files with M. Parker. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Review open questions around the anticipated tax entry with the internal revenue service computations with V. Carr, R. Favor, M. Parker. | $265.00 | 0.9 | $238.50 |
| Glover, Ryan | Review IRS computation calculations compared to open tax year schedules from 2013 audit. | $265.00 | 2.9 | $768.50 |
| Glover, Ryan | Discuss with EFH tax team questions around the tax entry for the internal revenue service computations (EFH team included K. Ashby, W. Li, M. Oltmanns, and C. Ivins). | $265.00 | 2.2 | $583.00 |
| Glover, Ryan | Discuss with R. Favor remaining client prepared analyses still needed to evaluate the income tax provision still outstanding with EFH. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss tangible property regulations and 481(a) adjustment impact to current provision and deferreds with R. Favor. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Review repairs selections for application of recent tax legislation, i.e., tangible property regulations. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Review open items request around the year end provision. | $265.00 | 1.0 | $265.00 |
| Groves, Amy | Review edits to revenue control reliance / management review control consultation memo. | $290.00 | 0.2 | $58.00 |
| Henry, Diane | Discuss the review process of 10-K with J. Parajuli, S. Lau, S. Brunson, D. Henry, D. Twigge, T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Discuss current status of the retail testing area workpapers as of 12/31 with Babanova and M. Bowers. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Test TXU Energy's billed volumes for the fourth quarter 2014. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Trace the business revenue from selected invoices to the general ledger. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Continue to trace the business revenue from selected invoices to the general ledger. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Check customer sign-ups, via voice recordings for plan verification testing. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Continue to trace the business revenue from selected invoices to the general ledger. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/28/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Test the occurrence of TXU Energy's business customer revenue. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Link the trial balances to the general ledger to assess appropriate sample size. | $175.00 | 2.3 | $402.50 |
| Kidd, Erin | Review service auditor responses for IT. | $265.00 | 1.0 | $265.00 |
| Kilkenny, Tom | Complete consultation regarding the audit procedures related to Coal and Lignite Inventory with M. Parker. | $365.00 | 0.5 | $182.50 |
| Lau, Stephanie | Discuss how to assess the client's contract rejection schedule with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Lau, Stephanie | Continue updating planning master map in relation to summary of risk assessment and audit plan. | $175.00 | 2.0 | $350.00 |
| Lau, Stephanie | Complete updating planning master map in relation to summary of risk assessment and audit plan. | $175.00 | 2.8 | $490.00 |
| Lau, Stephanie | Assess bankruptcy claims by using Epiq website to compare creditors who have and have not filed a claim against the entity. | $175.00 | 1.0 | $175.00 |
| Lau, Stephanie | Update internal controls master map in relation to summary of risk assessment and audit plan. | $175.00 | 0.9 | $157.50 |
| Lau, Stephanie | Email L. Cotton, Luminant, to follow up on missing accrual journal entry in relation to unrecorded liabilities. | $175.00 | 0.1 | $17.50 |
| Lau, Stephanie | Discuss the review process of 10-K with J. Parajuli, H. Persons, D. Henry, D. Twigge, T. Pothoulakis, S. Brunson. | $175.00 | 0.5 | $87.50 |
| Lau, Stephanie | Discuss follow-up procedures necessary in order to complete testing for unrecorded liabilities for first cycle with D. Twigge. | $175.00 | 0.5 | $87.50 |
| Lau, Stephanie | Update planning master map in relation to summary of risk assessment and audit plan. | $175.00 | 2.9 | $507.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the cost approach summary-Big Brown cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the Monticello cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the Martin Lake cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the Sandow 4 and 5 cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the Oak Grove 1 and 2 cost approach. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Lin, Silver | Reconcile models and values as presented by external preparer for the Comanche Peak cost approach-retail trade name income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile models and values as presented by external preparer for the retail customers income approach-north zone power prices. | $175.00 | 0.5 | $87.50 |
| Lorenz, Mike | Continue to develop findings memorandum for normal useful lives of generation facilities. | $265.00 | 1.0 | $265.00 |
| Lorenz, Mike | Assess the sensitivity analysis for remaining useful lives of EFH generation facilities. | $265.00 | 2.6 | $689.00 |
| Lorenz, Mike | Discuss testing approach for evaluation of remaining useful life of generation facilities with D. Morehead and R. Stokx. | $265.00 | 0.5 | $132.50 |
| Lorenz, Mike | Draft internal specialists findings memo regarding remaining useful lives of EFH generation facilities. | $265.00 | 2.8 | $742.00 |
| Maheshwari, Shyam | Perform goodwill sheet file comparison for Big Brown entity. | $175.00 | 1.6 | $280.00 |
| Maheshwari, Shyam | Perform goodwill sheet file comparison for Monticello entity. | $175.00 | 1.4 | $245.00 |
| Maheshwari, Shyam | Perform goodwill sheet file comparison for Martin Lake entity. | $175.00 | 1.4 | $245.00 |
| Maheshwari, Shyam | Perform goodwill sheet file comparison for Sandow 4 entity. | $175.00 | 1.5 | $262.50 |
| Maheshwari, Shyam | Perform goodwill sheet file comparison for Sandow 5 entity. | $175.00 | 1.4 | $245.00 |
| Maheshwari, Shyam | Perform goodwill sheet file comparison for Oak Grove 1 entity. | $175.00 | 1.4 | $245.00 |
| Maheshwari, Shyam | Perform goodwill sheet file comparison for Oak Grove 2 entity. | $175.00 | 1.4 | $245.00 |
| Maheshwari, Shyam | Perform goodwill sheet file comparison for Comanche Peak entity. | $175.00 | 1.4 | $245.00 |
| Maheshwari, Shyam | Extract and Download trial balance of 19 entities from client's virtual private network. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Discuss testing approach for evaluation of remaining useful life of generation facilities with M. Freeman, R. Stokx, M. Lorenz, P. Tuite. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Address review comments on long range plan controls cover memo. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Continue to address review comments on long range plan controls cover memo. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Address reviewer comments on operating effectiveness testing memorandum for Luminant long range plan review controls | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to address review comments on long range plan substantive testing summary memo. | $215.00 | 1.9 | $408.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/28/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Morehead, David | Continue to address review comments on long range plan substantive testing summary memo. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Address review comments on long range plan substantive testing summary memo. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Discuss how information for EFH Corp.'s earnings before taxes presentation is compiled and reviewed by Corporate planning with T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements, by ensuring the audit file is complete and free of open review notes. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Email the Deloitte National Security Pricing Center on how to price EFH's fair value of debt. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Inspect EFH's uncertain tax position schedule to investigate any changes for the fourth quarter. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss the number of selections to test to obtain evidence over the income tax provision with M. Parker. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess the number of selections to test to obtain evidence over the income tax provision. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss how to assess the client's contract rejection schedule with S. Lau. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss compliance with PCAOB regulatory filing requirements over EFH audit plan with R. Bowers. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Test the contract rejections booked in EFH's ledger as of 12/31/2014. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss the timing of when testing over debt balances as of 12/31/2014 will be complete with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Continue to test the contract rejections booked in EFH's ledger as of 12/31/2014. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Discuss testing procedures to be performed on EFH Corp's investment in TCEH's debt securities with M. Parker, D. Twigge. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess the financial statement disclosures with M. Babanova. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss final testing on non-operating expense with H. Song. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Send an e-mail to H. Poindexter, Deloitte Senior Manager, on additional procedures to perform over the fair value of debt in addition to materials provided the Deloitte National Security Pricing Center. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review materials provided by the Deloitte National Security Pricing Center on market prices for debt fair value testing. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/28/2015*

| | | Rate | Hours | Fees |
|---|---|---|---|---|
| Murawski, Bryan | Review testing book depreciation to be added back to the EFH tax provision as an adjustment. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review testing mark to market adjustments to be added back to the EFH tax provision as an adjustment. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Meet with S. Kim, EFH Technical Accounting Manager, on contract rejections as of 12/31/2014. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Continue to test the contract rejections booked in EFH's ledger as of 12/31/2014. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Plan staffing requirements needed to be performed to address the EFH 10-K. | $215.00 | 1.3 | $279.50 |
| Ogden, Aleesha | Discuss procedures for accounting for exchange futures transactions with C. Casey, Deloitte, and A. Moavu, EFH. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Perform testing over wholesale revenue account balances. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Perform testing over accounting for exchange forward transactions. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Analyze controls over derivative settlements to assess operating effectively. | $175.00 | 1.1 | $192.50 |
| Ogden, Aleesha | Discuss progress of 2014 year end audit with C. Pritchett, C. Casey. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Discuss procedures for testing controls over entering into derivative transactions with C. Casey. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Test controls over entering into derivative transactions. | $175.00 | 2.0 | $350.00 |
| Ogden, Aleesha | Perform testing over the valuation of derivatives. | $175.00 | 1.5 | $262.50 |
| Ogden, Aleesha | Perform testing the presentation and disclosure of derivatives. | $175.00 | 2.0 | $350.00 |
| Parajuli, Jyotsaana | Discuss the review process of 10-K with J. Parajuli, S. Lau, H. Persons, D. Henry, D. Twigge, T. Pothoulakis, S. Brunson. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Update management projection analysis for TXUE. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Cross reference management projection analysis and management projection documentation for TXUE. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Analyze risk of material misstatement for nuclear asset retirement obligation. | $175.00 | 2.1 | $367.50 |
| Parajuli, Jyotsaana | Update the nuclear asset retirement obligations balance testing after the review. | $175.00 | 2.3 | $402.50 |
| Parajuli, Jyotsaana | Analyze Nuclear Decommissioning Trust gains and losses reconciliations. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/28/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Draft memo that highlights related party balances between EFH and Oncor. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Discuss audit procedure regarding Nuclear asset retirement obligations balance testing with D. Twigge. | $175.00 | 0.3 | $52.50 |
| Parajuli, Jyotsaana | Discuss audit procedure regarding asset retirement obligations with D. Twigge. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Analyze control testing procedure for nuclear asset retirement obligation. | $175.00 | 1.5 | $262.50 |
| Parker, Matt | Discuss the number of selections to test to obtain evidence over the income tax provision with B. Murawski. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discus testing procedures to be performed on EFH Corp's investment in TCEH's debt securities with D. Twigge, B. Murawski. | $290.00 | 0.1 | $29.00 |
| Parker, Matt | Complete consultation regarding the audit procedures related to Coal and Lignite Inventory with T. Kilkenny. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Complete consultation related to our design of audit procedures related to coal and lignite inventory with T. Kilkenny. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare annual SAS 114 Letter (communication to those charged with governance) for EFH Corp. in preparation of February 25 audit committee meeting. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Continue to prepare annual SAS 114 Letter (communication to those charged with governance) for EFH Corp. in preparation of February 25 audit committee meeting. | $290.00 | 3.0 | $870.00 |
| Parker, Matt | Continue to prepare annual SAS 114 Letter (communication to those charged with governance) for EFH Corp. in preparation of February 25 audit committee meeting. | $290.00 | 2.2 | $638.00 |
| Parker, Matt | Finalize documentation related to a consultation with T. Kilkenny, Industry PPD, related to the audit procedures performed for coal and lignite inventory. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review company prepared analysis related to computations related to the IRS audit of 2003 to 2006. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss accounts receivable substantive testing approach related to the rollforward (Q4/4th quarter) period with R. Bower. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss the scoping of the generally accepted accounting principles checklist with M. Freeman. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/28/2015 | | | | |
| Parker, Matt | Review accounting guidance related to classification of operations as discontinued operations pursuant to ASC 205, in evaluating the accounting for the potential Oncor sale with R. Stokx. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review D&T guidance related to format of our Auditors' Report on the financial statements specific to the bankruptcy filing and related uncertainties with R. Stokx. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Continue to prepare annual SAS 114 Letter (communication to those charged with governance) for EFH Corp. in preparation of February 25 audit committee meeting. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review prior year open tax year files compared to updated files with R. Glover. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Review open questions around the anticipated tax entry with the internal revenue service computations with V. Carr, R. Favor, R. Glover. | $290.00 | 0.9 | $261.00 |
| Persons, Hillary | Discuss the review process of 10-K with J. Parajuli, S. Lau, D. Henry, D. Twigge, T. Pothoulakis, S. Brunson. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Contact confirmation.com regarding the valuation of the nuclear decommissioning trust pending confirmation. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Assess the auditor evaluation of exceptions for the Capgemini independent service audit report on effectiveness of operating controls. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Reconcile bank reconciliations with Transmission Delivery Service Provider non-affiliated expense selections. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform substantive audit testing procedures on the Energy Future Intermediate Holding Company LLC balance sheet and income statement financial statement line items that are within the scope of our FY 2014 audit. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Perform documenting procedures of Nuclear Decommissioning Trust confirmation. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Email auditor specialist team members for the purpose of assessing their independence with EFH as required by the PCAOB. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Update audit system with manual placeholders for confirmations sent and received. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Update scoping and references for intangibles and other assets leadsheet. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Update scoping and references for Energy Future Intermediate Holding Company leadsheet. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/28/2015*

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss reporting procedures related to the Energy Future Intermediate Holding Company 2014 Membership Interests Equity walkforward schedule with M. Babanova. | $175.00 | 0.3 | $52.50 |
| Poindexter, Heath | Review managements memo related to the impairment of the intangible asset for the wind farms power purchase agreements. | $290.00 | 2.0 | $580.00 |
| Pothoulakis, Tony | Discuss the review process of 10-K with J. Parajuli, S. Lau, H. Persons, D. Henry, D. Twigge, S. Brunson. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss the timing of when testing over debt balances as of 12/31/2014 will be complete with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss how information for EFH Corp.'s earnings before taxes presentation is compiled and reviewed by Corporate planning with B. Murawski. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss expectations of audit procedures performed over Luminant revenue, expenses and inventory with M. Freeman. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss substantive analytic audit procedures over revenue earned by Luminant with M. Freeman. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Perform audit procedures over Nuclear Fuel purchases made in the final quarter of 2014. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Discuss how the average cost of Nuclear Fuel is calculated by power accounting with L. Cotten, Power Accounting. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Perform audit procedures over adequate protection payments made in November by EFH to secured creditors. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Perform audit procedures over adequate protection payments made in December by EFH to secured creditors. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Perform audit procedures over accrued interest incurred by EFH due to debtor in possession debt agreements made in May 2014. | $175.00 | 2.8 | $490.00 |
| Pritchett, Cody | Check 9/30 coal forward commodity prices as part of evaluating the significant inputs used in the Company's step 2 goodwill impairment analysis. | $215.00 | 2.5 | $537.50 |
| Pritchett, Cody | Check 9/30 coal forward price adders as part of evaluating the significant inputs used in the Company's step 2 goodwill impairment analysis. | $215.00 | 2.5 | $537.50 |
| Pritchett, Cody | Check 9/30 coal forward price growth rate as part of evaluating the significant inputs used in the Company's step 2 goodwill impairment analysis. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/28/2015

| | | | | |
|---|---|---|---|---|
| Pritchett, Cody | Review draft National Securities Pricing Center valuation deliverables for mark to market selections. | $215.00 | 2.0 | $430.00 |
| Pritchett, Cody | Draft an email to M. Ramirez, EFH, regarding evidence to support testing on mark to market selections. | $215.00 | 0.8 | $172.00 |
| Pritchett, Cody | Update engagement tracker with revised due dates based on estimated time to complete all workpapers. | $215.00 | 1.7 | $365.50 |
| Pritchett, Cody | Respond to review comments on the new entrant pricing signal methodology assessment memo. | $215.00 | 2.5 | $537.50 |
| Pritchett, Cody | Continue to respond to review comments on the new entrant pricing signal methodology assessment memo. | $215.00 | 2.5 | $537.50 |
| Pritchett, Cody | Discuss progress of 2014 year end audit with C. Casey, A. Ogden. | $215.00 | 0.5 | $107.50 |
| Reynolds, Matt | Update the IT risk worksheet with new control conclusions. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Continue to update the IT risk worksheet with new control conclusions. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Continue to update the IT risk worksheet with new control conclusions. | $175.00 | 3.0 | $525.00 |
| Richards, Nick | Review math check performed by S. Lin for Step 2 schedules received January 22 (Summaries). | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review math check performed by S. Lin for Step 2 schedules received January 22, Big Brown discounted cash flow. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review math check performed by S. Lin for Step 2 schedules received January 22 Monticello discounted cash flow. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review math check performed by S. Lin for Step 2 schedules received January 22 Martin Lake - Sandow 4 discounted cash flow schedules. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review math check performed by S. Lin for Step 2 schedules received January 22 Sandow 4 - Oak Grove 1 discounted cash flow schedules. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review math check performed by S. Lin for Step 2 schedules received January 22 Oak Grove 2 - Comanche Peak discounted cash flow. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review math check performed by S. Lin for Step 2 schedules received January 22 Comanche Peak discounted cash flow. | $175.00 | 0.3 | $52.50 |
| Song, Harry | Discuss final testing on non-operating expense with B. Murawski. | $215.00 | 1.3 | $279.50 |
| Song, Harry | Update EFCH general and administrative expense work paper due to changing control reliance. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/28/2015

| | | | | |
|---|---|---|---|---|
| Song, Harry | Test Texas Competitive Electric Holdings general and administrative expense year end work paper. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Continue to test Texas Competitive Electric Holdings general and administrative expense year end work paper. | $215.00 | 2.5 | $537.50 |
| Stokx, Randy | Review accounting guidance related to classification of operations as discontinued operations pursuant to ASC 205, in evaluating the accounting for the potential Oncor sale with M. Parker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review D&T guidance related to format of our Auditors' Report on the financial statements specific to the bankruptcy filing and related uncertainties with M. Parker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss testing approach for evaluation of remaining useful life of generation facilities with D. Morehead, M. Freeman, M. Lorenz, P. Tuite. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss tax adjustments related to the 2007 IRS settlement with V. Carr-PPD, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Summarize status of reviewed working papers for weekly status meeting. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss audit status with B. Williamson, Audit Committee Chair. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Attend Audit Committee Agenda preparation meeting with T. Nutt, D. Cameron, J. Walker and B. Williamson, EFH personnel and Audit Committee Chair. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review the audit opinions to be included in the reporting entity's 10-Ks. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review initial model related to evaluation of operating assumptions for plants. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Prepare open questions to be addressed by property specialists related to asset remaining useful lives (RUL's). | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss plan for audit committee materials with respect to impairments with T. Nutt, CAO. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss asset impairment assumptions with T. Nutt, Controller-EFH Corp. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss tax testing status with C. Dobry, Director-EFH Corp. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review guidance and examples related to audit opinions describing bankruptcy impacts and review of practice search of same. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss potential tax adjustment and activated procedures with T. Nutt, CAO. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/28/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Tuite, Patty | Discuss the reliability factor reductions in the long ranged plan projections commiserate with the reduced capital expenditure with P. Tuite, M. Lorenz, M. Freeman, Deloitte, and B. Frenzel (partial), S. Horn, B. Boswell, EFH. | $365.00 | 0.9 | $328.50 |
| Tuite, Patty | Discuss testing approach for evaluation of remaining useful life of generation facilities with D. Morehead, R. Stokx, M. Lorenz, M. Freeman. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Discuss testing procedures to be performed on EFH Corp's investment in TCEH's debt securities with M. Parker, B. Murawski. | $175.00 | 0.1 | $17.50 |
| Twigge, Daniel | Discuss the review process of 10-K with J. Parajuli, S. Lau, H. Persons, D. Henry, T. Pothoulakis, S. Brunson. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss audit procedure regarding Nuclear asset retirement obligations balance testing with J. Parajuli. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Discuss follow-up procedures necessary in order to complete testing for unrecorded liabilities for first cycle with S. Lau. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Test intercompany eliminations for year end parent testing. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Document operating effectiveness of interim effective rollforward controls. | $175.00 | 0.1 | $17.50 |
| Twigge, Daniel | continue to document operating effectiveness of interim effective rollforward controls. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Continue to document operating effectiveness of interim effective rollforward controls. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Perform reconciliation to test year end client cash flow schedule. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Continue to perform reconciliation to test year end client cash flow schedule. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Perform testing procedures on year end property plant and equipment selections. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Continue to perform testing procedures on year end property plant and equipment selections. | $175.00 | 0.2 | $35.00 |
| Twigge, Daniel | Continue to perform testing procedures on year end property plant and equipment selections. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss audit procedure regarding asset retirement obligations with J. Parajuli. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Continue to perform testing procedures on year end property plant and equipment selection. | $175.00 | 1.5 | $262.50 |
| Yadav, Devavrata | Perform Goodwill substantive testing - file comparison between two different versions. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/28/2015 | | | | |
| Yadav, Devavrata | Analyze the trial balances of EFH and its subsidiaries due to updation of numbers on the FIM portal. | $175.00 | 3.1 | $542.50 |
| Yadav, Devavrata | Continue to analyze the trial balances of EFH and its subsidiaries due to updation of numbers on the FIM portal. | $175.00 | 2.9 | $507.50 |
| Yadav, Devavrata | Combine four different .csv files for 2014 TXUE ESIIDs were combined into one access file. | $175.00 | 2.0 | $350.00 |
| 01/29/2015 | | | | |
| Babanova, Maria | Review internal audit reports for the quarter 4 testing. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Discuss quality reviewer's (M. Johnson) comments on retail revenue planning, control and substantive workpapers with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review detailed EFIH expense testing as of 12.31. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review substantive analytic testing on the unbilled accounts receivable balance as of 12.31. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss control design and implementation documentation on the related party with M. Parker. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss preparation of the related party memorandum with S. Kim, EFH Accounting. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review final revenue testing on residential customers as of 12/31. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Distribute EFH Corporate financial statement 10k draft among staff | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review retail revenue substantive testing on the business customers. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update materiality calculation with 12/31/2014 net earnings amounts. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss weekly overall status of the audit with R. Stokx, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Pritchett and C. Casey. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss reporting procedures related to the Energy Future Intermediate Holding Company 2014 financial statements with H. Persons. | $215.00 | 0.6 | $129.00 |
| Bowers, Rachel | Meet with S. Oakley of Internal Audit to discuss status of controls to be tested by internal audit for our SOX opinion. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review retail residential substantive testing documentation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss status of property plant and equipment year end testing with D. Twigge. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/29/2015 | | | | |
| Bowers, Rachel | Prepare for 1/30/15 discussion regarding revenue consultation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Address review notes on revenue planning memos | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss quality reviewer's (M. Johnson) comments on retail revenue planning, control and substantive workpapers with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for discussion with quality reviewers (M. Johnson and J. Wahrman) regarding their comments on retail revenue planning, control and substantive workpapers with R. Stokx and V. Craig. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss quality reviewer's (M. Johnson) comments on retail revenue planning, control and substantive workpapers with R. Stokx, V. Craig, J. Wahrman (partial attendance) and M. Johnson. | $290.00 | 3.0 | $870.00 |
| Bowers, Rachel | Prepare for discussion with quality reviewers (M. Johnson and J. Wahrman) regarding their comments on retail revenue planning, control and substantive workpapers. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss weekly overall status of the audit with R. Stokx, M. Babanova, V. Craig, M. Parker, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Pritchett and C. Casey. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Continue debrief over weekly overall status of the audit with R. Stokx, V. Craig, M. Parker and M. Freeman. | $290.00 | 0.3 | $87.00 |
| Brunson, Steve | Update the cash flow workpaper with all operating, investing, and financing activities that are associated with cash. | $175.00 | 1.8 | $315.00 |
| Brunson, Steve | Continue to update the cash flow workpaper with all operating, investing, and financing activities that are associated with cash. | $175.00 | 0.7 | $122.50 |
| Brunson, Steve | Clear accounting convention notes based on comments from M. Babanova. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Continue to update the cash flow workpaper with all operating, investing, and financing activities that are associated with cash. | $175.00 | 0.9 | $157.50 |
| Brunson, Steve | Continue to update the cash flow workpaper with all operating, investing, and financing activities that are associated with cash. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Continue to update the cash flow workpaper with all operating, investing, and financing activities that are associated with cash. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Update step 1 testing based on new information received from the client. | $175.00 | 0.8 | $140.00 |
| Brunson, Steve | Continue to update step 1 testing based on new information received from the client. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/29/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Update the derivative asset summary workpaper for newly received support from the Company. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Review the forward book IPE (Information Produced by the Entity) testing workpaper. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Continue to review the forward book IPE (Information Produced by the Entity) testing workpaper. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Test the Company's netting disclosure workpaper. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Prepare for the meeting with J. Kollar, Luminant Finance, to discuss methodology to estimate a rejected uranium contract. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Discuss weekly overall status of the wholesale component of the overall audit with H. Poindexter, C. Pritchett (Deloitte) and T. Eaton, B. Fleming, K. Hein (EFH). | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Discuss weekly overall status of the audit with R. Stokx, M. Babanova, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, H. Song and C. Pritchett. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Meet with J. Kollar, Luminant Finance, to discuss methodology to estimate a rejected uranium contract with B. Murawski. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Prepare for meeting with EFH to discuss methodology to estimate a rejected uranium contract with B. Murawski. | $175.00 | 0.1 | $17.50 |
| Coetzee, Rachelle | Review fixed asset support provided by S. Lee including updating fixed asset basis schedule accordingly. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Clear review notes on uncertain tax positions workpaper. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Discuss fixed asset basis schedule and related tax adjustments with S. Lee (EFH). | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss fixed assets and book depreciation query with R. Glover. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review mark-to-market query on unrealized gains/losses. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Continue to review fixed asset support provided by S. Lee including updating fixed asset basis schedule accordingly. | $215.00 | 2.2 | $473.00 |
| Craig, Valerie | Review overall engagement workpaper completion status. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discuss archive status and plans for year end completion with R. Stokx. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss the documentation of controls over information produced by the entity with R. Stokx. | $365.00 | 0.9 | $328.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/29/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Review final retail revenue substantive analytic. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss weekly overall status of the audit with R. Stokx, M. Babanova, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Pritchett and C. Casey. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Discuss quality reviewer's (M. Johnson) comments on retail revenue planning, control and substantive workpapers with R. Stokx, J. Wahrman (partial attendance), M. Johnson and R. Bowers. | $365.00 | 3.0 | $1,095.00 |
| Craig, Valerie | Prepare for discussion with quality reviewers (M. Johnson and J. Wahrman) regarding their comments on retail revenue planning, control and substantive workpapers with R. Stokx and R. Bowers. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Continue debrief over weekly overall status of the audit with R. Stokx, M. Parker, R. Bowers and M. Freeman. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss the control documentation for review controls with H. Poindexter. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss with R. Glover regarding files audited around schedule of open tax years and updates to tax basis balance sheet with the tax computation updates. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss with R. Glover regarding tax computations questions to inquire with Client and 481(a) adjustment issues. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Discuss tax controls around accrued interest and tangible property regulations with M. Parker, R. Glover and B. Murawski. | $365.00 | 0.3 | $109.50 |
| Flota, Blake | Update the income tax provision mark to market analysis with new account values. | $175.00 | 0.3 | $52.50 |
| Flota, Blake | Create tax-specific 10-k document. | $175.00 | 2.0 | $350.00 |
| Flota, Blake | Draft the year-end tax memo that highlights conclusions on the income tax balances. | $175.00 | 1.8 | $315.00 |
| Freeman, Mike | Evaluate the results of the discussion regarding remaining useful lives with D. Morehead and M. Lorenz. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss testing of forward power price curve with R. Stokx, H. Poindexter and C. Pritchett. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss with D. Twigge, T. Pothoulakis and H. Song regarding open items list in preparation for meeting with Luminant Power Accounting group. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss the use of the national securities pricing center for the testing of the fair value of debt with H. Poindexter. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/29/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Freeman, Mike | Discuss with H. Poindexter and B. Murawski regarding additional procedures to perform on the fair value of debt following materials provided by the Deloitte National Security Pricing Center. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Evaluate the results of the meeting regarding the testing of forward power price curves. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Prepare for discussion with EFH planning and accounting as well as external fair value specialists and Deloitte fair value specialists to discuss the valuation of the Company and its underlying assets for the goodwill impairment analysis. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss outstanding items on generation asset remaining useful life testing with M. Lorenz and D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss weekly overall status of the audit with R. Stokx, M. Babanova, V. Craig, M. Parker, R. Bowers, D. Morehead, B. Murawski, H. Song, C. Pritchett and C. Casey. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Continue debrief over weekly overall status of the audit with R. Stokx, V. Craig, M. Parker and R. Bowers. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss with R. Favor regarding  tax computations questions to inquire with Client and 481(a) adjustment issues. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss with R. Favor regarding  files audited around schedule of open tax years and updates to tax basis balance sheet with the tax computation updates. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss updated computations with EFH Tax Managers, S. Lee and W. Li. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Review support regarding the journal entry for the update tax computations. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Discuss status update for open files on transaction costs and uncertain tax positions with M. Oltmanns, EFH Tax Manager. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss status update of open items around tangible property regulations with S. Lee, EFH Tax Manager. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Discuss fixed assets and book depreciation query with R. Coetzee. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss tax controls around accrued interest and tangible property regulations with R. Favor, M. Parker and B. Murawski. | $265.00 | 0.3 | $79.50 |
| Henry, Diane | Calculate the billed revenue volumes for the last two months of the 2014 fiscal year. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/29/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Calculate the unbilled revenue volumes for the last two months of the 2014 fiscal year. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Reconcile the billed revenue client support file to the general ledger. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Calculate the billed revenue dollars for the last two months of the 2014 fiscal year. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Discuss auditing procedures related to TXU large customer revenue for the fiscal year 2014 with J. Parajuli. | $175.00 | 0.2 | $35.00 |
| Henry, Diane | Test the occurrence of TXU Energy's business customer revenue. | $175.00 | 1.1 | $192.50 |
| Johnson, Michael | Discuss quality reviewer's (M. Johnson) comments on retail revenue planning, control and substantive workpapers with R. Stokx, V. Craig, J. Wahrman (partial attendance) and R. Bowers. | $365.00 | 3.0 | $1,095.00 |
| Johnson, Michael | Review consulting memo including revenue design and implementation and operating effectiveness work papers for revenue summit meeting. | $365.00 | 1.0 | $365.00 |
| Lau, Stephanie | Discuss procedural methods associated with the financial statement disclosures within the long term debt footnote for EFH with T. Pothoulakis. | $175.00 | 0.4 | $70.00 |
| Lau, Stephanie | Discuss 10-K tie-out process with J. Parajuli and D. Twigge. | $175.00 | 0.3 | $52.50 |
| Lau, Stephanie | Begin cross-referencing draft of the financial statements to the footnotes. | $175.00 | 1.5 | $262.50 |
| Lau, Stephanie | Assess the accuracy of the financial statement disclosures within the long-term debt footnote for EFH. | $175.00 | 1.5 | $262.50 |
| Lau, Stephanie | Compose e-mail to L. Cotton, Luminant regarding accrual journal entries in regards to unrecorded liabilities for our accounts payable testing. | $175.00 | 0.3 | $52.50 |
| Lorenz, Mike | Prepare for call with R. Stokx, Audit Partner, to discuss the testing approach for normal useful life regarding EFH's mining facilities | $265.00 | 1.5 | $397.50 |
| Lorenz, Mike | Build the remaining useful life model out to the end of the life of the plants. | $265.00 | 4.3 | $1,139.50 |
| Lorenz, Mike | Discuss outstanding items on generation asset remaining useful life testing with M. Freeman and D. Morehead. | $265.00 | 0.5 | $132.50 |
| Maheshwari, Nishant | Continue to perform footing, cross footing and agreed figures to prior year to EFH 10-K. | $175.00 | 2.3 | $402.50 |
| Maheshwari, Nishant | Perform tie-out procedures for EFH 10-K 2014 draft. | $175.00 | 2.4 | $420.00 |
| Maheshwari, Nishant | Continue to perform tie-out procedures for EFH 10-K 2014 draft. | $175.00 | 2.4 | $420.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/29/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Maheshwari, Nishant | Perform footing, cross footing and agreed figures to prior year to EFH 10-K. | $175.00 | 2.4 | $420.00 |
| Morehead, David | Discuss outstanding items on generation asset remaining useful life testing with M. Lorenz and M. Freeman. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss audit procedure related to TXUE long range plan model with J. Parajuli. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Discuss weekly overall status of the audit with R. Stokx, M. Babanova, V. Craig, M. Parker, R. Bowers, M. Freeman, B. Murawski, H. Song, C. Pritchett and C. Casey. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Prepare supporting schedules for analysis of TXU energy long range plan earnings before interest taxes depreciation and amortization assumption. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Continue to prepare memorandum documenting substantive testing on TXU energy long range plan GAAP earnings before interest taxes depreciation and amortization assumptions. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Prepare memorandum documenting substantive testing on TXU energy long range plan GAAP earnings before interest taxes depreciation and amortization assumptions | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Discuss with M. Freeman and H. Poindexter regarding additional procedures to perform on the fair value of debt following materials provided by the Deloitte National Security Pricing Center. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Prepare for meeting to discuss bankruptcy controls to test as of 12/31/2014 with EFH Corporate accounting members. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Meet to discuss bankruptcy controls to test as of 12/31/2014 with EFH Corporate Accounting members including M. Parker (Deloitte) and C. Dobry, T. Nutt, C. Martin, R. Leal, S. Kim (EFH). | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Assess what controls on restructuring activities are key test for our audit plan. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss testing approach to analyze payroll expense in 2014 compared to 2013 H. Song. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements by ensuring the audit file is complete and free of open review notes. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | E-mailed the Deloitte National Security Pricing Center on how to price EFH's fair value of debt. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Compile materials to send to the Deloitte National Security Pricing  Center for them to assess the fair value of EFH's debt with J. Parajuli. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/29/2015 | | | | |
| Murawski, Bryan | Discuss weekly overall status of the audit with R. Stokx, M. Babanova, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, H. Song, C. Pritchett and C. Casey. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Discuss review notes over audit procedures performed on debt as of 12/31/2014 with T. Pothoulakis. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Prepare for meeting with EFH to discuss methodology to estimate a rejected uranium contract with C. Casey. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Meet with J. Kollar, Luminant Finance, to discuss methodology to estimate a rejected uranium contract with C. Casey. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Obtain internal audit's year-end control testing performed on expenditures as of 12/31/2014. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review testing performing over EFH's operating expenses as of 12/31/2014. | $215.00 | 1.3 | $279.50 |
| Ogden, Aleesha | Analyze wholesale settlements. | $175.00 | 2.0 | $350.00 |
| Ogden, Aleesha | Analyze wholesale revenue accounts. | $175.00 | 1.5 | $262.50 |
| Ogden, Aleesha | Perform testing on controls over entering into derivative transactions. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to perform testing on controls over entering into derivative transactions. | $175.00 | 0.6 | $105.00 |
| Ogden, Aleesha | Perform testing on controls over the valuation of derivatives. | $175.00 | 1.5 | $262.50 |
| Ogden, Aleesha | Perform testing on controls over mark-to-market forward book. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Discuss auditing procedures related to TXU large customer revenue for the fiscal year 2014 with D. Henry. | $175.00 | 0.2 | $35.00 |
| Parajuli, Jyotsaana | Cross reference management projection analysis for TXUE and TXU long range plan model documentation. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Discuss audit procedure related to TXUE long range plan model with D. Morehead. | $175.00 | 0.2 | $35.00 |
| Parajuli, Jyotsaana | Discuss 10-K tie-out process with S. Lau and D. Twigge. | $175.00 | 0.3 | $52.50 |
| Parajuli, Jyotsaana | Compile materials to send to the Deloitte National Security Pricing  Center for them to assess the fair value of EFH's debt. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Continue cross referencing management projection analysis for TXUE and TXU long range plan model documentation. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/29/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Compile materials to send to the Deloitte National Security Pricing Center for them to assess the fair value of EFH's debt for the month of September. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Compile materials to send to the Deloitte National Security Pricing Center for them to assess the fair value of EFH's debt for the month of October. | $175.00 | 1.1 | $192.50 |
| Parajuli, Jyotsaana | Compile materials to send to the Deloitte National Security Pricing Center for them to assess the fair value of EFH's debt for the month of November. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Compile materials to send to the Deloitte National Security Pricing Center for them to assess the fair value of EFH's debt for the month of December. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Continue gathering details for selected retail contract cost revenue testing. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Cross referenced variable interest entities from 10-k draft to financial statements. | $175.00 | 0.7 | $122.50 |
| Parajuli, Jyotsaana | Gather details of customer accounts for retail contract cost revenue testing. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Make selections for retail contract customer revenue testing. | $175.00 | 0.7 | $122.50 |
| Parker, Matt | Discuss control design and implementation documentation on the related party with M. Babanova. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Revise auditors' report on the financial statements specific to the bankruptcy filing and related uncertainties based on review of bankruptcy specific examples. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss tax controls around accrued interest and tangible property regulations with R. Favor, R. Glover and B. Murawski. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Review D&T example communication letters for purposes of preparing SAS 114 letter (communication to those charged with governance) for EFH Corp. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review D&T revised model template in reviewing SAS 114 letter (communication to those charged with governance) for EFH Corp. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Continue to prepare annual SAS 114 letter (communication to those charged with governance) for EFH Corp. in preparation of February 25 audit committee meeting. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Continue to review D&T example communication letters for purposes of preparing SAS 114 letter (communication to those charged with governance) for EFH Corp. | $290.00 | 0.4 | $116.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/29/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss weekly overall status of the audit with R. Stokx, M. Babanova, V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Pritchett and C. Casey. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss potential internal control deficiencies identified within the audit of income taxes with R. Stokx. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Continue debrief over weekly overall status of the audit with R. Stokx, V. Craig, R. Bowers and M. Freeman. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Meet to discuss bankruptcy controls to test as of 12/31/2014 with EFH Corporate Accounting members including B. Murawski (Deloitte) and C. Dobry, T. Nutt, C. Martin, R. Leal, S. Kim (EFH). | $290.00 | 1.2 | $348.00 |
| Persons, Hillary | Discuss reporting procedures related to the Energy Future Intermediate Holding Company 2014 financial statements with H. Persons with M. Babanova. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Assess the independence of all EFH team members for the assessment of engagement team's compliance. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform substantive audit testing procedures on the Energy Future Intermediate Holding Company LLC balance sheet including income statement financial statement line items that are within the scope of our FY 2014 audit. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Perform testing procedures on the Energy Future Intermediate Holding Company cash flow statement. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Perform testing procedures on the Energy Future Intermediate Holding Company cash flow statement. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Perform testing procedures on the Energy Future Intermediate Holding Company cash flow statement. | $175.00 | 1.3 | $227.50 |
| Poindexter, Heath | Meet with T. Eaton, wholesale controller, regarding current year status of audit and our open request list. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Discuss the use of the national securities pricing center for the testing of the fair value of debt with M. Freeman. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Discuss weekly overall status of the wholesale component of the overall audit with C. Casey (Deloitte) and T. Eaton, B. Fleming, K. Hein (EFH). | $290.00 | 1.5 | $435.00 |
| Poindexter, Heath | Discuss the control documentation for review controls with V. Craig. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/29/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Poindexter, Heath | Discuss with M. Freeman and B. Murawski regarding additional procedures to perform on the fair value of debt following materials provided by the Deloitte National Security Pricing Center. | $290.00 | 0.3 | $87.00 |
| Poindexter, Heath | Discuss testing of forward power price curve with R. Stokx, C. Pritchett and M. Freeman. | $290.00 | 0.5 | $145.00 |
| Pothoulakis, Tony | Discuss procedural methods associated with the financial statement disclosures within the long term debt footnote for EFH with S. Lau. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Discuss review notes over audit procedures performed on debt as of 12/31/2014 with B. Murawski. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Discuss with M. Freeman, D. Twigge and H. Song regarding open items list in preparation for meeting with Luminant Power accounting group. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Document analytical audit procedures performed over consumption expenses incurred by Luminant. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Perform analytical audit procedures performed over consumption expenses incurred by Luminant. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Document audit procedures performed over Nuclear Fuel held at Comanche Peak. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Document how the schedules within the Business Service and Corp. Flash review prepared by EFH are created. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Perform analytical audit procedures over lignite held at EFH's power plants. | $175.00 | 0.6 | $105.00 |
| Pritchett, Cody | Discuss weekly overall status of the audit with R. Stokx, M. Babanova, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, H. Song and C. Casey. | $215.00 | 1.5 | $322.50 |
| Pritchett, Cody | Plan for meeting goodwill status update with H. Poindexter, R. Stokx and  M. Freeman. | $215.00 | 0.8 | $172.00 |
| Pritchett, Cody | Plan for weekly overall status of the wholesale component of the overall audit with H. Poindexter, C. Pritchett, C. Casey, T. Eaton (Wholesale Controller), B. Fleming (Director, Operational Accounting), K. Hein (Director). | $215.00 | 0.8 | $172.00 |
| Pritchett, Cody | Construct an analytical comparison to be used to assess the changes to the fair value of the Company's retail contracts from 9/30 to 12/1. | $215.00 | 2.9 | $623.50 |
| Pritchett, Cody | Continued to construct an analytical comparison to be used to assess the changes to the fair value of the Company's retail contracts from 9/30 to 12/1. | $215.00 | 0.1 | $21.50 |
| Pritchett, Cody | Discuss weekly overall status of the wholesale component of the overall audit with H. Poindexter, C. Casey (Deloitte) and T. Eaton, B. Fleming, K. Hein (EFH). | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

01/29/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Pritchett, Cody | Discuss testing of forward power price curve with R. Stokx, H. Poindexter and M. Freeman. | $215.00 | 0.5 | $107.50 |
| Reynolds, Matt | Update the IT Risk worksheet during review. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Update the 1540.05 'Understand the IT Environment' workpaper. | $175.00 | 3.0 | $525.00 |
| Richards, Nick | Review math check performed by S. Lin for Step 2 schedules received January 22 replacement cost discounted cash flows. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review math check performed by S. Lin for Step 2 schedules received January 22 Alcoa Contract, Alcoa discounted cash flow. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review math check performed by S. Lin for Step 2 schedules received January 22 Price Calculation Summary. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Update Step 2 questions for the preparer related to the Step 2 updated draft as of January 22. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review math check performed by S. Lin for Step 2 schedules received January 22 Depreciation Step-up Schedules. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review math check performed by S. Lin for Step 2 schedules received January 22 Gas Plants discounted cash flows. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Update Step 2 questions for the preparer related to the Step 2 updated draft as of January 22. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review math check performed by S. Lin for Step 2 schedules received January 22 Price Summary. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review math check performed by S. Lin for Step 2 schedules received January 22 Depreciation Schedules Big Brown through Monticello. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review math check performed by S. Lin for Step 2 schedules received January 22 Depreciation Schedules Martin Lake through Sandow 5. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review math check performed by S. Lin for Step 2 schedules received January 22 Depreciation Schedules Oak Grove 1 through Comanche Peak. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review math check performed by S. Lin for Step 2 schedules received January 22 Gas Plants discounted cash flows. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Update Step 2 questions for the preparer related to the Step 2 updated draft as of January 22. | $175.00 | 0.5 | $87.50 |
| Song, Harry | Discuss weekly overall status of the audit with R. Stokx, M. Babanova, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, C. Pritchett and C. Casey. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/29/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Song, Harry | Discuss with M. Freeman, D. Twigge and T. Pothoulakis regarding open items list in preparation for meeting with Luminant Power Accounting group. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Discuss testing approach to analyze payroll expense in 2014 compared to 2013 with B. Murawski. | $215.00 | 0.2 | $43.00 |
| Song, Harry | Address review notes on audit procedures around expenditures as of 12/31/2014. EFH Attendees: | $215.00 | 0.5 | $107.50 |
| Song, Harry | Perform test on Texas Competitive Electric Holdings other expense year end work paper. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Continue to test on Texas Competitive Electric Holdings other expense year end work paper. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Update engagement status working paper. | $215.00 | 1.3 | $279.50 |
| Stokx, Randy | Discuss archive status and plans for year end completion with V. Craig. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss the documentation of controls over information produced by the entity with V. Craig. | $365.00 | 0.9 | $328.50 |
| Stokx, Randy | Discuss weekly overall status of the audit with M. Babanova, V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Pritchett and C. Casey. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss quality reviewer's (M. Johnson) comments on retail revenue planning, control and substantive workpapers with V. Craig, J. Wahrman (partial), M. Johnson and R. Bowers. | $365.00 | 3.0 | $1,095.00 |
| Stokx, Randy | Discuss potential internal control deficiencies identified within the audit of income taxes with M. Parker. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Prepare for discussion with quality reviewers (M. Johnson and J. Wahrman) regarding their comments on retail revenue planning, control and substantive workpapers with V. Craig and R. Bowers. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Continue debrief over weekly overall status of the audit with V. Craig, M. Parker, R. Bowers and M. Freeman. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss testing of forward power price curve with H. Poindexter, C. Pritchett and M. Freeman. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review tax sharing agreement with Oncor. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss status of tax testing with T. Nutt, Controller-EFH Corp. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review bankruptcy court filings for evaluation of audit risk and development of additional audit procedures. | $365.00 | 1.6 | $584.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/29/2015

| | | | | |
|---|---|---|---|---|
| Twigge, Daniel | Test intercompany eliminations for year end parent testing. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Continue to test intercompany eliminations for year end parent testing. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Document operating effectiveness of interim effective rollforward controls. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Continue to document operating effectiveness of interim effective rollforward controls. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Continue to document operating effectiveness of interim effective rollforward controls. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Perform testing procedures on year end property plant and equipment selections. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Continue to perform testing procedures on year end property plant and equipment selections. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Perform reconciliation to test accuracy and completeness of year end client cash flow schedule. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Continue to perform reconciliation to test accuracy and completeness of year end client cash flow schedule. | $175.00 | 0.1 | $17.50 |
| Twigge, Daniel | Perform testing procedures on year end property plant and equipment selections. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Discuss 10-K tie-out process with J. Parajuli and S. Lau. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Discuss status of property plant and equipment year end testing with R. Bowers. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss with M. Freeman, T. Pothoulakis and H. Song regarding open items list in preparation for meeting with Luminant Power Accounting group. | $175.00 | 0.5 | $87.50 |
| Wahrman, Julie | Discuss quality reviewer's (M. Johnson) comments on retail revenue planning, control and substantive workpapers with V. Craig, J. Wahrman (partial attendance)), M. Johnson and R. Bowers. | $365.00 | 2.5 | $912.50 |
| Yadav, Devavrata | Perform footing, cross footing, and agreeing to prior year figures for EFH 2014 10-K draft. | $175.00 | 3.1 | $542.50 |
| Yadav, Devavrata | Review footing, cross footing, and agreeing to prior year figures for EFH 2014 10-K draft. | $175.00 | 2.9 | $507.50 |

01/30/2015

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Discuss retail long range plan with R. Bowers, D. Morehead and M. Babanova (partial attendance). | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss the business customer listing utilized in our Business Revenue testing with V. Craig and D. Henry. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*01/30/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss updated materiality calculation as of 12/31/2014 that is used to analyze the impact of adjusting entries recorded in the ledger with M. Parker and R. Stokx (partially attended). | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Update materiality calculation with 12/31/2014 net earnings amounts. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Update "Prepared by the Entity" list of outstanding audit items for retail revenue testing. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review cash flow statement for EFIH entity. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Draft email to L. Kromer, EFH Internal Audit, with the testing request for plan verification cash receipts testing. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update design and implementation documentation on the retail revenue control. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Review substantive operating cash testing as of 12/31/2014. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss testing procedures on the customer listing as of 12/31/2014 with D. Henry. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss deposit in transit testing for cash selections with H. Persons. | $215.00 | 0.5 | $107.50 |
| Bowers, Rachel | Draft email to G. de la Rosa, Power Business Unit Lead, regarding status of retirement controls request. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Prepare retail segregation of duties documentation. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Address review notes on retail residential substantive workpapers from quality reviewer (M. Johnson). | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Prepare for discussion regarding revenue consultation with M. Johnson. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Debrief regarding revenue consultation discussion with R. Stokx and V. Craig. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss revenue consultation with R. Stokx, V. Craig, M. Johnson and A. Groves. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Address quality reviewer's (M. Johnson) comments on retail revenue substantive testing workpapers with V. Craig. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss retail long range plan with D. Morehead and M. Babanova (partial attendance). | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Continue discussing final property plant and equipment retirements testing results with V. Craig and D. Twigge. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss review notes on fixed asset substantive testing with V. Craig. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/30/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss approach for property plant and equipment early retirements testing with D. Twigge. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss final property plant and equipment retirements testing results with V. Craig and D. Twigge. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss transmission and distribution utility expense testing approach with R. Stokx and V. Craig. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Prepare for transmission and distribution utility expense testing approach discussion. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Prepare for retail control related meetings scheduled for 2/2/15. | $290.00 | 0.9 | $261.00 |
| Brunson, Steve | Update the cash flow workpaper with operating, investing, and financing activities that are associated with cash. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Compare Step 2 Goodwill drafts as provided by the client including updating the workpapers to reflect the changes. | $175.00 | 1.7 | $297.50 |
| Brunson, Steve | Update the cash flow workpaper with operating activity related to cash. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Update the cash flow workpaper with operating, investing, and financing activities that are associated with cash. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Discuss procedures to test derivative settlements with A. Ogden. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Meet with K. Hein, Settlements Director, on gross net excess generation entry. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Assist with the over-the-counter detail settlements workpaper. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Assist with the testing of the Commodity and other accounts workpaper. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Discuss progress of 2014 year end audit with C. Pritchett, A. Ogden. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Discuss a commodity controls testing conclusions with R. Stokx, V. Craig, D. Morehead. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Discuss control procedures over the valuation of derivatives with A. Ogden and M. Mccawley (EFH Manager, Market Risk) | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Discuss control procedures over derivative valuation curves with C. Pritchett, A. Ogden and T. Eaton (Luminant Controller). | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Discuss progress of 2014 year end audit with C. Pritchett and A. Ogden. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/30/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss control procedures over derivative valuation curves with C. Pritchett, A. Ogden (Deloitte) and T. Eaton (Luminant Controller). | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Discuss control procedures over the valuation of derivatives with A. Ogden (Deloitte) and W. McCawley (EFH). | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Meet to discuss the engagement implications of a noted price curve finding upon projects with V. Craig and C. Pritchett. | $175.00 | 0.8 | $140.00 |
| Coetzee, Rachelle | Analyze prior year tax returns including IRS adjustments to prepare net operating loss (NOL) summary workpaper. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Review uncertain tax position support provided by the EFH Tax Team prior to pulling support into AS2. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Clear review notes on mark-to-market unrealized gain/loss and mine closing costs workpapers. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Clear review notes on accrued interest workpapers. | $215.00 | 1.8 | $387.00 |
| Craig, Valerie | Continue discussing final property plant and equipment retirements testing results with R. Bowers and D. Twigge. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Debrief regarding revenue consultation discussion with R. Stokx and R. Bowers. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Discuss revenue consultation with R. Stokx, M. Johnson, A. Groves and R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Address quality reviewer's (M. Johnson) comments on retail revenue substantive testing workpapers with R. Bowers. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Discuss review notes on fixed asset substantive testing with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss the business customer listing utilized in our Business Revenue testing with D. Henry. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss the business customer listing utilized in our Business Revenue testing with D. Henry and M. Babanova. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss transmission and distribution utility expense testing approach with R. Stokx and R. Bowers. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss year-end procedures performed over the nuclear decommissioning trust with M. Freeman and B. Murawski. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss final property plant and equipment retirements testing results with R. Bowers and D. Twigge. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss operating effectiveness of wholesale controls with R. Stokx. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/30/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Review design and evaluation of wholesale controls | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Meet to discuss the engagement implications of a noted price curve finding upon projects with C. Pritchett and C. Casey. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss a commodity controls testing conclusions with C. Casey, R. Stokx, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Dwivedi, Rajesh | Review procedures on assessing the footnotes in the EFH 10-K. | $290.00 | 1.0 | $290.00 |
| Favor, Rick | Discuss updated EFH tax memorandum regarding the tangible property regulations with B. Pleskac and R. Glover. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss IRS audit settlement impact on financial statements with K. Ashby (EFH). | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Review IRS audit settlement analyses provided by client. | $365.00 | 1.2 | $438.00 |
| Freeman, Mike | Discuss the valuation for the December goodwill impairment analysis with R. Stokx, M. Parker (partial attendance 1 hour) (Deloitte) and T. Nutt (EFH). | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Begin review of nuclear fuel testing procedures. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Evaluate results of discussion with T. Nutt regarding December goodwill impairment analysis. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss year-end procedures performed over the nuclear decommissioning trust with V. Craig and B. Murawski. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Debrief of discussion with T. Nutt regarding valuation for goodwill impairment analysis with R. Stokx and D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Evaluate results of discussion with V. Khandelwal and D. Morehead regarding goodwill impairment analysis. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Evaluate impact of exception on forward power price curve control to long range planning controls. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss with A. Cassell (EFH) regarding open requests for power accounting. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss status of the client's current year goodwill analysis with D. Morehead and V. Khandelwal. | $265.00 | 0.5 | $132.50 |
| Garrison, Amy | Discuss the scoping of D&T specialist procedures related to use of EFH internal engineering specialists who perform lignite and coal stockpile measurements.  Deloitte attendees include M. Parker, T. Pothoulakis, K. Pavlovsky and M. Harold. | $290.00 | 0.4 | $116.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 01/30/2015 | | | | |
| Glover, Ryan | Discuss updated EFH tax memorandum regarding the tangible property regulations with B. Pleskac and R. Favor. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review initially the transaction cost support. | $265.00 | 0.5 | $132.50 |
| Groves, Amy | Discuss revenue consultation with R. Stokx, V. Craig, M. Johnson and R. Bowers. | $290.00 | 0.5 | $145.00 |
| Harold, Matt | Discuss the scoping of D&T specialist procedures related to use of EFH internal engineering specialists who perform lignite and coal stockpile measurements. Deloitte attendees include M. Parker, T. Pothoulakis, K. Pavlovsky and A. Garrison. | $265.00 | 0.4 | $106.00 |
| Henry, Diane | Continue to test the company's billed volumes for the fourth quarter of fiscal year 2014. | $175.00 | 2.0 | $350.00 |
| Henry, Diane | Discuss the business customer listing utilized in our Business Revenue testing with V. Craig and M. Babanova. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Continue to test the occurrence of TXU Energy's business customer revenue. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Test the company's billed volumes for the fourth quarter of fiscal year 2014. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Continue to test the occurrence of TXU Energy's business customer revenue. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Test the occurrence of TXU Energy's business customer revenue. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Discuss the business customer listing utilized in our Business Revenue testing with V. Craig. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Discuss testing procedures on the customer listing as of 12/31/2014 with M. Babanova. | $175.00 | 1.0 | $175.00 |
| Johnson, Michael | Discuss revenue consultation with R. Stokx, V. Craig, A. Groves and R. Bowers. | $365.00 | 0.5 | $182.50 |
| Johnson, Michael | Prepare for discussion regarding revenue consultation with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Khandelwal, Vinyas | Discuss status of the client's current year goodwill analysis with D. Morehead and M. Freeman. | $290.00 | 0.5 | $145.00 |
| Lau, Stephanie | Continue to assess the consistency between the financial statement disclosures with the face of the financial statements for EFH. | $175.00 | 1.7 | $297.50 |
| Lau, Stephanie | Assess the consistency between the financial statement disclosures with the financial statements for EFH. | $175.00 | 2.9 | $507.50 |
| Lau, Stephanie | Continue to assess the consistency between the financial statement disclosures with the financial statements for EFH. | $175.00 | 1.5 | $262.50 |
| Lin, Silver | Review national securities pricing center support for debt. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/30/2015

| | | | | |
|---|---|---|---|---|
| Lorenz, Mike | Develop remaining useful life analysis for generation facilities. | $265.00 | 3.4 | $901.00 |
| Lorenz, Mike | Develop normal useful life analysis for generation facilities. | $265.00 | 0.5 | $132.50 |
| Maheshwari, Nishant | Perform tie-out procedures for EFH 10-K 2014 draft. | $175.00 | 2.1 | $367.50 |
| Maheshwari, Nishant | Perform footing, cross footing and agreed figures to prior year EFH 10-K. | $175.00 | 1.9 | $332.50 |
| Morehead, David | Discuss status of the client's current year goodwill analysis with M. Freeman and V. Khandelwal. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Debrief of discussion with T. Nutt regarding valuation for goodwill impairment analysis with R. Stokx and M. Freeman. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss a commodity controls testing conclusions with C. Casey, R. Stokx, V. Craig. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss retail long range plan with R. Bowers and M. Babanova (partial attendance). | $215.00 | 0.3 | $64.50 |
| Morehead, David | Continue to prepare memorandum documenting substantive testing on TXU Energy long range plan GAAP earnings before interest taxes depreciation and amortization assumptions. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Continue to prepare memorandum documenting substantive testing on TXU Energy long range plan GAAP earnings before interest taxes depreciation and amortization assumptions. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Review external industry news sources in analysis of TXU Energy long range plan assumptions. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Prepare memorandum documenting substantive testing on TXU Energy long range plan GAAP earnings before interest taxes depreciation and amortization assumptions. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Review year-end testing of non-operating expenses at EFH Corp. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review year-end testing of operating expenses at TCEH. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Discuss procedures to perform to assess the debt footnotes in the EFH 10-K with J. Parajuli. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Review testing over market to market adjustments for the income tax provision. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss the procedure to update control number/type in the roll forward questionnaires to send out to the respective control owner with J. Parajuli. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss year-end procedures performed over the nuclear decommissioning trust with M. Freeman and V. Craig. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/30/2015 | | | | |
| Murawski, Bryan | Review testing of debt balances as of 12/31/2014. | $215.00 | 2.5 | $537.50 |
| Ogden, Aleesha | Discuss procedures to test derivative settlements with C. Casey. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Discuss progress of 2014 year end audit with C. Pritchett and C. Casey. | $175.00 | 0.3 | $52.50 |
| Ogden, Aleesha | Discuss control procedures over derivative valuation curves with C. Pritchett, C. Casey (Deloitte) and T. Eaton (Luminant Controller). | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Discuss control procedures over the valuation of derivatives with C. Casey (Deloitte) and W. McCawley (EFH). | $175.00 | 0.2 | $35.00 |
| Ogden, Aleesha | Perform testing on controls over entering into derivative transactions. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to perform testing on controls over entering into derivative transactions. | $175.00 | 1.1 | $192.50 |
| Ogden, Aleesha | Analyze controls over derivative valuation. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Analyze controls over the valuation of derivatives. | $175.00 | 0.6 | $105.00 |
| Parajuli, Jyotsaana | Discuss procedures to perform to assess the debt footnotes in the EFH 10-K with B. Murawski. | $175.00 | 0.6 | $105.00 |
| Parajuli, Jyotsaana | Discuss the procedure to update control number/type in the roll forward questionnaires to send out to the respective control owner with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Parajuli, Jyotsaana | Assess the footnote in EFH 10-K. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Continue to assess the footnote in EFH 10-K. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Continue to assess the footnote in EFH 10-K. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Assess liabilities subject to compromise footnote in EFH 10-K. | $175.00 | 2.5 | $437.50 |
| Parajuli, Jyotsaana | Update control number/type in the roll forward questionnaires to send out to the respective control owner. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Cross referenced management projection analysis for TXUE( GAAP earnings before interest taxes depreciation and amortization) and TXU long range plan model documentation. | $175.00 | 1.1 | $192.50 |
| Parker, Matt | Discuss the valuation for the December goodwill impairment analysis with R. Stokx, M. Parker (partial attendance 1 hour), M. Freeman (Deloitte) and T. Nutt (EFH). | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss the scoping of D&T specialist procedures related to use of EFH internal engineering specialists who perform lignite and coal stockpile measurements. Deloitte attendees include T. Pothoulakis, K. Pavlovsky, M. Harold and A. Garrison. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Continue to prepare annual SAS 114 Letter (communication to those charged with governance) for EFH Corp. in preparation of February 25 audit committee meeting. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Continue to prepare annual SAS 114 Letter (communication to those charged with governance) for EFH Corp. in preparation of February 25 audit committee meeting. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss updated materiality calculation as of 12/31/2014 that is used to analyze the impact of adjusting entries recorded in the ledger with M. Babanova, R. Stokx (partially attended). | $290.00 | 1.5 | $435.00 |
| Pavlovsky, Katie | Discuss the scoping of D&T specialist procedures related to use of EFH internal engineering specialists who perform lignite and coal stockpile measurements. Deloitte attendees include M. Parker, T. Pothoulakis, A. Garrison and M. Harold. | $365.00 | 0.4 | $146.00 |
| Persons, Hillary | Discuss deposit in transit testing for cash selections with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess the independence of all EFH team members for the assessment of engagement team's compliance. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Perform testing procedures on the Energy Future Intermediate Holding Company equity statement. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Perform testing procedures on the Energy Future Intermediate Holding Company Statements of Consolidated Comprehensive Income. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Assess compliance of requirements for auditor specialists by emailing K. Panjabi. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Perform deposit in transit testing for EFH cash selections. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the other income and deductions footnote for EFH Corp. | $175.00 | 1.2 | $210.00 |
| Pleskac, Bryan | Discuss updated EFH tax memorandum regarding the tangible property regulations with R. Favor and R. Glover. | $365.00 | 0.5 | $182.50 |
| Pothoulakis, Tony | Perform analytical audit procedures over energy sold to Alcoa. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Perform analytical audit procedures over contract mining services billed to Alcoa. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/30/2015 | | | | |
| Pothoulakis, Tony | Perform analysis of changes in operating expenses account balances including documentation. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Review changes of operating expense account balances recorded by Luminant including documenting analysis of the changes. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Discuss the scoping of D&T specialist procedures related to use of EFH internal engineering specialists who perform lignite and coal stockpile measurements.  Deloitte attendees include M. Parker, K. Pavlovsky, M. Harold and A. Garrison. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Prepare and document Nuclear Fuel confirmations to be sent to third parties. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Prepare and document debt confirmations to be sent to third parties. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Prepare and document other investment confirmations to be sent to third parties. | $175.00 | 1.0 | $175.00 |
| Pritchett, Cody | Update Step 2 scoping memo for 9/30/14 goodwill impairment. | $215.00 | 0.7 | $150.50 |
| Pritchett, Cody | Review curve control documentation as part of assessing an exception discovered during 12/31/14 operating effectiveness testing. | $215.00 | 1.5 | $322.50 |
| Pritchett, Cody | Respond to reviewer comments on the NEPS methodology assessment memo. | $215.00 | 0.9 | $193.50 |
| Pritchett, Cody | Meet to discuss the engagement implications of a noted price curve finding upon projects with V. Craig and C. Casey. | $215.00 | 0.8 | $172.00 |
| Pritchett, Cody | Discuss control procedures over derivative valuation curves with C. Casey, Ogden (Deloitte) and T. Eaton (Luminant Controller). | $215.00 | 0.5 | $107.50 |
| Pritchett, Cody | Discuss progress of 2014 year end audit with C. Casey and A. Ogden. | $215.00 | 0.3 | $64.50 |
| Pritchett, Cody | Construct an analytic to be used to assess the changes to the fair value of the Company's retail contracts from 9/30 to 12/1. | $215.00 | 2.9 | $623.50 |
| Pritchett, Cody | Continue to construct an analytic to be used to assess the changes to the fair value of the Company's retail contracts from 9/30 to 12/1. | $215.00 | 0.4 | $86.00 |
| Reynolds, Matt | Write the Sarbanes Oxley summary report memo on EFH's IT Systems third party provider. | $175.00 | 2.0 | $350.00 |
| Reynolds, Matt | Update the 1540.05 'Understand the IT Environment' workpaper. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Update the IT deficiency list. | $175.00 | 3.0 | $525.00 |
| Song, Harry | Perform test on Texas Competitive Electric Holdings other expense year end work paper. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Continue to test Texas Competitive Electric Holdings other expense year end work paper. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Song, Harry | Update Texas Competitive Electric Holdings general and administrative expense work paper because of changing control reliance. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Update Texas Competitive Electric Holdings other expense work paper because of changing control reliance. | $215.00 | 2.0 | $430.00 |
| Stokx, Randy | Discuss the valuation for the December goodwill impairment analysis with M. Parker (partial attendance 1 hour), M. Freeman (Deloitte) and T. Nutt (EFH). | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Debrief of discussion with T. Nutt regarding valuation for goodwill impairment analysis with D. Morehead and M. Freeman. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss revenue consultation with V. Craig, M. Johnson, A. Groves and R. Bowers. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Debrief regarding revenue consultation discussion V. Craig and R. Bowers. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Discuss transmission and distribution utility expense testing approach with V. Craig and R. Bowers. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss operating effectiveness of wholesale controls with V. Craig. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Partially attend discussion regarding updated materiality calculation as of 12/31/2014 that is used to analyze the impact of adjusting entries recorded in the ledger with M. Babanova, M. Parker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss a commodity controls testing conclusions with C. Casey, V. Craig, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss wind contract impairment assessment with T. Eaton, Luminant Controller. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review fair value assumptions related to wind contracts. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Research accounting literature related to the level of cash flows to be used in analysis of intangible asset impairment analysis for wind contracts. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss wind contracts analysis with T. Nutt, CAO. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Evaluate open issues, reviewing status summary based on results of manager meeting. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss tax entry questions with T. Nutt., CAO. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Perform testing procedures on year end property plant and equipment selections. | $175.00 | 2.6 | $455.00 |
| Twigge, Daniel | Continue to perform testing procedures on year end property plant and equipment selections. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Document operating effectiveness of interim effective rollforward controls. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Test intercompany eliminations for year end parent testing. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Document operating effectiveness of interim effective rollforward controls. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Discuss final property plant and equipment retirements testing results with V. Craig and R. Bowers. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Continue discussing final property plant and equipment retirements testing results with V. Craig and R. Bowers. | $175.00 | 0.2 | $35.00 |
| Twigge, Daniel | Discuss approach for property plant and equipment early retirements testing with R. Bowers. | $175.00 | 0.2 | $35.00 |
| Yadav, Devavrata | Continue to review footing, cross footing, and agreeing to prior year figures for EFH 2014 10-K draft. | $175.00 | 3.5 | $612.50 |

01/31/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss testing procedures of operating cash with R. Bowers | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review business customers detail selections testing as of final. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Review final retail revenue billed volumes testing. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Update "Prepared by the Entity" open items listing as of 12/31/2014. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review analytical procedure on the retail unbilled accounts receivable balance as of 12/31/2014. | $215.00 | 1.3 | $279.50 |
| Bowers, Rachel | Review EFH Fraud Risk Assessment workpapers. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Review retail residential substantive testing workpapers. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Draft email to M. Johnson (Quality Reviewer) regarding comments on revenue residential testing workpapers. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review cash substantive workpapers. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss results of property plant and equipment substantive rollforward testing with D. Twigge. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss testing procedures of operating cash with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Update the cash flow workpaper with operating, investing, and financing activities that are associated with cash. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/31/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Continue to update the cash flow workpaper with operating, investing, and financing activities that are associated with cash. | $175.00 | 2.0 | $350.00 |
| Carr, Vickie | Discuss internally the IRS computations and tax true-up journal entry with R. Stokx, R. Favor, M. Parker and R. Glover. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Perform detail testing procedures within the over-the-counter settlements testing workpaper. | $175.00 | 2.0 | $350.00 |
| Coetzee, Rachelle | Update mark-to-market unrealized gain/loss workpaper. | $215.00 | 0.1 | $21.50 |
| Coetzee, Rachelle | Review transaction costs support received from the EFH tax team. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review transaction costs analysis support received from the EFH tax team. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Discuss set up of net operating loss (NOL) summary workpaper and organization of transaction costs analysis support with R. Glover. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Discuss set up of transaction costs analysis workpaper and organization of support received from the EFH tax team with B. Flota. | $215.00 | 1.2 | $258.00 |
| Favor, Rick | Discuss internally the IRS computations and tax true-up journal entry with R. Stokx, V. Carr, M. Parker and R. Glover. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review IRS computation information to prepare for internal discussion | $365.00 | 0.5 | $182.50 |
| Flota, Blake | Discuss set up of transaction costs analysis workpaper and organization of support received from the EFH tax team with R. Coetzee. | $175.00 | 1.2 | $210.00 |
| Flota, Blake | Prepare the transaction cost analysis workpaper. | $175.00 | 1.2 | $210.00 |
| Flota, Blake | Search for invoice dockets to check transaction costs. | $175.00 | 0.9 | $157.50 |
| Flota, Blake | Sample selections within the transaction cost analysis. | $175.00 | 1.9 | $332.50 |
| Freeman, Mike | Begin review of first draft of EFH Corp. year end financials. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review nuclear fuel confirmation testing procedures. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review nuclear fuel amortization testing procedures. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review nuclear fuel price testing procedures. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review documentation of the Company's determination of units of production amortization for nuclear fuel with M. Parker. | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 01/31/2015 | | | | |
| Glover, Ryan | Discuss set up of net operating loss (NOL) summary workpaper and organization of transaction costs analysis support with R. Coetzee. | $265.00 | 1.1 | $291.50 |
| Glover, Ryan | Discuss internally the IRS computations and tax true-up journal entry with R. Stokx, V. Carr, R. Favor and M. Parker. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Prepare reconciliation of updated open tax year schedule to prior year open tax year schedule to reflect changes. | $265.00 | 2.5 | $662.50 |
| Glover, Ryan | Review transaction cost support received. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Continue to test TXU Energy's revenue controls for the month of December. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Reconcile the billed revenue client support file to the general ledger. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Discuss how to assess the financial statement disclosures within the segment information footnote to EFH 10-K with S. Lau. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Test TXU Energy's revenue controls for the month of December. | $175.00 | 2.2 | $385.00 |
| Lau, Stephanie | Discuss how to assess the financial statement disclosures within the segment information footnote to EFH 10-K with D. Henry. | $175.00 | 0.4 | $70.00 |
| Lau, Stephanie | Assess the financial statement disclosures within the "Debtor-in-Possession Borrowing Facilities" footnote to EFH 10-K. | $175.00 | 2.0 | $350.00 |
| Lau, Stephanie | Begin to assess the financial statement disclosures within the segment information footnote to EFH 10-K. | $175.00 | 2.0 | $350.00 |
| Lau, Stephanie | Continue to assess the financial statement disclosures within the segment information footnote to EFH 10-K. | $175.00 | 1.5 | $262.50 |
| Maheshwari, Nishant | Perform tie-out procedures for EFCH 10-K 2014 draft. | $175.00 | 2.2 | $385.00 |
| Maheshwari, Nishant | Perform footing, cross footing and agreed figures to prior year EFH 10-K. | $175.00 | 1.8 | $315.00 |
| Morehead, David | Prepare analysis of audit scope for the balance sheet of EFH Corp. and its subsidiaries. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to prepare analysis of audit scope for the balance sheet of EFH Corp. and its subsidiaries. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Continue to prepare analysis of audit scope for the balance sheet of EFH Corp. and its subsidiaries. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Review statement on Standards for Attestation Engagements 16 controls evaluation of EFH's accounts payable 3rd party provider. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/31/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Review mine development intangible asset substantive testing. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements by ensuring the audit file is complete and free of open review notes. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Send request to the Deloitte National Security Pricing Center to hand-price the EFH's debt securities. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Continue to send materials to the Deloitte National Security Pricing Center to hand-price the fair value of EFH's debt securities. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Review testing over EFH debt balances as of 12/31/2014. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Prepare a process flow diagram of EFH's process in adjusting liabilities subject to compromise following the submission of proof of claims from third parties. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss review notes left on substantive testing of TCEH operating expenses with H. Song. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review testing over EFCH non-operating expenses as of 12/31/2014. | $215.00 | 0.8 | $172.00 |
| Ogden, Aleesha | Perform testing over interest rate swap termination controls. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Analyze wholesale settlements transactions. | $175.00 | 2.5 | $437.50 |
| Ogden, Aleesha | Perform testing on controls over the valuation of derivatives. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Assess the footnote (for business and significant account policies) in EFH 10-k. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Assess the footnote (for Debtor in possession) in EFH 10-k. | $175.00 | 2.0 | $350.00 |
| Parajuli, Jyotsaana | Assess the footnote (for variable interest entities) in EFH 10-k. | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Assess the footnote (for liabilities subject to compromise) in EFH 10-k. | $175.00 | 0.8 | $140.00 |
| Parker, Matt | Review prior year tax file related to estimated tax settlement for purpose of comparison to the Company's 2014 IRS computation adjustment. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss internally the IRS computations and tax true-up journal entry with R. Stokx, V. Carr, R. Favor and R. Glover. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Prepare audit documentation of our National Office consultation regarding the explanatory paragraphs contained in our auditors' report on the EFH Corp., EFCH, and EFIH financial statements. | $290.00 | 0.4 | $116.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/31/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Parker, Matt | Continue to prepare annual SAS 114 Letter (communication to those charged with governance) for EFH Corp. in preparation of February 25 audit committee meeting. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Review documentation of the Company's determination of units of production amortization for nuclear fuel with M. Freeman. | $290.00 | 0.3 | $87.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Other Income and Deductions footnote to EFH 10-K | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Commitments and Contingencies footnote to EFH 10-K | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Assess the financial statement disclosures within the Pension and Other Postretirement Employee Benefits footnote to EFH 10-K. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Review the liabilities subject to compromise footnote within EFH's year end financial statements. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Review changes of operating expense account balances recorded by Luminant including documenting analysis of the changes. | $175.00 | 3.0 | $525.00 |
| Pothoulakis, Tony | Perform audit procedures over controls related to cycle counts of materials and supplies held at EFH's warehouses. | $175.00 | 3.0 | $525.00 |
| Pritchett, Cody | Analyze 12/1 coal forward commodity prices as part of evaluating the significant inputs used in the Company's Step 2 goodwill impairment analysis. | $215.00 | 2.5 | $537.50 |
| Pritchett, Cody | Analyze 12/1 coal forward price adders as part of evaluating the significant inputs used in the Company's Step 2 goodwill impairment analysis. | $215.00 | 2.5 | $537.50 |
| Pritchett, Cody | Analyze 12/1 coal forward price growth rate as part of evaluating the significant inputs used in the Company's Step 2 goodwill impairment analysis. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Test Texas Competitive Electric Holdings general and administrative expense year end work paper. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Test EFH journal entry, testing additional procedure. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Test Texas Competitive Electric Holdings other expense year end work paper. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Discuss review notes left on substantive testing of TCEH operating expenses with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Stokx, Randy | Discuss internally the IRS computations and tax true-up journal entry with V. Carr, R. Favor, M. Parker and R. Glover. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

01/31/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Review documentation related to prior FIN 48 (uncertain tax positions) balances in review of current year tax adjustments. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Prepare inquiries for tax team related to proposed tax adjustment in current year provision. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Discuss results of property plant and equipment substantive rollforward testing with R. Bowers. | $175.00 | 0.7 | $122.50 |
| Yadav, Devavrata | Perform review of footing, cross footing, and agreeing to prior year figures for EFH 2014 10K draft. | $175.00 | 2.5 | $437.50 |

02/01/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review income statements leads for final consolidation. | $215.00 | 1.2 | $258.00 |
| Bowers, Rachel | Draft email to C. Lackey and D. Morehead (Deloitte) related to independence documentation. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review retail residential revenue substantive workpapers. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review other current asset and other non-current asset workpapers. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review transmission and distribution utility expense substantive testing. | $290.00 | 0.7 | $203.00 |
| Hannagan, Peter | Review draft goodwill impairment analysis. | $290.00 | 0.5 | $145.00 |
| Horn, Dave | Perform SEC services review of EFH Corp. 10-K. | $290.00 | 2.1 | $609.00 |
| Horn, Dave | Continue to perform SEC services review of EFH Corp. 10-K. | $290.00 | 1.9 | $551.00 |
| Morehead, David | Prepare analysis of audit scope for the income statement of EFH Corp. and its subsidiaries. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to prepare analysis of audit scope for the income statement of EFH Corp. and its subsidiaries. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to prepare analysis of audit scope for the income statement of EFH Corp. and its subsidiaries. | $215.00 | 2.5 | $537.50 |
| Parker, Matt | Review substantive testing procedures related to coal and lignite inventory specific to fourth quarter activity. | $290.00 | 1.0 | $290.00 |
| Song, Harry | Clear review notes on EFH business service general and administrative expenses. | $215.00 | 2.9 | $623.50 |
| Wahrman, Julie | Review testing involving the design and implementation of commodity controls. | $365.00 | 2.0 | $730.00 |

02/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Adams, Keith | Discuss valuation for goodwill impairment analysis with P. Hannagan, J. Alvarado, M. Freeman, N. Richards, Deloitte. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Alvarado, Jason | Discuss valuation for goodwill impairment analysis with K. Adams, P. Hannagan, M. Freeman, N. Richards, Deloitte. | $265.00 | 0.5 | $132.50 |
| Babanova, Maria | Discuss status of the final plan verification testing with Internal Audit Z. Pucheu. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review plan verification testing support for final testing. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Perform scoping of accounts receivable balance as of 12//31/2014. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Update guarantor/non-guarantor disclosure memorandum for EFH Corp. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Update EFH Corp. materiality amounts for final 12/31/2014 testing. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Debrief on Discuss with retail personnel (A. Ball, K. Arends TXU Energy Accounting) regarding transmission and distribution utility expense unbilled control testing with R. Bowers, Deloitte. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss current status of open items in the retail revenue testing with R. Bowers, Deloitte. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review substantive testing of EFIH entity. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Review 2014 EFIH financial statements documentation. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Discuss testing procedures on the Energy Future Intermediate Holding Company cash flow statement with H. Persons, Deloitte. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Update moneypool summary planning memorandum with testing procedures results. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Discuss evidence obtained for business customers detail selection testing with D. Henry, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare for the meeting with Deloitte D. Henry on retail business customers testing | $215.00 | 0.6 | $129.00 |
| Baty, Forrest | Assess reorganization items disclosed in the EFH 10-K for the purpose of accurate financial reporting. | $175.00 | 0.4 | $70.00 |
| Baty, Forrest | Assess stock based compensation expenses disclosed in the EFH 10-K for the purpose of accurate financial reporting. | $175.00 | 2.8 | $490.00 |
| Baty, Forrest | Assess related party transactions disclosed in the EFH 10-K for the purpose of accurate financial reporting. | $175.00 | 2.8 | $490.00 |
| Baty, Forrest | Assess the financial performance section of the management discussion and analysis section disclosed in the EFH 10-K for the purpose of accurate financial reporting. | $175.00 | 2.7 | $472.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/02/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baty, Forrest | Discuss procedural methods for the 10-k tie-out process with S. Lau, J. Parajuli, D. Twigge, Deloitte. | $175.00 | 0.3 | $52.50 |
| Baty, Forrest | Continue to tie-out related party transactions. | $175.00 | 1.6 | $280.00 |
| Baty, Forrest | Continue to tie-out stock-based compensation. | $175.00 | 1.5 | $262.50 |
| Benesh, Kay | Review Form 10-K of EFH. | $365.00 | 2.0 | $730.00 |
| Bowers, Rachel | Perform control testing in regards to assessing the review over construction work in progress account balances. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Review Cleared comments on retail residential substantive testing and documentation. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Clear quality reviewer's (M. Johnson - Deloitte) comments on retail residential substantive testing documentation. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Research support for Form 10-K disclosure related to audit fees. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss current status of open items in the retail revenue testing with M. Babanova, Deloitte. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss with G. de la Rosa, Luminant Business Unit lead, fixed assets retirement control design assessment. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Draft email to M. Parker (Deloitte) regarding results of audit fee procedures. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Clear comments from quality reviewer (M. Johnson - Deloitte) on revenue consultation documentation. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss follow up questions regarding various retail revenue controls with V. Craig, Deloitte, and K. Arends, S. Morrison, EFH. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Debrief on Discuss various retail revenue controls with V. Craig, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss retail trade name controls with K. Arends, A. Ball, EFH. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss transmission and distribution utility expense unbilled control testing with A. Ball, K. Arends, EFH. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Debrief on Discuss with retail personnel (A. Ball, K. Arends TXU Energy Accounting) regarding transmission and distribution utility expense unbilled control testing with M. Babanova, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss Form 10-K disclosure related to audit fees with M. Parker, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review retail revenue substantive year end testing workpapers. | $290.00 | 0.2 | $58.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/02/2015*

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Prepare for Discuss retail revenue controls with V. Craig, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Perform fixed asset depreciation expense testing. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Discuss risk assessment procedures with M. Freeman, Deloitte. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Document the year end scoping analysis for EFH Corp. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Continue to document the year end scoping analysis for EFH Corp. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Continue to document the year end scoping analysis for EFH Corp. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Further document the year end scoping analysis for EFH Corp. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Continue to document the year end scoping analysis for EFH Corp. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Document cash flow statement for year end purposes | $175.00 | 2.0 | $350.00 |
| Carr, Vickie | Attend internal status call on IRS computation true-up with R. Favor, R. Coetzee, R. Glover, R. Stokx, M. Parker, Deloitte. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Attend bi-weekly client status call to discuss IRS computation true-up with R. Favor, R. Coetzee, R. Glover, R. Stokx, M. Parker, Deloitte, and M. Horn, C. Howard, K. Ashby, EFH. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Attend bi-weekly client status call to discuss Oncor sale process, EFIH 2nd lien debt transaction, and kick-off of intercompany tax claim education with R. Favor, R. Coetzee, R. Glover, R. Stokx, Deloitte, and M. Horn, C. Howard, K. Ashby, EFH. | $365.00 | 0.4 | $146.00 |
| Casey, Chris | Review exchange futures workpaper. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Review entering into derivatives workpaper. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Review valuation of derivatives workpaper. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Discuss procedures for testing controls over settlement of derivatives with A. Ogden, Deloitte. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Review detail settlements workpaper. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Review settlement of derivatives workpaper. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Discuss the scoping of new Wholesale accounts for final income statement scoping decision with D. Morehead, C. Pritchett, Deloitte. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Meet to determine the scoping of income statement 2014 accounts that relate to Wholesale activities with C. Pritchett, Deloitte. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss status of 2014 year end audit with H. Poindexter, C. Pritchett, A. Ogden, Deloitte. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Perform a tie-out of management discussion and analysis. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Perform a tie-out of stock-based compensation. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Attend internal status call on IRS computation true-up with V. Carr, R. Favor, R. Glover, R. Stokx, M. Parker, Deloitte. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Attend bi-weekly client status call to discuss IRS computation true-up with V. Carr, R. Favor, R. Glover, R. Stokx, M. Parker, Deloitte, and M. Horn, C. Howard, K. Ashby, EFH. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Attend bi-weekly client status call to discuss Oncor sale process, EFIH 2nd lien debt transaction, and kick-off of intercompany tax claim education with V. Carr, R. Favor, R. Glover, R. Stokx, Deloitte, and M. Horn, C. Howard, K. Ashby, EFH. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Meet to go over details of IRS adjustments for tax years 2003 to 2006 with R. Glover, Deloitte. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Discuss IRS computation true-up and changes to the net operating loss summary schedule R. Glover, Deloitte. | $215.00 | 0.8 | $172.00 |
| Craig, Valerie | Review debt risk of material misstatement workpaper. | $365.00 | 2.7 | $985.50 |
| Craig, Valerie | Review debt substantive testing. | $365.00 | 1.9 | $693.50 |
| Craig, Valerie | Complete documentation over reliance on ERCOT (Electric Reliability Counsel of Texas) service auditor report in retail revenue testing. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Prepare for Discuss retail revenue controls with R. Bowers, Deloitte. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss follow up questions regarding various retail revenue controls with R. Bowers, Deloitte, and K. Arends, S. Morrison, EFH. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Debrief on Discuss various retail revenue controls with R. Bowers, Deloitte. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear review notes on retail revenue final testing. | $365.00 | 0.2 | $73.00 |
| Davis, Matt | Perform a tie-out of related party transactions. | $365.00 | 0.5 | $182.50 |
| Edwards, Davis | Discuss with NSPC (Deloitte National Securities Pricing Center) regarding their review of the NEMS (National Energy Modeling System) fundamental curve methodology with C. Pritchett, H. Poindexter, M. Davis, Deloitte. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/02/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Attend bi-weekly client status call to discuss Oncor sale process, EFIH 2nd lien debt transaction, and kick-off of intercompany tax claim education with V. Carr, R. Coetzee, R. Glover, R. Stokx, Deloitte, and M. Horn, C. Howard, K. Ashby, EFH. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Review 2003-2006 IRS settlement computation detail. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Attend internal status call on IRS computation true-up with V. Carr, R. Coetzee, R. Glover, R. Stokx, M. Parker, Deloitte. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Attend bi-weekly client status call to discuss IRS computation true-up with V. Carr, R. Coetzee, R. Glover, R. Stokx, M. Parker, Deloitte, and M. Horn, C. Howard, K. Ashby, EFH. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Perform a tie-out of management discussion and analysis. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review operating expense detail testing for Luminant Power. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Review operating expense substantive analytical testing. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review a new draft of valuation for goodwill impairment analysis. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss with R. Baker (EFH) regarding long range plan assumptions related to reliability based on reduced capital expenditures. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review documentation of long range plan assumptions related to reliability based on reduced capital expenditures. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Analyze results of Discuss with R. Baker regarding long range plan assumptions. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Analyze Discuss with T. Pothoulakis regarding nuclear fuel testing. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss risk assessment procedures with R. Bowers, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss documentation related to Nuclear Fuel with T. Pothoulakis, Deloitte. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Discuss valuation for goodwill impairment analysis with K. Adams, P. Hannagan, J. Alvarado, N. Richards, Deloitte. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Attend bi-weekly client status call to discuss Oncor sale process, EFIH 2nd lien debt transaction, and kick-off of intercompany tax claim education with V. Carr, R. Favor, R. Coetzee, R. Stokx, Deloitte, and M. Horn, C. Howard, K. Ashby, EFH. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Glover, Ryan | Review detailed revenue agent reports and notice of proposed adjustments to tie out to the 2003-2012 agreed adjustments provided by the client. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Review open workpapers around the uncertain tax positions and respective memorandums around the open tax years. | $265.00 | 1.2 | $318.00 |
| Glover, Ryan | Attend internal status call on IRS computation true-up with V. Carr, R. Favor, R. Coetzee, R. Stokx, M. Parker, Deloitte. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Attend bi-weekly client status call to discuss IRS computation true-up with V. Carr, R. Favor, R. Coetzee, R. Stokx, M. Parker, Deloitte, and M. Horn, C. Howard, K. Ashby, EFH. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Meet to go over details of IRS adjustments for tax years 2003 to 2006 with R. Coetzee, Deloitte. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Discuss IRS computation true-up and changes to the net operating loss summary schedule R. Coetzee, Deloitte. | $265.00 | 0.8 | $212.00 |
| Hannagan, Peter | Discuss valuation for goodwill impairment analysis with K. Adams, J. Alvarado, M. Freeman, N. Richards, Deloitte. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Perform a tie-out of management's discussion and analysis. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Test the occurrence of the company's large customer revenue for the fourth quarter 2014. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Document TXU Energy's controls relating to revenue recognition for the fourth quarter 2014. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Continue to document TXU Energy's controls relating to revenue recognition for the fourth quarter 2014. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Discuss the contracts for completeness and accuracy selections with E. Lapointe, Manager of Larger Customer Operations. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Test the completeness and accuracy of the company's large customer revenue for the fourth quarter 2014. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Discuss evidence obtained for business customers detail selection testing with M. Babanova, Deloitte. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Discuss further procedures required to assess accuracy of financial statement disclosures in relation to segment information footnote for EFH Corp. with S. Lau, Deloitte. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Discuss procedures for testing wholesale revenue accounts with A. Ogden, Deloitte. | $175.00 | 1.0 | $175.00 |
| Horn, Dave | Perform SEC Services review of EFH Corp. 10-K. | $290.00 | 1.5 | $435.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Lau, Stephanie | Discuss further procedures required to assess accuracy of financial statement disclosures in relation to segment information footnote for EFH Corp. with D. Henry, Deloitte. | $175.00 | 0.4 | $70.00 |
| Lau, Stephanie | Assess the financial statement disclosures for segment information footnote for EFH Corp. | $175.00 | 2.0 | $350.00 |
| Lau, Stephanie | Assess the financial statement disclosures for the supplementary financial information footnote for EFH Corp. | $175.00 | 2.6 | $455.00 |
| Lau, Stephanie | Assess the financial statement disclosures for the management discussion and analysis section of the 10-K for EFH Corp. | $175.00 | 2.0 | $350.00 |
| Lau, Stephanie | Update the audit staffing and profitability summary workpaper. | $175.00 | 1.8 | $315.00 |
| Lau, Stephanie | Update workpaper status tracker. | $175.00 | 1.0 | $175.00 |
| Lau, Stephanie | Continue to assess the financial statement disclosures for the segment information footnote for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Lau, Stephanie | Discuss procedural methods for the 10-k tie-out process with J. Parajuli, F. Baty, D. Twigge, Deloitte. | $175.00 | 0.3 | $52.50 |
| Lorenz, Mike | Continue to work on tie-out of management's discussion and analysis. | $265.00 | 1.9 | $503.50 |
| Lorenz, Mike | Perform tie-out of management's discussion and analysis. | $265.00 | 1.0 | $265.00 |
| Lorenz, Mike | Continue to work on tie-out of management's discussion and analysis. | $265.00 | 2.1 | $556.50 |
| Maheshwari, Nishant | Perform a tie-out of supplementary financial Information footnote. | $175.00 | 2.3 | $402.50 |
| Maheshwari, Nishant | Continue to perform a tie-out of supplementary financial Information footnote. | $175.00 | 1.7 | $297.50 |
| Morehead, David | Prepare materials for bankruptcy meeting. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Review entity level controls design and operating effectiveness testing | $215.00 | 2.6 | $559.00 |
| Morehead, David | Continue to review entity level controls design and operating effectiveness testing. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Continue to review entity level controls design and operating effectiveness testing. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to review entity level controls design and operating effectiveness testing. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Prepare analysis of audit scope for  the income statement of EFH Corp. and its subsidiaries. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to prepare analysis of audit scope for the income statement of EFH Corp. and its subsidiaries. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Discuss audit procedures performed around Coal consumption expenses incurred by Luminant with T. Pothoulakis, Deloitte. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discuss the scoping of new Wholesale accounts for final income statement scoping decision with C. Pritchett, C. Casey, Deloitte. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Test the operating effectiveness of controls around contractual interest to be reported in the financial statements as of 12/31/2014. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Discuss with R. Leal, Director of Information Systems, on how to obtain all entries from the HFM system to test segregation of duties. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Plan testing procedures to be performed on the EFH management discussion and analysis section of the year-end financial statements. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Review materials from the Deloitte National Security Pricing Center on the fair value of debt. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Test the operating effectiveness of controls around adequate protection payments to be reported in the financial statements as of 12/31/2014. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Continue to test the operating effectiveness of controls around contractual interest to be reported in the financial statements as of 12/31/2014. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Plan audit procedures to test TCEH operating payroll expense for the year. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Analyze the validity of the EFIH income tax receivable as of 12/31/2014. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Clear review notes left by V. Craig, Audit Director, on testing of the nuclear decommissioning trust as of 12/31/2014. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Determine if the publically available bankruptcy dockets from 1/28 to 2/2 have a material effect on planned audit procedures. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Continue to test the operating effectiveness of controls around adequate protection payments to be reported in the financial statements as of 12/31/2014. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Test the completeness and accuracy of contract rejections accounted for in the ledger as liabilities subject to compromise. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Discuss testing procedures performed on expenditures incurred by the EFH Business Service Company with H. Song, Deloitte. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Review testing performed over mining closing costs for the tax provision as of 12/31/2014. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/02/2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Ogden, Aleesha | Discuss status of 2014 year end audit with H. Poindexter, C. Pritchett, C. Casey, Deloitte. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Perform testing on controls over settlements to ensure operating effectively. | $175.00 | 2.5 | $437.50 |
| Ogden, Aleesha | Discuss procedures for testing controls over settlement of derivatives with C. Casey, Deloitte. | $175.00 | 0.3 | $52.50 |
| Ogden, Aleesha | Perform testing on controls on mark-to-market forward book to ensure operating effectively. | $175.00 | 1.2 | $210.00 |
| Ogden, Aleesha | Perform testing on controls on entering into derivative transactions to ensure operating effectively. | $175.00 | 2.5 | $437.50 |
| Ogden, Aleesha | Perform testing on controls on the valuation of derivative transactions to ensure operating effectively. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Perform testing over wholesale settlements to ensure accurate. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to perform testing over wholesale settlements to ensure accurate. | $175.00 | 1.6 | $280.00 |
| Ogden, Aleesha | Discuss procedures for testing wholesale revenue accounts with D. Henry, Deloitte. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Update EFH bankruptcy in the workpaper from Epiq system. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Continue to assess the completeness and accuracy of footnote(supplementary financials) for EFH 10-K. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Continue to update Nuclear Decommissioning Trust gains/losses reconciliation. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Update Nuclear Decommissioning Trust gains/losses reconciliation. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Discuss procedural methods for the 10-k tie-out process with S. Lau, F. Baty, D. Twigge, Deloitte. | $175.00 | 0.3 | $52.50 |
| Parajuli, Jyotsaana | Gather necessary workpaper to assess the completeness of the EFH 10-K supplementary financial information. | $175.00 | 2.5 | $437.50 |
| Parajuli, Jyotsaana | Assess the completeness and accuracy of footnote (supplementary financials) for EFH 10-K. | $175.00 | 2.0 | $350.00 |
| Parajuli, Jyotsaana | Continue to assess the completeness and accuracy of footnote(supplementary financials) for EFH 10-K. | $175.00 | 2.5 | $437.50 |
| Parker, Matt | Prepare EFH Corp. management representation letter which includes review of prior year letter, current year changes to the D&T model letter, and review of prior quarter letters received in developing appropriate management representation requests. | $290.00 | 1.5 | $435.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/02/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Continue to prepare EFH Corp. management representation letter. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Begin preparation of management representation letter through review of interim period representation letters and Deloitte & Touche LLP 2014 model letter. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Prepare Deloitte & Touche LLP Consent (exhibit 23a to the 10-K). | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Attend internal status call on IRS computation true-up with V. Carr, R. Favor, R. Coetzee, R. Glover, R. Stokx, Deloitte. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Attend bi-weekly client status call to discuss IRS computation true-up with V. Carr, R. Favor, R. Coetzee, R. Glover, R. Stokx, Deloitte, and M. Horn, C. Howard, K. Ashby, EFH. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss Form 10-K disclosure related to audit fees with R. Bowers, Deloitte. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss IRS tax computations and financial statement effects prior to a meeting with the company regarding the status of the audit computations with R. Stokx, Deloitte. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Meet with T. Nutt, EFH Corporate Controller, to discuss the presentation of investments in affiliate debt and related party disclosures with the EFIH Form 10-K with R. Stokx, Deloitte. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the presentation of investments in affiliate debt and related party disclosures with the EFIH Form 10-K prior to a meeting with T. Nutt, EFH Corporate Controller and R. Stokx, Deloitte. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Review EFH Corp. opinion over internal controls (404 Opinion). | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare management representation letters, including review of prior year and quarterly representations. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review the status of senior and staff audit areas to supervise the audit plan in accordance with PCAOB standards. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss the accounting model applied to IRS audit adjustments in prior years with R. Stokx, Deloitte. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Prepare documentation of oral and written communications to Audit Committee required by PCAOB AS 16. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Continue to prepare documentation of oral and written communications to Audit Committee required by PCAOB AS 16, including compilation of quarterly review communications to the audit committee. | $290.00 | 1.5 | $435.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss documentation related to coal and lignite testing with T. Pothoulakis, Deloitte. | $290.00 | 0.5 | $145.00 |
| Persons, Hillary | Follow up with Pacific Investment Management Company for confirmation response. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Document Pacific Investment Management Company confirmation. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the commitments and contingencies footnote for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Continue to assess the accuracy of the financial statement disclosures within the commitments and contingencies footnote for EFH Corp. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the pension and other postretirement employee benefits footnote for EFH Corp. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Follow up with EFH team members who have yet to respond to the assessment of engagement team's compliance. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform testing procedures on the Energy Future Intermediate Holding Company cash flow statement. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Close notes on the Energy Future Intermediate Holding Company LLC balance sheet and income statement financial statement. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Close EFH cash selection 2014 notes. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Discuss testing procedures on the Energy Future Intermediate Holding Company cash flow statement with M. Babanova, Deloitte. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Document temporary cash investments confirmations received. | $175.00 | 0.5 | $87.50 |
| Poindexter, Heath | Discuss status of 2014 year end audit with C. Pritchett, C. Casey, A. Ogden, Deloitte. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Review the operating effectives testing workpapers as of 12/31. | $290.00 | 2.2 | $638.00 |
| Poindexter, Heath | Review memo on the long term fundamental power curve methodology. | $290.00 | 1.8 | $522.00 |
| Poindexter, Heath | Discuss with NSPC (Deloitte National Securities Pricing Center) regarding their review of the NEMS (National Energy Modeling System) fundamental curve methodology with C. Pritchett, D. Edwards, M. Davis, Deloitte. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Discuss progress of 2014 year end audit with C. Pritchett, Deloitte. | $290.00 | 0.5 | $145.00 |
| Pothoulakis, Tony | Discuss documentation related to Nuclear Fuel with M. Freeman, Deloitte. | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/02/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Document inventory observations performed by internal audit. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Discuss audit procedures performed around Coal consumption expenses incurred by Luminant with D. Morehead, Deloitte. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Discuss documentation related to coal and lignite testing with M. Parker, Deloitte. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Respond to review notes on long term debt audit workpaper by changing documentation and procedural methods accordingly. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Review accuracy and responded to review notes on Nuclear Fuel audit workpaper by changing documentation and procedural methods accordingly. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Review accuracy and respond to review notes left on Nuclear Fuel audit workpaper by changing documentation and procedural methods accordingly. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Document audit procedures performed over revenue earned by Luminant through Alcoa agreements. | $175.00 | 2.9 | $507.50 |
| Pritchett, Cody | Discuss the scoping of new Wholesale accounts for final income statement scoping decision with D. Morehead, C. Casey, Deloitte. | $215.00 | 0.2 | $43.00 |
| Pritchett, Cody | Meet to determine the scoping of income statement 2014 accounts that relate to Wholesale activities with C. Casey, Deloitte. | $215.00 | 1.6 | $344.00 |
| Pritchett, Cody | Discuss status of 2014 year end audit with H. Poindexter, C. Casey, A. Ogden, Deloitte. | $215.00 | 1.0 | $215.00 |
| Pritchett, Cody | Discuss progress of 2014 year end audit with H. Poindexter, Deloitte. | $215.00 | 0.5 | $107.50 |
| Pritchett, Cody | Review operating effectiveness testing for controls related to entering into derivatives. | $215.00 | 0.8 | $172.00 |
| Pritchett, Cody | Updated the engagement tracker, which lists all wholesale related workpapers and the status (in progress, manager review, Partner review, etc.) of each. The engagement tracker is used to facilitate internal meetings. | $215.00 | 0.5 | $107.50 |
| Pritchett, Cody | Update wind deal valuations and their associated National Securities Pricing Center requests based on the revised accrual books provided by the client. | $215.00 | 1.2 | $258.00 |
| Pritchett, Cody | Prepare for meeting with the National Securities Pricing Center regarding the New Entrant Pricing Signal methodology memo prepared by Deloitte. | $215.00 | 2.3 | $494.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/02/2015*

| | | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pritchett, Cody | Discuss with National Securities Pricing Center regarding their review of the New Entrant Pricing Signal fundamental curve methodology with H. Poindexter, D. Edwards, M. Davis, Deloitte. | $215.00 | 0.5 | $107.50 |
| Richards, Nick | Discuss valuation for goodwill impairment analysis with K. Adams, P. Hannagan, J. Alvarado, M. Freeman, Deloitte. | $175.00 | 0.5 | $87.50 |
| Song, Harry | Clear review notes of EFH general and administrative expenses. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Discuss testing procedures performed on expenditures incurred by the EFH Business Service Company with B. Murawski, Deloitte. | $215.00 | 1.1 | $236.50 |
| Stokx, Randy | Review supporting schedules for goodwill discount rate assumptions and long term growth rate assumption. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Prepare for meeting with T. Nutt regarding EFIH financial statements. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss status of EFIH closing and preparation of footnotes with T. Nutt, Chief Accounting Officer. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Attend internal status call on IRS computation true-up with V. Carr, R. Favor, R. Coetzee, R. Glover, M. Parker, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss the accounting model applied to IRS audit adjustments in prior years with M. Parker, Deloitte. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Attend bi-weekly client status call to discuss IRS computation true-up with V. Carr, R. Favor, R. Coetzee, R. Glover, M. Parker, Deloitte, and M. Horn, C. Howard, K. Ashby, EFH. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Attend bi-weekly client status call to discuss Oncor sale process, EFIH 2nd lien debt transaction, and kick-off of intercompany tax claim education with V. Carr, R. Favor, R. Coetzee, R. Glover, Deloitte, and M. Horn, C. Howard, K. Ashby, EFH. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss IRS tax computations and financial statement effects prior to a meeting with the company regarding the status of the audit computations with M. Parker, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Meet with T. Nutt, EFH Corporate Controller, to discuss the presentation of investments in affiliate debt and related party disclosures with the EFIH Form 10-K with M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss the presentation of investments in affiliate debt and related party disclosures with the EFIH Form 10-K prior to a meeting with T. Nutt, EFH Corporate Controller and M. Parker, Deloitte. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/02/2015 | | | | |
| Tuite, Patty | Review Internal Fair Value Specialist Findings Memo for the purpose of assessing the impairments of EFH mining facilities. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Assess the accuracy and completeness of the EFH Corp. parent company financial statements in the 2014 10-K. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Continue to assess the accuracy and completeness of the EFH Corp. parent company financial statements in the 2014 10-K. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Further assess the accuracy and completeness of the EFH Corp. parent company financial statements in the 2014 10-K. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Perform search for unrecorded liabilities for TCEH business unit. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Continue to perform search for unrecorded liabilities for TCEH business unit. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Discuss procedural methods for the 10-k tie-out process with S. Lau, J. Parajuli, F. Baty, Deloitte. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Assess the accuracy and completeness of the EFH Corp. parent company financial statements in the 2014 10-K. | $175.00 | 2.5 | $437.50 |
| Vij, Aanchal | Assess the mathematical accuracy of EFH's statement of cash flows. | $175.00 | 2.2 | $385.00 |
| Vij, Aanchal | Continue to assess the mathematical accuracy of EFH's statement of cash flows. | $175.00 | 2.8 | $490.00 |
| Wahrman, Julie | Review testing involving the design and implementation of commodity controls. | $365.00 | 2.0 | $730.00 |
| Yadav, Devavrata | Assess whether the prior year financial numbers in the 2014 EFH 10-K agree to the 2013 EFH 10-K. | $175.00 | 2.6 | $455.00 |
| Yadav, Devavrata | Continue to assess whether the prior year financial numbers in the 2014 EFH 10-K agree to the 2013 EFH 10-K. | $175.00 | 1.9 | $332.50 |
| Yadav, Devavrata | Continue to assess whether the prior year financial numbers in the 2014 EFH 10-K agree to the 2013 EFH 10-K. | $175.00 | 1.0 | $175.00 |
| 02/03/2015 | | | | |
| Abbott, Matthew | Update the core capex values based on the new information, create a new sheet for these values and label the sheet with old values in red, perform a sensitivity analysis on the RUL for plus one and minus one year. | $175.00 | 2.0 | $350.00 |
| Alvarado, Jason | Research comparable transactions on SNL Financial and Capital IQ to verify Duff & Phelps ascertain that most recent transactions are funded by Private Equity. | $265.00 | 1.7 | $450.50 |

255

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Alvarado, Jason | Review of EFH goodwill impairment analysis models and presentation prepared by external preparer for 2/4/2015 meeting. | $265.00 | 1.9 | $503.50 |
| Alvarado, Jason | Perform sensitivity analysis on various assumptions in recreated model from external preparer, to determine sensitivity of value. | $265.00 | 2.0 | $530.00 |
| Alvarado, Jason | Continue to review EFH goodwill impairment analysis models and presentation prepared by external preparer for 2/4/2015 meeting. | $265.00 | 2.0 | $530.00 |
| Babanova, Maria | Continue Discuss year end substantive cash testing procedures with R. Bowers, Deloitte. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss evaluation of Energy Future Intermediate Holding Company investment in Oncor Holdings walkforward schedule with H. Persons, Deloitte. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss testing procedures on the Energy Future Intermediate Holding Company cash flow statement with H. Persons, Deloitte. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Review 2014 EFIH financial statements documentation. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss reviewer's (M. Johnson) comments on retail revenue residential substantive testing with R. Bowers, Deloitte. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update final materiality calculation as of 12/31/2014. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Review final operating effectiveness testing of retail revenue controls. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review audit evidence support for the plan verification testing. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review design and implementation testing for EFIH internal control. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Prepare substantive analytical testing procedures on annual incentive plan balance sheet account. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Review EFIH substantive audit testing procedures as of 12/31/2014. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss cash flow testing procedures for EFH Corporate entity with S. Brunson, Deloitte. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Clear open review notes on the substantive operating cash testing as of 12/31/2014. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Obtain cash flow testing evidence from core audit team members. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss testing procedures on the annual incentive plan balance sheet account with D. Henry, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Document final scoping procedures for operating cash. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/03/2015 | | | | |
| Babanova, Maria | Review final business customer substantive testing procedures. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss operating cash scoping as of 12/31 with V. Craig, Deloitte. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss operating cash scoping as of 12/31 for EFH Corporate with D. Morehead, Deloitte. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss current status of the plan verification and cash receipts testing for final selections with R. Bowers, Deloitte, and Z. Pucheu, EFH. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss year end substantive cash testing procedures with R. Bowers, Deloitte. | $215.00 | 0.3 | $64.50 |
| Baty, Forrest | Assess the operating effectiveness of controls over accrued expenses as of 12/31/2014. | $175.00 | 1.0 | $175.00 |
| Baty, Forrest | Assess the financial performance section of the management discussion and analysis section disclosed in the EFH 10-K for the purpose of accurate financial reporting. | $175.00 | 2.7 | $472.50 |
| Baty, Forrest | Assess stock based compensation expenses disclosed in the EFH 10-K for the purpose of accurate financial reporting. | $175.00 | 2.8 | $490.00 |
| Baty, Forrest | Assess related party transactions disclosed in the EFH 10-K for the purpose of accurate financial reporting. | $175.00 | 2.3 | $402.50 |
| Baty, Forrest | Discuss testing procedures to perform over the claim reconciliation process to measure liabilities subject to compromise with B. Murawski, Deloitte. | $175.00 | 0.4 | $70.00 |
| Bowers, Rachel | Discuss revenue attribute sampling guidance and impact on revenue testing with V. Craig, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss fixed asset retirement deficiency assessment with V. Craig, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss current status of the plan verification and cash receipts testing for final selections with M. Babanova, Deloitte, and Z. Pucheu, EFH. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Perform fixed asset depreciation testing. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss inclusion of nuclear fuel in beginning balance considerations memo with M. Freeman, Deloitte. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss consistency of application of attribute sampling approach guidance with M. Freeman, Deloitte. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Draft email to R. Salch (Deloitte journal entry testing specialists) regarding status of final work. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Continue Discuss year end substantive cash testing procedures with M. Babanova, Deloitte. | $290.00 | 0.2 | $58.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss revenue risk assessment and controls documentation with M. Johnson, Deloitte. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Continue to discuss revenue risk assessment and controls documentation with V. Craig, M. Johnson, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss year end substantive cash testing procedures with M. Babanova, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Research attribute sampling guidance for retail revenue substantive testing. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss reviewer's (M. Johnson) comments on retail revenue residential controls documentation with D. Henry, Deloitte. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Implement changes based on Discuss with D. Henry and D. Morehead within financial reporting risk of material misstatement workpaper. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss necessary adjustments to financial reporting risk of material misstatement workpaper with D. Morehead, D. Henry, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Clear comments on revenue risk of material misstatement workpaper. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review retail revenue controls testing workpapers. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Prepare for Discuss revenue risk assessment and controls documentation with quality reviewer (M. Johnson). | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss reviewer's (M. Johnson) comments on retail revenue residential substantive testing with M. Babanova, Deloitte. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss fixed asset retirement testing results with V. Craig, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss revenue residential substantive testing documentation with M. Johnson, Deloitte. | $290.00 | 1.2 | $348.00 |
| Brunson, Steve | Discuss the approach of overall controls over journal entries and relevant IPE considerations with D. Morehead, V. Craig, Deloitte. | $175.00 | 0.3 | $52.50 |
| Brunson, Steve | Document the year end scoping analysis for EFH Corp. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Update Goodwill impairment analysis file with updated draft as provided by the client. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Update Goodwill impairment analysis file with updated draft as provided by the client. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Document the year end scoping analysis for EFH Corp. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Continue to document the year end scoping analysis for EFH Corp. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/03/2015

| | | | | |
|---|---|---|---|---|
| Brunson, Steve | Further document the year end scoping analysis for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Discuss cash flow testing procedures for EFH Corporate entity with M. Babanova, Deloitte. | $175.00 | 0.7 | $122.50 |
| Brunson, Steve | Document statement of cash flows for reporting purposes. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Continue to document statement of cash flows for reporting purposes. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Continue to document statement of cash flows for reporting purposes. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Meet with R. Schlueter, Power Settlements, about received accounts receivable confirmation and reconciliation to information in sent confirmation. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Review the entering into derivatives workpaper. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Discuss updates related to the curve validation error, next steps, and response to the Company with R. Stokx, V. Craig, H. Poindexter, D. Morehead, Deloitte. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Discuss procedures for testing completeness of information provided by entity related to entering into derivative transactions with H. Poindexter, C. Pritchett, A. Ogden, Deloitte. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Analyze the Company's gross to net revenue reclassification journal entry. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Perform the Company's netting disclosure workpaper. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Discuss procedures to test controls over the settlement of derivatives with A. Ogden, Deloitte. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Analyze the "eConfirm" audit summary report. | $175.00 | 2.7 | $472.50 |
| Coetzee, Rachelle | Review additional transaction costs support received from M. Oltmanns. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Review transaction costs support and update specialist workpaper. | $215.00 | 1.9 | $408.50 |
| Craig, Valerie | Review wholesale control design and evaluation documentation. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Discuss the approach of overall controls over journal entries and relevant IPE considerations with D. Morehead, S. Brunson, Deloitte. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss fixed asset retirement testing results with R. Bowers, Deloitte. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss revenue attribute sampling guidance and impact on revenue testing with R. Bowers, Deloitte. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss fixed asset retirement deficiency assessment with R. Bowers, Deloitte. | $365.00 | 0.5 | $182.50 |

## EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/03/2015*

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss updates related to the curve validation error, next steps, and response to the Company with R. Stokx, H. Poindexter, D. Morehead, C. Casey, Deloitte. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Clear review notes on nuclear decommissioning trust substantive testing. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review debt substantive testing. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Discuss operating cash scoping as of 12/31 with M. Babanova, Deloitte. | $365.00 | 0.2 | $73.00 |
| Craig, Valerie | Continue to review wholesale control design and evaluation documentation. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Continue to review wholesale control design and evaluation documentation. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Continue to discuss revenue risk assessment and controls documentation with M. Johnson, R. Bowers, Deloitte. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss long range plan controls over information provided by the entity with D. Morehead, Deloitte. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss the company's entity level controls in compliance with the 2013 internal control framework with D. Henry, Deloitte. | $365.00 | 0.2 | $73.00 |
| Dunn, Phyllis | Review cash substantive testing workpapers. | $365.00 | 0.7 | $255.50 |
| Dwivedi, Rajesh | Review USI staff work of EFH tie-out. | $290.00 | 2.0 | $580.00 |
| Favor, Rick | Attend status call on IRS computation adjustment with R. Glover, M. Parker. | $365.00 | 0.5 | $182.50 |
| Flota, Blake | Update the 2014 numerical data within the EFH memo. | $175.00 | 0.7 | $122.50 |
| Flota, Blake | Pull selection support for transaction costs workpaper. | $175.00 | 1.5 | $262.50 |
| Freeman, Mike | Discuss long range plan controls over information provided by the entity with D. Morehead, Deloitte, and K. Adams (Director of Internal Audit). | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss status on requests made by Deloitte with D. Twigge, H. Song, Deloitte, and J. Bonhard, A. Cassell, B. Hoy, EFH. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss the status of the goodwill impairment testing analysis with T. Nutt, EFH Corporate Controller and M. Parker, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss status of all audit requests made by Deloitte from Power accounting group with H. Song, D. Twigge, T. Pothoulakis, Deloitte. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss reliability factors based on reduction of capital expenditures in the long range plan and in the valuation of legacy coal fleet for goodwill impairment analysis with M. Lorenz, Deloitte. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss the change in payroll expense from 12/31/2013 to 12/31/2014 incurred at Comanche Peak with D. Morehead, B. Murawski, Deloitte. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Review new draft of Step 2 goodwill impairment analysis for 9/30/14. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Review new draft of Step 2 goodwill impairment analysis for 12/1/14. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Review new draft of Step 1 goodwill impairment analysis for 9/30/14. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review new draft of Step 1 goodwill impairment analysis for 12/1/14. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Assess previous review of mining asset retirement obligation documentation and making inquiries of R. Baker and J. Hill regarding planned future cash flows. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review changes to nuclear fuel testing based on prior review. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review nuclear fuel testing procedures documentation. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss inclusion of nuclear fuel in beginning balance considerations memo with R. Bowers, Deloitte. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Discuss consistency of application of attribute sampling approach guidance with R. Bowers, Deloitte. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Internal status call on outstanding items around the 2014 tax audit with R. Favor. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Internal status call on IRS computation adjustment with R. Favor. | $265.00 | 0.9 | $238.50 |
| Glover, Ryan | Discuss open questions around the IRS computations with R. Favor, R. Glover. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Internal status call on IRS computation adjustment with R. Favor, M. Parker. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Debrief the internal call regarding audit procedures related to the IRS computation adjustment with M. Parker, Deloitte. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review summary net operating loss rollforward against summarized revenue agent reports. | $265.00 | 2.5 | $662.50 |
| Glover, Ryan | Review reconciliation of summary revenue agent reports compared to detail proposed issues provided by internal revenue service. | $265.00 | 2.8 | $742.00 |
| Hannagan, Peter | Review draft goodwill impairment analysis. | $290.00 | 1.0 | $290.00 |
| Henry, Diane | Continue to close (D. Morehead) notes on the entity level control workpaper. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Develop an expectation of the current year incentive program accrual using prior year balances. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Document the operating extent of testing for the company's entity level controls in compliance with the internal control guidance of 2013. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Document the planned nature of testing for the company's entity level controls in compliance with the internal control guidance of 2013. | $175.00 | 2.0 | $350.00 |
| Henry, Diane | Continue to close (D. Morehead) notes on the entity level control workpaper. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Discuss testing procedures on the annual incentive plan balance sheet account with M. Babanova, Deloitte. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Discuss reviewer's (M. Johnson) comments on retail revenue residential controls documentation with R. Bowers, Deloitte. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Discuss necessary adjustments to financial reporting risk of material misstatement workpaper with R. Bowers, D. Morehead, Deloitte. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Discuss the performance feedback for J. Parajuli with B. Murawski, Deloitte. | $175.00 | 0.2 | $35.00 |
| Henry, Diane | Discuss the company's entity level controls in compliance with the 2013 internal control framework with V. Craig, Deloitte. | $175.00 | 0.2 | $35.00 |
| Henry, Diane | Close (D. Morehead) notes on the entity level control workpaper. | $175.00 | 2.2 | $385.00 |
| Johnson, Michael | Perform STAR memo/billing volumes testing review. | $365.00 | 1.0 | $365.00 |
| Johnson, Michael | Continue to discuss revenue risk assessment and controls documentation with V. Craig, R. Bowers, Deloitte. | $365.00 | 0.5 | $182.50 |
| Johnson, Michael | Discuss revenue risk assessment and controls documentation with R. Bowers, Deloitte. | $365.00 | 1.8 | $657.00 |
| Johnson, Michael | Final review of internal control work papers for revenue. | $365.00 | 1.2 | $438.00 |
| Kasthuri, Mahesh Kasthuri | Perform special matter resources review for valuation testing. | $175.00 | 0.1 | $17.50 |
| Lau, Stephanie | Assess the financial accuracy of the liabilities subject to compromise leadsheet to supporting workpapers. | $175.00 | 0.8 | $140.00 |
| Lau, Stephanie | Discuss procedural methods in order to update the long-term debt combined lead sheet with T. Pothoulakis, Deloitte. | $175.00 | 0.6 | $105.00 |
| Lau, Stephanie | Assess the financial accuracy of the long-term liabilities leadsheet to supporting workpapers. | $175.00 | 1.7 | $297.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lau, Stephanie | Continue to assess the accuracy of financial statement disclosures for the management discussion and analysis section of the 10-K for EFH Corp. | $175.00 | 2.0 | $350.00 |
| Lau, Stephanie | Continue to assess the accuracy of financial statement disclosures for the management discussion and analysis section of the 10-K for EFH Corp. | $175.00 | 1.7 | $297.50 |
| Lau, Stephanie | Assess the accuracy of financial statement disclosures for the management discussion and analysis section of the 10-K for EFH Corp. | $175.00 | 2.0 | $350.00 |
| Lau, Stephanie | Review midpoint performance project in relation to work experience at EFH Corp. with D. Twigge, Deloitte. | $175.00 | 0.6 | $105.00 |
| Lau, Stephanie | Add note to further explain a confirmation in relation to nuclear fuel testing. | $175.00 | 0.2 | $35.00 |
| Lorenz, Mike | Review and develop remaining useful life analysis and develop scoping memorandum. | $265.00 | 4.5 | $1,192.50 |
| Lorenz, Mike | Review remaining useful life analysis created by M. Abbott. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Prepare analysis of audit scope for the balance sheet of EFH Corp. and its subsidiaries. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Continue to prepare analysis of audit scope for the income statement of EFH Corp. and its subsidiaries. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to prepare analysis of audit scope for the income statement of EFH Corp. and its subsidiaries. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Continue to prepare analysis of audit scope for the income statement of EFH Corp. and its subsidiaries. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Prepare analysis of audit scope for the balance sheet of EFH Corp. and its subsidiaries. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Discuss long range plan controls over information provided by the entity with V. Craig, Deloitte. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Discuss the change in payroll expense from 12/31/2013 to 12/31/2014 incurred at Comanche Peak with M. Freeman, B. Murawski, Deloitte. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Discuss operating cash scoping  as of 12/31 for EFH Corporate with M. Babanova, Deloitte. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Discuss necessary adjustments to financial reporting risk of material misstatement workpaper with R. Bowers, D. Henry, Deloitte. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Attend partial discussion on updates related to the curve validation error, next steps, and response to the Company with R. Stokx, V. Craig, H. Poindexter, C. Casey, Deloitte. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Discuss long range plan controls over information provided by the entity with M. Freeman, Deloitte, and K. Adams (Director of Internal Audit). | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss the approach of overall controls over journal entries and relevant IPE considerations with V. Craig, S. Brunson, Deloitte. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss the performance feedback for J. Parajuli with D. Henry, Deloitte. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the valuation of contract rejections reflected in the ledger in regards to assessing liabilities subject to compromise. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Assess the completeness and accuracy of the Company's significant accounting policies footnote. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess if the publically available bankruptcy dockets on 2/3 have a material effect on the planned audit procedures. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Make selections to test the Company's claims reconciliation process for the purpose of measuring liabilities subject to compromise. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess the materiality of receivables and payables within the nuclear decommissioning trust. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Analyze the change in payroll expense from 12/31/2013 to 12/31/2014. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Test merger transaction costs to identify the validity of book to tax differences within the income tax provision. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss testing procedures to conclude on the valuation of contract rejections reflected in the ledger with M. Parker, Deloitte. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss the Company's best estimate of a contract rejection compared to a filed claim for the purpose of measuring liabilities subject to compromise with M. Parker, Deloitte, and M. Frank, Alvarez & Marsal. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Discuss testing procedures to perform over EFH's proof of claims reconciliation to the ledger process for the purpose of measuring liabilities subject to compromise with M. Parker, Deloitte. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss the change in payroll expense from 12/31/2013 to 12/31/2014 incurred at Comanche Peak with M. Freeman, D. Morehead, Deloitte. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss how to perform a substantive analytic over payroll expense incurred at TCEH as of 12/31/2014 with H. Song, Deloitte. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2015

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Discuss testing procedures to perform over the claim reconciliation process to measure liabilities subject to compromise with F. Baty, Deloitte. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Clear review notes left by V. Craig, Audit Director, on testing performed over the nuclear decommissioning trust. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Clear review notes left by V. Craig, Audit Director, on the audit plan over debt balances. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Test the operating effectiveness of tax controls as of 12/31/2014. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss changes made to documentation over the audit procedures performed over long term debt with T. Pothoulakis, Deloitte. | $215.00 | 0.2 | $43.00 |
| Ogden, Aleesha | Analyze wholesale revenue accounts to verify balances are accurate. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Analyze wholesale settlement transactions to ensure accurate. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Discuss procedures for testing completeness of information provided by entity related to entering into derivative transactions with H. Poindexter, C. Pritchett, C. Casey, Deloitte. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Perform testing on controls over entering into derivative transactions to assess operating effectively. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to perform testing on controls over entering into derivative transactions to ensure operating effectively. | $175.00 | 1.6 | $280.00 |
| Ogden, Aleesha | Perform testing on controls over the valuation of derivatives to ensure operating effectively. | $175.00 | 2.0 | $350.00 |
| Ogden, Aleesha | Discuss procedures to test controls over the settlement of derivatives with C. Casey, Deloitte. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Continue to analyze wholesale settlement transactions to ensure accurate. | $175.00 | 1.3 | $227.50 |
| Parajuli, Jyotsaana | Obtain debt confirmations from Citi bank regarding the balance of EFH's debt securities as of year-end. | $175.00 | 0.3 | $52.50 |
| Parajuli, Jyotsaana | Update EFH bankruptcy in the workpaper from Epiq system. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Prepare a list of open notes present on the footnotes of EFH 10-K. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Gather necessary workpaper to assess the completeness of the EFH 10-k management discussion and analysis (MD&A). | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Assess the completeness and accuracy of footnote (variable interest entity) for EFH 10-K. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Continue to assess the completeness and accuracy of footnote(variable interest entity) for EFH 10-K. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Update final balance sheet scoping workpaper for EFIH. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Update final income statement scoping workpaper for TCEH. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Gather income statement and balance sheet account balances from Hyperion for EFCH, TCEH and EFIH. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Update final balance sheet scoping workpaper for TCEH. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Update final income statement and balance sheet scoping workpaper for EFCH. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Format income statement scoping final workpaper by grouping all the accounts. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | updated final income statement scoping workpaper for EFIH | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Discuss the Company's best estimate of a contract rejection compared to a filed claim for the purpose of measuring liabilities subject to compromise with B. Murawski, Deloitte, and M. Frank, Alvarez & Marsal. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Discuss payroll testing strategy on accuracy of information provided by the entity(IPE) because of changing of control reliance on payroll control with H. Song, Deloitte. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Continue to discuss payroll testing strategy on completeness of information provided by the entity (IPE) because of changing of control reliance on payroll control with H. Song, Deloitte. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss testing procedures to perform over EFH's proof of claims reconciliation to the ledger process for the purpose of measuring liabilities subject to compromise with B. Murawski, Deloitte. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Draft communication to the audit engagement team and tax specialists summarizing action items related to the audit of IRS computation adjustments. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Internal status call on IRS computation adjustment with R. Favor, R. Glover. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Debrief the internal call regarding audit procedures related to the IRS computation adjustment with R. Glover, Deloitte. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Respond to review notes provided by V. Craig, D&T Director, related to review of coal and lignite substantive testing. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Continue to respond to review notes provided by V. Craig, D&T Director, related to review of coal and lignite substantive testing. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare for a meeting with B. Murawski, Deloitte, and M. Frank, Alvarez and Marsal, related to contract rejections by reviewing applicable accounting guidance. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review the summary memorandum of audit procedures performed related to significant risks in the area of intercompany transactions, prepared by M. Babanova, Deloitte. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Continue to review the summary memorandum of audit procedures performed related to significant risks in the area of intercompany transactions, prepared by M. Babanova, Deloitte. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the status of the goodwill impairment testing analysis with T. Nutt, EFH Corporate Controller and M. Freeman, Deloitte. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the accounting model applied to IRS audit adjustments in prior years with R. Stokx, Deloitte. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss testing procedures to conclude on the valuation of contract rejections reflected in the ledger with B. Murawski, Deloitte. | $290.00 | 1.0 | $290.00 |
| Persons, Hillary | Follow up with EFH team members who have yet to respond to the assessment of engagement team's compliance. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss evaluation of Energy Future Intermediate Holding Company investment in Oncor Holdings walkforward schedule with M. Babanova, Deloitte. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess completeness and accuracy of the preparation of the Energy Future Intermediate Holding Company investment in Oncor Holdings schedule. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Close notes on the Energy Future Intermediate Holding Company LLC balance sheet and income statement financial statement. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Close notes on the Energy Future Intermediate Holding Company cash flow statement. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Continue to close notes on the Energy Future Intermediate Holding Company cash flow statement. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Discuss testing procedures on the Energy Future Intermediate Holding Company cash flow statement with M. Babanova, Deloitte. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Document responses of A. Bhandar, K. Narendra Shah and R. Tiwari for the Auditor Specialist Report. | $175.00 | 2.4 | $420.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2015

| | | | | |
|---|---|---|---|---|
| Persons, Hillary | Document temporary cash investments confirmations received. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Document summary procedures for the investments leadsheet for Luminant Generation and Mining fund balances. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Close notes on the Transcentra independent service audit report on effectiveness of operating controls. | $175.00 | 0.4 | $70.00 |
| Phadke, Amolika | Perform USI (United States India) special matter resources review of NSPC (National Securities Pricing Center) requests. | $265.00 | 0.6 | $159.00 |
| Poindexter, Heath | Review and analyze wholesale derivatives workpapers for the purpose of assessing the accuracy of derivative account balances. | $290.00 | 2.1 | $609.00 |
| Poindexter, Heath | Review wholesale balance sheet workpapers for accuracy and completeness of documentation. | $290.00 | 2.3 | $667.00 |
| Poindexter, Heath | Discuss procedures for testing completeness of information provided by entity related to entering into derivative transactions with C. Pritchett, C. Casey, A. Ogden, Deloitte. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Discuss updates related to the curve validation error, next steps, and response to the Company with R. Stokx, V. Craig, D. Morehead, C. Casey, Deloitte. | $290.00 | 0.8 | $232.00 |
| Pothoulakis, Tony | Document other investment testing procedures and related risks that are mitigated by audit procedures within the summary tab of the other investment testing audit workpaper. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Discuss further procedures to take to update the long-term debt and non-current liabilities combined lead sheet with S. Lau, Deloitte. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Perform audit testing over the materials and supplies held at Comanche Peak location. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Perform audit testing over the materials and supplies held at Oak Grove location. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Document inventory observations performed by internal audit and that Deloitte audit team is relying upon. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Review the accuracy and documentation of audit procedures performed over coal and lignite inventory held by Luminant. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Discuss status on requests made by Deloitte from Power accounting group with M. Freeman, H. Song, D. Twigge, Deloitte. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Discuss procedural methods in order to update the long-term debt combined lead sheet with S. Lau, Deloitte. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
### Fees Sorted by Category for the Fee Period
### January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/03/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss changes made to documentation over the audit procedures performed over long term debt with B. Murawski, Deloitte. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Document audit procedures performed on revenue earned by Luminant through Alcoa agreements. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Continue to document audit procedures performed on revenue earned by Luminant through Alcoa agreements. | $175.00 | 2.5 | $437.50 |
| Pritchett, Cody | Update the engagement tracker, which lists all wholesale related workpapers and the status (in progress, manager review, Partner review, etc.) of each. The engagement tracker is used to facilitate internal meetings. | $215.00 | 0.7 | $150.50 |
| Pritchett, Cody | Update the New Entrant Pricing Signal input memo to include Deloitte considerations related to additional support received from G. Franzen. | $215.00 | 2.7 | $580.50 |
| Pritchett, Cody | Continue to update the New Entrant Pricing Signal input memo to include Deloitte considerations related to additional support received from G. Franzen. | $215.00 | 2.6 | $559.00 |
| Pritchett, Cody | Discuss procedures for testing completeness of information provided by entity related to entering into derivative transactions with H. Poindexter, C. Casey, A. Ogden, Deloitte. | $215.00 | 0.5 | $107.50 |
| Pritchett, Cody | Prepare for meeting with H. Poindexter, C. Pritchett, C. Casey, A. Ogden to discuss procedures for testing completeness of information provided by entity related to entering into derivative transactions. | $215.00 | 0.3 | $64.50 |
| Pritchett, Cody | Research guidance related to required broker confirmation procedures. | $215.00 | 0.8 | $172.00 |
| Pritchett, Cody | Review responses to H. Poindexter comments in wholesale margin accounts testing and entering into derivatives testing prior to sending files to H. Poindexter for a second review. | $215.00 | 1.2 | $258.00 |
| Richards, Nick | Review materials sent by D. Morehead on February 3rd. | $175.00 | 1.5 | $262.50 |
| Sasso, Anthony | Draft questions in regards to a planned trip to Dallas to meet with audit team regarding Chapter 11 disclosures. | $365.00 | 0.5 | $182.50 |
| Song, Harry | Discuss status on requests made by Deloitte from Power accounting group with M. Freeman, D. Twigge, T. Pothoulakis, Deloitte. | $215.00 | 0.4 | $86.00 |
| Song, Harry | Discuss payroll testing strategy on accuracy of information provided by the entity(IPE) because of changing of control reliance on payroll control with M. Parker, Deloitte. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Song, Harry | Continue to discuss payroll testing strategy on completeness of information provided by the entity (IPE) because of changing of control reliance on payroll control with M. Parker, Deloitte. | $215.00 | 0.4 | $86.00 |
| Song, Harry | Discuss how to perform a substantive analytic over payroll expense incurred at TCEH as of 12/31/2014 with B. Murawski, Deloitte. | $215.00 | 0.2 | $43.00 |
| Song, Harry | Discuss status on requests made by Deloitte with M. Freeman, D. Twigge, Deloitte, and J. Bonhard, A. Cassell, B. Hoy, EFH. | $215.00 | 0.5 | $107.50 |
| Stokx, Randy | Discuss the accounting model applied to IRS audit adjustments in prior years with M. Parker, Deloitte. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Review workpapers related to general and administrative expense testing. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review workpapers related to capital expenditure additions. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review workpapers related to testing on adequate protection payments. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review workpapers related to testing of inventory balances. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Review workpapers related to testing of open claims filed with bankruptcy court. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review drafts of audit inquiries to be made of outside legal counsel with respect to any contingent liabilities. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review listing of outside counsel and summary of contingencies as filed with bankruptcy court in order to finalize outside counsel inquiries. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss status of valuations with T. Nutt, EFH Chief Accounting Officer, including impact on plant valuations. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Attend partial discussion on updates related to the curve validation error, next steps, and response to the Company with V. Craig, H. Poindexter, D. Morehead, C. Casey, Deloitte. | $365.00 | 0.4 | $146.00 |
| Tuite, Patty | Reviewed Internal Fair Value Specialist Findings Memo for the purpose of assessing the impairments of EFH mining facilities. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Discuss further procedures to take in order to update unrecorded liabilities testing of accounts payable with S. Lau, Deloitte. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Discuss further procedures to take in order to update unrecorded liabilities testing of accounts payable with S. Lau, D. Twigge, Deloitte. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**02/03/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Twigge, Daniel | Assess the accuracy and completeness of the EFH Corp. parent company financial statements in the 2014 10-K. | $175.00 | 2.3 | $402.50 |
| | Twigge, Daniel | Perform substantive testing related to depreciation on assets retired early. | $175.00 | 1.2 | $210.00 |
| | Twigge, Daniel | Assess management reperformance of purchase order control. | $175.00 | 1.6 | $280.00 |
| | Twigge, Daniel | Continue to assess management reperformance of purchase order control. | $175.00 | 1.6 | $280.00 |
| | Twigge, Daniel | Discuss status on requests made by Deloitte from Power accounting group with M. Freeman, H. Song, T. Pothoulakis, Deloitte. | $175.00 | 0.4 | $70.00 |
| | Twigge, Daniel | Schedule walkthrough of controls for overall cash flow reporting control. | $175.00 | 0.5 | $87.50 |
| | Twigge, Daniel | Review midpoint performance project in relation to work experience at EFH Corp. with S. Lau, Deloitte. | $175.00 | 0.6 | $105.00 |
| | Twigge, Daniel | Assess operating effectiveness of controls which were effective as of interim testing date. | $175.00 | 1.5 | $262.50 |
| | Twigge, Daniel | Test management reperformance of controls. | $175.00 | 2.0 | $350.00 |
| | Twigge, Daniel | Test management reperformance of controls. | $175.00 | 2.0 | $350.00 |
| | Twigge, Daniel | Discuss status on requests made by Deloitte with M. Freeman, H. Song, Deloitte, and J. Bonhard, A. Cassell, B. Hoy, EFH. | $175.00 | 0.5 | $87.50 |
| | Vadlamudi, Laxmi | Perform NSPC (National Securities Pricing Center) review-special matter resources assistance. | $175.00 | 0.5 | $87.50 |

**02/04/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Abbott, Matthew | Revise the sensitivity analysis for the remaining useful life. | $175.00 | 1.0 | $175.00 |
| | Alvarado, Jason | Review questions prepared by N. Richards related to goodwill impairment analysis and assess it was relevant to latest version of exhibits prepared by external preparer. | $265.00 | 2.4 | $636.00 |
| | Alvarado, Jason | Discuss surrounding inputs and methodology for current year goodwill analysis with D. Morehead, M. Freeman, H. Poindexter, R. Stokx, P. Hannagan, N. Richards, Deloitte, and D. Herr, B. Currey, T. Nutt, G. Carter, B. Frenzel, J. Haggard, C. Dobry. | $265.00 | 2.5 | $662.50 |
| | Alvarado, Jason | Compare recent drafts of external preparer analyses to assess what changes were made and how these changes impact the value. | $265.00 | 2.0 | $530.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/04/2015*

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare email to H. Persons with the instructions on the assessment of completeness and accuracy of the EFIH disclosure notes. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Perform testing procedures on EFH Corporate cash flow statement for. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Continue to perform testing procedures on EFH Corporate cash flow statement for. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Discuss the current status of EFH and its subsidiaries in relation to the bankruptcy filing with D. Henry, F. Baty, Deloitte. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Update final materiality calculation as of 12/31/2014. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Update design and implementation of the retail revenue control. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review EFIH testing of balance sheet accounts. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Prepare substantive analytical testing procedures on annual incentive plan balance sheet account. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss cash flow testing procedures for EFH Corporate entity with S. Brunson, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss substantive testing of the cash flow statement as of December 31, 2014 with M. Parker, D. Morehead, Deloitte. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss final materiality calculation update as of 12/31/2014 with M. Parker, Deloitte. | $215.00 | 0.3 | $64.50 |
| Baty, Forrest | Discuss the current status of EFH and its subsidiaries in relation to the bankruptcy filing with D. Henry, M. Babanova, Deloitte. | $175.00 | 0.8 | $140.00 |
| Baty, Forrest | Assess the financial performance section of the management discussion and analysis section disclosed in the EFH 10-K for the purpose of accurate financial reporting. | $175.00 | 1.2 | $210.00 |
| Baty, Forrest | Prepare a spreadsheet to compare substantive calculations of property, plant and equipment cash flows. | $175.00 | 2.8 | $490.00 |
| Baty, Forrest | Prepare spreadsheet for claims reconciliation process. | $175.00 | 1.7 | $297.50 |
| Baty, Forrest | Continue to prepare spreadsheet to compare substantive calculations of property, plant and equipment cash flows. | $175.00 | 2.7 | $472.50 |
| Baty, Forrest | Further prepare a spreadsheet to compare substantive calculations of property, plant and equipment cash flows. | $175.00 | 2.5 | $437.50 |
| Bowers, Rachel | Complete review of EFH fraud risk assessment. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Document the EFH fraud risk assessment. | $290.00 | 1.6 | $464.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/04/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Continue to Clear comments on revenue consultation documentation. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Clear quality reviewer comments on revenue control design. | $290.00 | 2.2 | $638.00 |
| Bowers, Rachel | Review year end revenue leadsheet and related testing. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Draft response email to R. Salch (Deloitte journal entry testing specialists) regarding timing of final work. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Clear comments on revenue consultation documentation. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Review year end revenue billed volumes documentation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss and calculate audit fee amounts related to required 10-K disclosure with R. Stokx, Deloitte. | $290.00 | 1.5 | $435.00 |
| Brunson, Steve | Update goodwill Step 2 file with updated draft as provided by the client. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Document statement of cash flows for reporting purposes. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Discuss cash flow testing procedures for EFH Corporate entity with M. Babanova, Deloitte. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Update goodwill Step 2 file with updated draft as provided by the client. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Document the year end scoping analysis for EFH Corp. | $175.00 | 1.7 | $297.50 |
| Brunson, Steve | Continue to document the year end scoping analysis for EFH Corp. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Document statement of cash flows for reporting purposes. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Continue to document statement of cash flows for reporting purposes. | $175.00 | 0.5 | $87.50 |
| Carr, Vickie | Internal status call regarding remaining open questions related to the IRS computation analysis with R. Favor, R. Stokx, M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Perform analysis of income statement 2014 accounts that relate to Wholesale activities for scoping purposes. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Call with S. Herrlein, Manager of Deal Entry, related to confirmation log control. | $175.00 | 0.1 | $17.50 |
| Casey, Chris | Test the company's outstanding margins workpaper. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Test the company's balance sheet netting workpaper. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Continue testing the company's balance sheet netting workpaper. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/04/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Casey, Chris | Perform testing within to the Company's netting disclosure workpaper. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Continue to perform testing within to the Company's netting disclosure workpaper. | $175.00 | 2.5 | $437.50 |
| Coetzee, Rachelle | Review IRS adjustments and net operating loss summary workpaper. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Review chart of accounts related to uncertain tax positions analysis. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Call to discuss rollover of payable workpaper with B. Flota, Deloitte. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Answer questions from B. Murawski on the accrued interest error. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review debt on extinguishment workpapers. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Meet to discuss chart of accounts related to uncertain tax positions analysis with U. Shah, EFH. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Call to discuss IRS audit adjustments and chart of accounts related to uncertain tax position analysis with R. Glover, Deloitte. | $215.00 | 1.1 | $236.50 |
| Craig, Valerie | Clear review notes on practice alerts workpaper. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review final edits to standard accounting control design memo. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Clear review notes related to debt substantive testing. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review debt substantive testing. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review final other retail revenue substantive testing. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Assess engagement status to ensure appropriate timing for reviews. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review Capgemini service auditor report. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review edits to retail revenue design and implementation documentation based on review comments. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review edits to retail revenue control reliance documentation based on review comments. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Clear inventory review notes. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review inventory process narrative understandings. | $365.00 | 0.9 | $328.50 |
| Favor, Rick | Internal status call on IRS computation adjustment with R. Glover, Deloitte. | $365.00 | 0.9 | $328.50 |
| Favor, Rick | Internal status call on outstanding items around the 2014 tax audit with R. Glover, Deloitte. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/04/2015

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Discuss open questions around the IRS computations with R. Glover, Deloitte. | $365.00 | 0.8 | $292.00 |
| Favor, Rick | Attend status call regarding remaining open questions related to the IRS computation analysis with V. Carr, R. Stokx, M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review IRS settlement reconciliations to IRS summaries dated 6/1/11 and 4/1/14. | $365.00 | 1.1 | $401.50 |
| Favor, Rick | Discuss open items around the IRS computation adjustment with R. Glover, Deloitte. | $365.00 | 1.3 | $474.50 |
| Flota, Blake | Reformat the EFIH 10-K for tax purposes. | $175.00 | 1.8 | $315.00 |
| Flota, Blake | Update the EFIH memo and memo tables with 10-K data. | $175.00 | 0.9 | $157.50 |
| Flota, Blake | Call to discuss rollover of payable workpaper with R. Coetzee, Deloitte. | $175.00 | 0.3 | $52.50 |
| Flota, Blake | Update the EFH payable rollforward workpaper. | $175.00 | 1.9 | $332.50 |
| Freeman, Mike | Discuss surrounding inputs and methodology for current year goodwill analysis with D. Morehead, H. Poindexter, R. Stokx, P. Hannagan, J. Alvarado, N. Richards, Deloitte, and D. Herr, B. Currey, T. Nutt, G. Carter, B. Frenzel, J. Haggard, C. Dobry. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Review Luminant Power Selling General & Administrative and non-operating expense testing documentation. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Assess impact of Discuss with D. Herr and B. Currey on inputs and methodology for current year goodwill analysis. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Request documentation and timing of deliverables from our component audit team responsible for the audit of the Oncor unconsolidated subsidiary. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Debrief Discuss with D. Herr and B. Currey on inputs and methodology for current year goodwill analysis with D. Morehead, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review preliminary documentation for testing of custom business elimination entries. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review documentation changes based on comments regarding testing of the nuclear decommissioning trust. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review nuclear asset retirement obligation testing. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review nuclear asset retirement obligation rollforward procedures. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Analyze nuclear fuel documentation based on testing procedures and review comments. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Internal status call on IRS computation adjustment with R. Favor, Deloitte. | $265.00 | 0.9 | $238.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/04/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Glover, Ryan | Internal status call on outstanding items around the 2014 tax audit with R. Favor, Deloitte. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Discuss open questions around the IRS computations with R. Favor, Deloitte. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Review general ledger accounts added in 2014 for tax sensitive accounts. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Review EFH net operating loss summary schedules and detailed support on 2003-2012 audit adjustments. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Call to discuss IRS audit adjustments and chart of accounts related to uncertain tax position analysis with R. Coetzee, Deloitte. | $265.00 | 1.1 | $291.50 |
| Glover, Ryan | Discuss open items around the IRS computation adjustment with R. Favor, Deloitte. | $265.00 | 1.3 | $344.50 |
| Hannagan, Peter | Discuss surrounding inputs and methodology for current year goodwill analysis with D. Morehead, M. Freeman, H. Poindexter, R. Stokx, J. Alvarado, N. Richards, Deloitte, and D. Herr, B. Currey, T. Nutt, G. Carter, B. Frenzel, J. Haggard, C. Dobry. | $290.00 | 2.5 | $725.00 |
| Hannagan, Peter | Prepare for discussion surrounding inputs and methodology for current year goodwill analysis. | $290.00 | 1.0 | $290.00 |
| Hannagan, Peter | Summarize notes from meeting surrounding inputs and methodology for current year goodwill analysis. | $290.00 | 1.5 | $435.00 |
| Henry, Diane | Develop an expectation of the current year incentive program accrual using prior year balances. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Analyze further procedures required to assess accuracy of financial statements in relation to management discussion and analysis section for EFH Corp. with S. Lau, Deloitte. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Discuss procedures to assess the completeness and accuracy of the management discussion and analysis in the EFH 10-K with J. Parajuli, Deloitte. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Test the plan verification of the company's residential customers. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Test the plan verification of the company's business customers. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Develop an expectation of the current year incentive program accrual using prior year balances. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Document the product initiation for plan verification (Peter's Colony). | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Review the team's independence workpaper for the current year audit. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/04/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss the current status of EFH and its subsidiaries in relation to the bankruptcy filing with M. Babanova, F. Baty, Deloitte. | $175.00 | 0.8 | $140.00 |
| Kidd, Erin | Review current status of information technology controls testing for the week. | $265.00 | 1.0 | $265.00 |
| Lau, Stephanie | Discuss further procedures to take to update the long-term debt and non-current liabilities combined lead sheet with T. Pothoulakis, Deloitte. | $175.00 | 0.3 | $52.50 |
| Lau, Stephanie | Retrieve the long-term debt trial balance to reflect the year-end balances. | $175.00 | 2.8 | $490.00 |
| Lau, Stephanie | Prepare email with accounts payable selections to send to C. Dobry of EFH Corp. for accrual journal entries. | $175.00 | 0.2 | $35.00 |
| Lau, Stephanie | Assess the accuracy of financial statement disclosures for the management discussion and analysis section for EFH Corp. | $175.00 | 1.9 | $332.50 |
| Lau, Stephanie | Continue to assess the accuracy of financial statement disclosures for the business and significant accounting policies footnote for EFH Corp. | $175.00 | 0.7 | $122.50 |
| Lau, Stephanie | Assess the accuracy of financial statement disclosures for the supplementary financial information footnote for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Lau, Stephanie | Update engagement budget workpaper. | $175.00 | 0.9 | $157.50 |
| Lau, Stephanie | Update audit staffing and profitability workpaper (one workpaper). | $175.00 | 0.6 | $105.00 |
| Lau, Stephanie | Analyze further procedures required to assess accuracy of financial statements in relation to management discussion and analysis section for EFH Corp. with D. Henry, Deloitte. | $175.00 | 0.3 | $52.50 |
| Lau, Stephanie | Continue to assess the accuracy of financial statement disclosures for the management discussion and analysis section for EFH Corp. | $175.00 | 2.5 | $437.50 |
| Lorenz, Mike | Review the findings memo for the remaining useful life of the Power Plants. | $265.00 | 4.1 | $1,086.50 |
| Maheshwari, Nishant | Perform tie-out procedures for EFCH 10K 2014 draft including footing, cross footing and agreed figures to prior year. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Review latest goodwill impairment analysis. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Clear review comments on standard accounting controls memo. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Prepare operating effectiveness testing for controller questionnaire control. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Prepare goodwill analysis Step 1 memo. | $215.00 | 2.7 | $580.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/04/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Continue to prepare goodwill analysis Step 1 memo. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Discuss surrounding inputs and methodology for current year goodwill analysis with M. Freeman, H. Poindexter, R. Stokx, P. Hannagan, J. Alvarado, N. Richards, Deloitte, and D. Herr, B. Currey, T. Nutt, G. Carter, B. Frenzel, J. Haggard, C. Dobry. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Debrief Discuss  with D. Herr and B. Currey on inputs and methodology for current year goodwill analysis with M. Freeman, Deloitte. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss substantive testing of the cash flow statement as of December 31, 2014 with M. Parker, M. Babanova, Deloitte. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Continue to plan out audit procedures to perform over the proof of claims reconciliation for the purpose of measuring liabilities subject to compromise. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Consider the impact on the financial statements of a corrected tax entry the company booked following audit procedures. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Clear review notes left by V. Craig, Audit Director, on planned audit procedures on testing debt balances as of 12/31/2014. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Request EFH's analysis of debt trading levels as of 12/31/2014 from M. Chen of Finance. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Test the debt balances disclosed in the EFH parent financial statements as of 12/31/2014. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Continue to test the debt balances disclosed in the EFH parent financial statements as of 12/31/2014. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Plan out audit procedures to perform over the proof of claims reconciliation for the purpose of measuring liabilities subject to compromise. | $215.00 | 2.5 | $537.50 |
| O'Donnell, Chris | Compare prior year income statement to current year trial balance to look for new accounts. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Continue to analyze controls over settlement transactions to ensure operating effectively. | $175.00 | 1.6 | $280.00 |
| Ogden, Aleesha | Analyze controls over settlement transactions to ensure operating effectively. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Analyze wholesale account balances to ensure accurate. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to analyze wholesale account balances to ensure accurate. | $175.00 | 1.1 | $192.50 |
| Ogden, Aleesha | Analyze wholesale revenue account balances to ensure accurate. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/04/2015

| | | | | |
|------|-------------|------|-------|------|
| Ogden, Aleesha | Analyze exchange futures account balances to ensure accurate. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Analyze commodity and other derivative account balances to ensure accurate. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Analyze commodity, hedging, and trading account balances to ensure accurate. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Continue to assess the completeness of financial cash flow within management discussion and analysis of EFH 10-K. | $175.00 | 2.1 | $367.50 |
| Parajuli, Jyotsaana | Continue to assess the completeness of financial cash flow within management discussion and analysis of EFH 10-K. | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Update EFH bankruptcy in the workpaper from Epiq system. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Update summary of misstatement workpaper for EFCH and TCEH as of 12/31/2014. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Assess the completeness of financial cash flow within management discussion and analysis of EFH 10-K. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Continue to assess the completeness of financial cash flow within management discussion and analysis of EFH 10-K. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Discuss procedures to assess the completeness and accuracy of the management discussion and analysis in the EFH 10-K with D. Henry, Deloitte. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Assess the completeness of financial cash flow within management discussion and analysis of EFH 10-K. | $175.00 | 2.4 | $420.00 |
| Parajuli, Jyotsaana | Assess the completeness of stock based compensation of EFH 10-K. | $175.00 | 1.2 | $210.00 |
| Parker, Matt | Discuss final materiality calculation update as of 12/31/2014 with M. Babanova, Deloitte. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss substantive testing of the cash flow statement as of December 31, 2014 with M. Babanova, D. Morehead, Deloitte. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Internal status call regarding remaining open questions related to the IRS computation analysis with V. Carr, R. Favor, R. Stokx, Deloitte. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Respond to review notes provided by V. Craig, D&T Director, related to review of coal and lignite substantive testing specific to physical observation testing documentation. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review substantive testing procedures of coal and lignite inventory specific to rollforward procedures, which relate the nature and extent of testing performed from 9/30 to the balance sheet date of 12/31/2014. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/04/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Continue to respond to review notes provided by V. Craig, Deloitte Director, related to review of coal and lignite substantive testing specific to physical observation testing documentation. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Continue to respond to review notes provided by V. Craig, Deloitte Director, related to review of coal and lignite substantive testing specific to physical observation testing documentation. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Respond to review notes provided by V. Craig, Deloitte Director, related to her review of materials and supplies substantive testing specific to physical observation testing documentation. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Continue to respond to review notes provided by V. Craig, Deloitte Director, related to review of materials and supplies substantive testing specific to physical observation testing documentation. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Continue to respond to review notes provided by V. Craig, Deloitte Director, related to review of materials and supplies substantive testing specific to physical observation testing documentation. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Discuss the accounting model applied to IRS audit adjustments in prior years with R. Stokx, Deloitte. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Continue to respond to review notes provided by V. Craig, Deloitte Director, related to review of materials and supplies substantive testing specific to physical observation testing documentation. | $290.00 | 1.3 | $377.00 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the business and significant accounting policies footnote for EFIH. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the commitments and contingencies footnote for EFIH. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the membership interests footnote for EFIH. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the related-party transactions footnote for EFIH. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the supplementary financial information footnote for EFIH. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Close notes on the Energy Future Intermediate Holding Company cash flow statement. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Close EFH cash selection 2014 notes. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Document receipt of Nuclear Decommissioning Trust confirmations. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/04/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Poindexter, Heath | Discuss the required audit procedures related to broker quote confirmations with C. Pritchett, Deloitte. | $290.00 | 0.3 | $87.00 |
| Poindexter, Heath | Meet with T. Eaton to discuss open items, including open operating effective items and open curve validation support. | $290.00 | 1.2 | $348.00 |
| Poindexter, Heath | Discuss surrounding inputs and methodology for current year goodwill analysis with D. Morehead, M. Freeman, R. Stokx, P. Hannagan, J. Alvarado, N. Richards, Deloitte, and D. Herr, B. Currey, T. Nutt, G. Carter, B. Frenzel, J. Haggard, C. Dobry. | $290.00 | 2.5 | $725.00 |
| Pothoulakis, Tony | Discuss further procedures to take to update the long-term debt and non-current liabilities combined lead sheet with S. Lau, Deloitte. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Review the accuracy and documentation of audit procedures performed over revenue recognized by Luminant. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Perform additional audit procedures over interest payments made to third party lendors. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Review mining agreements between Alcoa and Luminant to ensure proper accounting methods are applied by Power Accounting group. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Perform audit procedures over western coal purchased by Luminant throughout the year. | $175.00 | 3.0 | $525.00 |
| Pritchett, Cody | Check on the status of requests related to coal adders and sent out follow-up requests as necessary. | $215.00 | 0.5 | $107.50 |
| Pritchett, Cody | Prepare for weekly overall status of the wholesale component of the overall audit to be held on 2/5/15. | $215.00 | 2.8 | $602.00 |
| Pritchett, Cody | Discuss the required audit procedures related to broker quote confirmations with H. Poindexter, Deloitte. | $215.00 | 0.3 | $64.50 |
| Pritchett, Cody | Call Evolution Markets (broker) to confirm liquidity of broker quotes used to validate coal prices used as inputs in the goodwill impairment analysis. | $215.00 | 0.3 | $64.50 |
| Pritchett, Cody | Document findings obtained through broker confirmation call with Evolution Markets. | $215.00 | 0.8 | $172.00 |
| Pritchett, Cody | Update the engagement tracker, which lists all wholesale related workpapers and the status (in progress, manager review, Partner review, etc.) of each. The engagement tracker is used to facilitate internal meetings. | $215.00 | 1.0 | $215.00 |
| Pritchett, Cody | Research applicable guidance related to balance sheet netting and related disclosures. | $215.00 | 2.0 | $430.00 |
| Pritchett, Cody | Review balance sheet netting workpaper. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/04/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pritchett, Cody | Review accounts receivable leadsheet. | $215.00 | 1.0 | $215.00 |
| Richards, Nick | Review materials sent by D. Morehead on February 3rd. | $175.00 | 1.0 | $175.00 |
| Richards, Nick | Assess mathematical accuracy of the February 3rd draft of the September 30 Step 1 Schedules. | $175.00 | 2.0 | $350.00 |
| Richards, Nick | Discuss surrounding inputs and methodology for current year goodwill analysis with D. Morehead, M. Freeman, H. Poindexter, R. Stokx, P. Hannagan, J. Alvarado, Deloitte, and D. Herr, B. Currey, T. Nutt, G. Carter, B. Frenzel, J. Haggard, C. Dobry. | $175.00 | 2.5 | $437.50 |
| Sasso, Anthony | Plan for EFH audit assistance for claims accruals. | $365.00 | 1.0 | $365.00 |
| Song, Harry | Clear review notes of TCEH general and administrative expense. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Clear review notes of EFCH general and administrative expenses. | $215.00 | 2.9 | $623.50 |
| Stokx, Randy | Discuss surrounding inputs and methodology for current year goodwill analysis with D. Morehead, M. Freeman, H. Poindexter, J. Alvarado, P. Hannagan, N. Richards, Deloitte, and D. Herr, B. Currey, T. Nutt, G. Carter, B. Frenzel, J. Haggard, C. Dobry. | $365.00 | 2.5 | $912.50 |
| Stokx, Randy | Prepare for meeting with Duff & Phelps and client regarding key assumptions within valuation model, including preparation of questions, identification of topics which require further support, and open issues. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review workpapers supporting forward power curve testing. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Review workpapers supporting market multiples used in valuation of enterprise by external preparer. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss and calculate audit fee amounts related to required 10-K disclosure with R. Bowers, Deloitte. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss the accounting model applied to IRS audit adjustments in prior years with M. Parker, Deloitte. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Internal status call regarding remaining open questions related to the IRS computation analysis with V. Carr, R. Favor, M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Tuite, Patty | Perform findings memo review. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Assess the accuracy and completeness of the EFH Corp. parent company financial statements in the 2014 10-K. | $175.00 | 1.7 | $297.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**02/04/2015**

| | | | | |
|---|---|---|---|---|
| Twigge, Daniel | Continue to assess the accuracy and completeness of the EFH Corp. parent company financial statements in the 2014 10-K. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Further assess the accuracy and completeness of the EFH Corp. parent company financial statements in the 2014 10-K. | $175.00 | 2.2 | $385.00 |
| Twigge, Daniel | Complete memos relating to property plant and equipment useful lives and testing strategy. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Construct work in progress closing of notes. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Review controls for overall cash flow reporting control. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Assess the accuracy and completeness of the EFH Corp. parent company financial statements in the 2014 10-K. | $175.00 | 1.6 | $280.00 |

**02/05/2015**

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Discuss weekly overall status of the audit with V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Pritchett, C. Casey, Deloitte. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss transmission and distribution utility expense unbilled substantive analytic with R. Bowers, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss summary of misstatements as of 12/31/2014 with M. Parker, Deloitte. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Update final materiality calculation as of 12/31/2014. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Prepare unbilled retail accounts receivable substantive audit analytical procedures. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review pension EFH Corp. disclosure note for accuracy and completeness. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update current year end status of all auditing working paper in the budget tracker. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Review final cash receipts audit evidence for plan verification testing. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Review EFIH disclosure notes for accuracy and completeness. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Assess status meeting agenda discussed in the status meeting. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss design conclusions of revenue controls with R. Bowers, V. Craig, Deloitte. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Debrief on weekly overall status of the audit with R. Bowers, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss unbilled revenue substantive analytic with R. Bowers, Deloitte. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/05/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss design of unbilled revenue control with R. Bowers, Deloitte. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss design of transmission and distribution utility expense unbilled control with R. Bowers, Deloitte. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss service audit report findings with C. Casey, Deloitte. | $215.00 | 0.3 | $64.50 |
| Baty, Forrest | Assess the financial performance section of the management discussion and analysis section disclosed in the EFH 10-K for the purpose of accurate financial reporting. | $175.00 | 2.5 | $437.50 |
| Baty, Forrest | Prepare a spreadsheet to compare substantive calculations of property, plant and equipment cash flows. | $175.00 | 2.5 | $437.50 |
| Baty, Forrest | Continue to prepare a spreadsheet to compare substantive calculations of property, plant and equipment cash flows. | $175.00 | 2.1 | $367.50 |
| Baty, Forrest | Continue to work on tie-out of management's discussion and analysis. | $175.00 | 0.7 | $122.50 |
| Baty, Forrest | Continue to work on tie-out of management's discussion and analysis. | $175.00 | 2.0 | $350.00 |
| Baty, Forrest | Update fair value prices of debt securities issued. | $175.00 | 0.5 | $87.50 |
| Bowers, Rachel | Discuss transmission and distribution utility expense unbilled substantive analytic with M. Babanova, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss transmission and distribution utility expense unbilled substantive analytic with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss status of controls to be tested by Internal Audit for our Sarbanes Oxley opinion with B. Murawski, Deloitte, and S. Oakley, K. Adams, EFH. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss design of transmission and distribution utility expense unbilled control with M. Babanova, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss design conclusions of revenue controls with M. Babanova, V. Craig, Deloitte. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss design of unbilled revenue control with M. Babanova, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Partially attend Discuss weekly overall status of the audit with M. Babanova, V. Craig, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Pritchett, C. Casey, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Continue to discuss weekly overall status of the audit with V. Craig, M. Freeman, Deloitte. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 02/05/2015 | | | | |
| Bowers, Rachel | Debrief on weekly overall status of the audit with M. Babanova, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss unbilled revenue substantive analytic with M. Babanova, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Clear review comments on revenue control design. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Call with S. Morrison, TXU Energy Accountant, regarding revenue control. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Draft email to G. de la Rosa (Luminant Business Unit Lead) regarding retirement control. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Discuss Luminant retirement control with J. Bonhard, Luminant Assistant Controller, and G. de la Rosa, Luminant Business Unit Lead. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review transmission and distribution utility expense substantive testing. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss items to be discussed at the internal audit status meeting with V. Craig, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Draft email to M. Johnson (Quality Reviewer) and A. Groves (National Office Consulted Party) regarding updates made to revenue consultation documentation. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Update revenue consultation documentation based on comments made by M. Johnson (Quality Reviewer) and A. Groves (National Office Consulted Party). | $290.00 | 0.4 | $116.00 |
| Brunson, Steve | Discuss final Step 1 and Step 2 goodwill approach with new draft considerations with M. Freeman, D. Morehead, Deloitte. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Document the year end scoping analysis for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Continue to document the year end scoping analysis for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Further document the year end scoping analysis for EFH Corp. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Continue to document the year end scoping analysis for EFH Corp. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Document statement of cash flows for reporting purposes | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Continue to document statement of cash flows for reporting purposes | $175.00 | 2.0 | $350.00 |
| Carr, Vickie | Debrief Discuss with EFH Tax team related to the IRS computation and analysis with R. Stokx, R. Favor, M. Parker, Deloitte. | $365.00 | 1.3 | $474.50 |
| Carr, Vickie | Discuss concerns around tax entry to update net operating loss to IRS computation with R. Stokx, R. Favor, M. Parker, R. Glover, R. Coetzee, Deloitte, and K. Ashby, M. Horn, W. Li, EFH. | $365.00 | 1.4 | $511.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/05/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss service audit report findings with M. Babanova, Deloitte. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Discuss weekly overall status of the audit with M. Babanova, V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Pritchett, Deloitte. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Test the fair value hierarchy workpaper. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Continue testing the fair value hierarchy workpaper. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Meet with O. Omotayo, related to 12/31/14 forward book detail. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Update the Wholesale status tracker and outstanding items listings in preparation of weekly status meeting with Company. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Test the option premium within the forward book testing workpaper. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Attend status meeting with Luminant Energy on audit progress with V. Craig, D. Wittenberg, H. Poindexter, C. Pritchett, Deloitte, and T. Eaton, B. Fleming, K. Hein, M. Ramirez, J. Harrison, W. McCawley, EFH. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Meet to review status of Wholesale related confirmations with C. Pritchett, Deloitte. | $175.00 | 0.3 | $52.50 |
| Coetzee, Rachelle | Discuss chart of accounts for uncertain tax position analysis with U. Shah, EFH. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review IRS audit adjustments related to net operating loss journal entry. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review tax payable information received from the EFH Tax team. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss IRS audit adjustments reconciliation workpaper with C. Ivins, EFH. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss concerns around tax entry to update net operating loss to IRS computation with R. Stokx, V. Carr, R. Favor, M. Parker, R. Glover, Deloitte, and K. Ashby, M. Horn, W. Li, EFH. | $215.00 | 1.4 | $301.00 |
| Craig, Valerie | Discuss weekly overall status of the audit with M. Babanova, R. Bowers, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Pritchett, C. Casey, Deloitte. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss design conclusions of revenue controls with R. Bowers, M. Babanova, Deloitte. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Continue to discuss weekly overall status of the audit with R. Bowers, M. Freeman, Deloitte. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss items to be discussed at the internal audit status meeting with R. Bowers, Deloitte. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/05/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Craig, Valerie | Discuss audit procedures performed and related documentation over Nuclear Fuel held by Luminant with T. Pothoulakis, M. Freeman, Deloitte. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss the adequacy of the information produced by the entity controls related to wholesale controls with R. Stokx, Deloitte. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Clear review notes on nuclear fuel substantive testing. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear review notes on debt substantive testing. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review coal process flow diagram. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Discuss long range plan controls over information produced by the entity with D. Morehead, Deloitte. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review overall workpaper status in preparation for engagement status meeting. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Review intercontinental exchange service auditor report. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Attend status meeting with Luminant Energy on audit progress with D. Wittenberg, H. Poindexter, C. Pritchett, C. Casey, Deloitte, and T. Eaton, B. Fleming, K. Hein, M. Ramirez, J. Harrison, W. McCawley, EFH. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review journal entry operating effectiveness testing. | $365.00 | 0.9 | $328.50 |
| Dwivedi, Rajesh | Review USI staff work of EFH tie-out. | $290.00 | 2.0 | $580.00 |
| Favor, Rick | Review open items regarding IRS computations for tax years 2003 through 2006 in preparation for client discussion. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Recap client meeting around the IRS computation adjustment with R. Glover, Deloitte. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss concerns around tax entry to update net operating loss to IRS computation with R. Stokx, V. Carr, M. Parker, R. Glover, R. Coetzee, Deloitte, and K. Ashby, M. Horn, W. Li, EFH. | $365.00 | 1.4 | $511.00 |
| Favor, Rick | Debrief Discuss with EFH Tax team related to the IRS computation and analysis with R. Stokx, V. Carr, M. Parker, Deloitte. | $365.00 | 1.3 | $474.50 |
| Flota, Blake | Update the tickmarks within the payable rollforward workpaper. | $175.00 | 0.9 | $157.50 |
| Flota, Blake | Add the source data to the payable rollforward workpaper for all entities. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/05/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Freeman, Mike | Prepare request of Oncor component audit team (specifically C. Macdonald, T. Zuniga, and C. Lackey) for the Oncor related to year-end financial statement procedures. | $265.00 | 0.5 | $132.50 |
| | Freeman, Mike | Discuss documentation over audit procedures performed on revenue earned by Luminant through Alcoa service agreement with T. Pothoulakis, Deloitte. | $265.00 | 1.1 | $291.50 |
| | Freeman, Mike | Analyze impact of reduction of remaining useful lives for plants on the goodwill impairment analysis. | $265.00 | 1.7 | $450.50 |
| | Freeman, Mike | Assist in the preparation of internal engineering specialist findings memo regarding plant capital expenditures, remaining useful lives, and reliability factors relating to the long range plan projections utilized in the goodwill impairment analysis. | $265.00 | 2.5 | $662.50 |
| | Freeman, Mike | Discuss final Step 1 and Step 2 goodwill approach with new draft considerations with D. Morehead, S. Brunson, Deloitte. | $265.00 | 1.5 | $397.50 |
| | Freeman, Mike | Discuss weekly overall status of the audit with M. Babanova, V. Craig, R. Bowers, D. Morehead, B. Murawski, H. Song, C. Pritchett, C. Casey, Deloitte. | $265.00 | 1.0 | $265.00 |
| | Freeman, Mike | Continue to discuss weekly overall status of the audit with V. Craig, R. Bowers, Deloitte. | $265.00 | 0.5 | $132.50 |
| | Freeman, Mike | Discuss documentation over audit procedures performed on Nuclear Fuel accounts with T. Pothoulakis, Deloitte. | $265.00 | 1.0 | $265.00 |
| | Freeman, Mike | Discuss audit procedures performed and related documentation over Nuclear Fuel held by Luminant with T. Pothoulakis, V. Craig, Deloitte. | $265.00 | 0.7 | $185.50 |
| | Freeman, Mike | Analyze shaping methodology utilized for generation based on forward power price curves in the years beyond the discrete planned projection period in the goodwill impairment analysis. | $265.00 | 1.0 | $265.00 |
| | Freeman, Mike | Assist in the preparation of sensitivity analysis related to useful lives for the goodwill impairment analysis. | $265.00 | 1.0 | $265.00 |
| | Freeman, Mike | Discuss with T. Nutt projections and dates utilized in the goodwill impairment and asset impairment analysis. | $265.00 | 0.5 | $132.50 |
| | Glover, Ryan | Discuss concerns around tax entry to update net operating loss to IRS computation with R. Stokx, V. Carr, R. Favor, M. Parker, R. Coetzee, Deloitte, and K. Ashby, M. Horn, W. Li, EFH. | $265.00 | 1.4 | $371.00 |
| | Glover, Ryan | Review update files on the tax true-up journal entry for internal discussion tomorrow. | $265.00 | 0.8 | $212.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/05/2015

| | | | | |
|------|-------------|------|-------|------|
| Glover, Ryan | Recap client meeting around the IRS computation adjustment with R. Favor, Deloitte. | $265.00 | 0.3 | $79.50 |
| Henry, Diane | Develop an expectation of the current year incentive program accrual using prior year balances. | $175.00 | 2.2 | $385.00 |
| Henry, Diane | Continue to test the pushdown debt of EFH to the guarantors of the debt. | $175.00 | 2.5 | $437.50 |
| Henry, Diane | Discuss review procedures to perform evaluating the completeness and accuracy of the EFH 10-K document with D. Morehead, D. Twigge, B. Murawski, Deloitte. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Analyze further procedures to assess financial statements in relation to segment information and supplementary financial information sections for EFH Corp. with S. Lau, Deloitte. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Discuss procedures to assess the footnotes in the EFH 10-K. with J. Parajuli, Deloitte. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Test the pushdown debt of EFH to the guarantors of the debt. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Continue to test the pushdown debt of EFH to the guarantors of the debt. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Continue to test the pushdown debt of EFH to the guarantors of the debt. | $175.00 | 2.4 | $420.00 |
| Hoffman, David | Correspond with V. Carr regarding upcoming meetings on IRS audit adjustments. | $365.00 | 0.3 | $109.50 |
| Johnson, Michael | Review management override journal entry testing. | $365.00 | 3.0 | $1,095.00 |
| Kidd, Erin | Discuss the status of information controls testing by internal audit with S. Schneider, E. Kidd, Deloitte, and N. Seaman, K. Adams, S. Oakley, S. Matragano, EFH. | $265.00 | 1.0 | $265.00 |
| Lau, Stephanie | Discuss further procedures to take in order to update unrecorded liabilities testing of accounts payable with D. Twigge, Deloitte. | $175.00 | 0.6 | $105.00 |
| Lau, Stephanie | Analyze the supplementary financial information footnote to the 10-K for EFH Corp. with D. Twigge, Deloitte. | $175.00 | 0.6 | $105.00 |
| Lau, Stephanie | Discuss long-term debt testing procedure regarding pollution control revenue bonds payment dates with T. Pothoulakis, Deloitte, and M. LeFan, EFH. | $175.00 | 0.3 | $52.50 |
| Lau, Stephanie | Update accounts payable testing workpaper in regards to unrecorded liabilities. | $175.00 | 2.6 | $455.00 |
| Lau, Stephanie | Continue to update accounts payable testing workpaper in regards to unrecorded liabilities. | $175.00 | 2.5 | $437.50 |
| Lau, Stephanie | Finish updating the first cycle of testing selections in regards to accounts payable. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 02/05/2015 | | | | |
| Lau, Stephanie | Update long-term debt and non-current liabilities combined workpaper (one workpaper). | $175.00 | 0.9 | $157.50 |
| Lau, Stephanie | Assess financial statement disclosures for supplementary financial information footnote to the 10-K for EFH Corp. | $175.00 | 1.7 | $297.50 |
| Lau, Stephanie | Analyze further procedures required to assess accuracy of financial statements in relation to segment information and supplementary financial information sections for EFH Corp. with D. Henry, Deloitte. | $175.00 | 0.8 | $140.00 |
| Lin, Silver | Create market approach-comparable company multiples for the purpose of evaluating the goodwill analysis. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Create control premium-comparable company trends for the purpose of evaluating the goodwill analysis. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Price comparison support-change in working capital for the purpose of evaluating the goodwill analysis. | $175.00 | 0.6 | $105.00 |
| Lin, Silver | Create balance sheet-carrying value summary for the purpose of evaluating the goodwill analysis. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Assess EFH's goodwill impairment analysis. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Assess EFH's income approach analysis for the purpose of assessing the Company's enterprise value. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Check EFH's internal rate of return (IRR) for the purpose of assessing the Company's enterprise value. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Assess internal rate of return for the purpose of evaluating the goodwill analysis. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Review reports for energy and power transaction trends for the purpose of evaluating the goodwill analysis. | $175.00 | 0.7 | $122.50 |
| Lin, Silver | Research using CapIQ transaction screen to check control premium for purpose of evaluating the goodwill analysis. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Review slides regarding EFH's external goodwill impairment analysis. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Perform math check update for new version of EFH's goodwill impairment analysis. | $175.00 | 0.5 | $87.50 |
| Lorenz, Mike | Prepared findings memorandum and accompanying analysis - Power Plant remaining useful life. | $265.00 | 1.5 | $397.50 |
| Maheshwari, Nishant | Perform tie-out procedures for EFIH 10K 2014 draft. | $175.00 | 3.5 | $612.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/05/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Maheshwari, Nishant | Perform footing, cross footing and agreed figures between the EFH 2013 10-K and 2014 10-K. | $175.00 | 3.5 | $612.50 |
| Morehead, David | Assess the effect of new accounting pronouncements on the current year audit. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Analyze latest goodwill impairment analysis. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Compile goodwill impairment analysis questions for submission to the company. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Review memo documentation on evaluation of consolidation entries. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Review comparisons analyzing changes in goodwill Step 2 assumptions in recent drafts. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Continue to review comparisons analyzing changes in goodwill Step 2 assumptions in recent drafts. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Discuss long range plan controls over information produced by the entity with V. Craig, Deloitte. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss review procedures to perform evaluating the EFH 10-K document with D. Twigge, D. Henry, B. Murawski, Deloitte. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss final Step 1 and Step 2 goodwill approach with new draft considerations with M. Freeman, S. Brunson, Deloitte. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Discuss weekly overall status of the audit with M. Babanova, V. Craig, R. Bowers, M. Freeman, B. Murawski, H. Song, C. Pritchett, C. Casey, Deloitte. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss review procedures to perform evaluating the EFH 10-K document with D. Morehead, D. Twigge, D. Henry, Deloitte. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the controls performed by EFH's service provider regarding the nuclear decommissioning trust. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Test the debt balances disclosed in the EFH parent financial statements as of 12/31/2014. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review testing procedures performed on the fair value of debt securities. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss weekly overall status of the audit with M. Babanova, V. Craig, R. Bowers, M. Freeman, D. Morehead, H. Song, C. Pritchett, C. Casey, Deloitte. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss whether to test impairment on EFH's investment in TCEH's debt securities as of 12/31/2014 with D. Twigge, Deloitte. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Review testing on TCEH operating expenses as of 12/31/2014. | $215.00 | 2.3 | $494.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/05/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review EFH expense testing as of 12/31/2014. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Discuss status of controls to be tested by Internal Audit for our Sarbanes Oxley opinion with R. Bowers, Deloitte, and S. Oakley, K. Adams, EFH. | $215.00 | 0.8 | $172.00 |
| Ogden, Aleesha | Analyze commodity account balances. | $175.00 | 2.8 | $490.00 |
| Ogden, Aleesha | Analyze wholesale settlement accounts. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to analyze wholesale settlement accounts. | $175.00 | 2.1 | $367.50 |
| Ogden, Aleesha | Analyze wholesale revenue account balances. | $175.00 | 2.0 | $350.00 |
| Ogden, Aleesha | Analyze exchange futures accounts. | $175.00 | 2.5 | $437.50 |
| Parajuli, Jyotsaana | Attend partial discussion on procedures to assess footnotes in the EFH 10-K with T. Pothoulakis, Deloitte. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Assess the controls performed by EFH's service provider regarding the nuclear decommissioning trust. | $175.00 | 0.6 | $105.00 |
| Parajuli, Jyotsaana | Update EFH bankruptcy in the workpaper from Epiq system. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Assess balance sheet scoping final workpaper. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Continue assessing the balance sheet scoping final workpaper. | $175.00 | 1.1 | $192.50 |
| Parajuli, Jyotsaana | Assess income statement scoping final workpaper. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Continue assessing the income statement scoping final workpaper. | $175.00 | 0.7 | $122.50 |
| Parajuli, Jyotsaana | Discuss procedures to assess the footnotes in the EFH 10-K. with D. Henry, Deloitte. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Assess stock based compensation within EFH 10-K. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Continue assessing the income statement scoping final workpaper. | $175.00 | 0.9 | $157.50 |
| Parker, Matt | Discuss concerns around tax entry to update net operating loss to IRS computation with R. Stokx, V. Carr, R. Favor, R. Glover, R. Coetzee, Deloitte, and K. Ashby, M. Horn, W. Li, EFH. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Review updates to the risk of material misstatement template in the area of inventory, based on revisions to the design of procedures resulting from review of the final risk assessment and design of procedures memorandum by V. Craig, Director. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/05/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss the status of the review of the classification of retainer fees paid within the statement of operations with C. Dobry, Director of Corporate Accounting. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Discussion with EFH Tax team related to the IRS computation and analysis with R. Stokx, V. Carr, R. Favor, Deloitte. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Prepare an example of the accounting for audit adjustments within the Oncor tax provision and balance sheet through consolidation within the equity method investment account. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Attend the company's quarter management Meeting (QMM) for the quarter ended December 31, 2014 with R. Stokx, Deloitte, and J. Young, B. Frenzel, J. Burke, T. Nutt, S. Dore, M. Carter, M. Macfarland, EFH and additional direct reports. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss the status of the goodwill impairment testing analysis with T. Nutt, EFH Corporate Controller with R. Stokx, Deloitte. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Continue to prepare an example of the accounting for audit adjustments within the Oncor tax provision and balance sheet through consolidation within the equity method investment account. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Read the EFH 10-K draft 2.0 in advance of client meeting to discuss Deloitte comments. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Begin drafting agenda related to meeting with Deloitte Corporate Restructuring Specialists (T. Sasso, E. Quinn). | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Prepare documentation related to the assessment of management's external specialist in accordance with PCAOB auditing standards. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review substantive testing of selling, general, and administrative expenses related to EFH Corp. and EFCH registrants.  Review includes testing of legal expense, payroll and labor, and other fees. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Discuss summary of journal entry adjustments of 12/31/2014 with M. Babanova, Deloitte. | $290.00 | 0.3 | $87.00 |
| Persons, Hillary | Assess the financial statement disclosures within the subsequent event - bankruptcy footnote to EFH 10-K. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Assess the financial statement disclosures within the investment in Oncor Holdings footnote to EFH 10-K. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Assess the financial statement disclosures within the income taxes footnote to EFH 10-K. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Assess the financial statement disclosures within the other deductions footnote to EFH 10-K. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/05/2015

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess the financial statement disclosures within the commitments and contingencies footnote to EFH 10-K. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Close notes on the independent service audit report on effectiveness of operating controls. | $175.00 | 1.0 | $175.00 |
| Poindexter, Heath | Discuss the capital cost assumption in the goodwill impairment analysis with C. Pritchett, Deloitte. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Attend status meeting with Luminant Energy on audit progress with V. Craig, D. Wittenburg, C. Pritchett, C. Casey, Deloitte, and T. Eaton, B. Fleming, K. Hein, M. Ramirez, J. Harrison, W. McCawley, EFH. | $290.00 | 0.7 | $203.00 |
| Pothoulakis, Tony | Discuss procedures to assess the footnotes in the EFH 10-K with J. Parajuli, Deloitte. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Review audit procedures performed over revenue recognized by Luminant. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Discuss documentation over audit procedures performed on Nuclear Fuel accounts with M. Freeman, Deloitte. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss audit procedures performed and related documentation over Nuclear Fuel held by Luminant with M. Freeman, V. Craig, Deloitte. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Discuss long-term debt testing procedure pollution control revenue bonds payment dates with S. Lau, Deloitte, and M. LeFan, EFH. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Review audit procedures performed over long term debt interest expenses related accounts. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Review audit procedures performed over revenue recognized by Luminant. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Review audit procedures performed over revenue recognized by Luminant. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Discuss documentation over audit procedures performed on revenue earned by Luminant with M. Freeman, Deloitte. | $175.00 | 1.1 | $192.50 |
| Pritchett, Cody | Discuss weekly overall status of the audit with M. Babanova, V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Casey, Deloitte. | $215.00 | 1.0 | $215.00 |
| Pritchett, Cody | Review controls performed by EFH's service provider over commodity transactions. | $215.00 | 0.5 | $107.50 |
| Pritchett, Cody | Prepare for weekly status meeting to discuss timing of completing procedures over commodity contracts. | $215.00 | 0.5 | $107.50 |
| Pritchett, Cody | Prepared for meeting to discuss the capital cost assumption related to the New Entrant Pricing Signal fundamental power curve. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/05/2015

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Pritchett, Cody | Discuss the capital cost assumption with respect to the goodwill impairment analysis with H. Poindexter, Deloitte. | $215.00 | 1.0 | $215.00 |
| Pritchett, Cody | Attend status meeting with Luminant Energy on audit progress with V. Craig, D. Wittenburg, H. Poindexter, C. Casey, Deloitte, and T. Eaton, B. Fleming, K. Hein, M. Ramirez, J. Harrison, W. McCawley, EFH. | $215.00 | 0.7 | $150.50 |
| Pritchett, Cody | Debrief from the meeting to discuss the capital cost assumption with respect to the goodwill impairment analysis. | $215.00 | 0.5 | $107.50 |
| Pritchett, Cody | Update 12/1 curve validation workpaper based on the receipt of the first report draft from third party and the client provided support schedules. | $215.00 | 2.9 | $623.50 |
| Pritchett, Cody | Review derivative disclosures in the draft financial statements to ensure that GAAP disclosure requirements are met. | $215.00 | 2.3 | $494.50 |
| Pritchett, Cody | Update status tracker to include progress to date and estimates to complete. | $215.00 | 1.3 | $279.50 |
| Pritchett, Cody | Meet to review status of Wholesale related confirmations with C. Casey, Deloitte. | $215.00 | 0.3 | $64.50 |
| Reynolds, Matt | Update the Hyperion financial module elimination memo. | $175.00 | 1.0 | $175.00 |
| Richards, Nick | Brief with S. Lin on action items resulting from meeting with client on 2/4 regarding the latest goodwill impairment analysis. | $175.00 | 0.4 | $70.00 |
| Richards, Nick | Send Deloitte auditors updated 9.30 Step 2 Questions. | $175.00 | 0.1 | $17.50 |
| Sasso, Anthony | Review draft Form 10-K with a focus on reorganization items to discuss comments with R. Stokx, M. Parker and B. Murawski. | $365.00 | 2.5 | $912.50 |
| Sasso, Anthony | Review draft Form 10-K with a focus on debt disclosures to discuss comments with R. Stokx, M. Parker and B. Murawski. | $365.00 | 2.5 | $912.50 |
| Schneider, Stephen | Discuss the status of information controls testing by internal audit with S. Schneider, E. Kidd, Deloitte, and N. Seaman, K. Adams, S. Oakley, S. Matragano, EFH. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Document the Oncor - EFH controls mapping component auditor clearance memo. | $215.00 | 3.0 | $645.00 |
| Song, Harry | Discuss weekly overall status of the audit with M. Babanova, V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, C. Pritchett, C. Casey, Deloitte. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Update timing of when expenditure workpapers will be complete for the weekly status meeting. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/05/2015 | | | | |
| Song, Harry | Populate data for non-significant business units income statement analysis. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Test on payroll information provided by the entity. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Clear review notes of TCEH other operating expenses. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Populate data for non-significant business units balance sheet analysis. | $215.00 | 2.9 | $623.50 |
| Stokx, Randy | Discussion with EFH Tax team related to the IRS computation and analysis with V. Carr, R. Favor, M. Parker, Deloitte. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Attend the company's quarter management Meeting (QMM) for the quarter ended December 31, 2014 with M. Parker, Deloitte, and J. Young, B. Frenzel, J. Burke, T. Nutt, S. Dore, M. Carter, M. Macfarland, EFH and additional direct reports. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss the status of the goodwill impairment testing analysis with T. Nutt, EFH Corporate Controller with M. Parker, Deloitte. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review workpapers with respect to testing of Luminant wholesale power internal controls over financial reporting. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss the adequacy of the information produced by the entity controls related to wholesale controls with V. Craig, Deloitte. | $365.00 | 1.7 | $620.50 |
| Stokx, Randy | Discuss tax entry to update net operating loss to IRS computation with V. Carr, R. Favor, M. Parker, R. Glover, R. Coetzee, Deloitte, and K. Ashby, M. Horn, W. Li, EFH. | $365.00 | 1.4 | $511.00 |
| Tuite, Patty | Perform findings memo review that details conclusions of EFH's generation facility's useful lives. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Discuss further procedures to take in order to update unrecorded liabilities testing of accounts payable with S. Lau, Deloitte. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Analyze the financial statement supplementary financial information footnote for EFH Corp. with S. Lau, Deloitte. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Perform search for unrecorded liabilities for TCEH business unit. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Assess EFH Corp. parent company financial statements in the 2014 10-K. | $175.00 | 1.9 | $332.50 |
| Twigge, Daniel | Continue to assess EFH Corp. parent company financial statements in the 2014 10-K. | $175.00 | 2.7 | $472.50 |
| Twigge, Daniel | Further assess EFH Corp. parent company financial statements in the 2014 10-K. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/05/2015

| | | | | |
|---|---|---|---|---|
| Twigge, Daniel | Continue to assess EFH Corp. parent company financial statements in the 2014 10-K. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Discuss review procedures to perform evaluating EFH 10-K document with D. Morehead, D. Henry, B. Murawski, Deloitte. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss applicability of whether to test impairment on EFH's investment in TCEH's debt securities as of 12/31/2014 with B. Murawski, Deloitte. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Further assess EFH Corp. parent company financial statements in the 2014 10-K. | $175.00 | 2.3 | $402.50 |
| Wittenburg, Dave | Attend status meeting with Luminant Energy on audit progress with V. Craig, H. Poindexter, C. Pritchett, C. Casey, Deloitte, and T. Eaton, B. Fleming, K. Hein, M. Ramirez, J. Harrison, W. McCawley, EFH. | $365.00 | 0.7 | $255.50 |
| Yadav, Devavrata | Assess whether the prior year financial numbers in the 2014 EFIH 10-K agree to the 2013 EFH 10-K. | $175.00 | 2.6 | $455.00 |
| Yadav, Devavrata | Continue to assess whether the prior year financial numbers in the 2014 EFIH 10-K agree to the 2013 EFH 10-K. | $175.00 | 1.9 | $332.50 |
| Yadav, Devavrata | Continue to assess whether the prior year financial numbers in the 2014 EFIH 10-K agree to the 2013 EFH 10-K. | $175.00 | 2.0 | $350.00 |

02/06/2015

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Discuss design of transmission and distribution utility expense unbilled and unbilled revenue controls ahead of meeting with A. Ball, TXU Energy Controller, and R. Bowers, V. Craig, Deloitte. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss commitment and contingencies disclosure testing procedures with R. Bowers, Deloitte. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss testing procedures to perform over letters of credit disclosed in the EFH 10-K with B. Murawski, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss evidence for retail revenue internal controls with R. Bowers, Deloitte. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Assess the Letter of Credit agreements provided by T. Woodlee, Treasury, to test the financial statement disclosures within the Commitments and Contingencies footnote to EFH 10-K. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss current audit status of open items with D. Henry, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare audit substantive analytical procedures on the transmission and distribution expense as of 12/31. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/06/2015 | | | | |
| Babanova, Maria | Continue to assess the EFH Corporate note "commitment and contingencies" in 10-K. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Assess the EFH Corporate note "commitment and contingencies" in 10-K. | $215.00 | 2.9 | $623.50 |
| Bowers, Rachel | Clear quality reviewer's (M. Johnson) comments on retail revenue substantive testing workpapers with V. Craig, Deloitte. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss commitment and contingencies disclosure testing procedures with M. Babanova, Deloitte. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss evidence for retail revenue internal controls with M. Babanova, Deloitte. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Draft email to A. Groves, National Office Consultations, regarding updates made to revenue consultation documentation. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Draft email to K. Stone, EFH Accounts Payable, regarding open invoice requests. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss with A. Ball, TXU Energy Controller, regarding potential design findings related to unbilled revenue and unbilled transmission and distribution unbilled expense controls. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Discussion with A. Ball, TXU Energy Controller, regarding potential design findings related to unbilled revenue and unbilled transmission and distribution unbilled expense controls. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review internal fair value specialists scoping and findings memos. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss design of transmission and distribution utility expense unbilled and unbilled revenue controls ahead of meeting with A. Ball, TXU Energy Controller, and M. Babanova, V. Craig, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss with A. Ball, TXU Energy Controller, regarding revenue controls. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discussion with A. Ball, TXU Energy Controller, regarding revenue controls. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Document the year end scoping analysis for EFH Corp. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Update Goodwill  impairment analysis file with updated draft as provided by the client. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Continue to update Goodwill impairment analysis file with updated draft as provided by the client. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Document statement of cash flows for reporting purposes. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Continue to document statement of cash flows for reporting purposes. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/06/2015

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Review 2013 (prior year) workpapers related to work involving IRS true-up. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Internal meeting to discuss IRS computation true-up and treatment of uncertain tax positions with R. Favor, R. Coetzee, R. Glover, Deloitte. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Internal meeting to discuss IRS computation true-up and treatment of uncertain tax positions with R. Favor, R. Coetzee, R. Glover, M. Parker, Deloitte. | $365.00 | 1.7 | $620.50 |
| Carr, Vickie | Review 2014 workpapers related to auditing the client's IRS true-up entry. | $365.00 | 1.2 | $438.00 |
| Carr, Vickie | Review prior year memos regarding unrecognized tax benefit positions and status of exams. | $365.00 | 1.4 | $511.00 |
| Carr, Vickie | Discuss status of workpapers and timing with R. Coetzee, R. Glover, Deloitte. | $365.00 | 0.4 | $146.00 |
| Carr, Vickie | Review 2014 drafts of EFH Corp. 10-K including comparing those amounts pushed down to Oncor. | $365.00 | 1.4 | $511.00 |
| Casey, Chris | Continue to meet to Clear notes within the Wholesale design and implementation workpaper with V. Craig, Deloitte. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Further meet to Clear notes within the Wholesale design and implementation workpaper with V. Craig, Deloitte. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Review Wholesale revenues workpaper. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Clear notes within the Wholesale design and implementation workpaper with V. Craig, Deloitte. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Update testing format within the forward book selection testing workpaper. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Perform testing within the forward book selection testing workpaper. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Review EFH tax summary memo. | $215.00 | 2.8 | $602.00 |
| Coetzee, Rachelle | Discuss tax summary memo and rollforward of deferred with R. Glover, Deloitte. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Call to discuss rollover of deferred taxes workpaper with B. Flota, Deloitte. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss IRS audit adjustment support received from C. Ivins with R. Glover, Deloitte. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Review IRS audit adjustment support provided by C. Ivins. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Discuss status of workpapers and timing with V. Carr, R. Glover, Deloitte. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review deferred tax rollforward workpaper received from EFH Tax Team. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Update the 2014 numerical data within the EFIH memo. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/06/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Attend meeting to discuss IRS computation true-up and treatment of uncertain tax positions with V. Carr, R. Favor, R. Glover, Deloitte. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Attend meeting to discuss IRS computation true-up and treatment of uncertain tax positions with V. Carr, R. Favor, R. Glover, M. Parker, Deloitte. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Organize files in AS2 and send masters to R. Glover. | $215.00 | 0.6 | $129.00 |
| Craig, Valerie | Clear quality reviewer's (M. Johnson) comments on retail revenue substantive testing workpapers with R. Bowers, Deloitte. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss the adequacy of the information produced by the entity controls with J. Winger, Deloitte. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review Kosse Mine inventory observation memo. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Meet to Clear notes within the Wholesale design and implementation workpaper with C. Casey, Deloitte. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Continue to meet to Clear notes within the Wholesale design and implementation workpaper with C. Casey, Deloitte. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Further meet to Clear notes within the Wholesale design and implementation workpaper with C. Casey, Deloitte. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Review fourth quarter risk analytics workpaper. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review interest rate swaps process flowchart. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss design of transmission and distribution utility expense unbilled and unbilled revenue controls ahead of meeting with A. Ball, TXU Energy Controller, and M. Babanova, R. Bowers, Deloitte. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review debt compliance process flow chart. | $365.00 | 0.3 | $109.50 |
| Dunn, Phyllis | Perform EFH review of cash substantive workers. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Review client tax transaction cost allocation memorandum. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Attend meeting to discuss IRS computation true-up and treatment of uncertain tax positions with V. Carr, R. Coetzee, R. Glover, Deloitte. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Attend meeting to discuss IRS computation true-up and treatment of uncertain tax positions with V. Carr, R. Coetzee, R. Glover, M. Parker, Deloitte. | $365.00 | 1.7 | $620.50 |
| Flota, Blake | Select samples on the deferred taxes workpaper. | $175.00 | 0.7 | $122.50 |
| Flota, Blake | Create deferred taxes workpaper. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/06/2015

| | | | | |
|------|-------------|------|-------|------|
| Flota, Blake | Format deferred taxes workpaper. | $175.00 | 1.1 | $192.50 |
| Flota, Blake | Call to discuss rollover of deferred taxes workpaper with R. Coetzee, Deloitte. | $175.00 | 0.4 | $70.00 |
| Freeman, Mike | Review notes from goodwill impairment testing brainstorming session. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review testing of non-significant business units and the impact on the consolidated financial statements. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Analyze response to SEC comment letter. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Correspond with component auditors (specifically C. Macdonald, T. Zuniga, and C. Lackey) for Oncor regarding timing of work completion. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review the year-end financial statements and notes for EFH Corp. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss comments based on review of the year-end financial statements and notes to be provided to the EFH with M. Parker, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss goodwill and asset impairment analysis with R. Stokx, Deloitte, and T. Nutt, EFH. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Analyze goodwill impairment analysis. | $265.00 | 1.9 | $503.50 |
| Freeman, Mike | Assist in the preparation of documentation of testing for the goodwill impairment analysis. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review files around 2003 through 2006 audit adjustments comparing to Internal Revenue Service source documents. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Discuss tax summary memo and rollforward of deferreds with R. Coetzee, Deloitte. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss status of workpapers and timing with V. Carr, R. Coetzee, Deloitte. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss IRS audit adjustment support received from C. Ivins with R. Coetzee, Deloitte. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Internal meeting to discuss IRS computation true-up and treatment of uncertain tax positions with V. Carr, R. Favor, R. Coetzee, Deloitte. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Internal meeting to discuss IRS computation true-up and treatment of uncertain tax positions with V. Carr, R. Favor, R. Coetzee, M. Parker, Deloitte. | $265.00 | 1.7 | $450.50 |
| Groves, Amy | Review updates to revenue consultation memo. | $290.00 | 0.2 | $58.00 |
| Henry, Diane | Test the intercompany cash settlements for the fourth quarter 2014. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Test the billed volumes for TXU Energy for the fourth quarter 2014. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Test the pushdown debt of TCEH to the guarantors of the debt. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/06/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Test the plan verification of the company's business customers. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Discuss current audit status of open items with M. Babanova, Deloitte. | $175.00 | 0.5 | $87.50 |
| Horn, Dave | Perform SEC services review of EFIH Form 10-K to assess implementation of US Generally Accepted Accounting Principles. | $290.00 | 1.5 | $435.00 |
| Johnson, Michael | Final review of consultation memo design and implementation. | $365.00 | 0.5 | $182.50 |
| Lin, Silver | Research using MergerStat Control Premium transaction screen for the purpose of assessing EFH's goodwill impairment analysis. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Consolidate Control Premium statistics summary for the purpose of assessing EFH's goodwill impairment analysis. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Perform Optim Energy transaction search for the purpose of assessing EFH's goodwill impairment analysis. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Research computing unregulated EBITDA for the purpose of assessing EFH's goodwill impairment analysis. | $175.00 | 0.3 | $52.50 |
| Lorenz, Mike | Prepare findings memorandum and accompanying analysis - Power Plant remaining useful life. | $265.00 | 0.5 | $132.50 |
| Lorenz, Mike | Prepare findings memorandum on testing of EFH's gneration facility's useful lives. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss model utilized by the company to develop power price assumption in Step 2 with J. Allen (Manager Luminant Planning and Analysis). | $215.00 | 1.0 | $215.00 |
| Morehead, David | Review analysis prepared to assess the useful life impact on plants cash flows. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Assess controls surrounding review of intangible asset retirements. | $215.00 | 1.1 | $236.50 |
| Morehead, David | Clear review comments on goodwill analysis substantive testing cover memo. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Review model utilized by the company to develop power price assumption in Step 2. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Discuss testing procedures to perform over letters of credit disclosed in the EFH 10-K with M. Babanova, Deloitte. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review materials provided by the Deloitte National Security Pricing Center to check the fair value of EFH's debt. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review testing over reorganization items as of 12/31/2014. | $215.00 | 1.5 | $322.50 |
| Ogden, Aleesha | Analyze financial settlements account balances. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### Financial Statement Audit and Related Services

02/06/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Ogden, Aleesha | Analyze deferred option premium account balances. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Analyze intercompany transactions to assess they eliminate correctly in the consolidated financial statements. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Analyze commodity hedging and trading account balances. | $175.00 | 0.8 | $140.00 |
| Parker, Matt | Discuss comments based on review of the year-end financial statements and notes to be provided to the EFH with M. Freeman, Deloitte. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Read the EFH 10-K draft 2.0 in advance of client meeting to discuss Deloitte comments. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Continued to read the EFH 10-K draft 2.0 in advance of client meeting to discuss Deloitte comments. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Continue to read the EFH 10-K draft 2.0 in advance of client meeting to discuss Deloitte comments. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Attend a meeting with the Company to discuss Deloitte comments on Form 10-K draft 2.0 with R. Stokx, Deloitte, and T. Nutt, B. Lundell, G. Morton, L. Lantrip, EFH. | $290.00 | 3.0 | $870.00 |
| Parker, Matt | Aggregate comments resulting from the meeting to review the EFH Corp. Form 10-K draft 2.0. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Internal meeting to discuss IRS computation true-up and treatment of uncertain tax positions with V. Carr, R. Favor, R. Coetzee, R. Glover, Deloitte. | $290.00 | 1.7 | $493.00 |
| Persons, Hillary | Assess financial statement disclosures within the liabilities subject to compromise footnote to EFH 10-K. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Assess financial statement disclosures within the commitments and contingencies footnote to EFH 10-K. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Assess financial statement disclosures within the commitments debtor-in-possession borrowing facilities footnote to EFH 10-K. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Assess financial statement disclosures within the reorganizations footnote to EFH 10-K. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Select letters of credit samples for testing financial statement disclosures within the commitments and contingencies footnote for EFH Corp. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Document letter of credit agreements provided by T. Woodlee, Treasury, to test the financial statement disclosures within the commitments and contingencies footnote to EFH 10-K. | $175.00 | 0.5 | $87.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

## *Financial Statement Audit and Related Services*

02/06/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess letter of credit agreements provided by T. Woodlee, Treasury, to test financial statement disclosures within the commitments and contingencies footnote to EFH 10-K. | $175.00 | 1.0 | $175.00 |
| Poindexter, Heath | Discuss the capital cost assumption, which is a significant input in the model used to generate the fundamental curve with C. Pritchett, H. Poindexter, Deloitte, and G. Franzen, B. Bhattacharya, EFH. | $290.00 | 1.0 | $290.00 |
| Pothoulakis, Tony | Review audit procedures performed over revenue recognized by Luminant. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Review audit procedures performed over revenue recognized by Luminant. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Perform audit procedures over restructuring expenses estimates made by EFH. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Perform analytical audit procedures over depreciation and operating expenses in accordance with their mining service agreement. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Document audit procedures performed over restructuring expenses estimates made by EFH. | $175.00 | 2.5 | $437.50 |
| Pritchett, Cody | Discuss the capital cost assumption with C. Pritchett, H. Poindexter, Deloitte, and G. Franzen, B. Bhattacharya, EFH. | $215.00 | 1.0 | $215.00 |
| Pritchett, Cody | Update the 12/1 curve validation workpaper based on the receipt of the first draft report from third party. | $215.00 | 2.9 | $623.50 |
| Pritchett, Cody | Continue to update the 12/1 curve validation workpaper based on the receipt of the first draft report from third party. | $215.00 | 2.9 | $623.50 |
| Pritchett, Cody | Continue to update the 12/1 curve validation workpaper based on the receipt of the first draft report from third party. | $215.00 | 2.0 | $430.00 |
| Sasso, Anthony | Draft questions in regards to a planned trip to Dallas to meet with audit team regarding Chapter 11 Disclosures. | $365.00 | 0.2 | $73.00 |
| Schneider, Stephen | Review work performed for Maximo application access review rollforward control. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Document the Oncor - EFH controls mapping component auditor clearance memo. | $215.00 | 3.0 | $645.00 |
| Song, Harry | Continue to populate data for non-significant business units balance sheet analysis. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Continue to test on payroll information provided by EFH. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Test payroll information provided by EFH. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Populate data for staff incentive testing for business units. | $215.00 | 2.3 | $494.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/06/2015

| | | | | |
|------|-------------|------|-------|------|
| Song, Harry | Populate data for non-significant business units balance sheet analysis. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Review journal entry testing reconciliation work by data analysis specialist R. Sachs. | $215.00 | 1.0 | $215.00 |
| Stokx, Randy | Continue to review workpapers with respect to testing of Luminant wholesale power internal controls over financial reporting. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review workpapers related to the testing of property, plant and equipment disposals and depreciation expense. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Prepare summary of review notes for discussion of open items related to workpapers supporting testing of property plant and equipment. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss goodwill and asset impairment analysis with M. Freeman, Deloitte, and T. Nutt, EFH. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Attend a meeting with the Company to discuss Deloitte comments on Form 10-K draft 2.0 with M. Parker, Deloitte, and T. Nutt, B. Lundell, G. Morton, L. Lantrip, EFH. | $365.00 | 3.0 | $1,095.00 |
| Twigge, Daniel | Continue to assess EFH Corp. parent company financial statements in the 2014 10-K. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Continue to assess EFH Corp. parent company financial statements in the 2014 10-K. | $175.00 | 2.6 | $455.00 |
| Twigge, Daniel | Provide explanation for balances falling out of threshold for the EFH Corp. year end analytic. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Assess EFH Corp. parent company financial statements in the 2014 10-K. | $175.00 | 2.0 | $350.00 |
| Winger, Julie | Discuss the adequacy of the information produced by the entity controls with V. Craig, Deloitte. | $365.00 | 0.3 | $109.50 |
| Wittenburg, Dave | Review EFH 10-K and provide comments. | $365.00 | 1.9 | $693.50 |

02/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss open follow up notes on the retail revenue billed volumes files with R. Bowers, Deloitte. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Update service audit report for "Electric Reliability Council of Texas" | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss the related party disclosure for EFH Corporate 10-K with D. Henry, R. Bowers, Deloitte. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review the EFH Corporate related party disclosure note to EFH 10-K. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review EFIH testing procedures on EFIH 10-K disclosures. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review the EFH Corporate commitment and contingencies disclosure note to EFH 10-K. | $215.00 | 2.1 | $451.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/07/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Update design and implementation of the transmission and distribution utility expense. | $215.00 | 0.9 | $193.50 |
| Baty, Forrest | Continue to assess the financial performance section of the management discussion and analysis section disclosed in the EFH 10-K. | $175.00 | 1.7 | $297.50 |
| Baty, Forrest | Continue to assess the financial performance section of the management discussion and analysis section disclosed in the EFH 10-K. | $175.00 | 1.0 | $175.00 |
| Baty, Forrest | Prepare a spreadsheet to compare substantive calculations of property, plant and equipment cash flows. | $175.00 | 2.5 | $437.50 |
| Bowers, Rachel | Clear quality reviewer's (M. Johnson) comments on retail revenue substantive testing workpapers with V. Craig, Deloitte. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss the related party disclosure for EFH Corporate 10-K with M. Babanova, D. Henry, Deloitte. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review internal fair value specialists scoping and findings memos. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss open follow up notes on the retail revenue billed volumes files with M. Babanova, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Clear quality reviewer review notes (M. Johnson) related to retail substantive testing. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Review internal audit reports. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review transmission and distribution expense workpapers. | $290.00 | 0.7 | $203.00 |
| Brunson, Steve | Update goodwill impairment analysis file with updated draft as provided by the client. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Document statement of cash flows for reporting purposes. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Continue to update goodwill Step 2 file with updated draft as provided by the client. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Clear review notes left in Wholesale design and implementation workpaper. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Continue to clear review notes left in Wholesale design and implementation workpaper. | $175.00 | 1.7 | $297.50 |
| Craig, Valerie | Clear quality reviewer's (M. Johnson) comments on retail revenue substantive testing workpapers with R. Bowers, Deloitte. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Review nuclear asset retirement obligation substantive testing. | $365.00 | 1.2 | $438.00 |
| Freeman, Mike | Review documents from Luminant Power accounting related to mining asset retirement obligation. | $265.00 | 1.0 | $265.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/07/2015

| | | | | |
|--|--|--|--|--|
| Freeman, Mike | Discuss 9/30/2014 Step 2 power price assumptions with D. Morehead, Deloitte. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review 9/30/2014 TCEH goodwill valuations with D. Morehead, Deloitte. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review debt trading levels as it relates to goodwill impairment analysis. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Update tax files for open outstanding items and information related to the SEC 10-K filing. | $265.00 | 2.8 | $742.00 |
| Henry, Diane | Discuss follow-up procedures needed to take in order to further assess financial statement disclosures with S. Lau, D. Henry, Deloitte. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Consider the results of Internal Audit's reports over certain operational aspects of the company in how they affect the 2014 audit. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Test the intercompany cash settlements for the fourth quarter 2014. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Test the plan verification for the company's business customers. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Discuss the related party disclosure for EFH Corporate 10-K with M. Babanova, R. Bowers, Deloitte. | $175.00 | 0.4 | $70.00 |
| Horn, Dave | Perform SEC services review of EFIH Form 10-K to assess implementation of US Generally Accepted Accounting Principles. | $290.00 | 0.5 | $145.00 |
| Lau, Stephanie | Discuss the completeness and accuracy of the company's footnote disclosure concerning related party transactions in EFH 10-K with D. Henry and S. Lau, Deloitte. | $175.00 | 0.7 | $122.50 |
| Lau, Stephanie | Check pollution control revenue bonds payment dates for the accrued interest subject to compromise analytic work paper. | $175.00 | 2.0 | $350.00 |
| Lau, Stephanie | Continue to check the pollution control revenue bonds payment dates for the accrued interest subject to compromise analytic work paper. | $175.00 | 1.4 | $245.00 |
| Lau, Stephanie | Discuss how to further assess other comprehensive income section of financial statement for EFH Corp. with D. Twigge, Deloitte. | $175.00 | 0.4 | $70.00 |
| Lau, Stephanie | Assess the financial statement disclosures for the supplementary financial information footnote to EFH 10-K for the EFH Corp. | $175.00 | 2.0 | $350.00 |
| Morehead, David | Prepare analysis of audit scope for the income statement of EFH Corp. and its subsidiaries | $215.00 | 3.0 | $645.00 |
| Morehead, David | Continue to prepare analysis of audit scope for the income statement of EFH Corp. and its subsidiaries. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Discuss 9/30/2014 Step 2 power price assumptions with M. Freeman, Deloitte. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Review 9/30/2014 TCEH goodwill valuations with M. Freeman, Deloitte. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Review procedures performed to assess the bankruptcy filing footnote in the EFH 10-K. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Review procedures performed to assess the significant accounting policies footnote in the EFH 10-K. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review procedures performed to assess the interest expense footnote in the EFH 10-K. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Review procedures performed to assess the variable interest entities footnote in the EFH 10-K. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review procedures performed to assess the debtor-in-possession footnote in the EFH 10-K. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Assess the trading levels of EFH's debt in 2014. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss procedures performed over the EFH parent financial statements disclosed in the 10-K with D. Twigge, Deloitte. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Clear review notes left by V. Craig, Audit Director, on testing procedures over the standards for attestation engagements (SSAE) No. 16 report regarding the nuclear decommissioning. | $215.00 | 0.3 | $64.50 |
| Ogden, Aleesha | Analyze maturity tables for classification. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Analyze controls over interest rate swap terminations to ensure operating effectively. | $175.00 | 3.0 | $525.00 |
| Parajuli, Jyotsaana | Continue to assess the EFH 10-K tie out. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Continue assessing the EFH 10-K tie out. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Assess the EFH 10-K related foot notes. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Continue to assess the EFH 10-K supplementary financial information foot notes. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Continue to assess the EFH 10-K debt foot notes. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Continue to assess the EFH 10-K interest expense foot notes. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Continue to assess the EFH 10-K significant accounting policies foot notes. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Update income statement scoping final tickmarks. | $175.00 | 0.1 | $17.50 |
| Parker, Matt | Discuss audit procedural plans related to materials and supplies cycle counts performed at Luminant's warehouses with T. Pothoulakis, Deloitte. | $290.00 | 1.7 | $493.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss audit procedural plans related to inventory observations held T. Pothoulakis, Deloitte. | $290.00 | 1.3 | $377.00 |
| Persons, Hillary | Assess the financial statement disclosures within the interest expense and related charges footnote for EFIH. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Assess the financial statement disclosures within the debtor-in-possession borrowing facilities footnote for EFIH. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Assess the letter of credit agreements provided by T. Woodlee, Treasury, to test the financial statement disclosures within the commitments and contingencies footnote to EFH 10-K. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Discuss audit procedural plans related to inventory observations held M. Parker, Deloitte. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Discuss audit procedural plans related to materials and supplies cycle counts performed at Luminant's warehouses with M. Parker, Deloitte. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Review audit procedures performed over revenue recognized by Luminant. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Review the property and equipment retirements by Luminant. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Document Deloitte's audit teams understanding of the property and equipment retirements by Luminant. | $175.00 | 2.5 | $437.50 |
| Song, Harry | Populate data for non-significant business units income statement analysis. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Continue to populate data for non-significant business units income statement analysis. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Populate data for staff incentive testing for business units. | $215.00 | 0.8 | $172.00 |
| Song, Harry | Test final work paper for EFH journal entry testing reconciliation. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Test final work paper for EFIH journal entry testing reconciliation. | $215.00 | 2.8 | $602.00 |
| Stokes, Sondra | Perform SEC services review of EFIH Form 10-K to assess implementation of US Generally Accepted Accounting Principles. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Assess the EFH Corp. parent company financial statements in the 2014 10-K. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Continue to assess the EFH Corp. parent company financial statements in the 2014 10-K. | $175.00 | 2.7 | $472.50 |
| Twigge, Daniel | Discuss procedures performed over the EFH parent financial statements disclosed in the 10-K with B. Murawski, Deloitte. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**02/07/2015**

| | | | | |
|---|---|---|---|---|
| Twigge, Daniel | Discuss how to further assess other comprehensive income section of financial statement for EFH Corp. with S. Lau, Deloitte. | $175.00 | 0.4 | $70.00 |

**02/08/2015**

| | | | | |
|---|---|---|---|---|
| Bowers, Rachel | Review quality reviewer notes (M. Johnson) to retail revenue substantive workpapers. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review revenue plan verification testing. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review final revenue detail testing. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Review accounting and auditing guidance alerts workpaper. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review accounts receivable final substantive testing. | $290.00 | 0.9 | $261.00 |
| Brunson, Steve | Review documentation on assessment of EFH's goodwill impairment analysis. | $175.00 | 1.0 | $175.00 |
| Craig, Valerie | Review the company's fraud risk assessment. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss remaining key activities and associated priorities for audit finalization with R. Stokx, M. Parker, Deloitte. | $365.00 | 1.9 | $693.50 |
| Gustafson, Daniel | Discuss the wind deal fair value calculations with respect to valuation specialist's methodology with H. Poindexter. | $265.00 | 0.4 | $106.00 |
| Johnson, Michael | Review revenue lead sheet. | $365.00 | 1.0 | $365.00 |
| Parker, Matt | Discuss remaining key activities and associated priorities for audit finalization with R. Stokx, V. Craig, Deloitte. | $290.00 | 1.9 | $551.00 |
| Poindexter, Heath | Review wholesale goodwill curve validation workpaper. | $290.00 | 1.0 | $290.00 |
| Pritchett, Cody | Perform the extraction of 2013 fair value hierarchy data input into the prior year analytic. | $215.00 | 1.8 | $387.00 |
| Pritchett, Cody | Assess coal transportation charges used as inputs in the valuation of the coal plants in the Step 2 goodwill impairment analysis. | $215.00 | 1.7 | $365.50 |
| Pritchett, Cody | Agreed the cash flow hedge amounts per the statement of comprehensive income to the documentation of testing. | $215.00 | 0.4 | $86.00 |
| Pritchett, Cody | Recalculate the coal price used in the Step 2 goodwill impairment analysis. | $215.00 | 1.4 | $301.00 |
| Stokx, Randy | Discuss remaining activities and associated priorities for audit finalization with V. Craig, M. Parker, Deloitte. | $365.00 | 1.9 | $693.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Research the classification treatment of reorganization items disclosed in the EFIH cash flow. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss EFH Corporate 10-K disclosure notes with M. Parker, Deloitte. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss work that needs to be completed for the 2014 audit with M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss the classification treatment of reorganization items disclosed in the EFIH cash flow statement with M. Parker, H. Persons, B. Murawski, Deloitte. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss work that needs to be completed for the 2014 audit with M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, D. Henry, H. Persons, S. Brunson, H. Song, T. Pothoulakis, Deloitte. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss follow up notes on the retail revenue business customers detail testing with R. Bowers, Deloitte. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Continue to discuss follow up notes on the retail revenue business customers detail testing with R. Bowers, Deloitte. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Clear open review notes on the retail revenue business customers detail testing. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Meet to discuss contracted rates within the business customer testing with D. Henry, Deloitte. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss annual incentive plan testing procedures with D. Morehead, D. Henry, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss annual incentive plan testing procedures with D. Henry, Deloitte. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Clear open review notes on the plan verification testing for retail revenue. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Discuss open review notes on the accounts receivable testing with V. Craig, R. Bowers, Deloitte. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review EFH Corp. note 14 "Membership Equity" within EFH Corporate 10-K. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Clear open review notes on the unbilled retail accounts receivable testing. | $215.00 | 1.5 | $322.50 |
| Baty, Forrest | Assess cash flow information disclosed in the supplementary financial information footnote to EFH 10-K. | $175.00 | 1.0 | $175.00 |
| Baty, Forrest | Conduct testing of segment information footnote to EFH 10-K. | $175.00 | 1.1 | $192.50 |
| Baty, Forrest | Conduct testing of supplementary financial information footnote to EFH 10-K. | $175.00 | 2.8 | $490.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baty, Forrest | Continue to conduct testing of supplementary financial information footnote to EFH 10-K. | $175.00 | 2.0 | $350.00 |
| Baty, Forrest | Conduct testing of the management's discussion and analysis portion of the 10-K draft. | $175.00 | 1.0 | $175.00 |
| Baty, Forrest | Continue to conduct testing of the management's discussion and analysis portion of the 10-K draft. | $175.00 | 2.0 | $350.00 |
| Baty, Forrest | Discuss status and procedure to assess the EFH 10-K supplementary financial information footnotes with D. Henry, J. Parajuli, Deloitte. | $175.00 | 1.0 | $175.00 |
| Baty, Forrest | Discuss the status of tie-out of financial statements with J. Parajuli, D. Twigge, Deloitte. | $175.00 | 1.0 | $175.00 |
| Benesh, Kay | Review EFH 10-K for year end December 31, 2014. | $365.00 | 0.8 | $292.00 |
| Bowers, Rachel | Continue documentation of financial risk assessment workpaper. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss status of significant audit areas with H. Song, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss fixed asset useful life draft result with D. Twigge, M. Lorenz, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss audit status and determine team priorities with M. Parker, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review comments on retail revenue workpapers. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss follow up notes on the retail revenue business customers detail testing with M. Babanova, Deloitte. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Continue to discuss follow up notes on the retail revenue business customers detail testing with M. Babanova, Deloitte. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss journal entry testing documentation with V. Craig, M. Johnson, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss residential revenue substantive testing documentation with V. Craig, M. Johnson, Deloitte. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Document proxy fee reconciliation. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss status of audit areas as it relates to staffing with M. Parker, M. Freeman, Deloitte. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss work that needs to be completed for the 2014 audit with M. Babanova, M. Parker, M. Freeman, D. Morehead, B. Murawski, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss work that needs to be completed for the 2014 audit with M. Babanova, M. Parker, M. Freeman, D. Morehead, B. Murawski, D. Henry, H. Persons, S. Brunson, H. Song, T. Pothoulakis, Deloitte. | $290.00 | 0.2 | $58.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss open review notes on the accounts receivable testing with M. Babanova, V. Craig, Deloitte. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss asset useful lives and the work of specialists with R. Bowers, M. Freeman, Deloitte. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Document TXU Energy remediation of segregation of duties conflicts. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss the preparation and review of client contingencies schedule used for financial reporting in the 10-K with D. Twigge, Deloitte, and B. Hoy, A. Cassell, EFH. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Update goodwill impairment analysis documentation based on new information provided by the client. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Discuss work that needs to be completed for the 2014 audit with M. Babanova, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, D. Henry, H. Persons, H. Song, T. Pothoulakis, Deloitte. | $175.00 | 0.2 | $35.00 |
| Brunson, Steve | Update the goodwill impairment analysis approach regarding goodwill substantive testing. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Continue to update the goodwill impairment analysis approach regarding goodwill substantive testing. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Update goodwill impairment analysis documentation based on new information provided by the client. | $175.00 | 1.8 | $315.00 |
| Brunson, Steve | Continue to update goodwill impairment analysis documentation based on new information provided by the client. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Update the goodwill impairment analysis approach regarding goodwill substantive testing. | $175.00 | 2.0 | $350.00 |
| Carr, Vickie | Discuss year-end tax summary memorandum, uncertain tax position memorandum, and significant items left to test for yearend audit with R. Glover, Deloitte. | $365.00 | 2.0 | $730.00 |
| Casey, Chris | Meet to reperform the asset liability split reconciliation population for use within the fair value hierarchy workpaper in the 2014 audit with C. Pritchett, Deloitte. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Test the Company's fair value hierarchy workpaper. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Assess control deficiency items related to the Wholesale business unit. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Test the Company's exchange futures workpaper. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Continue testing of the Company's fair value Hierarchy workpaper. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Test the Company's netting disclosure workpaper. | $175.00 | 2.6 | $455.00 |
| Coetzee, Rachelle | Review selections made for the deferred tax items. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Call to discuss IRS adjustment summary with C. Ivins, EFH. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss the format of the tax summary memo with R. Glover, Deloitte. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Discuss explanation of updating uncertain tax position memo with C. O'Donnell, Deloitte. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review uncertain tax provision memo. | $215.00 | 2.2 | $473.00 |
| Coetzee, Rachelle | Review IRS audit adjustment documentation received from C. Ivins. | $215.00 | 3.1 | $666.50 |
| Coetzee, Rachelle | Discuss IRS audit adjustment support received from C. Ivins with R. Glover, Deloitte. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Continue to review uncertain tax provision memo. | $215.00 | 2.3 | $494.50 |
| Craig, Valerie | Discuss residential revenue substantive testing documentation with M. Johnson, R. Bowers, Deloitte. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss journal entry testing documentation with M. Johnson, R. Bowers, Deloitte. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review planning memo addendum to document changes in audit plan. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Clear review notes on inventory substantive testing. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Review entity level controls for the purpose of assessing EFH's internal controls framework. | $365.00 | 1.9 | $693.50 |
| Craig, Valerie | Discuss documentation of the audit program that details procedures to perform on debt balances with B. Murawski, Deloitte. | $365.00 | 0.1 | $36.50 |
| Craig, Valerie | Discuss open review notes on the accounts receivable testing with M. Babanova, R. Bowers, Deloitte. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Discuss IRS computation regarding net operating loss true-up with R. Glover, Deloitte. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Discuss goodwill impairment, investment in Oncor and Comanche joint venture dissolution with R. Glover, M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review goodwill impairment tax considerations memo. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss uncertain tax positions and effective settlement regarding the 2003 through 2006 Federal tax years with J. Keenan, Deloitte | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss the Company's adjustment to reflect IRS tax computations with M. Parker, R. Glover, Deloitte. | $365.00 | 1.3 | $474.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Review impact of MHI Nuclear N.A. Inc. redemption out of Comanche Peak Nuclear Power Co. LLC on EFH tax provision. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review deferred tax provision workpapers. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review current tax provision workpapers. | $365.00 | 1.0 | $365.00 |
| Flota, Blake | Update format for deferred taxes workpaper. | $175.00 | 1.9 | $332.50 |
| Flota, Blake | Revise sample selection on deferred taxes workpaper. | $175.00 | 1.7 | $297.50 |
| Flota, Blake | Create tickmarks for deferred taxes workpaper. | $175.00 | 1.4 | $245.00 |
| Freeman, Mike | Discuss goodwill impairment analysis annual realized power price model with D. Morehead, Deloitte, and M. Bridgman, J. Allen, T. Hogan, Luminant. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | De-brief meeting discussing Step 2 annual realized power Price model with D. Morehead, Deloitte. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Discuss Step 2 realized power price model with D. Morehead, Deloitte, and M. Bridgman, J. Allen, Luminant. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Assess impact of power prices for the goodwill impairment analysis. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Review status of goodwill working papers. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Continue to assess impact of power prices for the asset impairment analysis. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review in the preparation of documentation of testing of intercompany eliminations including the system driven automated eliminations. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Review comments related to nuclear asset retirement obligation testing. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review TCEH accounts receivable testing. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | De-brief phone conference discussing Step 2 realized power price model with D. Morehead, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss status of audit areas as it relates to staffing with M. Parker, R. Bowers, Deloitte. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss asset useful lives and the work of specialists with R. Bowers, M. Freeman, Deloitte. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss status of 9/30/2014 goodwill analysis testing with D. Morehead, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss work that needs to be completed for the 2014 audit with M. Babanova, M. Parker, R. Bowers, D. Morehead, B. Murawski, Deloitte. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/09/2015 | | | | |
| Freeman, Mike | Discuss work that needs to be completed for the 2014 audit with M. Babanova, M. Parker, R. Bowers, D. Morehead, B. Murawski, D. Henry, H. Persons, S. Brunson, H. Song, T. Pothoulakis, Deloitte. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Discuss tax assumptions within Goodwill Step 2 analysis with D. Morehead, M. Parker, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss intangible asset impairment testing approach for current year audit with D. Morehead, M. Parker, Deloitte. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss year-end tax summary memorandum, uncertain tax position memorandum, and significant items left to test for yearend audit with V. Carr, Deloitte. | $265.00 | 2.0 | $530.00 |
| Glover, Ryan | Discuss IRS computation regarding net operating loss true-up with R. Favor, Deloitte. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Discuss goodwill impairment, investment in Oncor and Comanche joint venture dissolution with R. Favor, M. Parker, Deloitte. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss the Company's adjustment to reflect IRS tax computations with M. Parker, R. Favor, Deloitte. | $265.00 | 1.3 | $344.50 |
| Glover, Ryan | Discuss tax summary memo with R. Coetzee, Deloitte. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Discuss IRS audit adjustment support received from C. Ivins with R. Coetzee, Deloitte. | $265.00 | 0.3 | $79.50 |
| Hannagan, Peter | Discuss EFH goodwill test with K. Adams. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Assess variable interests entities footnote within the EFH Corp. 10-K. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Discuss annual incentive plan testing procedures with M. Babanova, D. Morehead, Deloitte. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Test the company's month end cash settlement for the month of September 2014. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Research current events for the company in order to assess whether any additional topics that should be taken into consideration for our audit. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Discuss work that needs to be completed for the 2014 audit with M. Babanova, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, H. Persons, S. Brunson, H. Song, T. Pothoulakis, Deloitte. | $175.00 | 0.2 | $35.00 |
| Henry, Diane | Discuss annual incentive plan testing procedures with M. Babanova, Deloitte. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Agree the "2014 Rent Expense" schedule to Hyperion to assess the financial statement disclosures within the commitments and contingencies footnote for EFH Corp. 10-K with H. Persons, Deloitte. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Discuss the review process of EFH 10-K tie out for footnote variable interest entities with J. Parajuli, Deloitte. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Discuss status and procedure to assess the EFH 10-K supplementary financial information footnotes with F. Baty, J. Parajuli, Deloitte. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Test mining's intangible assets as of 12/31/2014. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Test the revenue controls for TXU Energy relating to cash as of 12/31/2014. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Meeting to discuss contracted rates for selections within our business customer testing with M. Babanova. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Assess the impact of the company's Internal Audit department's annual reviews on the 2014 audit procedures. | $175.00 | 2.5 | $437.50 |
| Henry, Diane | Analyze the company's annual incentive plan accrual for the 2014 calendar year. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Continue to analyze the company's annual incentive plan accrual for the 2014 calendar year. | $175.00 | 1.0 | $175.00 |
| Johnson, Michael | Discuss journal entry testing documentation with V. Craig, R. Bowers, Deloitte. | $365.00 | 0.3 | $109.50 |
| Johnson, Michael | Discuss residential revenue substantive testing documentation with V. Craig, R. Bowers, Deloitte. | $365.00 | 0.7 | $255.50 |
| Keenan, John | Discuss uncertain tax positions and effective settlement regarding the 2003 through 2006 Federal tax years with R. Favor, Deloitte | $365.00 | 0.3 | $109.50 |
| Lin, Silver | Update model with new data per new version of external preparer analysis for summary of values-income approach summary. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update model with new data per new version of external preparer analysis for Big Brown-Martin Lake income approach. | $175.00 | 0.7 | $122.50 |
| Lin, Silver | Update model with new data per new version of external preparer analysis for Sandow 4-Oak Grove 1 income approach. | $175.00 | 0.6 | $105.00 |
| Lin, Silver | Update model with new data per new version of external preparer analysis for: Oak Grove 2 income approach-cost approach summary. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Update model with new data per new version of external preparer analysis for Big Brown-Comanche Peak cost approach. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Update the analysis to assess the Company's enterprise value based on new data provided by EFH's external specialist. | $175.00 | 0.4 | $70.00 |
| Lorenz, Mike | Prepare the internal fair value specialist findings memo regarding the study to benchmark the capital cost of the proposed pollution control additions. | $265.00 | 2.0 | $530.00 |
| Lorenz, Mike | Discuss fixed asset useful life draft result with R. Bowers, D. Twigge, Deloitte. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Discuss goodwill impairment analysis annual realized power price model with M. Freeman, Deloitte, and M. Bridgman, J. Allen, T. Hogan, Luminant. | $215.00 | 0.7 | $150.50 |
| Morehead, David | De-brief meeting discussing Step 2 annual realized power Price model with M. Freeman, Deloitte. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Discuss annual incentive plan testing procedures with M. Babanova, D. Henry, Deloitte. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss testing procedures for overall analytic reviews with H. Persons, Deloitte. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Clear review comments on evaluation of current year accounting pronouncements. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Clear review notes on operating effectiveness testing of journal entry controls. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Discuss status of 9/30/2014 goodwill analysis testing with M. Freeman, Deloitte. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss work that needs to be completed for the 2014 audit with M. Babanova, M. Parker, R. Bowers, M. Freeman, B. Murawski, Deloitte. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss work that needs to be completed for the 2014 audit with M. Babanova, M. Parker, R. Bowers, M. Freeman, B. Murawski, D. Henry, H. Persons, S. Brunson, H. Song, T. Pothoulakis, Deloitte. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Discuss tax assumptions within Goodwill Step 2 analysis with M. Freeman, M. Parker, Deloitte. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss intangible asset impairment testing approach for current year audit with M. Freeman, M. Parker, Deloitte. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss Step 2 realized power price model with D. Morehead, M. Freeman, Deloitte, and M. Bridgman, J. Allen, Luminant. | $215.00 | 0.2 | $43.00 |
| Morehead, David | De-brief phone conference discussing Step 2 realized power price model with M. Freeman, Deloitte. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Assess audit scope on 12/31/2014 income statement. | $215.00 | 1.2 | $258.00 |

318

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Clear review notes on Nuclear asset retirement obligation substantive testing procedures. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Review mining intangible assets substantive testing procedures. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Review 9/30/2014 goodwill analysis Step 2 inputs. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss 9/30/2014 goodwill analysis Step 2 realized power price inputs with J. Allen (Manager of Luminant Planning). | $215.00 | 0.2 | $43.00 |
| Morehead, David | Review Goodwill Analysis Step 1 substantive testing procedures. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Review 9/30/2014 goodwill analysis Step 2 inputs. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Review goodwill analysis Step 1 substantive testing procedures. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Continue to review goodwill analysis Step 1 substantive testing procedures. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Continue to review 9/30/2014 goodwill analysis Step 2 inputs. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Continue to review 9/30/2014 goodwill analysis Step 2 inputs. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Update status of goodwill substantive testing procedures. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Continue to review 9/30/2014 goodwill analysis Step 2 inputs. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Review coal price assumption in 9/30/2014 goodwill analysis. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss documentation of the audit program that details procedures to perform on debt balances with V. Craig, Deloitte. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review testing procedures performed on the EFH parent only financial statements. | $215.00 | 2.8 | $602.00 |
| Murawski, Bryan | Continue to review testing procedures performed on the EFH parent only financial statements. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Test the contract rejections accounted for by the Company as liabilities subject to compromise. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Discuss the classification treatment of reorganization items disclosed in the EFIH cash flow statement with M. Babanova, M. Parker, H. Persons, Deloitte. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss testing approach over the claims reconciliation process with EFH accounting personnel with M. Parker, Deloitte, and C. Dobry, R. Leal, EFH. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Review the Company's expenditure process narrative that explains how expense transactions are processed. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Clear review notes left by V. Craig, Audit Director, on audit program detailing procedures over debt balances. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess the trading level of EFH's debt securities in 2014. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss work that needs to be completed for the 2014 audit with M. Babanova, M. Parker, R. Bowers, M. Freeman, D. Morehead, Deloitte. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss work that needs to be completed for the 2014 audit with M. Babanova, M. Parker, R. Bowers, M. Freeman, D. Morehead, D. Henry, H. Persons, S. Brunson, H. Song, T. Pothoulakis, Deloitte. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets from 2/6 to 2/9 have a material effect on the audit procedures. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Meeting with C. Dobry, Director of Corporate Accounting, and R. Leal, Director of Information Systems, to discuss the testing approach of the claims reconciliation process. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Continued to test the contract rejections accounted for by the Company as liabilities subject to compromise. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Clear review notes left V. Craig, Audit Director, on testing procedures performed on the Bank of New York Mellon statement on standards for attestation engagements (SSAE) No. 16 report. | $215.00 | 0.6 | $129.00 |
| O'Donnell, Chris | Discuss explanation of updating uncertain tax position memo with R. Coetzee, Deloitte. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Update uncertain tax position (UTP) memo for EFH. | $175.00 | 2.7 | $472.50 |
| O'Donnell, Chris | Update uncertain tax position memo and corresponding excel tables for EFIH. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Analyze mark-to-market rollforward account balances. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to analyze mark-to-market rollforward account balances. | $175.00 | 2.0 | $350.00 |
| Ogden, Aleesha | Analyze credit risk disclosure account balances. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to analyze credit risk disclosure account balances. | $175.00 | 1.9 | $332.50 |
| Ogden, Aleesha | Perform testing on controls over interest rate swap termination. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to perform testing on controls over interest rate swap termination. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Discuss procedures to assess the completeness and accuracy of the footnotes in the EFH 10-K with T. Pothoulakis, Deloitte. | $175.00 | 1.2 | $210.00 |
| Parajuli, Jyotsaana | Assess the supplementary financial information within EFH 10-K. | $175.00 | 1.1 | $192.50 |
| Parajuli, Jyotsaana | Discuss the review process of EFH 10-K tie out for footnote variable interest entities with D. Henry, Deloitte. | $175.00 | 0.4 | $70.00 |
| Parajuli, Jyotsaana | Continue assessing the supplementary financial information within EFH 10-K. | $175.00 | 1.6 | $280.00 |
| Parajuli, Jyotsaana | Continue assessing the supplementary financial information within EFH 10-K. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Continue assessing the related party transaction footnote for EFH 10-K. | $175.00 | 1.6 | $280.00 |
| Parajuli, Jyotsaana | Discuss status and procedure to assess the EFH 10-K supplementary financial information footnotes with F. Baty, D. Henry, Deloitte. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Discuss the status of tie-out of financial statements with D. Twigge, F. Baty, Deloitte. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Update EFH bankruptcy in the workpaper from Epiq system. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Assess the variable interest entities footnote for EFH 10-K. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Assess the related party transaction footnote for EFH 10-K. | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Assess the nuclear decommissioning study workpaper. | $175.00 | 0.2 | $35.00 |
| Parker, Matt | Discuss audit status and determine team priorities with R. Bowers, Deloitte. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Provide comments on the EFH Corp. draft 10-K to L. Lantrip, Financial Reporting. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Discuss Deloitte comments on the EFH Corp. draft 10-K with T. Hogan, Luminant Power Controller, related to plant impairment disclosure. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Review substantive testing of balance sheet and income statement accounts specific to EFIH registrant. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Review and prepare documentation of the accounting for EFIH affiliate tax receivable from EFH Corp. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss the Company's adjustment to reflect IRS tax computations with R. Favor, R. Glover, Deloitte. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Clear review notes from documentation of compliance with the PCAOB risk assessment standards. | $290.00 | 0.4 | $116.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Clear review notes related to audit materiality based on final financial statement metrics. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Review substantive testing of selling, general, and administrative expenses of TXU business services. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Review comments provided by R. Favor, related to documentation of the audit of the Company's tax assumptions within the goodwill computation. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Continue to remove review notes related to the finalization of the determination of audit materiality based on final financial statement metrics. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Continue to remove cleared review notes from documentation of compliance with the PCAOB risk assessment standards. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Review EFH Corp. draft 10-K. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Aggregate Deloitte comments on the EFH Corp. 10-K for discussion with client. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review the Company's controller questionnaire responses as part of the iterative risk assessment process. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss goodwill impairment, investment in Oncor and Comanche joint venture dissolution with R. Favor, R. Glover, Deloitte. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss tax assumptions within Goodwill Step 2 analysis with D. Morehead, M. Freeman, Deloitte. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss intangible asset impairment testing approach for current year audit with D. Morehead, M. Freeman, Deloitte. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss status of audit areas as it relates to staffing with M. Parker, R. Bowers, M. Freeman, Deloitte. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the classification treatment of reorganization items disclosed in the EFIH cash flow statement with M. Babanova, H. Persons, B. Murawski, Deloitte. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Discuss testing approach over the claims reconciliation process with EFH accounting personnel with B. Murawski, Deloitte, and C. Dobry, R. Leal, EFH. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss work that needs to be completed for the 2014 audit with M. Babanova, R. Bowers, M. Freeman, D. Morehead, B. Murawski, Deloitte. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss work that needs to be completed for the 2014 audit with M. Babanova, R. Bowers, M. Freeman, D. Morehead, B. Murawski, D. Henry, H. Persons, S. Brunson, H. Song, T. Pothoulakis, Deloitte. | $290.00 | 0.2 | $58.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss EFH Corporate 10-K disclosure notes with M. Babanova, Deloitte. | $290.00 | 0.4 | $116.00 |
| Persons, Hillary | Close notes on the independent service audit report on effectiveness of operating controls. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess the financial statement disclosures within the commitments and contingencies footnote for EFH Corp. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Assess the financial statement disclosures within the liabilities subject to compromise footnote for EFIH. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Agree the "2014 Rent Expense" schedule to Hyperion to assess the commitments and contingencies footnote for EFH Corp. 10-K with D. Henry, Deloitte. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss testing procedures for overall analytic reviews with D. Morehead, Deloitte. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss work that needs to be completed for the 2014 audit with M. Babanova, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, D. Henry, S. Brunson, H. Song, T. Pothoulakis, Deloitte. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Discuss the classification treatment of reorganization items disclosed in the EFIH cash flow statement with M. Babanova, M. Parker, B. Murawski, Deloitte. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Assess the financial statement disclosures within the other income and deductions footnote for EFH Corp. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Document responses of R. Tiwari for the auditor specialist report. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Assess the financial statement disclosures within the commitments and contingencies footnote for EFH Corp. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Perform overall analytical review over EFH consolidated financial statement balances. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Continue to perform overall analytical review over EFH consolidated financial statement balances. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Assess evaluation of EFH Consolidated Control Deficiencies as of December 31 2014. | $175.00 | 1.1 | $192.50 |
| Poindexter, Heath | Review wholesale balance sheet workpapers. | $290.00 | 2.3 | $667.00 |
| Poindexter, Heath | Discuss the wind deal fair value calculations with respect to valuation specialist's methodology with C. Pritchett, D. Gustafson, Deloitte. | $290.00 | 0.4 | $116.00 |
| Poindexter, Heath | Review wholesale goodwill curve validation workpaper. | $290.00 | 1.2 | $348.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/09/2015 | | | | |
| Poindexter, Heath | Discuss the wind deal valuations calculated by the engagement team's valuation specialists in order to develop a plan for further assessing the wind deal valuations with C. Pritchett, Deloitte. | $290.00 | 1.1 | $319.00 |
| Poindexter, Heath | Discuss status of 2014 year end audit with C. Pritchett, Deloitte. | $290.00 | 0.6 | $174.00 |
| Pothoulakis, Tony | Discuss procedures to assess the footnotes in the EFH 10-K with J. Parajuli, Deloitte. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Update the documentation over audit procedures performed on liabilities subject to compromise. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Perform audit procedures over the fair value of debt held by EFH Corp. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Update the documentation over audit procedures performed over interest expense and related items. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Document understanding of the internal control operating to properly review of inventory obsolescence. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Document understanding of the internal control operating to review the preparation of the company's coal and lignite accounting journals. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Review audit procedures performed over revenue recognized by Luminant. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Discuss review notes of Luminant generation revenue with H. Song, Deloitte. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss work that needs to be completed for the 2014 audit with M. Babanova, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, D. Henry, H. Persons, S. Brunson, H. Song, Deloitte. | $175.00 | 0.2 | $35.00 |
| Pritchett, Cody | Discuss the wind deal fair value calculations in order to obtain a better understanding of valuation specialist's methodology with H. Poindexter, D. Gustafson, Deloitte. | $215.00 | 0.4 | $86.00 |
| Pritchett, Cody | Meet to reperform the asset liability split reconciliation population for use within the fair value hierarchy workpaper in the 2014 audit with C. Casey, Deloitte. | $215.00 | 1.0 | $215.00 |
| Pritchett, Cody | Compare the inputs used in the independent wind deal valuation calculations performed by the engagement team's valuation specialists to the client's valuation inputs in order to isolate the drivers of the valuation differences. | $215.00 | 1.6 | $344.00 |
| Pritchett, Cody | Review the engagement team's testing of the operating effectiveness of wholesale valuation controls. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pritchett, Cody | Respond to H. Poindexter's review comments on the engagement team's documentation of the accounts receivable leadsheet. | $215.00 | 0.4 | $86.00 |
| Pritchett, Cody | Respond to H. Poindexter's review comments on the engagement team's documentation of EFH's risk management meeting minutes. | $215.00 | 0.4 | $86.00 |
| Pritchett, Cody | Update the engagement status tracker to show progress to date and estimates to complete assigned tasks. | $215.00 | 0.7 | $150.50 |
| Pritchett, Cody | Review the draft wind deal valuations obtained from the engagement team's valuation specialists in order to assess their valuation. | $215.00 | 1.4 | $301.00 |
| Pritchett, Cody | Assess the fuel surcharge amounts used as inputs in the valuation of the coal plants in the Step 2 goodwill impairment analysis. | $215.00 | 1.9 | $408.50 |
| Pritchett, Cody | Discuss the wind deal valuations calculated by the engagement team's valuation specialists in order to develop a plan for further assessing the wind deal valuations with H. Poindexter, Deloitte. | $215.00 | 1.1 | $236.50 |
| Pritchett, Cody | Discuss status of 2014 year end audit with H. Poindexter, Deloitte. | $215.00 | 0.6 | $129.00 |
| Pritchett, Cody | Isolate deals booked in Q4 to hedge generation costs using the forward book as part of assessing EFH's long range plan. | $215.00 | 0.6 | $129.00 |
| Pritchett, Cody | Review the revenue leadsheet to check whether in-scope general ledger accounts were subjected to testing. | $215.00 | 1.1 | $236.50 |
| Reynolds, Matt | Add entries to the LUME Deficiency summary document. | $175.00 | 0.2 | $35.00 |
| Schneider, Stephen | Update internal IT audit status document for the purpose of keeping project management updated on status of project. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Discuss status of significant audit areas with R. Bowers, Deloitte. | $215.00 | 0.3 | $64.50 |
| Song, Harry | Discuss ideas of communicating what final work needs to be completed for the 2014 audit with M. Babanova, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, D. Henry, H. Persons, S. Brunson, T. Pothoulakis, Deloitte. | $215.00 | 0.2 | $43.00 |
| Song, Harry | Discuss review notes of Luminant generation revenue with T. Pothoulakis, Deloitte. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Review EFIH journal entry testing result of data analysis specialist. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Populate interim data for non significant business units. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Review purchase power final testing. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Stafford, Ted | Review fraud audit documentation. | $265.00 | 1.2 | $318.00 |
| Stokes, Sondra | Perform SEC services review of EFIH Form 10-K to assess implementation of US Generally Accepted Accounting Principles. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discussion with audit committee chair in order to provide update on the audit. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review preliminary draft of Audit Standard 16 communications to the audit committee. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review workpapers related to testing of assumptions related to depreciation and amortization. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review workpaper related to money pool transaction testing. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Review supporting documentation related to testing of tax adjustment recorded by company. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Continue to review supporting documentation related to testing of tax adjustment. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Review planned procedures related to testing of internal controls over identification of plant impairments. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review testing of key assumption within plant level valuation models including plant reliability factors. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Continue to assess the effectiveness of overall cash flow reporting control. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Discuss the preparation and review of client contingencies schedule used for financial reporting in the 10-K with R. Bowers, Deloitte, and B. Hoy, A. Cassell, EFH. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss the status of tie-out of financial statements with J. Parajuli, F. Baty, Deloitte. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss fixed asset useful life draft result with R. Bowers, M. Lorenz, Deloitte. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Close reviewer notes on EFH Corp. parent testing. | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Assess results of EFH Corp. useful life evaluation. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Assess the effectiveness of overall cash flow reporting control. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Continue to assess the effectiveness of overall cash flow reporting control. | $175.00 | 0.8 | $140.00 |

02/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss quarter 4 internal control deficiencies with R. Bowers, Deloitte, and A. Ball, B. Sonntag, K. Adams, B. Stone, EFH. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/10/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss retail revenue internal controls with R. Bowers, Deloitte and A. Ball, EFH. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss conclusions reached at the TXU Energy internal controls deficiency meetings with R. Bowers, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss internal controls around transmission and distribution utility expense with S. Morrison, C. Hong and K. Nguyen, TXU Energy Accounting | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Prepare for the meeting at TXU Energy regarding testing of revenue transactions. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review evidence obtained from TXU Energy accounting on the transmission and distribution utility expense controls. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Clear open review notes on the substantive EFIH testing as of 12/31. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Review EFIH 10-K related party debt disclosure. | $215.00 | 3.5 | $752.50 |
| Babanova, Maria | Prepare testing procedures on the makewhole claim disclosure. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Clear open review notes on the substantive operating cash testing procedures. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review annual incentive plan testing procedures. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Continue to review annual incentive plan testing procedures. | $215.00 | 2.1 | $451.50 |
| Baty, Forrest | Update intangible asset testing work paper for current year audit and rolled forward the dates for current year. | $175.00 | 1.7 | $297.50 |
| Baty, Forrest | Conduct testing of the management's discussion and analysis portion of the 10-K draft. | $175.00 | 2.8 | $490.00 |
| Baty, Forrest | Review the management's discussion and analysis portion of 10-K draft for EFH Corp with D. Henry, Deloitte. | $175.00 | 0.8 | $140.00 |
| Baty, Forrest | Review the management's discussion and analysis portion of 10-K draft for EFH Corp. | $175.00 | 1.3 | $227.50 |
| Baty, Forrest | Continue to conduct testing of the management's discussion and analysis portion of the 10-K draft. | $175.00 | 2.8 | $490.00 |
| Baty, Forrest | Continue to conduct testing of the supplementary financial information footnote of the 10-K draft. | $175.00 | 2.2 | $385.00 |
| Becker, Paul | Review the audit opinion of EFH Corp. for the year ended December 31, 2014, including specific review of bankruptcy and going concern explanatory paragraphs. | $365.00 | 1.0 | $365.00 |
| Bowers, Rachel | Continue to review retail segregation of duties documentation. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss retail segregation of duties documentation with E. Kidd, Deloitte. | $290.00 | 0.2 | $58.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 02/10/2015 | | | | |
| Bowers, Rachel | Continue to review retail segregation of duties documentation. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Review fixed asset final substantive testing workpapers. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss final fixed asset substantive testing results with M. Parker, M. Freeman, D. Twigge, Deloitte. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss fixed asset final substantive testing with R. Stokx, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss manager level review of working papers with M. Freeman, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss current year sampling methodology for testing general and administrative expenses with M. Parker, H. Song, Deloitte. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Prepare for quarter 4 internal control deficiencies discussion. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Clear quality reviewer (M. Johnson) review notes on revenue workpapers. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Review retail segregation of duties documentation. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Clear review notes on revenue controls documentation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss conclusions reached at the TXU Energy internal controls deficiency meetings with M. Babanova, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss quarter 4 internal control deficiencies with M. Babanova, Deloitte, and A. Ball, B. Sonntag, K. Adams, B. Stone, EFH. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss retail revenue internal controls with M. Babanova, Deloitte and A. Ball, EFH. | $290.00 | 0.6 | $174.00 |
| Brunson, Steve | Update goodwill impairment analysis drafts as questions were answered from client. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Document notes for goodwill impairment analysis left by D. Morehead. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Update goodwill impairment analysis documentation from new draft provided by client | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Continue to update goodwill impairment analysis documentation from new draft provided by client. | $175.00 | 0.8 | $140.00 |
| Brunson, Steve | Continue to update goodwill impairment analysis documentation from new draft provided by client. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Update overall goodwill impairment analysis memo based on new draft. | $175.00 | 2.6 | $455.00 |
| Carr, Vickie | Call to discuss status of EFH meetings with D. Hoffman, V. Carr, R. Favor, Deloitte. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/10/2015 | | | | |
| Carr, Vickie | Discuss year-end testing procedures with B. Flota, R. Glover, R. Coetzee, C. O'Donnell, R. Favor, Deloitte. | $365.00 | 1.3 | $474.50 |
| Carr, Vickie | Discuss IRS audit settlement analyses and tax adjusting journal entries with R. Favor, M. Parker, R. Stokx, Deloitte. | $365.00 | 1.2 | $438.00 |
| Carr, Vickie | Discuss status of year-end income tax provision and identified issues with R. Favor, R. Glover, Deloitte. | $365.00 | 1.1 | $401.50 |
| Casey, Chris | Attend the Quarter 4 2014 Luminant Energy control deficiency meeting with H. Poindexter, Deloitte, and T. Eaton, B. Fleming, M. Ramirez, J. Harrison, K. Adams, EFH. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Review derivative contracts workpaper. | $175.00 | 2.4 | $420.00 |
| Casey, Chris | Continue to review the settlement of derivatives workpaper. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Close notes within the interest rate swap risk of material misstatement workpaper. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Test the Company's gross vs. net revenue reclassification journal entry. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Review the mark to market rollforward and maturity table workpaper. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Analyze the interest rate swap risk of material misstatement workpaper to Clear open review notes with M. Parker, Deloitte. | $175.00 | 0.5 | $87.50 |
| Coetzee, Rachelle | Reconcile IRS audit adjustment forms to EFH summary schedules with C. Ivins, EFH. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Respond to email from A. Pandey regarding schedule and timing of workpapers. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Discuss IRS audit adjustment support received from C. Ivins with R. Glover, R. Favor, Deloitte. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review IRS audit adjustments booked by EFH and Oncor with R. Glover, Deloitte. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Reconcile IRS audit adjustment forms to summary schedules received from C. Ivins, EFH. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Continue to reconcile IRS audit adjustment forms to summary schedules received from C. Ivins, EFH. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Discuss year-end testing procedures with V. Carr, B. Flota, R. Glover, C. O'Donnell, R. Favor, Deloitte. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Discuss year-end testing procedures with V. Carr, B. Flota, R. Glover, C. O'Donnell, R. Favor, Deloitte. | $215.00 | 1.3 | $279.50 |
| Craig, Valerie | Review entity level internal controls framework. | $365.00 | 2.1 | $766.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Craig, Valerie | Continue to review entity level internal controls framework. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Further review entity level internal controls framework. | $365.00 | 2.3 | $839.50 |
| Craig, Valerie | Continue to review entity level internal controls framework. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Further review entity level internal controls framework. | $365.00 | 1.9 | $693.50 |
| Favor, Rick | Discuss year-end testing procedures with V. Carr, B. Flota, R. Glover, R. Coetzee, C. O'Donnell, Deloitte. | $365.00 | 1.3 | $474.50 |
| Favor, Rick | Review IRS adjustments schedule and compare to IRS documents for accuracy. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss status of year-end income tax provision and identified issues with V. Carr, R. Glover, Deloitte. | $365.00 | 1.1 | $401.50 |
| Favor, Rick | Discuss status of open items on audit with K. Ashby, W. Li, EFH, and R. Glover, Deloitte. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Discuss update to the Oncor portion of the IRS computation true-up with R. Glover, Deloitte. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss uncertain tax position accounting for IRS settlement with M. Horn, EFH. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss Comanche Peak partnership liquidation and tax ramifications with M. Sullivan, Deloitte. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Review uncertain tax benefit workpapers. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review effective tax rate workpapers. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss IRS audit adjustment support received from C. Ivins with R. Glover, R. Coetzee, Deloitte. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Discuss IRS audit settlement analyses and tax adjusting journal entries with V. Carr, M. Parker, R. Stokx, Deloitte. | $365.00 | 1.2 | $438.00 |
| Favor, Rick | Call to discuss status of EFH meetings with D. Hoffman, V. Carr, R. Favor, Deloitte. | $365.00 | 0.4 | $146.00 |
| Flota, Blake | Roll forward prior year write-ups on deferred taxes workpaper. | $175.00 | 1.9 | $332.50 |
| Flota, Blake | Update tickmarks for deferred taxes workpaper. | $175.00 | 2.0 | $350.00 |
| Flota, Blake | Review formatting on deferred taxes workpaper. | $175.00 | 1.8 | $315.00 |
| Flota, Blake | Discuss year-end testing procedures with V. Carr, R. Glover, R. Coetzee, C. O'Donnell, R. Favor, Deloitte. | $175.00 | 1.3 | $227.50 |
| Flota, Blake | Review the deferred workpaper after making corrections. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss the status on items that are being prepared by the client with T. Pothoulakis, H. Song, D. Twigge, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss testing procedures for remaining useful life assessment of generation plants in support of the 12/1/2014 goodwill analysis with D. Morehead, R. Stokx, M. Lorenz, P. Tuite, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Begin review of Luminant revenues testing. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Review changes to expense testing and additional expense testing performed based on initial review of working papers. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss manager level review of working papers with R. Bowers, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Assess impact of discussions regarding remaining useful lives of plants and shaping of power curve beyond the discrete planned period on goodwill impairment analysis. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Prepare timeline for goodwill and asset impairment related events, triggers, and significant steps in analysis to be utilized as documentation in order to distinguish between the many impairment events in 2014. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Research guidance related to asset impairment versus goodwill impairment analysis as it relates to subsequent market events. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review debt trading levels working paper to document our understanding of the trading activity in the marketplace. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss status of open requests with Luminant Power accounting. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Debrief call discussing remaining useful life testing approach and discuss key assumptions in 9/30/2014 goodwill Step 2 analysis with D. Morehead, R. Stokx, Deloitte. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss shaping of the forward power price curve in the Step 2 goodwill impairment analysis and remaining useful lives of the plants with R. Stokx, Deloitte, and T. Nutt, EFH. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss status on requests made by Deloitte with Power accounting group with D. Twigge, H. Song, Deloitte, and J. Bonhard, B. Hoy, EFH. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss review notes of TCEH general and administrative expenses with H. Song, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss final fixed asset substantive testing results with M. Parker, R. Bowers, D. Twigge, Deloitte. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Glover, Ryan | Discuss year-end testing procedures with V. Carr, B. Flota, R. Coetzee, C. O'Donnell, R. Favor, Deloitte. | $265.00 | 1.3 | $344.50 |
| Glover, Ryan | Discuss status of open items on audit with K. Ashby, W. Li, EFH, and R. Favor, Deloitte. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss update to the Oncor portion of the IRS computation true-up with R. Favor, Deloitte. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review IRS audit adjustments booked by EFH and Oncor with R. Coetzee, Deloitte. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss IRS audit adjustment support received from C. Ivins with R. Coetzee, R. Favor, Deloitte. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss status of year-end income tax provision and identified issues with V. Carr, R. Favor, Deloitte. | $265.00 | 1.1 | $291.50 |
| Gustafson, Daniel | Discuss the wind deal fair value calculations in order to obtain a better understanding of valuation specialist's methodology with H. Poindexter, C. Pritchett, D. Gustafson, Deloitte. | $265.00 | 0.4 | $106.00 |
| Henry, Diane | Assess the related party footnote for EFH Corp. 10-K. | $175.00 | 2.5 | $437.50 |
| Henry, Diane | Test the TCEH debt pushdown schedule for the year ended 12/31/2014. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Meet with E. Lapointe to discuss revenue selection's contact rate calculation. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Assess the variable interests entities footnote within the EFH Corp. 10-K. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Update the trial balances for the post closing adjustments booked by EFH. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Clear D. Morehead's notes on the annual incentive plan testing workpaper. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Assess the equity footnote for EFH Corp. 10-K. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Continue to assess the completeness and accuracy of the equity footnote for EFH Corp. 10-K. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Review the management's discussion and analysis portion of 10-K draft for EFH Corp with F. Baty, Deloitte. | $175.00 | 0.8 | $140.00 |
| Hoffman, David | Attend partial call to discuss status of EFH meetings regarding tax computations with D. Hoffman, V. Carr, R. Favor, Deloitte. | $365.00 | 0.2 | $73.00 |
| Hoffman, David | Call to discuss status of EFH meetings regarding tax computations with V. Carr, R. Favor, Deloitte. | $365.00 | 0.4 | $146.00 |
| Kidd, Erin | Discuss retail segregation of duties documentation with R. Bowers, Deloitte. | $265.00 | 0.2 | $53.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kidd, Erin | Review the mitigating procedures internal audit plans to perform for the general ledger system new user access deficiency. | $265.00 | 1.5 | $397.50 |
| Kidd, Erin | Review the segregation of duties mitigating controls for information technology developed by A. Ball (EFH). | $265.00 | 2.0 | $530.00 |
| Lin, Silver | Reconcile external preparer' values on the nuclear fuel CapEx. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile external preparer' values on the Oak Grove 1-Comanche Peak cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile external preparer' values on the gas plants-contributory asset charges. | $175.00 | 0.7 | $122.50 |
| Lin, Silver | Reconcile external preparer' values on the Sandow 5 income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile external preparer' values on the Oak Grove 1 income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile external preparer' values on the Oak Grove 2 income approach. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Reconcile external preparer' values on the Comanche Peak income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update goodwill impairment analysis model with new data per new version of external preparer analysis for fix cost line items on the Big Brown-Comanche Peak income approach. | $175.00 | 0.7 | $122.50 |
| Lin, Silver | Update goodwill impairment analysis model with new data per new version of external preparer analysis for Big Brown cost approach-retail trade name income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update Step 1 model with new data per new version of external preparer analysis for enterprise value summary-control premium. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update goodwill impairment analysis model with new data per new version of external preparer analysis for comparable company trends-carrying value summary. | $175.00 | 0.6 | $105.00 |
| Lin, Silver | Prepare questions to external preparer about their analysis of goodwill impairments. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile external preparer' values on the Monticello income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update goodwill impairment analysis model with new data per new version of external preparer analysis for nuclear fuel cap ex-Sandow 4 depreciation. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update goodwill impairment analysis model with new data per new version of external preparer analysis for Sandow 5-Comanche Peak depreciation. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Reconcile external preparer' values on the Big Brown cost approach. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Reconcile external preparer' values on the Monticello cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile external preparer' values on the Martin Lake cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile external preparer' values on the Sandow 4 cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile external preparer' values on the Sandow 5 cost approach. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Reconcile external preparer' values on the Martin Lake income approach. | $175.00 | 0.6 | $105.00 |
| Lin, Silver | Reconcile external preparer' values on the Sandow 4 income approach. | $175.00 | 0.4 | $70.00 |
| Lorenz, Mike | Prepare findings memorandum and accompanying analysis - Power Plant remaining useful life. | $265.00 | 1.0 | $265.00 |
| Lorenz, Mike | Prepare findings memorandum for remaining useful life. | $265.00 | 1.0 | $265.00 |
| Morehead, David | Discuss testing procedures for remaining useful life assessment of generation plants in support of the 12/1/2014 goodwill analysis with M. Freeman, R. Stokx, M. Lorenz, P. Tuite, Deloitte. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Debrief call discussing remaining useful life testing approach and discuss key assumptions in 9/30/2014 goodwill Step 2 analysis with M. Freeman, R. Stokx, Deloitte. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Review changes in model audit program. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Clear review comments on statement on standards for Attestation engagements #16 report. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Continue to review substantive testing on Step 1 discount cash flow approach. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Review sensitivity analysis on remaining useful life of generation assets. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Continue to review substantive testing on Step 1 discount cash flow approach. | $215.00 | 3.0 | $645.00 |
| Morehead, David | Continue to review substantive testing on Step 1 discount cash flow approach. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Review key events timeline for goodwill analysis. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Perform testing of existing intangible assets. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Perform substantive testing on Step 1 Power Price adjustment. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Continue to perform substantive testing on Step 1 Power Price adjustment. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Review substantive testing on Step 1 discount cash flow approach. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Discuss the year end procedures to be performed for management reperformance with H. Persons, D. Twigge, Deloitte. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Meeting with T. Cooper, Manager of Accounts Payable, to discuss updating the Company's expenditure narrative that describes control activities. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess the status of confirmations sent to third parties to test the existence of account balances. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss accounting treatment of EFH's investment in TCEH debt with D. Twigge, Deloitte, and C. Dobry, EFH. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss testing treatment of reorganization items accounted for as of 12/31/2014 with M. Parker, T. Pothoulakis, Deloitte. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the trading level of EFH's debt securities in 2014. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Plan procedures to perform to test the operating effectiveness of financial closing and reporting controls. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Review testing the Company's fair value of debt. | $215.00 | 2.8 | $602.00 |
| Murawski, Bryan | Continue to review testing on the Company's fair value of debt. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Continue to review testing on the Company's fair value of debt. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Review testing of reorganizations items as of 12/31/2014. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Continue to review testing of reorganizations items as of 12/31/2014. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Clear review notes left by V. Craig, Audit Director, on audit program detailing procedures over debt balances. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Inspect evidence obtained from Internal Audit to evaluate testing performed on controls. | $215.00 | 0.5 | $107.50 |
| O'Donnell, Chris | Review the updating tax summary memo with R. Coetzee, Deloitte. | $175.00 | 0.2 | $35.00 |
| O'Donnell, Chris | Discuss year-end testing procedures with V. Carr, B. Flota, R. Glover, R. Coetzee, R. Favor, Deloitte. | $175.00 | 1.3 | $227.50 |
| O'Donnell, Chris | Update tax summary memo. | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/10/2015

| | | | | |
|---|---|---|---|---|
| O'Donnell, Chris | Update tax summary memo, structuring it using past memos. | $175.00 | 2.0 | $350.00 |
| Ogden, Aleesha | Analyze maturity table disclosure support for proper presentation. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Perform testing over mark-to-market forward transaction book. | $175.00 | 1.5 | $262.50 |
| Ogden, Aleesha | Analyze credit risk disclosures. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to analyze credit risk disclosures. | $175.00 | 2.2 | $385.00 |
| Ogden, Aleesha | Perform testing on controls over entering into derivative transactions. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Perform testing on controls over financial statement disclosures. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Assess the management discussion and analysis within EFH 10-K. | $175.00 | 1.3 | $227.50 |
| Parajuli, Jyotsaana | Assess the management discussion and analysis within EFH 10-K. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Continue assessing the (results of operation) management discussion and analysis within EFH 10-K. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Further assessing the (results of operation) management discussion and analysis within EFH 10-K. | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Discuss the procedure to assess the supplementary financial information within EFH 10-K with D. Twigge, Deloitte. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Continue assessing the supplementary financial information for EFH 10-K. | $175.00 | 1.8 | $315.00 |
| Parajuli, Jyotsaana | Further assessing the supplementary financial information for EFH 10-K. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Continue assessing the supplementary financial information for EFH 10-K. | $175.00 | 1.1 | $192.50 |
| Parajuli, Jyotsaana | Update EFH bankruptcy in the workpaper from Epiq system. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Continue assessing the supplementary financial information for EFH 10-K. | $175.00 | 1.3 | $227.50 |
| Parajuli, Jyotsaana | Continue assessing the supplementary financial information for EFH 10-K. | $175.00 | 0.9 | $157.50 |
| Parker, Matt | Respond to inquiries related to the Deloitte's audit opinion provided by National Office related to the going concern and bankruptcy explanatory paragraph. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Update the status of technical memos prepared by and received from the Company. | $290.00 | 0.4 | $116.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss IRS audit settlement analyses and tax adjusting journal entries with V. Carr, R. Favor, R. Stokx, Deloitte. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Discuss current year sampling methodology for testing general and administrative expenses with H. Song, R. Bowers, Deloitte. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Discuss final fixed asset substantive testing results with R. Bowers, M. Freeman, D. Twigge, Deloitte. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Review accounting literature within ASC 320 in relation to the Company's accounting for affiliate debt investments. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the presentation of intercompany receivables and payables within the financial statements of subsidiary registrants with C. Dobry, EFH Director of Corporate Accounting, and S. Kim, Technical Accounting. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review historical accounting of affiliate debt investments and related accounting literature within ASC 320. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Review substantive testing of selling, general, and administrative expenses of TXU business services. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Debrief discussion related to the Company's adjustment to reflect IRS tax computations with R. Stokx, Deloitte. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Prepare working papers related to competence and capabilities of EFH engineers used in measuring inventory stockpiles for Deloitte environmental specialists review. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Review edits to the Deloitte's audit opinion provided by National Office related to the going concern and bankruptcy explanatory paragraph. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss status and action items associated with auditing procedures in process including the areas of income taxes, goodwill, and the SEC comment letter response with R. Stokx, Deloitte. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss audit procedures and methodology related to internal controls over inventory with T. Pothoulakis, Deloitte. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Discuss testing treatment of reorganization items accounted for as of 12/31/2014 with T. Pothoulakis, B. Murawski, Deloitte. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Discuss review notes of general and administrative expenses with M. Parker, H. Song, Deloitte. | $290.00 | 0.8 | $232.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2015

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Parker, Matt | Analyze the interest rate swap risk of material misstatement workpaper to Clear open review notes from Deloitte engagement team with C. Casey, Deloitte. | $290.00 | 0.5 | $145.00 |
| Persons, Hillary | Review testing performed by EFH's Internal Audit for our Sarbanes-Oxley opinion. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Continue to review testing performed by EFH's Internal Audit for our Sarbanes-Oxley opinion. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Further review testing performed by EFH's Internal Audit for our Sarbanes-Oxley opinion. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Discuss testing performed by EFH's Internal Audit for our Sarbanes-Oxley opinion with B. Murawski, D. Twigge, Deloitte. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Discuss testing performed by EFH's Internal Audit for our Sarbanes-Oxley opinion with D. Twigge, Deloitte. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform overall analytical review of EFH consolidated financial statement balances. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Continue to perform overall analytical review of EFH consolidated financial statement balances. | $175.00 | 2.7 | $472.50 |
| Poindexter, Heath | Continue to review the operating effectiveness testing workpapers for entering into derivatives controls for the purpose of assessing controls over derivative contracts. | $290.00 | 1.1 | $319.00 |
| Poindexter, Heath | Attend the Quarter 4 2014 Luminant Energy control deficiency meeting with C. Casey, Deloitte, and T. Eaton, B. Fleming, M. Ramirez, J. Harrison, K. Adams, EFH. | $290.00 | 1.1 | $319.00 |
| Poindexter, Heath | Review operating effectiveness testing workpapers for entering into derivatives controls for the purpose of assessing controls over derivative contracts. | $290.00 | 2.1 | $609.00 |
| Pothoulakis, Tony | Perform audit procedures over the professional fees that are classified as restructuring expenses. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over the professional fees that are classified as restructuring expenses. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Perform audit procedures over the fair value of debt disclosed in the EFH Corp. year end financial statements. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Document audit procedures performed over the fair value of debt disclosed in the EFH Corp. year end financial statements. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Perform audit procedures over payroll expenses incurred by Luminant Power's Mining and Power units. | $175.00 | 2.4 | $420.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss the status of items that are being prepared by the client with M. Freeman, H. Song, D. Twigge, Deloitte. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss testing treatment of reorganization items accounted for as of 12/31/2014 with M. Parker, B. Murawski, Deloitte. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discuss audit procedures and methodology related to internal controls over inventory with M. Parker, Deloitte. | $175.00 | 1.2 | $210.00 |
| Pritchett, Cody | Discuss the wind deal fair value calculations in order to obtain a better understanding of valuation specialist's methodology with H. Poindexter, C. Pritchett, D. Gustafson, Deloitte. | $215.00 | 0.4 | $86.00 |
| Pritchett, Cody | Review the listing of in-scope general ledger accounts. | $215.00 | 0.4 | $86.00 |
| Pritchett, Cody | Update the engagement status tracker to show progress to date and estimates to complete assigned tasks. | $215.00 | 1.6 | $344.00 |
| Pritchett, Cody | Edit the draft New Entrant Pricing Signal inputs memo in response to review comments provided by H. Poindexter. | $215.00 | 2.1 | $451.50 |
| Pritchett, Cody | Research capital cost estimates for generation assets currently under construction as part of evaluation the capital cost assumptions. | $215.00 | 1.2 | $258.00 |
| Pritchett, Cody | Continue to document capital cost estimates for generation assets currently under construction as part of evaluation the capital cost assumptions. | $215.00 | 1.4 | $301.00 |
| Pritchett, Cody | Review draft Step 2 goodwill impairment analysis deliverable received from the engagement team's valuation specialist, which includes their independent valuations of standard deal selections. | $215.00 | 0.9 | $193.50 |
| Pritchett, Cody | Continue to review the draft Step 2 goodwill impairment analysis deliverable received from the engagement team's valuation specialist, which includes their independent valuations of standard deal selections. | $215.00 | 1.9 | $408.50 |
| Pritchett, Cody | Recalculate the fair value of deals without threshold deal valuations per the draft deliverable received from the engagement team's valuation specialist using client inputs and broker quoted pricing. | $215.00 | 2.3 | $494.50 |
| Quinn, Ed | Review restructuring disclosures in draft 10-K. | $290.00 | 1.5 | $435.00 |
| Ryan, Jim | Review memo prepared by EFH tax department regarding proposed treatment of bankruptcy related costs. | $365.00 | 1.5 | $547.50 |
| Sasso, Anthony | Review 10-K draft. | $365.00 | 3.2 | $1,168.00 |

# EFH Corp
## Deloitte & Touche LLP
### Fees Sorted by Category for the Fee Period
### January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Schneider, Stephen | Review the work performed for application access reviews for the purpose of completing the documentation of the controls. | $215.00 | 2.0 | $430.00 |
| Smith, Lisa | Review the audit opinion of EFH Corp. for the year ended December 31, 2014, including specific review of bankruptcy and going concern explanatory paragraphs. | $365.00 | 0.5 | $182.50 |
| Song, Harry | Discuss status on requests made by Deloitte with Power accounting group with M. Freeman, D. Twigge, Deloitte, and J. Bonhard, B. Hoy, EFH. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Discuss the status on items that are being prepared by the client with T. Pothoulakis, M. Freeman, D. Twigge, Deloitte. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Discuss current year sampling methodology for testing general and administrative expenses with M. Parker, R. Bowers, Deloitte. | $215.00 | 0.2 | $43.00 |
| Song, Harry | Discuss review notes of general and administrative expenses with M. Parker, H. Song, Deloitte. | $215.00 | 0.8 | $172.00 |
| Song, Harry | Discuss review notes of TCEH general and administrative expenses with M. Freeman Deloitte. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Review EFIH journal entry testing result of data analysis specialist. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Review memo of search for unrecorded liability. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Populate interim data for EFIH non significant business units. | $215.00 | 2.5 | $537.50 |
| Stokx, Randy | Discuss status and action items associated with auditing procedures in process including the areas of income taxes, goodwill, and the SEC comment letter response with M. Parker,  Deloitte. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss testing procedures for remaining useful life assessment of generation plants in support of the 12/1/2014 goodwill analysis with M. Freeman, D. Morehead, M. Lorenz, P. Tuite, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Debrief call discussing remaining useful life testing approach and discuss key assumptions in 9/30/2014 goodwill Step 2 analysis with D. Morehead, M. Freeman, Deloitte. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss shaping of the forward power price curve in the Step 2 goodwill impairment analysis and remaining useful lives of the plants with M. Freeman, Deloitte, and T. Nutt, EFH. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss fixed asset final substantive testing with R. Bowers, Deloitte. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Debrief discussion related to the Company's adjustment to reflect IRS tax computations with M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss IRS audit settlement analyses and tax adjusting journal entries with V. Carr, R. Favor, M. Parker, Deloitte. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review testing of assumptions related to the assumed remaining useful lives of power plants. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review history of realized power prices for coal plants in anticipation of meeting with staff related to testing approaches. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Assess impact of procedures to be performed by specialists related to plant life assumptions on remaining assumptions within plant model (i.e., reliability factors). | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss status of testing of tax adjustments with T. Nutt, EFH. | $365.00 | 0.5 | $182.50 |
| Sullivan, Matt | Discuss Comanche Peak partnership liquidation and tax ramifications with R. Favor, Deloitte. | $365.00 | 0.3 | $109.50 |
| Tuite, Patty | Discuss testing procedures for remaining useful life assessment of generation plants in support of the 12/1/2014 goodwill analysis with M. Freeman, D. Morehead, R. Stokx, M. Lorenz, Deloitte. | $365.00 | 0.5 | $182.50 |
| Tuite, Patty | Review Internal Fair Value Specialist Findings Memo for the purpose of assessing the impairments of EFH mining facilities | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Discuss the status of client prepared analyses still needed to complete testing with T. Pothoulakis, H. Song, M. Freeman, Deloitte. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss the procedure to assess supplementary financial information within EFH 10-K with J. Parajuli, Deloitte. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Discuss the testing performed by EFH's Internal Audit for our Sarbanes-Oxley opinion with B. Murawski, H. Persons, Deloitte. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Discuss status on requests made by Deloitte with Power accounting group with M. Freeman, H. Song, Deloitte, and J. Bonhard, B. Hoy, EFH. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss accounting treatment of EFH's investment in TCEH debt with B. Murawski, Deloitte, and C. Dobry, EFH. | $175.00 | 0.2 | $35.00 |
| Twigge, Daniel | Discuss testing performed by EFH's Internal Audit for our Sarbanes-Oxley opinion with H. Persons, Deloitte. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Discuss final fixed asset substantive testing results with M. Parker, R. Bowers, M. Freeman, Deloitte. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Close review notes on EFH Corp. parent testing. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**02/10/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Close review notes on construction work in progress testing. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Continue to close review notes on construction work in progress testing. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Assess the effectiveness of overall cash flow reporting control. | $175.00 | 2.2 | $385.00 |

**02/11/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Aliff, Greg | Meet with B. Williamson, A/C Chair, to discuss Advisory Partner transition process. | $365.00 | 3.0 | $1,095.00 |
| Babanova, Maria | Perform procedures on the "supplementary cash flow information" disclosure note for EFIH 10-K. | $215.00 | 3.1 | $666.50 |
| Babanova, Maria | Review "related party" footnote disclosure for EFH Corp. for 10-K. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Review EFIH disclosure notes in 10-K. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss open review notes on the final month end settlement for moneypool testing with D. Henry, Deloitte. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss mitigating procedures for the internal controls with R. Bowers, V. Craig, Deloitte. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss cash flow statement internal control testing procedures with V. Craig, D. Twigge, Deloitte. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review final audit procedures on moneypool testing. | $215.00 | 2.8 | $602.00 |
| Babanova, Maria | Update current status of audit workpapers with status tracker. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss new design and implementation procedures on the unbilled retail revenue control with R. Bowers, Deloitte. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss open review notes on the final month end settlement for moneypool testing with D. Henry, Deloitte. | $215.00 | 1.0 | $215.00 |
| Baty, Forrest | Conduct testing of the management's discussion and analysis portion of the 10-K draft. | $175.00 | 1.2 | $210.00 |
| Baty, Forrest | Update engagement management work papers for individual and total client service hours for EFH Corp. engagement. | $175.00 | 2.8 | $490.00 |
| Baty, Forrest | Prepare materials for bankruptcy meeting to discuss testing of the claims reconciliation process. | $175.00 | 1.0 | $175.00 |
| Baty, Forrest | Conduct testing of the management's discussion and analysis portion of the 10-K draft. | $175.00 | 2.7 | $472.50 |
| Baty, Forrest | Conduct testing of the management's discussion and analysis portion of the 10-K draft. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Baty, Forrest | Discuss management's discussion and analysis portion of 10-K draft for EFH Corp with D. Henry, J. Parajuli, Deloitte. | $175.00 | 1.6 | $280.00 |
| Benesh, Kay | Conference call to discuss status of testing on goodwill and asset impairment analyses with D. Morehead, R. Stokx, M. Freeman, V. Khandelwal, J. Wahrman, Deloitte. | $365.00 | 1.3 | $474.50 |
| Benesh, Kay | Review memo relating to the EFH/Oncor plan division. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Review consolidation national office consultation memo. | $365.00 | 0.7 | $255.50 |
| Benesh, Kay | Review consultation memo relating to EFIH first lien debt settlement. | $365.00 | 1.5 | $547.50 |
| Bowers, Rachel | Discuss Luminant Power control deficiencies identified by Internal Audit during their testing as of 12/31/2014 with K. Adams, T. Hogan, J. Bonhard, G. Delarosa, EFH. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss control activities involving the PeopleSoft accounts payable system with B. Murawski, Deloitte, and T. Cooper, EFH. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for discussion over control activities involving the PeopleSoft accounts payable system with T. Cooper, B. Murawski, Deloitte. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss audit fee reconciliation with R. Stokx, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss Luminant Power fixed asset errors and related control exceptions with V. Craig, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss new design and implementation procedures on the unbilled retail revenue control with M. Babanova, Deloitte. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Finalize National Office revenue consultation documentation. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Document audit fee reconciliation. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review retail segregation of duties documentation. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Attend meeting to describe control deficiencies found in their testing as of 12/31/2014 with B. Murawski, Deloitte, and S. Oakley, K. Adams, C. Dobry, K. Ashby, S. Matragrano, EFH. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | De-brief of Luminant power deficiency meeting to discuss deficiencies relevant to the 2014 audit with M. Freeman, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss mitigating procedures for the internal controls with M. Babanova, V. Craig, Deloitte. | $290.00 | 1.5 | $435.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/11/2015*

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Document differences between goodwill 2/10/15 Step 2 analysis versus 2/3/15 goodwill impairment analysis. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Update goodwill impairment analysis based on new information received from the client. | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Document goodwill considerations from the client based on updated information. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Document differences between goodwill 2/10/15 impairment analysis versus 2/3/15 goodwill impairment analysis. | $175.00 | 1.7 | $297.50 |
| Brunson, Steve | Clear uniform journal entry control notes from V. Craig, Deloitte. | $175.00 | 0.7 | $122.50 |
| Brunson, Steve | Update goodwill impairment memo due to changes in step 1 goodwill changes during the current period. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Document goodwill impairment analysis questions being sent to client based on our goodwill analysis. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Discuss all pricing center deliverable workpapers to be included in the 2014 audit file for goodwill purposes with M. Freeman, C. Pritchett, Deloitte. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Clear notes within the Exchange Futures workpaper. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Meet with K. Hein, Settlements Director, on Luminant Energy qualified service entity details. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Close notes related to the interest rate swap risk of material misstatement workpaper. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Analyze the Wholesale higher risk accounts within the revenue risk assessment memo. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Review the mark to market rollforward and maturity table workpaper. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Continue to review the mark to market rollforward and maturity table workpaper. | $175.00 | 2.9 | $507.50 |
| Coetzee, Rachelle | Discuss questions and open notes on the deferred tax rollforward workpaper with B. Flota, Deloitte. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Discuss reconciliation of IRS audit adjustment forms to summary schedules received from C. Ivins, EFH and R. Favor, Deloitte. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Reconcile IRS audit adjustment forms to summary schedules received from C. Ivins. DT Attendees: R. Coetzee | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Discuss status and timing of revised tax schedules with R. Glover, R. Favor, Deloitte. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss status of the deferred tax rollforward workpaper with R. Glover, B. Flota, Deloitte. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2015

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Craig, Valerie | Discuss review notes on entity level controls testing with D. Morehead, D. Henry, Deloitte. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Discuss Luminant Power fixed asset errors and related control exceptions with R. Bowers, Deloitte. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review final audit account level scoping for all reporting entities. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Discuss review notes on statement on standards for attestation engagements #16 report with D. Morehead, Deloitte. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Discuss mitigating procedures for the internal controls with R. Bowers, M. Babanova, Deloitte. | $365.00 | 1.5 | $547.50 |
| Craig, Valerie | Discuss cash flow statement internal control testing procedures with M. Babanova, D. Twigge, Deloitte. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss timing and plan related to revised tax schedules with R. Glover, Deloitte. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss status and timing of revised tax schedules with R. Glover, R. Coetzee, Deloitte. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss reconciliation of IRS audit adjustment forms to summary schedules received from C. Ivins, EFH and R. Coetzee, Deloitte. | $365.00 | 0.3 | $109.50 |
| Flota, Blake | Update references to other workpapers within deferred taxes workpaper. | $175.00 | 1.7 | $297.50 |
| Flota, Blake | Update tickmarks for deferred taxes workpaper. | $175.00 | 1.8 | $315.00 |
| Flota, Blake | Clear notes within deferred taxes workpaper. | $175.00 | 1.6 | $280.00 |
| Flota, Blake | Add support to the selections within deferred taxes workpaper. | $175.00 | 1.5 | $262.50 |
| Flota, Blake | Discuss questions and open notes on the deferred tax rollforward workpaper with R. Coetzee, Deloitte. | $175.00 | 0.2 | $35.00 |
| Flota, Blake | Discuss status of the deferred tax rollforward workpaper with R. Glover, R. Coetzee, Deloitte. | $175.00 | 0.3 | $52.50 |
| Freeman, Mike | Continue to prepare documentation of timing of asset and goodwill impairment analyses and assumptions utilized. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | De-brief of Luminant power deficiency meeting to discuss deficiencies relevant to the 2014 audit with R. Bowers, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Prepare for conference call to discuss status of goodwill impairment testing. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Prepare for meeting with C. Dobry to discuss goodwill impairment analysis. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Preparing documentation of timing of asset and goodwill impairment analyses and assumptions utilized. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Research relevant guidance for consideration of market participant views of subsequent events when determining fair value as opposed to cash flows to demonstrate recoverability of an asset. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Continue to prepare documentation of timing of asset and goodwill impairment analyses and assumptions utilized. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Discuss all pricing center deliverable workpapers to be included in the 2014 audit file for goodwill purposes with C. Pritchett, C. Casey, Deloitte. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss goodwill impairment calculation, asset impairment analysis, and guarantor non-guarantor footnote disclosures with D. Morehead, Deloitte, and C. Dobry, EFH. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss use of seasonal operations on exit multiples in enterprise valuation with D. Morehead, Deloitte. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review testing documentation over revenues from contracts with Luminant with H. Song, T. Pothoulakis, Deloitte. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Conference call to discuss status of testing on goodwill and asset impairment analyses with D. Morehead, R. Stokx, K. Benesh, V. Khandelwal, J. Wahrman, Deloitte. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | De-brief call to provide status of testing on goodwill and asset impairment analyses with R. Stokx, D. Morehead, Deloitte. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss the guarantor/non-guarantor structure as of 12/31/2014 with D. Morehead, D. Henry, Deloitte. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Discuss timing and plan related to revised tax schedules with R. Favor, Deloitte. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Reconcile internal revenue service computation detail to internal revenue service source documentation. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss status of the deferred tax rollforward workpaper with R. Coetzee, B. Flota, Deloitte. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss status and timing of revised tax schedules with R. Coetzee, R. Favor, Deloitte. | $265.00 | 0.3 | $79.50 |
| Henry, Diane | Discuss open review notes on the final month end settlement for moneypool testing with M. Babanova, Deloitte. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Discuss review notes on entity level controls testing with D. Morehead, V. Craig, Deloitte. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Henry, Diane | Discuss management's discussion and analysis portion of 10-K draft for EFH Corp with F. Baty, J. Parajuli, Deloitte. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Update documentation on the guarantor/non-guarantor structure for TCEH debt pushdown in compliance with audit guidelines. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Test TCEH's month end cash settlements with EFH. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Continue to test TCEH's month end cash settlements with EFH. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Assess EFH management discussion and analysis in the 2014 10-K. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Close partner (V. Craig's) notes on entity level controls workpaper. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Reconcile the team's independence workpaper in comparison to Deloitte employee's time charged to the engagement. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Discuss open review notes on the final month end settlement for moneypool testing with M. Babanova, Deloitte. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Discuss the guarantor/non-guarantor structure as of 12/31/2014 with D. Morehead, M. Freeman, Deloitte. | $175.00 | 0.6 | $105.00 |
| Horn, Dave | Perform SEC services review of EFH SEC comment letter draft to assess the implementation of US Generally Accepted Accounting Principles. | $290.00 | 0.5 | $145.00 |
| Johnson, Michael | Review flash control work papers. | $365.00 | 2.0 | $730.00 |
| Khandelwal, Vinyas | Conference call to discuss status of testing on goodwill and asset impairment analyses with D. Morehead, R. Stokx, M. Freeman, K. Benesh, J. Wahrman, Deloitte. | $290.00 | 1.3 | $377.00 |
| Khandelwal, Vinyas | Conference call to discuss status of testing on goodwill and asset impairment analyses. | $290.00 | 1.5 | $435.00 |
| Kidd, Erin | Create workpaper review plan for information technology control testing. | $265.00 | 1.0 | $265.00 |
| Lorenz, Mike | Prepare findings memorandum and accompanying analysis - Power Plant remaining useful life. | $265.00 | 2.0 | $530.00 |
| Morehead, David | Discuss goodwill impairment calculation, asset impairment analysis, and guarantor non-guarantor footnote disclosures with M. Freeman, Deloitte, and C. Dobry, EFH. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss use of seasonal operations on exit multiples in enterprise valuation with M. Freeman, Deloitte. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss review notes on entity level controls testing with V. Craig, D. Henry, Deloitte. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | De-brief call to provide status of testing on goodwill and asset impairment analyses with R. Stokx, M. Freeman, Deloitte. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Discuss review notes on statement on standards for attestation engagements #16 report with V. Craig, Deloitte. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Conference call to discuss status of testing on goodwill and asset impairment analyses with R. Stokx, M. Freeman, K. Benesh, V. Khandelwal, J. Wahrman, Deloitte. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Discuss the guarantor/non-guarantor structure as of 12/31/2014 with M. Freeman, D. Henry, Deloitte. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Clear review comments on statement on standards for attestation engagements #16 report. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Review consolidation procedures memo. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Review changes in corporate structure in support of substantive testing the financial reporting requirements of Accounting Standards Codification 805. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Continue to clear review comments on statement on standards for attestation engagements #16 report. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Review Step 2 TCEH balance sheet for 12/1/2014 goodwill analysis. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Prepare 9/30/2014 goodwill analysis Step 1 summary memo. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Review Step 2 TCEH balance sheet for 9/30/2014 goodwill analysis. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Continue to prepare 9/30/2014 Goodwill Analysis Step 1 summary memo. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Further prepare 9/30/2014 Goodwill analysis Step 1 summary memo. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Prepare for discussion over control activities involving the PeopleSoft accounts payable system with T. Cooper, R. Bowers, Deloitte. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss the status or the EFH Corp. bankruptcy petition, and status of the overall claims reconciliation with M. Parker, T. Sasso, E. Quinn, A. Singh, Deloitte. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Discuss audit procedures to perform on remaining bankruptcy related transactions as of 12/31/2014 with A. Sasso, E. Quinn, M. Parker, A. Singh, R. Stokx, Deloitte. | $215.00 | 2.7 | $580.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Attend meeting to describe control deficiencies found in their testing as of 12/31/2014 with R. Bowers, Deloitte, and S. Oakley, K. Adams, C. Dobry, K. Ashby, S. Matragrano, EFH. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Schedule meeting with T. Cooper, Accounts Payable Manager, to discuss the Company's control activities around the new PeopleSoft accounts payable system. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the competence of third party personnel who provide professional services to EFH. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess the objectivity of third party's personnel who provide professional services to EFH. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Continue to assess the objectivity of third party's personnel who provide professional services to EFH. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Continue to assess the competence of third party's personnel who provide professional services to EFH. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Continue to assess the objectivity of third party's personnel who provide professional services to EFH. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Continue to assess the competence of third party's personnel who provide professional services to EFH. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Assess whether controls are necessary to evaluate the claims register managed by Epiq. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Prepare for meeting with A. Sasso, Deloitte Restructuring Specialist, to discuss planned audit procedures on the claims reconciliation process. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Review the Expenditure memorandum that describes the Company's control activities on recording expense transactions. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Discuss control activities involving the PeopleSoft accounts payable system with R. Bowers, Deloitte, and T. Cooper, EFH. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Prepare e-mail to K. Stone, EFH Accounts Payable Manager, asking on how automated payables are setup in the PeopleSoft accounts payable system. | $215.00 | 0.1 | $21.50 |
| Ogden, Aleesha | Analyze controls over the presentation and disclosure of derivatives in the financial statements to ensure accurate reporting. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Analyze derivative maturity table. | $175.00 | 1.1 | $192.50 |
| Ogden, Aleesha | Analyze commodity hedging and trading account balances. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Analyze wholesale revenue account balances. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 02/11/2015 | | | | |
| Ogden, Aleesha | Analyze wholesale revenue account balances. | $175.00 | 2.3 | $402.50 |
| Ogden, Aleesha | Analyze derivative disclosures to EFH 10-K. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Analyze controls over the mark-to-market forward book. | $175.00 | 0.6 | $105.00 |
| Ogden, Aleesha | Analyze controls over entering into derivative transactions. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Update EFH bankruptcy in the workpaper from Epiq system. | $175.00 | 0.2 | $35.00 |
| Parajuli, Jyotsaana | Continue assessing management discussion and analysis within EFH Corp. 10-K draft. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Discuss management's discussion and analysis portion of 10-K draft for EFH Corp with F. Baty, D. Henry, Deloitte. | $175.00 | 1.6 | $280.00 |
| Parajuli, Jyotsaana | Continue assessing management discussion and analysis section of EFH 10-K. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Continue assessing Step 1 goodwill analysis for 9/30/2014. | $175.00 | 0.7 | $122.50 |
| Parajuli, Jyotsaana | Continue assessing Step 2 goodwill analysis for 9/30/2014. | $175.00 | 2.1 | $367.50 |
| Parajuli, Jyotsaana | Assess Step 2 goodwill analysis for 9/30/2014. | $175.00 | 1.7 | $297.50 |
| Parajuli, Jyotsaana | Assess management discussion and analysis within the EFH 10-K for current year end. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Assess Step 1 goodwill analysis for 9/30/2014. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Continue assessing Step 1 goodwill analysis for 9/30/2014. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Continue assessing Step 2 goodwill analysis for 9/30/2014. | $175.00 | 1.1 | $192.50 |
| Parker, Matt | Discuss audit procedures to perform on remaining bankruptcy related transactions as of 12/31/2014 with B. Murawski, A. Sasso, E. Quinn, A. Singh, R. Stokx, Deloitte. | $290.00 | 2.7 | $783.00 |
| Parker, Matt | Review substantive testing of reorganization items within the statement of income. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss status of the overall claims reconciliation with T. Sasso, E. Quinn, A. Singh, Deloitte. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Prepare documentation of the evaluation of Epiq Solutions, as a third party source of data as record of the official claim record of the court. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss accounting literature within ASC 310 and 320 with S. Kim, EFH Technical Accounting related to accounting for intercompany receivables. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Prepare meeting materials regarding bankruptcy topics with restructuring specialists. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Continue to prepare meeting materials for meeting regarding bankruptcy topics with restructuring specialists. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss status of the overall claims reconciliation with T. Sasso, E. Quinn, Deloitte. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Debrief discussion related to the Company's adjustment to reflect IRS tax computations with R. Stokx, Deloitte. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Review design and implementation of internal controls related to inventory. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Continue to review design and implementation of internal controls related to inventory. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Review operating effectiveness of internal controls related to inventory. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Review the evaluation of management's external specialist, Alvarez & Marsal. | $290.00 | 0.5 | $145.00 |
| Parmar, Ashok | Review accounting consultation memorandums on reorganization accounting, and deconsolidation considerations. | $290.00 | 3.0 | $870.00 |
| Persons, Hillary | Perform overall analytical review of EFH consolidated financial statement balances. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Close open notes on EFIH financial statement notes. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Assess financial statement disclosures within the management discussion and analysis in EFIH 10-K. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Continue to assess financial statement disclosures within the management discussion and analysis in EFIH 10-K. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Perform year end procedures for Management Reperformance. | $175.00 | 0.1 | $17.50 |
| Poindexter, Heath | Review and analyze operating effectiveness testing workpapers for entering into derivatives controls. | $290.00 | 1.2 | $348.00 |
| Poindexter, Heath | Review and analyze operating effectiveness testing workpapers for fair valuation controls. | $290.00 | 1.9 | $551.00 |
| Pothoulakis, Tony | Review documentation over the audit procedures performed on coal ending inventory at EFH operation facilities. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Review documentation over the audit procedures performed on coal ending inventory at EFH operation facilities. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Update documentation over the audit procedures performed on lignite ending inventory at EFH operation facilities. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Update documentation over the audit procedures performed on lignite ending inventory at Oak Grove. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Perform audit procedures over benefit expenses at Luminant Power's Plants. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Perform audit procedures on benefit expenses at Luminant Power's Mining and Power units. | $175.00 | 3.0 | $525.00 |
| Pothoulakis, Tony | Document audit procedures performed over the fair value of debt disclosed in the EFH Corp. year end financial statements. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Review testing documentation over revenues from contracts with Alcoa with M. Freeman, H. Song, Deloitte. | $175.00 | 1.0 | $175.00 |
| Pritchett, Cody | Update the engagement status tracker to show progress to date and estimates to complete assigned tasks. | $215.00 | 0.4 | $86.00 |
| Pritchett, Cody | Review wholesale revenue workpaper. | $215.00 | 2.3 | $494.50 |
| Pritchett, Cody | Continue to review wholesale revenue workpaper. | $215.00 | 2.0 | $430.00 |
| Pritchett, Cody | Review detail testing of wholesale settlements. | $215.00 | 2.3 | $494.50 |
| Pritchett, Cody | Prepare for meeting with firm pricing specialist to discuss draft wind deal valuations. | $215.00 | 0.8 | $172.00 |
| Pritchett, Cody | Debrief and make an action plan to clear documentation considerations regarding testing of goodwill brought up during meeting with M. Freeman. | $215.00 | 0.3 | $64.50 |
| Pritchett, Cody | Discuss pricing center deliverable workpapers to be included in the 2014 audit file for goodwill purposes with M. Freeman, C. Casey, Deloitte. | $215.00 | 0.4 | $86.00 |
| Pritchett, Cody | Prepare for meeting with E. Ding and R. Seward, EFH, to discuss historical coal transportation costs and review prior bills. | $215.00 | 2.2 | $473.00 |
| Pritchett, Cody | Discuss historical coal transportation costs and walked through prior bills with E. Ding, R. Seward, EFH. | $215.00 | 1.3 | $279.50 |
| Quinn, Ed | Research publicly available disclosure statements for examples of projections and pro forma balance sheets. | $290.00 | 1.7 | $493.00 |
| Quinn, Ed | Discuss status of the overall claims reconciliation with M. Parker, T. Sasso, Deloitte. | $290.00 | 0.5 | $145.00 |
| Quinn, Ed | Discuss status of the overall claims reconciliation with M. Parker, T. Sasso, A. Singh, Deloitte. | $290.00 | 1.1 | $319.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Quinn, Ed | Discuss the pro forma balance sheet presentation typically coinciding with a filing of a plan of reorganization with T. Nutt, EFH Corporate Controller and M. Parker, T. Sasso, A. Singh, Deloitte. | $290.00 | 1.0 | $290.00 |
| Quinn, Ed | Review 10-K in preparation for meeting with audit team. | $290.00 | 0.7 | $203.00 |
| Quinn, Ed | Discuss audit procedures to perform on remaining bankruptcy related transactions as of 12/31/2014 with B. Murawski, A. Sasso, M. Parker, A. Singh, R. Stokx, Deloitte. | $290.00 | 2.7 | $783.00 |
| Richards, Nick | Assess February 6th draft of the September 30 Step 1 goodwill analysis. | $175.00 | 1.5 | $262.50 |
| Richards, Nick | Assess February 10th draft of the September 30 Step 1 goodwill analysis. | $175.00 | 0.8 | $140.00 |
| Sasso, Anthony | Meet with R. Stokx to discuss audit status. | $365.00 | 0.5 | $182.50 |
| Sasso, Anthony | Discuss status of the overall claims reconciliation with M. Parker, E. Quinn, Deloitte. | $365.00 | 0.5 | $182.50 |
| Sasso, Anthony | Discuss status of the overall claims reconciliation with M. Parker, E. Quinn, A. Singh, Deloitte. | $365.00 | 1.1 | $401.50 |
| Sasso, Anthony | Discuss audit procedures to perform on remaining bankruptcy related transactions as of 12/31/2014 with B. Murawski, E. Quinn, M. Parker, A. Singh, R. Stokx, Deloitte. | $365.00 | 2.7 | $985.50 |
| Sasso, Anthony | Prepare for meetings with audit team / management regarding testing of the claims reconcilation process. | $365.00 | 0.7 | $255.50 |
| Schneider, Stephen | Perform database access reviews for the purpose of completing the documentation of the controls. | $215.00 | 2.0 | $430.00 |
| Singh, Amit | Discuss status of the overall claims reconciliation with M. Parker, T. Sasso, E. Quinn, Deloitte. | $290.00 | 1.1 | $319.00 |
| Singh, Amit | Discuss audit procedures to perform on remaining bankruptcy related transactions as of 12/31/2014 with B. Murawski, A. Sasso, E. Quinn, M. Parker, R. Stokx, Deloitte. | $290.00 | 2.7 | $783.00 |
| Singh, Amit | Review the draft of EFH 10-K for chapter 11 related disclosures. | $290.00 | 1.6 | $464.00 |
| Singh, Amit | Research the disclosure statement discussions related to claims and financial statements filed in Chapter 11 cases by other power utilities. | $290.00 | 1.7 | $493.00 |
| Song, Harry | Review testing documentation over revenues from contracts with Alcoa with M. Freeman, T. Pothoulakis, Deloitte. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Review EFH journal entry testing result of data analysis specialist. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Review unrecorded liability working paper. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 02/11/2015 | | | | |
| Song, Harry | Test non significant business unit balance sheet. | $215.00 | 2.5 | $537.50 |
| Stokx, Randy | Discuss status of testing of tax adjustments with T. Nutt, EFH. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Review schedule related to impact of prior year tax adjustments on current year provision for income taxes. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Prepare for meeting with B. Williamson, Audit Committee Chair, related to status of audit and key assumptions within goodwill valuation model, plant assumptions, as well as overall status of testing procedures. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Conference call to discuss status of testing on goodwill and asset impairment analyses with D. Morehead, M. Freeman, K. Benesh, V. Khandelwal, J. Wahrman, Deloitte. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | De-brief call to provide status of testing on goodwill and asset impairment analyses with D. Morehead, M. Freeman, Deloitte. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Debrief discussion related to the Company's adjustment to reflect IRS tax computations with M. Parker, Deloitte. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss audit fee reconciliation with R. Bowers, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss audit procedures to perform on remaining bankruptcy related transactions as of 12/31/2014 with B. Murawski, A. Sasso, E. Quinn, M. Parker, A. Singh, Deloitte. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Meet with A. Sasso to discuss audit status. | $365.00 | 0.5 | $182.50 |
| Tuite, Patty | Review Internal Fair Value Specialist Findings Memo for the purpose of assessing the impairments of EFH generation facilities. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Discuss cash flow statement internal control testing procedures with M. Babanova, V. Craig, Deloitte. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Aid in the tie out process of the supplementary disclosures footnote on EFH Corp 10-K. | $175.00 | 2.2 | $385.00 |
| Twigge, Daniel | Assess the effectiveness of overall cash flow reporting control. | $175.00 | 1.9 | $332.50 |
| Twigge, Daniel | Continue to assess the effectiveness of overall cash flow reporting control. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Further assess the effectiveness of overall cash flow reporting control. | $175.00 | 2.6 | $455.00 |
| Twigge, Daniel | Continue to assess the effectiveness of overall cash flow reporting control. | $175.00 | 2.7 | $472.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**02/11/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Discuss cash flow statement internal control testing procedures with V. Craig, M. Babanova, Deloitte. | $175.00 | 0.3 | $52.50 |
| Wahrman, Julie | Partially attend conference call to discuss status of testing on goodwill and asset impairment analyses with D. Morehead, R. Stokx, M. Freeman, K. Benesh, V. Khandelwal, Deloitte. | $365.00 | 0.5 | $182.50 |

**02/12/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Agarwal, Gauree | Perform Internal Fair Value Specialist work papers review - NUL Mining. | $175.00 | 2.0 | $350.00 |
| Babanova, Maria | Discuss documentation of remediated unbilled revenue control design with R. Bowers, Deloitte. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Review EFIH 10-K draft for any new updates within notes disclosures. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss open review notes on the substantive detail testing of moneypool month end settlements with M. Parker, D. Henry, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss conclusions reached regarding unbilled revenue control design with R. Bowers, Deloitte, and A. Ball, TXU Energy Controller. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss weekly overall status of the audit with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, C. Pritchett, C. Casey, Deloitte. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update design and implementation of the retail revenue internal control. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Assess equity footnote in the EFH 10-K with D. Henry, B. Murawski, Deloitte. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Perform testing on the EFH Corp. 10-K disclosure "Equity" note. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss open review notes on the annual incentive plan testing with D. Henry, D. Morehead, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Clear open review notes on the service audit report for Electric Reliability Council of Texas. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Clear open review notes on the service audit report on revenue transactions. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Review operating effectiveness testing of cash flow statement controls. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Discuss open review notes on the substantive detail testing of moneypool month end settlements with M. Parker, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update status of audit workpapers as of 12/31/2014. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review quarter 4 internal audit reports for any deficiencies. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/12/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Baty, Forrest | Update Power Price sensitivity analysis between 11/30/13 and 9/30/14. | $175.00 | 2.5 | $437.50 |
| Baty, Forrest | Update Power Price sensitivity analysis between 11/30/13 and 9/30/14. | $175.00 | 2.6 | $455.00 |
| Baty, Forrest | Update cross-references and tick marks for intangible asset testing work paper. | $175.00 | 1.1 | $192.50 |
| Baty, Forrest | Meet to discuss procedures for testing of EFH Corp's 10-K draft with D. Twigge, J. Parajuli, Deloitte. | $175.00 | 0.6 | $105.00 |
| Baty, Forrest | Conduct testing of the management's discussion and analysis portion of the 10-K draft. | $175.00 | 2.1 | $367.50 |
| Baty, Forrest | Continue to conduct testing of the management's discussion and analysis portion of the 10-K draft. | $175.00 | 1.5 | $262.50 |
| Bowers, Rachel | Discuss fixed asset useful life selection and related support with D. Twigge, Deloitte, and D. Johnson, Luminant Generation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss documentation of remediated unbilled revenue control design with M. Babanova, Deloitte. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss conclusions reached regarding unbilled revenue control design with M. Babanova, Deloitte, and A. Ball, TXU Energy Controller. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Document proxy fee reconciliation. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Discuss weekly overall status of the audit with V. Craig, M. Parker, M. Freeman, D. Morehead, B. Murawski, M. Babanova, C. Pritchett, C. Casey, Deloitte. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | De-brief regarding EFH 2014 audit status in order to prioritize manager and partner focus on tasks with M. Parker, M. Freeman, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Finalize documentation of financial risk assessment workpaper. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Draft email to H. Song, Deloitte, regarding status of journal entry substantive procedures. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Draft email to J. Bonhard, Luminant Power Assistant Controller, regarding updates on control procedures. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss inventory control design rollforward procedures with T. Pothoulakis, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discussion on fixed asset useful life selection and related support with D. Twigge, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Draft email to H. Song, Deloitte, regarding status of liability understatement substantive testing. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Continue documentation of financial risk assessment workpaper. | $290.00 | 1.1 | $319.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Discuss testing approach for 11/30/2014 Step 2 goodwill analysis with D. Morehead, Deloitte. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Document goodwill considerations from the client based on updated information. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Document differences between goodwill 2/10/15 impairment analysis versus 2/3/15 goodwill impairment analysis. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Continue to document differences between goodwill 2/10/15  impairment analysis versus 2/3/15 goodwill impairment analysis. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Continue to document differences between goodwill 2/10/15  impairment analysis versus 2/3/15 goodwill impairment analysis. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Tie out revenue numbers within the goodwill impairment analysis tie out for end of year considerations. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Document changes between goodwill impairment analysis and long range plan documentation based on new information received from the client. | $175.00 | 2.1 | $367.50 |
| Carr, Vickie | Discuss revised tax adjusting journal entry impacting tax attributes with R. Favor, Deloitte. | $365.00 | 0.3 | $109.50 |
| Carr, Vickie | Discuss current status of the IRS computation reconciliation, including entry, along with payable implications to Oncor with R. Stokx, R. Favor, M. Parker, R. Glover, Deloitte. | $365.00 | 1.4 | $511.00 |
| Casey, Chris | Discuss weekly overall status of the audit with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, C. Pritchett, Deloitte. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Close notes in the valuation of derivatives workpaper. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Close notes within the Wholesale design and implementation workpaper. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Update the budget tracker and outstanding items listing in preparation for status meeting with Deloitte team members. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Test of the non-Luminant Qualified Service Entity (QSE) volumes within the Company's gross vs. net reclassification journal entry. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Meet with J. Harrison, Luminant Controls Lead, on Wholesale process understandings. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Discuss weekly overall status of Wholesale activities in the audit with D. Wittenberg, C. Pritchett, Deloitte. | $175.00 | 0.3 | $52.50 |
| Coetzee, Rachelle | Set up transaction cost workpaper for testing purposes. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Reconcile IRS audit adjustment forms to summary schedules received from C. Ivins, EFH. | $215.00 | 1.0 | $215.00 |
| Craig, Valerie | Review Hyperion application consolidation and elimination entries testing plan. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review design and implementation documentation related to debt controls. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Discuss weekly overall status of the audit with M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, C. Pritchett, C. Casey, Deloitte. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss revised tax adjusting journal entry impacting tax attributes with V. Carr Deloitte. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss current status of the IRS computation reconciliation, including entry, along with payable implications to Oncor with V. Carr, R. Stokx, M. Parker, R. Glover, Deloitte. | $365.00 | 1.4 | $511.00 |
| Flota, Blake | Create 3 new selections within the deferreds workpaper after increasing sample risk level. | $175.00 | 0.8 | $140.00 |
| Freeman, Mike | Review documentation regarding timing of goodwill and asset impairment analyses. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Prepare documentation regarding timing of goodwill and asset impairment analyses. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review documentation regarding the classification of liquidity of uranium inventory as it relates to readily convertible to cash. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review documentation related to the reimbursement from the department of energy received for Luminant's cost of dry cask storage of spent nuclear fuel. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review documentation of search for unrecorded liabilities testing. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Review changes made to Luminant power operating expenses workpapers based on my review. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Discuss consolidation entries testing approach with D. Morehead, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss the status of goodwill and asset impairment testing and developing an estimate to complete the work with D. Morehead, C. Pritchett, Deloitte. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss search for unrecorded liabilities testing with H. Song, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | De-brief regarding EFH 2014 audit status in order to prioritize manager and partner focus on imperative tasks with M. Parker, R. Bowers, Deloitte. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/12/2015*

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss weekly overall status of the audit with V. Craig, M. Parker, R. Bowers, D. Morehead, B. Murawski, M. Babanova, C. Pritchett, C. Casey, Deloitte. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss audit status of goodwill testing and incremental procedures required as a result of the methodologies included in the latest information provided by Duff & Phelps with D. Morehead, R. Stokx, Deloitte. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review disallowed interest selections related to applicable high yield debt obligations from interim workpapers. | $265.00 | 2.0 | $530.00 |
| Glover, Ryan | Review interest rate swap interim selection. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss current status of the IRS computation reconciliation, including entry, along with payable implications to Oncor with V. Carr, R. Stokx, R. Favor, M. Parker, Deloitte. | $265.00 | 1.4 | $371.00 |
| Glover, Ryan | Discuss testing procedures to perform for the income taxes payable as of 12/31/2014 with B. Murawski, Deloitte. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Review identified open items around the year end provision. | $265.00 | 0.2 | $53.00 |
| Henry, Diane | Discuss open review notes on the substantive detail testing of moneypool month end settlements with M. Parker, M. Babanova, Deloitte. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Assess equity footnote in the EFH 10-K with M. Babanova, B. Murawski, Deloitte. | $175.00 | 0.2 | $35.00 |
| Henry, Diane | Discuss open review notes on the substantive detail testing of moneypool month end settlements with M. Babanova, Deloitte. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Close partner (V. Craig's) notes on the entity level controls workpaper. | $175.00 | 2.2 | $385.00 |
| Henry, Diane | Continue to close partner (V. Craig's) notes on the entity level controls workpaper. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Further continue to close partner (V. Craig's) notes on the entity level controls workpaper. | $175.00 | 1.5 | $262.50 |
| Henry, Diane | Discuss open review notes on the annual incentive plan testing with M. Babanova, D. Morehead, Deloitte. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Test TCEH's month end cash settlements with EFH. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Clear open review notes on the annual incentive plan testing. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Assess EFH management discussion and analysis in the 2014 10-K. | $175.00 | 2.8 | $490.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Continue to close partner (V. Craig's) notes on the entity level controls workpaper. | $175.00 | 2.3 | $402.50 |
| Johnson, Michael | Prepare questions regarding EFH flash controls report for meeting with M. Parker. | $365.00 | 0.5 | $182.50 |
| Johnson, Michael | Complete review of flash report and comments after meeting with M. Parker. | $365.00 | 1.2 | $438.00 |
| Johnson, Michael | Review retail revenue contract testing. | $365.00 | 1.0 | $365.00 |
| Johnson, Michael | Discuss testing and review questions related to flash report controls with M. Parker, Deloitte. | $365.00 | 1.8 | $657.00 |
| Kidd, Erin | Answer email from S. Schneider, V. Craig (Deloitte) regarding the clearance memos for IT testing to be provided for Oncor | $265.00 | 1.0 | $265.00 |
| Lin, Silver | Update goodwill impairment analysis model with new data per 2/10 version of external preparer analysis for summary of values-summary of income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile values in the Big Brown-Monticello depreciation models. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile values in the Martin Lake depreciation models. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Reconcile values in the Sandow 4 depreciation models. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile values in the Oak Grove 1-Comanche Peak depreciation models. | $175.00 | 0.6 | $105.00 |
| Lin, Silver | Reconcile values in the Sandow 5 depreciation models. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update goodwill impairment analysis model with new data per 2/10 version of external preparer analysis for: retail customer valuation-Monticello depreciation. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update goodwill impairment analysis model with new data per 2/10 version of external preparer analysis for contract valuation-retail trade name. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Update goodwill impairment analysis model with new data per 2/10 version of external preparer analysis for: cost approach summary-contract cash flow. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update goodwill impairment analysis model with new data per 2/10 version of external preparer analysis for Oak Grove 1 income approach-cost approach summary. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Update goodwill impairment analysis model with new data per 2/10 version of external preparer analysis for Martin Lake-Sandow 5 income approach. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/12/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Update goodwill impairment analysis model with new data per 2/10 version of external preparer analysis for Big Brown-Martin Lake income approach. | $175.00 | 0.6 | $105.00 |
| Lin, Silver | Update goodwill impairment analysis model with new data per 2/10 version of external preparer analysis for: Martin Lake-Comanche Peak depreciation. | $175.00 | 0.7 | $122.50 |
| Lorenz, Mike | Prepare remaining useful life analysis for Power Plants. | $265.00 | 1.5 | $397.50 |
| Lorenz, Mike | Continue to prepare remaining useful life analysis for Power Plants. | $265.00 | 1.5 | $397.50 |
| Maheshwari, Shyam Maheshwari | Download trial balances from Client VPN of 19 Subsidiaries and updated the same in AS/2. | $175.00 | 1.0 | $175.00 |
| Morehead, David | Update audit status of substantive testing for respective audit areas. | $215.00 | 0.9 | $193.50 |
| Morehead, David | Discuss testing approach for 11/30/2014 Step 2 goodwill analysis with S. Brunson, Deloitte. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss weekly overall status of the audit with V. Craig, M. Parker, R. Bowers, M. Freeman, B. Murawski, M. Babanova, C. Pritchett, C. Casey, Deloitte. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss the status of goodwill and asset impairment testing and developing an estimate to complete the work with M. Freeman, C. Pritchett, Deloitte. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss audit status of goodwill testing and incremental procedures required as a result of the methodologies included in the latest information provided by Duff & Phelps with R. Stokx, M. Freeman, Deloitte. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Clear review comments on EFH Corp. consolidation substantive testing approach memo. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Prepare 9/30/2014 goodwill analysis Step 1 summary memo. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Continue to prepare 9/30/2014 goodwill analysis Step 1 summary memo. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Review sensitivity of impact to undiscounted cash flows resulting from changes to remaining useful life of the generation assets. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Continue to prepare 9/30/2014 goodwill analysis Step 1 summary memo. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Review goodwill Step 1 substantive testing workpaper. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Discuss open review notes on the annual incentive plan testing with M. Babanova, D. Henry, Deloitte. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/12/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Review annual incentive plan substantive testing. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Review inputs into 9/30/2014 plant impairment analysis. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Discuss consolidation entries testing approach with M. Freeman, Deloitte. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Clear review notes left by V. Craig, Audit Director, on audit program for debt balances. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss weekly overall status of the audit with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, M. Babanova, C. Pritchett, C. Casey, Deloitte. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Prepare a summary of the audit index to present to the audit team during the status meeting that shows the progress of testing results. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review the statement on Standards for Attestation Engagements (SSAE) No. 16 report as of 12/31/2014 regarding the Nuclear Decommissioning Trust. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Discuss the accounting treatment of EFH's investment in TCEH's debt with M. Parker, D. Twigge, Deloitte. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss audit procedures performed over professional reorganization fees with M. Parker, T. Pothoulakis, Deloitte. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Assess equity footnote in the EFH 10-K with M. Babanova, D. Henry, Deloitte. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Provide status update on working papers left to test in the internal budget tracker. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss testing procedures to perform for the income taxes payable as of 12/31/2014 with R. Glover, Deloitte. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Review tax provision work papers. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Review testing procedures on the accuracy of reorganization items as of 12/31/2014. | $215.00 | 1.1 | $236.50 |
| Ogden, Aleesha | Analyze settlement of derivatives account balances. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to analyze settlement of derivatives account balances. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Analyze forward contract maturity table. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Analyze derivative disclosures. | $175.00 | 1.8 | $315.00 |
| Ogden, Aleesha | Analyze controls over entering into derivative transactions. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Ogden, Aleesha | Analyze controls over the valuation of derivatives. | $175.00 | 2.5 | $437.50 |
| Ogden, Aleesha | Analyze controls over the presentation and disclosure of derivatives. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Update accrued expenses leadsheet. | $175.00 | 0.1 | $17.50 |
| Parajuli, Jyotsaana | Update long term date leadsheet with the updated trial balance. | $175.00 | 0.1 | $17.50 |
| Parajuli, Jyotsaana | Update equity leadsheet with the most recent trial balance. | $175.00 | 0.1 | $17.50 |
| Parajuli, Jyotsaana | Update EFH bankruptcy in the workpaper from Epiq system. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Update SSAE 16 Custody of Assets as of 12/31/2014 regarding the nuclear decommissioning trust. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Meet to discuss procedures for testing of EFH Corp's 10-K draft with D. Twigge, F. Baty, Deloitte. | $175.00 | 0.6 | $105.00 |
| Parajuli, Jyotsaana | Continue assessing management discussion and analysis section of EFH 10-K. | $175.00 | 2.4 | $420.00 |
| Parajuli, Jyotsaana | Continue assessing management discussion and analysis section of EFH 10-K. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Continue assessing management discussion and analysis section of EFH 10-K. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Assess EFH 10-K related to party footnote. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Assess the accuracy and completeness of management discussion and analysis within EFH 10-K. | $175.00 | 1.7 | $297.50 |
| Parker, Matt | Discuss current status of the IRS computation reconciliation, including entry, along with payable implications to Oncor with V. Carr, R. Stokx, R. Favor, R. Glover, Deloitte. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Debrief discussion related to the Company's adjustment to reflect IRS tax computations with R. Stokx, Deloitte. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss the status of the audit with T. Nutt, EFH, with R. Stokx, Deloitte. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review design and implementation of internal controls related to inventory. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Review operating effectiveness of internal controls related to inventory. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Clear review notes related to substantive testing of reorganization items. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Update procedures and internal controls within the risk of material misstatement driven by changes in testing and internal control procedures. | $290.00 | 0.9 | $261.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 02/12/2015 | | | | |
| Parker, Matt | Discuss testing and review questions related to flash report controls with M. Johnson, Deloitte. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | De-brief regarding EFH 2014 audit status in order to prioritize manager and partner focus on imperative tasks with R. Bowers, M. Freeman, Deloitte. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss weekly overall status of the audit with V. Craig, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, C. Pritchett, C. Casey, Deloitte. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss audit procedures performed over professional reorganization fees with B. Murawski, T. Pothoulakis, Deloitte. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Discuss audit procedures performed on Luminant's internal controls over inventory with T. Pothoulakis, Deloitte. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss the correct accounting treatment of EFH's investment in TCEH's debt with D. Twigge, B. Murawski, Deloitte. | $290.00 | 0.1 | $29.00 |
| Parker, Matt | Discuss current year consulting fee sample selections of general and administrative expenses with H. Song, Deloitte. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss open review notes on the substantive detail testing of moneypool month end settlements with D. Henry, M. Babanova, Deloitte. | $290.00 | 0.5 | $145.00 |
| Persons, Hillary | Review testing performed by EFH's Internal Audit for our Sarbanes-Oxley opinion. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Continue to review testing performed by EFH's Internal Audit for our Sarbanes-Oxley opinion. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Assess financial statement disclosures within the management discussion and analysis for EFIH 10-K. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Assess financial statement disclosures within the management discussion and analysis for EFIH 10-K. | $175.00 | 1.7 | $297.50 |
| Poindexter, Heath | Review operating effectiveness testing workpapers for fair valuation controls for the purpose of assessing the review of assets and liabilities measured at fair value. | $290.00 | 1.0 | $290.00 |
| Pothoulakis, Tony | Documented the audit procedures to be performed over professional fees that are classified as restructuring expenses. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Review liabilities subject to compromise footnote in the EFH 10-K. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Document understanding of the internal control operating to review inventory obsolescence. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Document understanding of the internal control operating to review inventory obsolescence. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Review liabilities subject to compromise footnote in the EFH 10-K. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Discuss audit procedures performed over professional reorganization fees with M. Parker, B. Murawski, Deloitte. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Discuss inventory control design rollforward procedures with R. Bowers, Deloitte. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discuss audit procedures performed on Luminant's internal controls over inventory with M. Parker, Deloitte. | $175.00 | 0.6 | $105.00 |
| Pritchett, Cody | Assess power plant service charges used as inputs in the valuation of the coal plants in the Step 2 goodwill impairment analysis. | $215.00 | 2.1 | $451.50 |
| Pritchett, Cody | Continue to review testing of the credit risk disclosure. | $215.00 | 1.9 | $408.50 |
| Pritchett, Cody | Discuss the status of goodwill and asset impairment testing and developing an estimate to complete the work with M. Freeman, D. Morehead, Deloitte. | $215.00 | 1.0 | $215.00 |
| Pritchett, Cody | Assess the reasonableness of the rail cost charges used as inputs in the valuation of the coal plants in the Step 2 goodwill impairment analysis. | $215.00 | 1.8 | $387.00 |
| Pritchett, Cody | Review the testing of the mark to market rollforward and maturity table disclosed in the financial statements. | $215.00 | 1.4 | $301.00 |
| Pritchett, Cody | Continue to quantify the impact of not using 10/27 prices to revalue the forward book in the 9/30 goodwill impairment analysis. | $215.00 | 1.1 | $236.50 |
| Pritchett, Cody | Quantify the impact of not using 10/27 prices to revalue the forward book in the 9/30 goodwill impairment analysis. | $215.00 | 1.7 | $365.50 |
| Pritchett, Cody | Discuss weekly overall status of Wholesale activities in the audit with D. Wittenburg, C. Casey, Deloitte. | $215.00 | 0.3 | $64.50 |
| Pritchett, Cody | Discuss weekly overall status of the audit with V. Craig, M. Parker, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, C. Casey, Deloitte. | $215.00 | 1.0 | $215.00 |
| Richards, Nick | Assess February 10th draft of the November 30 Step 1 goodwill. | $175.00 | 2.5 | $437.50 |
| Richards, Nick | Continue to assess February 10th draft of the November 30 Step 2 goodwill. | $175.00 | 1.4 | $245.00 |
| Ryan, Jim | Review and referred to client memo on procedures regarding bankruptcy transaction costs. | $365.00 | 4.0 | $1,460.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/12/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Schneider, Stephen | Review the work performed for operating system access reviews for the purpose of completing the documentation of the controls. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Assess financial statement disclosures within the other income footnote for EFH 10-K. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Review purchase power final testing. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Discuss unrecorded liabilities testing with M. Freeman, Deloitte. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Discuss current year consulting fee sample selections of general and administrative expenses with M. Parker, Deloitte. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Review EFH journal entry testing result of data analysis specialist. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Test non significant business unit income statement. | $215.00 | 2.5 | $537.50 |
| Stokx, Randy | Discuss summary of meeting with Audit Committee Chair with D. Cameron, Director of internal audit, focusing on upcoming communications with the audit committee. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss goodwill assumptions and plant assumptions with C. Dobry, Accounting Manager. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss audit status of goodwill testing and incremental procedures required as a result of the methodologies included in the latest information provided by third party with D. Morehead, M. Freeman, Deloitte. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Debrief discussion related to the Company's adjustment to reflect IRS tax computations with M. Parker, Deloitte. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss the status of the audit with T. Nutt, EFH, with M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss current status of the IRS computation reconciliation, including entry, along with payable implications to Oncor with V. Carr, R. Favor, M. Parker, R. Glover, Deloitte. | $365.00 | 1.4 | $511.00 |
| Twigge, Daniel | Discuss accounting treatment of EFH's investment in TCEH's debt with M. Parker, B. Murawski, Deloitte. | $175.00 | 0.1 | $17.50 |
| Twigge, Daniel | Discussion regarding fixed asset useful life selection and related support with R. Bowers, Deloitte. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Close review notes on EFH Corp. parent testing. | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Meet to discuss procedures for testing EFH Corp's 10-K draft with J. Parajuli, F. Baty, Deloitte. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Aid in the tie out process of the debt footnotes to the EFH Corp. 10-K. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**02/12/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Aid in the tie out process of the stock compensation footnotes to the EFH Corp. 10-K. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Assess the effectiveness of overall cash flow reporting control. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Assess the final effectiveness of controls which were effective as of interim testing date. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Discuss fixed asset useful life selection and related support with R. Bowers, Deloitte, and D. Johnson, Luminant Generation. | $175.00 | 0.5 | $87.50 |
| Wittenburg, Dave | Discuss weekly overall status of Wholesale activities in the audit with C. Casey, C. Pritchett, Deloitte. | $365.00 | 0.3 | $109.50 |
| Yadav, Devavrata | Update the EFH trial balances by downloading new trial balances from the EFH systematic general ledger. | $175.00 | 2.2 | $385.00 |
| Yadav, Devavrata | Continue to update the EFH trial balances by downloading new trial balances from the EFH systematic general ledger. | $175.00 | 1.8 | $315.00 |

**02/13/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Review Note 13 "Commitment and Contingencies" of the EFH Corp 10-K. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Clear open review notes on the accounts receivable testing. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare for the meeting with S. Morrison, TXU Energy Accountant. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Conclude main meeting points with S. Morrison, TXU Energy Accountant. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss with S. Morrison, TXU Energy Accountant, details the retail revenue internal controls. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Review new EFIH 10-K for any changes from the old draft. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss with C. Hong, TXU Energy Accountant, accounts receivable aging report as of 12/31/2014. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update current status of open items list for final testing. | $215.00 | 0.6 | $129.00 |
| Baty, Forrest | Update Power Price Sensitivity Analysis between 11/30/13 and 9/30/14. | $175.00 | 1.0 | $175.00 |
| Baty, Forrest | Conduct testing of the business and significant accounting policies footnote in the 2nd 10-K draft. | $175.00 | 1.2 | $210.00 |
| Baty, Forrest | Conduct testing of the interest expense and related charges footnote in the 2nd 10-K draft. | $175.00 | 1.2 | $210.00 |
| Baty, Forrest | Conduct testing of the debtor in possession facilities and long term debt not subject to compromise footnote in the 2nd 10-K draft. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Baty, Forrest | Conduct testing of the related party transactions footnote in the 2nd 10-K draft. | $175.00 | 1.6 | $280.00 |
| Baty, Forrest | Conduct testing of the variable interest entities footnote in the 2nd 10-K draft. | $175.00 | 1.3 | $227.50 |
| Bowers, Rachel | Determine priority list for remaining audit areas. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss journal entry testing deliverable by data analysis specialists with V. Craig, D. Morehead, H. Song, Deloitte. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Meet with K. Adams and S. Oakley of Internal Audit to discuss financial statement risk assessment and fraud risk assessment prepared by Internal Audit. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss entity level controls related to financial reporting with M. Freeman, D. Morehead, D. Henry, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review final accounts receivable substantive testing workpapers | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss quality review comments on retail final detail testing documentation with V. Craig, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Draft email to M. Johnson, Quality Reviewer, regarding comments on Retail substantive workpapers. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review financial statement risk assessment. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Discuss fraud risk assessment comments with V. Craig, Deloitte. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Review footnote 21 to supplementary financial information for changes based on updated drafts. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Document differences between goodwill 2/10/15 impairment analysis versus 2/3/15 goodwill impairment analysis. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Update goodwill impairment analysis based on new information received from the client. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Document goodwill impairment analysis questions being sent to client based on goodwill analysis. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Discuss process to assess supplementary financial information footnote within EFH 10-K with J. Parajuli, Deloitte. | $175.00 | 0.7 | $122.50 |
| Brunson, Steve | Document changes to footnote 21, supplementary financial information. | $175.00 | 1.1 | $192.50 |
| Carr, Vickie | Discuss internally the updated information received around the IRS computations with R. Stokx, R. Favor, R. Glover, Deloitte. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss current status of the IRS computation reconciliation, including entry, along with payable implications to Oncor in preparation of meeting with C. Howard, EFH, and R. Stokx, M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Discuss status of 2014 year end audit with H. Poindexter, C. Pritchett, A. Ogden, Deloitte. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Attend status meeting to discuss outstanding audit support requests with H. Poindexter, C. Pritchett, A. Ogden, Deloitte, T. Eaton, K. Hein, M. Ramirez, EFH. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Close notes in the Wholesale design and implementation workpaper. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Review the Wholesale detail settlements workpaper. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Analyze the Company's non-standard transaction selections within the forward book testing workpaper. | $175.00 | 1.3 | $227.50 |
| Coetzee, Rachelle | Discuss documentation around the IRS computations with R. Glover, Deloitte. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review IRS adjustment support received from C. Ivins, EFH. | $215.00 | 0.1 | $21.50 |
| Coetzee, Rachelle | Discuss initial analysis around EFH's transaction cost analysis with J. Ryan, R. Glover, R. Favor, Deloitte. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss updated status of the IRS computations with R. Glover, R. Favor, Deloitte. | $215.00 | 0.2 | $43.00 |
| Craig, Valerie | Discuss overview of the testing of internal controls in preparation of primary review with M. Parker, Deloitte. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Discuss review notes on entity level controls testing with D. Henry, Deloitte. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Discuss fraud risk assessment comments with R. Bowers, Deloitte. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Discuss quality review comments on retail final detail testing documentation with R. Bowers, Deloitte. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Clear debt substantive testing review notes. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear review notes on service auditor report regarding revenue controls. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Review expense substantive testing. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review nuclear fuel substantive testing workpapers. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/13/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Craig, Valerie | Discuss journal entry testing deliverable by data analysis specialists with R. Bowers, D. Morehead, H. Song, Deloitte. | $365.00 | 1.1 | $401.50 |
| D'souza, Deepika | Perform special matter resources review regarding the goodwill impairment analysis. | $215.00 | 2.7 | $580.50 |
| D'souza, Deepika | Continue to perform special matter resources review regarding the goodwill impairment analysis. | $215.00 | 2.6 | $559.00 |
| D'souza, Deepika | Continue to perform special matter resources review regarding the goodwill impairment analysis. | $215.00 | 2.7 | $580.50 |
| Favor, Rick | Discuss initial analysis around EFH's transaction cost analysis with J. Ryan, R. Glover, R. Coetzee, Deloitte. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Discuss updated status of the IRS computations with R. Glover, R. Coetzee, Deloitte. | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Discuss internally the updated information received around the IRS computations with R. Stokx, V. Carr, R. Glover, Deloitte. | $365.00 | 0.8 | $292.00 |
| Flota, Blake | Update the uncertain tax positions workpaper with the client's updated Q4 information. | $175.00 | 0.6 | $105.00 |
| Flota, Blake | Pull valuation allowance memo into audit software. | $175.00 | 0.2 | $35.00 |
| Flota, Blake | Respond to EFH emails sent by R. Coetzee regarding the deferred taxes workpaper. | $175.00 | 0.6 | $105.00 |
| Freeman, Mike | Review testing of Luminant revenues. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Discuss misstatement evaluation methodology in search for unrecorded liabilities testing with H. Song, Deloitte. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Discuss with T. Nutt (EFH) regarding asset impairment. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss discount rate utilized in valuation for goodwill with R. Stokx, P. Hannagan, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review testing of non-significant business units. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Research updated guidance related to guarantor non-guarantor footnote disclosures in EFH 10-K. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review memorandum regarding guarantor non-guarantor disclosures. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss entity level controls related to financial reporting with R. Bowers, D. Morehead, D. Henry, Deloitte. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss internally the updated information received around the IRS computations with R. Stokx, V. Carr, R. Favor, Deloitte. | $265.00 | 0.8 | $212.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Glover, Ryan | Review updated uncertain tax position schedule and request for additional support. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss initial analysis around EFH's transaction cost analysis with J. Ryan, R. Coetzee, R. Favor, Deloitte. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss updated status of the IRS computations with R. Coetzee, R. Favor, Deloitte. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Discuss documentation around the IRS computations with R. Coetzee, Deloitte. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Assess team resources and assigned tasks. | $265.00 | 0.5 | $132.50 |
| Hannagan, Peter | Discuss discount rate utilized in valuation for goodwill with R. Stokx, M. Freeman, Deloitte. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Discuss review notes on entity level controls testing with V. Craig, Deloitte. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Discuss entity level controls related to financial reporting with R. Bowers, M. Freeman, D. Morehead, Deloitte. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Close partner (V. Craig's) notes on the entity level controls workpaper. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Continue to close partner (V. Craig's) notes on the entity level controls workpaper. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Clear open review notes on the annual incentive plan testing. | $175.00 | 1.2 | $210.00 |
| Johnson, Michael | Review business retail contract revenue testing. | $365.00 | 2.0 | $730.00 |
| Lau, Stephanie | Clear open review notes and added updated information to unrecorded liabilities testing work paper. | $175.00 | 2.9 | $507.50 |
| Lin, Silver | Reconcile external preparer' values on the nuclear fuel. | $175.00 | 0.2 | $35.00 |
| Lorenz, Mike | Review the potential impact to the discounted cash flow valuations due to new proposed pollution control additions. | $265.00 | 1.8 | $477.00 |
| Lorenz, Mike | Prepare the internal fair value specialist findings memo regarding the study to benchmark the capital cost of the proposed pollution control additions. | $265.00 | 2.8 | $742.00 |
| Lorenz, Mike | Continue to prepare the internal fair value specialist findings memo regarding the study to benchmark the capital cost of the proposed pollution control additions. | $265.00 | 2.4 | $636.00 |
| Morehead, David | Discuss journal entry testing deliverable by data analysis specialists with V. Craig, R. Bowers, H. Song, Deloitte. | $215.00 | 1.1 | $236.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/13/2015 | | | | |
| Morehead, David | Prepare for meeting with M. Bridgman (Director of Luminant Planning & Analysis) to discuss environmental scenario included with 11/30/2014 goodwill analysis. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Meet with M. Bridgman (Director of Luminant Planning & Analysis) to discuss environmental scenario included with 11/30/2014 goodwill analysis. | $215.00 | 0.8 | $172.00 |
| Morehead, David | Review sensitivity of impact to undiscounted cash flows resulting from changes to remaining useful life of the generation assets. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Continue to review sensitivity of impact to undiscounted cash flows resulting from changes to remaining useful life of the generation assets. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Review confirmations received for investment substantive testing. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Discuss entity level controls related to financial reporting with R. Bowers, M. Freeman, D. Henry, Deloitte. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review corporate accounting's control activities over the 12/31 contract rejections schedule with M. Parker, R. Stokx, Deloitte, and T. Nutt, C. Dobry, S. Kim, T. Eaton, T. Hogan, EFH. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Prepare for contract rejections meeting with EFH Corporate Accounting. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Document control testing over the contract rejections meeting. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Continue to document control testing over the contract rejections meeting. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Review the referral instructions provided to the component auditor. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Document the control activities around the expenditure cycle. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Compile a listing of internal analyses that have not been provided from the client needed to test year-end balances. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 0.3 | $64.50 |
| Ogden, Aleesha | Discuss status of 2014 year end audit with H. Poindexter, C. Pritchett, C. Casey, Deloitte. | $175.00 | 0.6 | $105.00 |
| Ogden, Aleesha | Attend status meeting to discuss outstanding audit support requests with H. Poindexter, C. Pritchett, C. Casey, Deloitte, T. Eaton, K. Hein, M. Ramirez, EFH. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Analyze wholesale related account balances within financial statements. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Ogden, Aleesha | Continue to analyze wholesale related account balances within financial statements. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to analyze wholesale related account balances within financial statements. | $175.00 | 0.3 | $52.50 |
| Ogden, Aleesha | Analyze exchanges futures account balances. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to analyze exchanges futures account balances. | $175.00 | 0.3 | $52.50 |
| Parajuli, Jyotsaana | Assess EFH 10-K footnotes. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Close review notes on EFH 10-K footnotes. | $175.00 | 1.3 | $227.50 |
| Parajuli, Jyotsaana | Compile the testing work papers that assess the financial information in the footnotes of the EFH 10-K for manager review. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Discuss process to assess supplementary financial information footnote within EFH 10-K with S. Brunson, Deloitte. | $175.00 | 0.7 | $122.50 |
| Parajuli, Jyotsaana | Update intangible and other non current asset leadsheet with the most recent trail balance. | $175.00 | 0.1 | $17.50 |
| Parajuli, Jyotsaana | Assess management discussion and analysis within EFH 10-K. | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Continue assessing management discussion and analysis within EFH 10-K. | $175.00 | 2.3 | $402.50 |
| Parker, Matt | Discuss testing selections of bankruptcy advisor fee payments and related retainers with C. Dobry, Director of Corporate Accounting. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Review consolidation accounting related to income taxes receivable from Oncor, and unconsolidated affiliate. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss current status of the IRS computation reconciliation, including entry, along with payable implications to Oncor in preparation of meeting with C. Howard, EFH, and V. Carr, R. Stokx, Deloitte. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss consolidations with G. Gossett and B. Hartley, Corporate Accounting, regarding the treatment of affiliate taxes related to Oncor. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss overview of the testing of internal controls in preparation of primary review with V. Craig, Deloitte. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Review operating effectiveness of internal controls related to inventory. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss testing of operating effectiveness of materials and supplies inventory with T. Pouthoulakis, Deloitte. | $290.00 | 0.9 | $261.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/13/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Review corporate accounting's control activities over the 12/31 contract rejections schedule with R. Stokx, B. Murawski, Deloitte, and T. Nutt, C. Dobry, S. Kim, T. Eaton, T. Hogan, EFH. | $290.00 | 0.8 | $232.00 |
| Persons, Hillary | Assess financial statement disclosures within the pension and other postretirement employee benefits footnote for EFH Corp. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Update assessment of the financial statement disclosures within the EFIH footnotes for the newly released draft of the EFIH 10-K. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Continue to update assessment of the financial statement disclosures within the EFIH footnotes for the newly released draft of the EFIH 10-K. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Further update assessment of the financial statement disclosures within the EFIH footnotes for the newly released draft of the EFIH 10-K. | $175.00 | 1.0 | $175.00 |
| Poindexter, Heath | Discuss the draft deliverable received from the engagement team's valuation specialist with C. Pritchett, Deloitte. | $290.00 | 0.7 | $203.00 |
| Poindexter, Heath | Discuss status of 2014 year end audit with C. Pritchett, C. Casey, A. Ogden, Deloitte. | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Attend status meeting to discuss outstanding audit support requests with C. Pritchett, C. Casey, A. Ogden, Deloitte, T. Eaton, K. Hein, M. Ramirez, EFH. | $290.00 | 0.5 | $145.00 |
| Pothoulakis, Tony | Perform audit procedures over the internal controls performed to review the coal and lignite journal entries. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Continue to perform audit procedures over the internal controls performed to review coal and lignite journal entries. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Document understanding of the internal control operating to review the preparation of the company's coal and lignite accounting journal entries. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Discuss testing of operating effectiveness of materials and supplies inventory with M. Parker, Deloitte. | $175.00 | 0.9 | $157.50 |
| Pritchett, Cody | Prepare for meeting to discuss progress to date and outstanding requests with EFH accounting personnel. | $215.00 | 1.5 | $322.50 |
| Pritchett, Cody | Discuss the draft deliverable received from the engagement team's valuation specialist with H. Poindexter, Deloitte. | $215.00 | 0.7 | $150.50 |
| Pritchett, Cody | Attend status meeting to discuss outstanding audit support requests with H. Poindexter, C. Casey, A. Ogden, Deloitte, T. Eaton, K. Hein, M. Ramirez, EFH. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/13/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pritchett, Cody | Discuss status of 2014 year end audit with H. Poindexter, C. Casey, A. Ogden, Deloitte. | $215.00 | 0.6 | $129.00 |
| Pritchett, Cody | Update the engagement status tracker to show progress to date and estimates to complete assigned tasks. | $215.00 | 0.7 | $150.50 |
| Pritchett, Cody | Continue to calculate the estimated profit and loss impact on retail deal fair values due to curve shifts from 10/27/14 - 12/31/14. | $215.00 | 0.9 | $193.50 |
| Pritchett, Cody | Calculate the estimated profit and loss impact on retail deal fair values due to curve shifts from 10/27/14 - 12/31/14. | $215.00 | 2.4 | $516.00 |
| Ryan, Jim | Discuss initial analysis around EFH's transaction cost analysis with R. Glover, R. Coetzee, R. Favor, Deloitte. | $365.00 | 0.4 | $146.00 |
| Salamon, David | Review bankruptcy dockets #3321 through 3536 and noted tax/structure related documents. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Document the 2014 rollforward IT deficiencies for the purpose of report deficiencies to the audit. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Discuss journal entry testing deliverable by data analysis specialists with V. Craig, R. Bowers, D. Morehead, Deloitte. | $215.00 | 1.1 | $236.50 |
| Song, Harry | Discuss misstatement evaluation methodology in search for unrecorded liabilities testing with M. Freeman, Deloitte. | $215.00 | 0.2 | $43.00 |
| Song, Harry | Assess the financial statement disclosures within the segment information footnote to the 10-K for EFH. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Review unrecorded liability final testing. | $215.00 | 0.4 | $86.00 |
| Song, Harry | Review purchase power final testing. | $215.00 | 2.9 | $623.50 |
| Stokx, Randy | Discuss tax control issues with T. Nutt, D. Cameron, EFH. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review valuation assumptions provided by external preparer in preparation of internal discussion related to testing approaches for certain assumptions. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss internally the updated information received around the IRS computations with V. Carr, R. Favor, R. Glover, Deloitte. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review supporting documentation for contract rejections under the bankruptcy procedures as provided by the company. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss current status of the IRS computation reconciliation, including entry, along with payable implications to Oncor in preparation of meeting with C. Howard, EFH, and V. Carr, M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/13/2015 | | | | |
| Stokx, Randy | Discuss discount rate utilized in valuation for goodwill with P. Hannagan, M. Freeman, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review corporate accounting's control activities over the 12/31 contract rejections schedule with M. Parker, B. Murawski, Deloitte, and T. Nutt, C. Dobry, S. Kim, T. Eaton, T. Hogan, EFH. | $365.00 | 0.8 | $292.00 |
| Tuite, Patty | Reviewed Internal Fair Value Specialist Findings Memo for the purpose of assessing the impairments of EFH generation facilities. | $365.00 | 0.5 | $182.50 |
| Tuite, Patty | Review Internal Fair Value Specialist Findings Memo for the purpose of assessing the impairments of EFH mining facilities. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Close review notes on EFH Corp. parent testing. | $175.00 | 1.9 | $332.50 |
| Twigge, Daniel | Continue to close review notes on EFH Corp. parent testing. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Close notes on Nuclear asset retirement obligation understanding memo. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Clear review notes on Deloitte radar workpaper analysis for the purpose of assessing EFH's risk of failure. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Assess the effectiveness of overall cash flow reporting. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Continue to assess the effectiveness of overall cash flow reporting control. | $175.00 | 2.0 | $350.00 |
| 02/14/2015 | | | | |
| Babanova, Maria | Review EFIH management and discussion analysis disclosure within 10-K. | $215.00 | 3.1 | $666.50 |
| Babanova, Maria | Prepare testing procedures of the "Pensions" disclosure note within EFH Corp 10-K. | $215.00 | 2.0 | $430.00 |
| Baty, Forrest | Conduct testing of the other income and deductions footnote in the 2nd 10-K draft. | $175.00 | 0.9 | $157.50 |
| Baty, Forrest | Conduct testing of the segment information footnote in the 2nd 10-K draft. | $175.00 | 1.1 | $192.50 |
| Baty, Forrest | Conduct testing of the stock-based compensation footnote in the 2nd 10-K draft. | $175.00 | 2.3 | $402.50 |
| Baty, Forrest | Conduct testing of the supplementary financial information footnote in the 2nd 10-K draft. | $175.00 | 0.6 | $105.00 |
| Baty, Forrest | Discuss the status on evaluation of the footnotes in the EFH 10-K with J. Parajuli, S. Brunson, H. Persons, T. Pothoulakis, Deloitte. | $175.00 | 0.5 | $87.50 |
| Baty, Forrest | Pull Mining expense data from monthly journals in EFH Corp. database. | $175.00 | 0.6 | $105.00 |
| Bowers, Rachel | Review comments on final substantive retail transmission and distribution service provider expense testing workpapers. | $290.00 | 1.1 | $319.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/14/2015 | | | | |
| Bowers, Rachel | Clear comments on final substantive retail transmission and distribution service provider expense testing workpapers. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Clear comments on accounts receivable final substantive testing. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review retail accounts payable substantive testing workpaper. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss documentation of control deficiencies noted by Internal Audit during their 2014 testing with D. Twigge, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review unbilled accounts receivable final substantive testing workpapers. | $290.00 | 1.2 | $348.00 |
| Brunson, Steve | Discuss the status on evaluation of the footnotes in the EFH 10-K with J. Parajuli, F. Baty, B. Murawski, H. Persons, T. Pothoulakis, Deloitte. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Discuss the status on evaluation footnotes in the EFH 10-K with J. Parajuli, F. Baty, H. Persons, T. Pothoulakis, Deloitte. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Document questions from goodwill impairment analysis. | $175.00 | 2.1 | $367.50 |
| Brunson, Steve | Document notes of goodwill impairment analysis from D. Morehead. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Document changing power prices from 9/30 goodwill impairment analysis to 11/30 goodwill impairment analysis. | $175.00 | 1.5 | $262.50 |
| Carr, Vickie | Discuss testing performed around the 2013 net operating loss amount reported in the 10-K with M. Parker, R. Glover, Deloitte. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss documentation received in 2013 and 2014 around the net operating loss calculations with R. Glover, Deloitte. | $365.00 | 1.5 | $547.50 |
| Carr, Vickie | Review differences between 2013 and 2014 to determine amount attributable to prior years. | $365.00 | 1.4 | $511.00 |
| Carr, Vickie | Review 2010-2013 support for net operating loss' presented in 2013. | $365.00 | 1.3 | $474.50 |
| Carr, Vickie | Discuss updated status of EFH control documentation within Deloitte's tax year end summary memo with R. Glover, S. Sunstrum, Deloitte. | $365.00 | 0.2 | $73.00 |
| Carr, Vickie | Review 2007 Form 870AD and supporting adjustments included in the IRS acceptance of the changes. | $365.00 | 1.3 | $474.50 |
| Carr, Vickie | Review schedules supporting the 2003-2006 IRS agreed upon adjustments. | $365.00 | 2.7 | $985.50 |
| Carr, Vickie | Review prior year's open tax year 2013 for the items supported by IRS documentation. | $365.00 | 2.6 | $949.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

02/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Review 2008-2009 Form 4549-As and compare to open tax year 2013 schedules. | $365.00 | 1.7 | $620.50 |
| Carr, Vickie | Discuss the updated information received around the IRS computations with R. Stokx, R. Favor, R. Glover, Deloitte. | $365.00 | 0.8 | $292.00 |
| Carr, Vickie | Discuss EFH control testing and documentation within Deloitte's tax year end summary memo with R. Glover, Deloitte. | $365.00 | 0.3 | $109.50 |
| Carr, Vickie | Meet to discuss the internal control portion of the memo with S. Sunstrum, Deloitte. | $365.00 | 0.1 | $36.50 |
| Casey, Chris | Review the sesstlement of derivatives workpaper. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Continue to review the settlement of derivatives workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Further review the valuation of derivatives workpaper. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Plan meeting with R. Glover, S. Sunstrum, C. O'Donnell, Deloitte regarding completion of tax accounting balance testing. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review IRS adjustment support received from C. Ivins, EFH. | $215.00 | 0.5 | $107.50 |
| Craig, Valerie | Review retail unbilled substantive testing. | $365.00 | 1.1 | $401.50 |
| Craig, Valerie | Review expense substantive testing. | $365.00 | 1.3 | $474.50 |
| Favor, Rick | Discuss internally the updated information received around the IRS computations with V. Carr, R. Stokx, R. Glover, Deloitte. | $365.00 | 0.8 | $292.00 |
| Freeman, Mike | Review changes based on previous comments regarding whether indicators exists which would cause EFH to perform a nuclear asset retirement obligation study in the current year. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review changes to revenues testing based on my review and comments on the documentation. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Assess review comments on expense testing. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review intangible assets testing. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Assess comments on Oncor referral instructions. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss internally the updated information received around the IRS computations with V. Carr, R. Favor, R. Stokx, Deloitte. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Discuss updated status of EFH control documentation within Deloitte's tax year end summary memo with V. Carr, S. Sunstrum, Deloitte. | $265.00 | 0.2 | $53.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/14/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Glover, Ryan | Discuss EFH control testing and documentation within Deloitte's tax year end summary memo with V. Carr, Deloitte. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Review updated support provided by C. Ivins around the IRS computations. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss testing performed around the 2013 net operating loss amount reported in the 10-K with V. Carr, M. Parker, Deloitte. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Plan meeting with R. Coetzee, S. Sunstrum, C. O'Donnell, Deloitte regarding completion of tax account balance testing. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss documentation received in 2013 and 2014 around the net operating loss calculations with V. Carr, Deloitte. | $265.00 | 1.5 | $397.50 |
| Henry, Diane | Test EFH Corp.'s consolidation schedule as of 12/31/2014. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Close partner (V. Craig's) notes on entity level controls workpaper. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Continue to close partner (V. Craig's) notes on entity level controls workpaper. | $175.00 | 1.3 | $227.50 |
| Lau, Stephanie | Analyze how to assess recording of accrued liabilities for accounts payable testing with D. Twigge, Deloitte. | $175.00 | 0.8 | $140.00 |
| Lau, Stephanie | Clear open review notes in order to further the procedures needed to complete accounts payable testing. | $175.00 | 2.4 | $420.00 |
| Morehead, David | Prepare 9/30/2014 goodwill analysis Step 1 summary memo. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Continue to prepare 9/30/2014 goodwill analysis Step 1 summary memo. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Review goodwill Step 1 substantive testing workpaper. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Continue to review goodwill Step 1 substantive testing workpaper. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Discuss the status on evaluation of the footnotes in the EFH 10-K with J. Parajuli, F. Baty, S. Brunson, H. Persons, T. Pothoulakis, Deloitte. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review testing over EFH Corporation's investment in TCEH's debt securities. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Review testing performed on the EFH Corporation financial statements. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Assess the Company's estimate of liabilities versus claims filed in the Epiq claims register. | $215.00 | 2.8 | $602.00 |
| Murawski, Bryan | Continue to assess the Company's estimate of liabilities versus claims filed in the Epiq claims register. | $215.00 | 1.8 | $387.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/14/2015

| | | | | |
|------|-------------|------|-------|------|
| O'Donnell, Chris | Plan meeting regarding completion of tax account balance testing with R. Glover, R. Coetzee, S. Sunstrum, Deloitte. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Update tax provision with new numbers from schedules provided by W.L., Tax Manager. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Update effective tax reconciliation with new numbers from schedules provided by W. L. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Update payables with new numbers from schedules provided by W.L. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Update summary of deferred taxes with new schedule numbers provided by W. L. | $175.00 | 2.0 | $350.00 |
| O'Donnell, Chris | Update workpapers with new references. | $175.00 | 0.3 | $52.50 |
| Ogden, Aleesha | Analyze wholesale related account balances within financial statements. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Perform testing on mitigating control for valuation of derivatives. | $175.00 | 1.1 | $192.50 |
| Parajuli, Jyotsaana | Transfer the summary of the bankruptcy dockets as Febrary 14, 2014 from the Epiq Web site into a testing work paper. | $175.00 | 0.7 | $122.50 |
| Parajuli, Jyotsaana | Compile the testing work papers that assess financial information in the footnotes of the EFIH 10-K for manager review. | $175.00 | 0.6 | $105.00 |
| Parajuli, Jyotsaana | Close review comments for the EFH 10-K debt footnote. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Continue accessing footnote variable interest entities and interest expense and related charges in EFH 10-K. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Discuss the status on evaluation of the footnotes in the EFH 10-K with F. Baty, S. Brunson, H. Persons, T. Pothoulakis, Deloitte. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Assess supplementary financial information and segment information in EFH 10-K. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Assess supplementary financial information in EFH 10-K. | $175.00 | 1.5 | $262.50 |
| Parker, Matt | Discuss testing performed around the 2013 net operating loss amount reported in the 10-K with V. Carr, R. Glover, Deloitte. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Refresh the status of the EQCR review, required to be performed pursuant to PCAOB standards. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Prepare documentation of compliance with the firms' risk management program. | $290.00 | 1.0 | $290.00 |
| Persons, Hillary | Update assessment of engagement team's compliance for EFH team members for the purpose of assessing independence requirements perscribed by the PCAOB. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/14/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Assess the financial statement disclosures within the pension and other postretirement employee benefits footnote for EFH Corp in 10-K. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess the financial statement disclosures within the management discussion and analysis for EFIH 10-K. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess the financial statement disclosures within the other income and deductions footnote for EFH Corp 10-K. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Review testing performed by EFH's Internal Audit for our Sarbanes-Oxley opinion. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Discuss the status on evaluation of the footnotes in the EFH 10-K with J. Parajuli, F. Baty, S. Brunson, T. Pothoulakis, Deloitte. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss the status on evaluation of the footnotes in the EFH 10-K with J. Parajuli, F. Baty, S. Brunson, H. Persons, B. Murawski, Deloitte. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Document audit procedures performed over payroll expenses at Luminant Power plants. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Document audit procedures performed over payroll expenses at Luminant Power's Mining and Power units. | $175.00 | 1.8 | $315.00 |
| Pothoulakis, Tony | Perform audit procedures over payroll expenses at Luminant Power's Mining and Power units. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Review the accuracy of the debtor in possession footnote in the EFH 10-K. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Document understanding of the internal control process that is operating to review the preparation of the company's coal and lignite accounting journal entries. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss the status on evaluation of the footnotes in the EFH 10-K with J. Parajuli, F. Baty, S. Brunson, H. Persons, Deloitte. | $175.00 | 0.5 | $87.50 |
| Pritchett, Cody | Update engagement status tracker to show progress to date. | $215.00 | 1.4 | $301.00 |
| Pritchett, Cody | Review gross vs. net accounting treatment of power purchases and sales presented on the income statement. | $215.00 | 2.1 | $451.50 |
| Pritchett, Cody | Review documentation of procedures performed to test wholesale settlements. | $215.00 | 2.1 | $451.50 |
| Song, Harry | Test EFIH journal entry reconciliation for period from September to December. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Review unrecorded liability final testing. | $215.00 | 2.9 | $623.50 |
| Stokx, Randy | Discuss internally the updated information received around the IRS computations with V. Carr, R. Favor, R. Glover, Deloitte. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/14/2015 | | | | |
| Stokx, Randy | Prepare summary of tax procedures and controls testing in preparation for internal update with quality control partners. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Consider suggested audit procedures to be performed on taxes based on internal quality control discussion. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Assess listing of working paper files provided for partner review, quality control review, and concurring review partner review. | $365.00 | 0.7 | $255.50 |
| Sunstrum, Sloane | Plan meeting regarding completion of tax account balance testing with R. Glover, R. Coetzee, C. O'Donnell, Deloitte. | $175.00 | 0.3 | $52.50 |
| Sunstrum, Sloane | Meet to discuss the internal control portion of the Tax Specialist Summary Memo of income tax testing with V. Carr, Deloitte. | $175.00 | 0.1 | $17.50 |
| Sunstrum, Sloane | Update the internal control portion of the Tax Specialist Summary Memmo of income tax testing memo. | $175.00 | 0.9 | $157.50 |
| Sunstrum, Sloane | Discuss updated status of EFH control documentation within Deloitte's tax year end summary memo with V. Carr, R. Glover, Deloitte. | $175.00 | 0.2 | $35.00 |
| Twigge, Daniel | Close reviewer notes on EFH Corp. parent testing. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Analyze how to assess recording of accrued liabilities for accounts payable testing with S. Lau, Deloitte. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Review testing performed by EFH's Internal Audit for our Sarbanes-Oxley opinion. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Discuss documentation of control deficiencies noted by Internal Audit during their 2014 testing with R. Bowers, Deloitte. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Assess the effectiveness of overall cash flow reporting. | $175.00 | 2.3 | $402.50 |
| 02/15/2015 | | | | |
| Babanova, Maria | Review interim effective testing of internal controls as of 12/31. | $215.00 | 1.7 | $365.50 |
| Bowers, Rachel | Clear comments on fraud risk assessment workpapers. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Clear review notes on final retail substantive detail testing workpapers from quality reviewer (M. Johnson). | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Clear review notes on retail segregation of duties workpapers. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review Company's financial statement risk assessment. | $290.00 | 1.9 | $551.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/15/2015 | | | | |
| Bowers, Rachel | Continue reviewing Company's financial statement risk assessment. | $290.00 | 0.5 | $145.00 |
| Carr, Vickie | Review amounts related to subsidiaries that would require a tax liability. | $365.00 | 1.7 | $620.50 |
| Carr, Vickie | Review certain prior year workpapers relevant to the 2013 net operating loss analysis. | $365.00 | 0.6 | $219.00 |
| Carr, Vickie | Prepare unrecognized tax benefits memo tables for 2013 and 2014 uncertain tax positions. | $365.00 | 1.4 | $511.00 |
| Carr, Vickie | Review revised open tax year 2013 while attempting to tie details to prior year as to identify changes. | $365.00 | 2.8 | $1,022.00 |
| Carr, Vickie | Prepare uncertain tax benefits memos for EFH. | $365.00 | 0.8 | $292.00 |
| Carr, Vickie | Prepare uncertain tax benefits memos for EFIH. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Review client's initial support for journal entry adjustment of income tax accounts. | $365.00 | 2.3 | $839.50 |
| Carr, Vickie | Prepare uncertain tax benefits memos for EFC. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review cash flow controls over information produced by the entity. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Review risk of material misstatement documentation related to Oncor procedures. | $365.00 | 1.5 | $547.50 |
| Freeman, Mike | Review changes to Oncor referral instructions based on comments from component engagement team partner. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Begin review of intangible assets impairment considerations memo. | $265.00 | 0.4 | $106.00 |
| Keenan, John | Respond to email from V. Carr regarding IRS procedures issues. | $365.00 | 0.2 | $73.00 |
| Lin, Silver | Update model per 2/10 analysis exhibit nuclear capex. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update model per 2/10 analysis exhibit power price summary. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update model per 2/10 analysis exhibit cost approach summary. | $175.00 | 0.3 | $52.50 |
| Murawski, Bryan | Document key information within the credit agency reports on EFH's post-petition debt in regards to evaluating the Company's going concern. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Adjust referral instructions to be provided to our component auditor. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Clear review notes left by V. Craig, Audit Director, on the implementation of debt controls. | $215.00 | 0.8 | $172.00 |
| Parajuli, Jyotsaana | Create active claim summaries including projected near term adjustments for EFH Corp. as of 2/13/2015. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/15/2015 | | | | |
| Parker, Matt | Review audit planning memo addendum. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Update the management representation letter for EFH Corp. based on recent update to EFH Corp. Form 10-K. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare EFIH audit committee communication letter required pursuant to PCAOB AS 16. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review litigation disclosures within the debtor entities statements of financial affairs included within the bankruptcy docket (beginning with Docket #1391) for consideration within our testing of contingencies. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Read EFIH Form 10-K to provide comments to the client. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Draft comments for the client related to review of the EFIH Form 10-K. | $290.00 | 1.3 | $377.00 |
| Poindexter, Heath | Research and analyze power prices and the declining markets impact on the wholesale valuations for goodwill impairment analysis for 11/30 compared to pricing as of 12/31. | $290.00 | 1.9 | $551.00 |
| Poindexter, Heath | Review workpaper regarding exchange/futures testing. | $290.00 | 2.1 | $609.00 |
| Pothoulakis, Tony | Upload including organization of the pollution control revenue bond agreements into Deloitte's audit file. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Finalize documentation over audit procedures performed on fuel expense and purchased power expenses incurred by Luminant. | $175.00 | 2.6 | $455.00 |
| Song, Harry | Test EFH journal entry reconciliation. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Test EFIH journal entry reconciliation. | $215.00 | 2.8 | $602.00 |
| Stokx, Randy | Review consolidated PDF for the schedule of litigation included in each legal entities statement of financial affair scheduled filed with the court. Gather this schedule from each of the EFH debtor filings (71 in total) into one consolidated PDF file. | $365.00 | 2.0 | $730.00 |
| 02/16/2015 | | | | |
| Agarwal, Gauree | Continue to prepare a consolidated PDF for the schedule of litigation included in each legal entities statement of financial affair scheduled filed with the court.  Gather this schedule from each of the EFH debtor filings (71 in total) into one consolidat | $175.00 | 3.1 | $542.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/16/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Agarwal, Gauree | Continue to prepare a consolidated PDF for the schedule of litigation included in each legal entities statement of financial affair scheduled filed with the court.  Gather this schedule from each of the EFH debtor filings (71 in total) into one consolidat | $175.00 | 2.8 | $490.00 |
| Agarwal, Gauree | Prepare a consolidated PDF for the schedule of litigation included in each legal entities statement of financial affair scheduled filed with the court. Pulled this schedule from each of the EFH debtor filings (71 in total) into one consolidated PDF file. | $175.00 | 2.1 | $367.50 |
| Babanova, Maria | Discuss with R. Bowers regarding  quality review (M. Johnson) questions and conclusions regarding revenue substantive testing documentation. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review interim effective testing of internal controls as of 12/31. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Perform testing procedures on the "Related Party" footnote disclosure within EFH Corp 10-K. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare account receivables consolidation for the Luminant Power. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss review notes on Retail unbilled receivables workpaper with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Clear review notes on the EFIH "Management and Discussion Analysis" disclosure procedures. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Perform accuracy procedures on the "Pension" footnote disclosure within EFH Corp 10-K. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Clear review notes on the transmission and distribution expense detail testing. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Clear open review notes on the guarantor/non-guarantor memorandum for EFH Corp. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Perform testing procedures on the "Equity" footnote disclosure within EFH Corp 10-K. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss details and status regarding Oncor confirmation with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Prepare Appendix A and B for the management representation letters. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Clear review notes on the EFIH disclosure note accuracy and completeness procedures. | $215.00 | 1.3 | $279.50 |
| Baty, Forrest | Conduct completion and accuracy testing of the Liabilities Subject to Compromise footnote in the EFH Corp 10-K draft. | $175.00 | 1.1 | $192.50 |
| Baty, Forrest | Conduct completion and accuracy testing of the Liabilities Subject to Compromise footnote in the EFH Corp 10-K draft. | $175.00 | 0.7 | $122.50 |
| Baty, Forrest | Conduct completeness and accuracy testing of the EFH Corp 10-K draft financial statements. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 02/16/2015 | | | | |
| Baty, Forrest | Conduct rollforward of TUS Business Services Balance Sheet Analysis work paper. | $175.00 | 2.4 | $420.00 |
| Baty, Forrest | Conduct rollforward of TUS Business Services Balance Sheet Analysis work paper. | $175.00 | 1.2 | $210.00 |
| Baty, Forrest | Conduct completion and accuracy testing of the Stock-Based Compensation footnote in the EFH Corp 10-K draft. | $175.00 | 2.2 | $385.00 |
| Baty, Forrest | Conduct completeness and accuracy testing of most recent financial statements within EFH Corp 10-K draft. | $175.00 | 1.2 | $210.00 |
| Baty, Forrest | Update Power Price Sensitivity Analysis between 11/30/13 and 9/30/14. | $175.00 | 2.0 | $350.00 |
| Bowers, Rachel | Prepare for manager review of EFIH 10-K. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss with M. Babanova regarding quality review (M. Johnson) questions and conclusions regarding revenue substantive testing documentation. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review fixed asset substantive workpapers. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Determine status and remaining procedures to complete Retail Revenue substantive procedures. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Meet with M. Parker and M. Freeman to discuss status of audit and identify issues in order to prioritize work streams accordingly. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare for meeting of engagement team management to discuss status of audit and identify issues in order to prioritize work streams accordingly. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss review notes on Retail segregation of duties conflicts workpaper with V. Craig. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss review notes on Retail unbilled receivables workpaper with M. Babanova. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss review notes on Unbilled Accounts Receivable substantive testing with V. Craig. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss quality review questions regarding Revenue substantive testing documentation with M. Johnson. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Clear review notes on transmission and distribution expense final substantive testing workpapers. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Clear review notes on fraud related documentation. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss conclusions of substantive testing of transmission and distribution expense final testing with V. Craig. | $290.00 | 0.8 | $232.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/16/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss details and status regarding Oncor confirmation with M. Babanova. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review design of fixed asset controls. | $290.00 | 1.6 | $464.00 |
| Brewster, Andrew | Prepare to discuss Internal Revenue Service audit procedures and forms with V. Carr, J. Keenan and R. Glover. | $265.00 | 0.2 | $53.00 |
| Brewster, Andrew | Discuss Internal Revenue Service audit procedures and forms with V. Carr, J. Keenan and R. Glover. | $265.00 | 0.5 | $132.50 |
| Brewster, Andrew | Meet with J. Keenan to discuss next steps and arrange call with computations specialist. | $265.00 | 0.2 | $53.00 |
| Brunson, Steve | Document price changes within Goodwill impairment analysis. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Continue to document goodwill impairment analysis prices changes within goodwill analysis. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Assess the accuracy and completeness of EFH 10-K footnote supplementary financial information with J. Parajuli. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Clear review notes on Goodwill impairment analysis testing received from D. Morehead. | $175.00 | 1.4 | $245.00 |
| Brunson, Steve | Document price change considerations within goodwill impairment analysis testing workpapers. | $175.00 | 2.4 | $420.00 |
| Carr, Vickie | Discuss EFH tax controls and where potential deficiencies exist with R. Glover and S. Sunstrum. | $365.00 | 0.8 | $292.00 |
| Carr, Vickie | Discuss EFH tax controls and potential deficiencies with  R. Stokx, M. Parker and R. Glover. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss audit settlement implications to fixed assets and other deferred balances with R. Favor and R. Glover. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss IRS computation detail and supporting source documentation with R. Favor and R. Glover. | $365.00 | 2.5 | $912.50 |
| Carr, Vickie | Discuss IRS computations and pending open items to obtain in order to audit computations with M. Parker and R. Glover. | $365.00 | 3.0 | $1,095.00 |
| Carr, Vickie | Discuss Internal Revenue Service audit procedures and forms with J. Keenan, R. Glover and A. Brewster. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Attend status meeting to discuss progress to date and estimated completion dates of wholesale workpapers with H. Poindexter and C. Pritchett. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Discuss additional procedures to be performed on MtM selections that are out of threshold per the draft deliverable received from the pricing center with H. Poindexter and C. Pritchett. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/16/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Casey, Chris | Continue testing of the Derivative Disclosure workpaper. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Test the Derivative Disclosure workpaper. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Test the Company's Exchange Futures workpaper. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Test the Company's credit risk disclosure workpaper. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Test the Balance Sheet Netting workpaper. | $175.00 | 2.4 | $420.00 |
| Casey, Chris | Review the Settlement of Derivatives workpaper. | $175.00 | 1.7 | $297.50 |
| Coetzee, Rachelle | Review support received for deferred testing from the EFH tax team. | $215.00 | 0.5 | $107.50 |
| Craig, Valerie | Review inventory controls design and implementation documentation | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Discuss review notes on Retail segregation of duties conflicts workpaper with R. Bowers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss review notes on Unbilled Accounts Receivable substantive testing with R. Bowers. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss conclusions of substantive testing of transmission and distribution expense final testing with R. Bowers. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review operating effectiveness testing of inventory controls. | $365.00 | 1.2 | $438.00 |
| Craig, Valerie | Clear review comments for journal entry testing related to interim two. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review fourth quarter documentation of instances of revenue controls operating effectiveness. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Review nuclear fuel disposal memo. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear review comments related to mining and generation revenue substantive testing. | $365.00 | 0.7 | $255.50 |
| Dunlap, Pam | Prepare for call with P. Dunlap, A. Brewster and J. Keenan to review and analyze documents and IRS procedures, specifically use of Form 5278 versus Form 4549. | $290.00 | 0.8 | $232.00 |
| Dunn, Phyllis | Review testing performed on the assessment of footnote 11 of EFIH 10-K. | $365.00 | 0.3 | $109.50 |
| Dunn, Phyllis | Review cash substantive testing workpapers. | $365.00 | 0.5 | $182.50 |
| Dunn, Phyllis | Review testing performed on the assessment of footnote 3 in the EFIH 10-K. | $365.00 | 0.3 | $109.50 |
| Dunn, Phyllis | Review testing performed on the assessment of footnote 2 in the EFH 10-K. | $365.00 | 0.2 | $73.00 |
| Dunn, Phyllis | Review testing performed on the assessment of footnote 3 in the EFH 10-K. | $365.00 | 0.2 | $73.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Dunn, Phyllis | Review testing performed on the assessment of footnote 9 in the EFH 10-K. | $365.00 | 0.3 | $109.50 |
| Dunn, Phyllis | Review testing performed on the assessment of footnote 11 in the EFH 10-K. | $365.00 | 0.2 | $73.00 |
| Dunn, Phyllis | Review testing performed on the assessment of the footnote7 in the EFH 10-K. | $365.00 | 0.2 | $73.00 |
| Dunn, Phyllis | Review testing performed on the assessment of footnote 8 in the EFIH 10-K. | $365.00 | 0.2 | $73.00 |
| Dunn, Phyllis | Review testing performed on the assessment of footnote 20 in the EFH 10-K. | $365.00 | 0.3 | $109.50 |
| Dunn, Phyllis | Review testing performed on the assessment of footnote 12 in the EFH 10-K. | $365.00 | 0.3 | $109.50 |
| Dunn, Phyllis | Review testing performed on the assessment of the management discussion and analysis in the EFIH 10-K. | $365.00 | 1.7 | $620.50 |
| Dunn, Phyllis | Review testing performed on the assessment of the footnote 12 in the EFIH 10-K. | $365.00 | 0.5 | $182.50 |
| Dunn, Phyllis | Review testing performed on the assessment of the footnote 1in the EFH 10-K. | $365.00 | 0.2 | $73.00 |
| Dunn, Phyllis | Review testing performed on the assessment of footnote 4 in the EFIH 10-K. | $365.00 | 0.2 | $73.00 |
| Dunn, Phyllis | Review testing performed on the assessment of footnote 1 in the EFIH 10-K. | $365.00 | 0.2 | $73.00 |
| Dunn, Phyllis | Review testing performed on the assessment of footnote 2 in the EFIH 10-K. | $365.00 | 0.3 | $109.50 |
| Dunn, Phyllis | Review testing performed on the assessment of footnote 6in the EFIH 10-K. | $365.00 | 0.4 | $146.00 |
| Dunn, Phyllis | Review testing performed on the assessment of footnote 9 in the EFIH 10-K. | $365.00 | 0.2 | $73.00 |
| Dunn, Phyllis | Review testing performed on the assessment of footnote 10 in the EFIH 10-K. | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Discuss audit settlement implications to fixed assets and other deferred balances with V. Carr and R. Glover. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss IRS computation detail and supporting source documentation with V. Carr and R. Glover. | $365.00 | 2.5 | $912.50 |
| Freeman, Mike | Discuss with C. Macdonald related to final adjustments to the Oncor component audit referral instructions. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss regarding status of Oncor component audit with R. Stokx and C. Macdonald. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Prepare documentation for planning memorandum addendum to discuss changes to our planned audit procedures. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/16/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Freeman, Mike | Review comments related to referral instructions of component auditor while preparing documentation based on these comments. | $265.00 | 1.2 | $318.00 |
| | Freeman, Mike | Research including review of guidance related to oversight of component auditor. | $265.00 | 0.8 | $212.00 |
| | Freeman, Mike | Review documentation of our testing procedures for push-down of debt issued by EFH Corp. to its 50% guarantors EFIH and EFCH. | $265.00 | 1.5 | $397.50 |
| | Freeman, Mike | Prepare documentation regarding discount rate utilized in the estimation of the mining asset retirement obligation. | $265.00 | 0.5 | $132.50 |
| | Freeman, Mike | Discuss with T. Pothoulakis regarding audit procedures performed on revenue earned by Luminant. | $265.00 | 0.5 | $132.50 |
| | Freeman, Mike | Discuss with D. Morehead to prepare for meeting to review goodwill impairment analysis testing approach. | $265.00 | 0.5 | $132.50 |
| | Freeman, Mike | Discuss with H. Poindexter and B. Murawski regarding support provided by the Deloitte National Security Pricing Center needed to assess the fair value of EFH debt. | $265.00 | 0.2 | $53.00 |
| | Freeman, Mike | Review credit agency reports on EFH  including subsidiary debt instruments. | $265.00 | 2.5 | $662.50 |
| | Freeman, Mike | Review credit agency reports on EFH including subsidiary debt instruments. | $265.00 | 0.3 | $79.50 |
| | Freeman, Mike | Prepare for Discuss with C. Macdonald regarding progress of component audit procedures. | $265.00 | 0.2 | $53.00 |
| | Freeman, Mike | Prepare documentation of call with C. Macdonald regarding oversight of component auditor. | $265.00 | 1.0 | $265.00 |
| | Freeman, Mike | Review documentation of EFH Corp. compliance with regulatory requirement to disclose stand alone financial statements for guarantor and non-guarantors of outstanding debt. | $265.00 | 1.5 | $397.50 |
| | Freeman, Mike | Discuss status of goodwill impairment analysis substantive testing with D. Morehead. | $265.00 | 0.3 | $79.50 |
| | Freeman, Mike | Discuss documentation of component auditor oversight with R. Stokx. | $265.00 | 0.2 | $53.00 |
| | Freeman, Mike | Meet with M. Parker and R. Bowers to discuss status of audit and identify issues in order to prioritize work streams accordingly. | $265.00 | 1.0 | $265.00 |
| | Glover, Ryan | Discuss EFH tax controls and where potential deficiencies exist with V. Carr and S. Sunstrum. | $265.00 | 0.8 | $212.00 |
| | Glover, Ryan | Discuss EFH tax controls and potential deficiencies with  R. Stokx, V. Carr and M. Parker. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/16/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Glover, Ryan | Discuss fixed asset deferred testing and agreeing audit settlements within testing schedule with M. Parker. | $265.00 | 2.0 | $530.00 |
| Glover, Ryan | Discuss audit settlement implications to fixed assets and other deferred balances with V. Carr and R. Favor. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss uncertain tax position and tax year end summary items with S. Sunstrum. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Discuss selections and open items around the deferred rollforward with C. O'Donnell. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Review additional selections around the uncertain tax positions, current provision, and deferred rollforward. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review information around transaction cost. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss IRS computation detail and supporting source documentation with V. Carr and R. Favor. | $265.00 | 2.5 | $662.50 |
| Glover, Ryan | Discuss IRS computations and pending open items to obtain in order to audit computations with V. Carr and M. Parker. | $265.00 | 3.0 | $795.00 |
| Glover, Ryan | Discuss Internal Revenue Service audit procedures and forms with V. Carr, J. Keenan and A. Brewster. | $265.00 | 0.5 | $132.50 |
| Henry, Diane | Research current events to determine if any additional considerations for our audit need to be made. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Assess the accuracy and completeness for the Variable Interest Entity footnote for the EFH Corp. 10-K. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Test the company's entity level controls for the year ended 12/31/2014. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Clear review notes made by manager (M. Freeman) for our mining intangibles workpaper. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Test the completeness and accuracy of the Related Party footnote within the 2014 EFH Corp. 10-K. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Continue to test the completeness and accuracy of the Related Party footnote within the 2014 EFH Corp. 10-K. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Test the consolidation process of EFH Corp. for the 2014 income statement. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Assess the completeness and accuracy of the EFH Corp. Equity footnote within the 2014 10-K. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Discuss the procedure to update EFH yearend consolidated income statement with J. Parajuli. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Update the trial balances with general ledger balances after post closing adjusting entries. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Assess the completeness and accuracy of the related party transaction footnote in the EFH 10-K with B. Murawski. | $175.00 | 0.5 | $87.50 |
| Johnson, Michael | Review lead sheet scoping comments and responses. | $365.00 | 0.3 | $109.50 |
| Johnson, Michael | Discuss quality review questions regarding Revenue substantive testing documentation with R. Bowers. | $365.00 | 1.7 | $620.50 |
| Keenan, John | Prepare for conference call with V. Carr, R. Glover and A. Brewster regarding IRS audit procedures and forms. | $365.00 | 0.3 | $109.50 |
| Keenan, John | Meet with A. Brewster to discuss next steps and arrange call with computations specialist. | $365.00 | 0.2 | $73.00 |
| Keenan, John | Discuss Internal Revenue Service audit procedures and forms with V. Carr, R. Glover and A. Brewster. | $365.00 | 0.5 | $182.50 |
| Khandelwal, Vinyas | Review long range plan controls memo. | $290.00 | 2.5 | $725.00 |
| Khandelwal, Vinyas | Continue to review long range plan controls memo. | $290.00 | 2.5 | $725.00 |
| Khandelwal, Vinyas | Continue to review long range plan controls memo. | $290.00 | 2.5 | $725.00 |
| Khandelwal, Vinyas | Continue to review long range plan controls memo. | $290.00 | 1.5 | $435.00 |
| Lin, Silver | Update formatting for Step 2 Big Brown-Comanche Peach income approach exhibits  to reflect changes for version 2/10. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Revise question list for Duff&Phelps regarding changed assumptions. | $175.00 | 0.5 | $87.50 |
| Lorenz, Mike | Continue to prepare the findings memo for the remaining useful life of the Power Plants. | $265.00 | 0.9 | $238.50 |
| Lorenz, Mike | Prepare the findings memo for the remaining useful life of the Power Plants. | $265.00 | 3.1 | $821.50 |
| Morehead, David | Continue to further review goodwill Step 2 analysis substantive testing. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to review goodwill Step 2 analysis substantive testing. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Review annual incentive plan substantive testing. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss status of Step 2 substantive testing with M. Freeman. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Discuss with M. Freeman to prepare for meeting to review Step 2 testing approach. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Review generation plant impairment workpaper. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Review goodwill Step 2 analysis substantive testing. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/16/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Continue to review goodwill Step 2 analysis substantive testing. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Assess the completeness and accuracy of the related party transaction footnote in the EFH 10-K with D. Henry. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss with T. Pothoulakis over remaining testing procedures to perform to asses the fair value of EFH debt. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess the completeness and accuracy of the liabilities subject to compromise footnote in the EFH 10-K with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Review procedures performed to assess the completeness and accuracy of the liabilities subject to compromise footnote in the EFH 10-K. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Continue to assess the completeness and accuracy of the liabilities subject to compromise footnote. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Document considerations of the credit agency reports EFH's debt securities for the purpose of analyzing the Company's liquidity. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss with M. Parker (partial attendance for 2 hours) and A. Singh regarding testing procedures to perform on claims classified as unliquidated on the Epiq claims register Web site. | $215.00 | 4.1 | $881.50 |
| Murawski, Bryan | Assess interest expense incurred on the TCEH debtor-in-possession credit facility as of 12/31. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Clear review notes left by V. Craig, Audit Director, on testing performed over the operating effectiveness of debt controls. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Meet with J. Pothuri, EFH Information Technology, to discuss how to assess segregation of duties within the HFM system. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss with H. Poindexter and M. Freeman regarding support provided by the Deloitte National Security Pricing Center needed to assess the fair value of EFH debt. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Provide status update on work papers reviewed by V. Craig, Audit Director. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Select book to tax differences in the 12/31/2014 tax provision analysis in regards to our testing of tax account balances. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Select uncertain tax positions to test in regards to our testing of tax account balances. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Review the tax provision work paper. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/16/2015 | | | | |
| Murawski, Bryan | Prepare for meeting with R. Leal, Director of Information Technology Systems, to discuss support need to validate liabilities subject to compromise. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Meet with R. Leal, Director of Information Technology, to discuss supported needed to test liabilities subject to compromise. | $215.00 | 0.5 | $107.50 |
| O'Donnell, Chris | Update provision including all provision support with new references. | $175.00 | 3.0 | $525.00 |
| O'Donnell, Chris | Clear review comments on deferreds workpaper. | $175.00 | 0.8 | $140.00 |
| O'Donnell, Chris | Update deferred rollforward schedule with new numbers including clearing review comments. | $175.00 | 2.2 | $385.00 |
| O'Donnell, Chris | Discuss selections and open items around the deferred rollforward with R. Glover. | $175.00 | 0.8 | $140.00 |
| O'Donnell, Chris | Draft additional selections draft for provision and deferred items that will be requested from EFH. | $175.00 | 0.7 | $122.50 |
| O'Donnell, Chris | Update tax provision with new support and references. | $175.00 | 2.5 | $437.50 |
| Ogden, Aleesha | Analyze exchange futures transactions account balances to ensure accuracy. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Analyze account balances reported in derivative disclosures to ensure presented accurately. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to analyze account balances reported in derivative disclosures to ensure presented accurately. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to analyze account balances reported in derivative disclosures to ensure presented accurately. | $175.00 | 2.7 | $472.50 |
| Ogden, Aleesha | Analyze controls over swap termination to ensure operating effectively. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Perform testing over derivative valuation mitigating control to ensure operating effectively. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to perform testing over derivative valuation mitigating control to ensure operating effectively. | $175.00 | 1.2 | $210.00 |
| Parajuli, Jyotsaana | Clear manager review notes on EFH 10-K 2014. | $175.00 | 1.8 | $315.00 |
| Parajuli, Jyotsaana | Gather necessary reference workpapers from the engagement team for the manager review. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Assess the accuracy and completeness of EFH 10-K footnote. | $175.00 | 1.8 | $315.00 |
| Parajuli, Jyotsaana | Assess the accuracy and completeness of EFH 10-K footnotes with T. Pothoulakis. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Assess the accuracy and completeness of EFH 10-K footnote supplementary financial information with S. Brunson. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Assess the accuracy and completeness of EFH 10-k footnotes with D. Twigge. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Discuss the procedure to update EFH yearend consolidated income statement with D. Henry. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Continue to assess the accuracy and completeness of EFH footnote for manager review. | $175.00 | 2.4 | $420.00 |
| Parajuli, Jyotsaana | Update EFH 10-K footnote evaluation as per the 2.6 10-K draft. | $175.00 | 1.6 | $280.00 |
| Parajuli, Jyotsaana | Update EFH yearend consolidated income statement. | $175.00 | 0.9 | $157.50 |
| Parker, Matt | Discussion (partial attendance for 2 hours) with A. Singh and B. Murawski regarding testing procedures to perform on claims classified as unliquidated on the Epiq claims register Web site. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Revise the documentation of the referral instructions to the D&T Oncor component auditors based on PPD review. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Respond to inquires of the Company related to the management representation letters. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Meet with R. Bowers and M. Freeman to discuss status of audit and identify issues in order to prioritize work streams accordingly. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss EFH tax controls and potential deficiencies with R. Stokx, V. Carr and R. Glover. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss fixed asset deferred testing and agreeing audit settlements within testing schedule with R. Glover. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss IRS computations and pending open items to obtain in order to audit computations with V. Carr and R. Glover. | $290.00 | 3.0 | $870.00 |
| Persons, Hillary | Update Energy Future Intermediate Holding Company financial statements with new draft numbers. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Look up bank statement for Fuel Expense and Purchased Power Leadsheet. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the management discussion and analysis for EFIH. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the Pension and Other Postretirement Employee Benefits footnote for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the Other Income and Deductions footnote for EFH Corp. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/16/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Continue to assess the accuracy of the financial statement disclosures within the Other Income and Deductions footnote for EFH Corp. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the Pension and Other Postretirement Employee Benefits footnote for EFH Corp. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Continue to assess the accuracy of the financial statement disclosures within the Pension and Other Postretirement Employee Benefits footnote for EFH Corp. | $175.00 | 2.1 | $367.50 |
| Poindexter, Heath | Attend status meeting to discuss progress to date and estimated completion dates of wholesale workpapers with C. Pritchett and C. Casey. | $290.00 | 0.4 | $116.00 |
| Poindexter, Heath | Discuss with M. Freeman and B. Murawski regarding support provided by the Deloitte National Security Pricing Center needed to assess the fair value of EFH debt. | $290.00 | 0.2 | $58.00 |
| Poindexter, Heath | Discuss declining power prices and the impact on valuation of the company with T. Eaton, Wholesale controller. | $290.00 | 1.4 | $406.00 |
| Poindexter, Heath | Review and analyzed wholesale audit workpapers including accounts receivable, accounts payable, and margin accounts. | $290.00 | 2.1 | $609.00 |
| Poindexter, Heath | Continue to review and analyzed wholesale audit workpapers including accounts receivable, accounts payable, and margin accounts. | $290.00 | 1.8 | $522.00 |
| Poindexter, Heath | Discuss the impact of the decrease in power prices during October on the Company's forward book with C. Pritchett. | $290.00 | 0.7 | $203.00 |
| Poindexter, Heath | Discuss additional procedures to be performed on MtM selections that are out of threshold per the draft deliverable received from the pricing center with C. Pritchett and  C. Casey. | $290.00 | 0.4 | $116.00 |
| Pothoulakis, Tony | Discuss with B. Murawski over remaining testing procedures to perform to asses the fair value of EFH debt. | $175.00 | 0.1 | $17.50 |
| Pothoulakis, Tony | Assess the completeness and accuracy of the liabilities subject to compromise footnote in the EFH 10-K with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Document understanding of how EFH prepares the Business Service Cost Schedule. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Document understanding of how EFH prepares the Corporate and Other schedule. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Assess the accuracy and completeness of EFH 10-K footnotes with J. Parajuli. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/16/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss with M. Freeman regarding audit procedures performed on revenue earned by Luminant. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Perform review while updating the documentation of the understanding of the internal control operating to review the preparation of the company's lignite accounting journals. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Perform review including updating the documentation of the understanding of the internal control operating to review the preparation of the company's coal accounting journals. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Assess the accuracy and completeness of EFH 10-K footnotes. | $175.00 | 2.0 | $350.00 |
| Pritchett, Cody | Test the completeness of the accrual book by selecting deals excluded in the client's walkforward schedule while assessing the include/exclude determination based on the engagement team's understanding of the selected transactions. | $215.00 | 2.6 | $559.00 |
| Pritchett, Cody | Use the refined accrual book detail, determined a sample size based on firm methodology and then selected the appropriate number of deals for testing. | $215.00 | 2.3 | $494.50 |
| Pritchett, Cody | Perform backtesting on selected deal by vouching monthly volumes used in the Company's analysis to invoices extracted from the Company's reporting system. | $215.00 | 2.8 | $602.00 |
| Pritchett, Cody | Review the Company's Q4 NPNS analysis schedule to ensure that the NPNS election for deals tested therein was not tainted during the 4th quarter. | $215.00 | 2.1 | $451.50 |
| Pritchett, Cody | Discuss the impact of the decrease in power prices during October on the Company's forward book with H Poindexter. | $215.00 | 0.7 | $150.50 |
| Pritchett, Cody | Discuss additional procedures to be performed on MtM selections that are out of threshold per the draft deliverable received from the pricing center with H. Poindexter and C. Casey. | $215.00 | 0.4 | $86.00 |
| Pritchett, Cody | Attend status meeting to discuss progress to date and estimated completion dates of wholesale workpapers with H. Poindexter and C. Casey. | $215.00 | 0.4 | $86.00 |
| Pritchett, Cody | Recalculate the fair value of two CRR selections using the forward book details in conjunction with pricing inputs independently obtained from the pricing center. | $215.00 | 1.7 | $365.50 |
| Singh, Amit | Review the Assertions and Standard of Evidence and Control Design as documented in Bankruptcy Related Risks and Controls (ASC 852) paper. | $290.00 | 0.9 | $261.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/16/2015*

| | | | | |
|------|-------------|------|-------|------|
| Singh, Amit | Review the testing procedures as documented in the Bankruptcy Related Risks and Procedures (ASC 852) paper. | $290.00 | 1.1 | $319.00 |
| Singh, Amit | Complete review of the status of Contract claims sample in the Claims Summary file. | $290.00 | 1.9 | $551.00 |
| Singh, Amit | Review testing procedures to perform on claims classified as unliquidated on the Epiq claims register Web site. | $290.00 | 2.0 | $580.00 |
| Singh, Amit | Continue to review testing procedures to perform on claims classified as unliquidated on the Epiq claims register Web site. | $290.00 | 2.1 | $609.00 |
| Singh, Amit | Discuss with M. Parker (partial attendance for 2 hours), and B. Murawski regarding testing procedures to perform on claims classified as unliquidated on the Epiq claims register Web site. | $290.00 | 4.1 | $1,189.00 |
| Song, Harry | Prepare memo of search of unrecorded liability for 2014 year end testing. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Test EFH journal entry profiling report. | $215.00 | 2.7 | $580.50 |
| Song, Harry | Test EFIH journal entry profiling report. | $215.00 | 2.8 | $602.00 |
| Song, Harry | Clear review comments on non significant business units balance sheet analysis. | $215.00 | 2.0 | $430.00 |
| Stokx, Randy | Review descriptions of tax controls as documented by company within controls database for purposes of assessing design. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review support for evaluations of of design effectiveness of income tax controls. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review preliminary draft of evaluation of tax error on financial statements. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Prepare for client discussion on tax entries recorded. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss status of review of tax entries with T. Nutt, EFH. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Prepare summary of status of tax audit work related to tax entry in anticipation of internal call with tax specialists. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review Staff Accounting Bulletin (SEC) No. 99 related to materiality of errors with respect to tax errors identified. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review summary of key characteristics identified by client related to immateriality of tax adjustments recorded. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review audit summary memo draft for component audit of equity method investment. | $365.00 | 1.2 | $438.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/16/2015 | | | | |
| Stokx, Randy | Assess need for additional procedures needed related to impact of tax error on equity method investment. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review and summarize comments on company proposed response to SEC comment letter. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss comments on SEC letter with T. Nutt, EFH. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review testing of plant assumptions related to fuel mix and other fuel costs. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss status of Oncor component audit with C. Macdonald and M. Freeman. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss documentation of component auditor oversight with M. Freeman. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Discuss EFH tax controls and potential deficiencies with V. Carr, M. Parker and R. Glover. | $365.00 | 0.5 | $182.50 |
| Sunstrum, Sloane | Update EFCH Uncertain Tax Positions Memo. | $175.00 | 0.6 | $105.00 |
| Sunstrum, Sloane | Update the EFH Corp. Uncertain Tax Positions Memo. | $175.00 | 1.6 | $280.00 |
| Sunstrum, Sloane | Update the EFH Tax Summary Memo. | $175.00 | 1.2 | $210.00 |
| Sunstrum, Sloane | Discuss uncertain tax position and tax year end summary items with R. Glover. | $175.00 | 0.6 | $105.00 |
| Sunstrum, Sloane | Discuss EFH tax controls and where potential deficiencies exist with V. Carr and R. Glover. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Test controls at final which were effective as of the interim date. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Assess the completeness and accuracy of EFH Corp. 2014 cash flow statement. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Close review comments of EFH Corp. Parent testing. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Assess the completeness and accuracy of EFH Corp. 2014 cash flow statement. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Assess the accuracy and completeness of EFH 10-k footnotes with J. Parajuli. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Close review comments on interim property plant and equipment testing. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Close review comments of EFH Corp Parent testing. | $175.00 | 2.1 | $367.50 |
| 02/17/2015 | | | | |
| Alvarado, Jason | Discuss with P. Hannagan and N. Richards regarding current status of items to be received from Audit, Step 2 growth comparison to long-term growth rate and comparing $/KW indications to market transactions. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss related party note disclosure for accuracy and completeness procedures with D. Henry. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss the impact of Water Leases on the calculation of the "Other Contracts" Column of the Contractual Commitments table to assess the accuracy of the financial statement disclosures within the Commitments and Contingencies footnote for EFH Corp. with | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Prepare Appendix A and B for EFIH Summary of Misstatements. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Clear review notes on the cash flow statement controls. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Update EFIH financial statements with the new general ledger numbers. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review "Commitment and Contingencies" footnote within EFH Corp. 10-K for accuracy. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Clear review notes on the substantive audit procedures on operating cash. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Perform accuracy procedures on the "Equity" footnote disclosure within EFH Corp. 10-K. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Discuss completeness and accuracy of the amount disclosure within "Equity" footnote related to pensions with E. Asare, EFH Corp. Accounting. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review interim effective testing of internal controls as of 12/31. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss accuracy and completeness of the "PENSION AND OTHER POSTRETIREMENT EMPLOYEE BENEFITS (OPEB) PLANS" disclosure footnote within EFH Corp. 10-K with M. Parker. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss testing of consolidating entries for the guarantor/non-guarantor statements with D. Henry | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss moneypool month end settlements account balances for EFCH entity with D. Henry. | $215.00 | 0.8 | $172.00 |
| Baty, Forrest | Conduct rollforward of TUS Business Services Balance Sheet Analysis work paper. | $175.00 | 0.2 | $35.00 |
| Baty, Forrest | Update Fair Value of Debt work paper to include valuation documentation from Bloomberg. | $175.00 | 1.6 | $280.00 |
| Baty, Forrest | Update power price sensitivity analysis between 9/30/14 and 11/30/14. | $175.00 | 2.6 | $455.00 |
| Baty, Forrest | Update power price sensitivity analysis between 9/30/14 and 11/30/14. | $175.00 | 2.5 | $437.50 |
| Baty, Forrest | Update power price sensitivity analysis between 9/30/14 and 11/30/14. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/17/2015 | | | | |
| Baty, Forrest | Conduct completion and accuracy testing of the Stock-Based Compensation footnote in the EFH Corp. 10-K draft. | $175.00 | 0.7 | $122.50 |
| Baty, Forrest | Conduct completeness and accuracy testing of the EFH Corp. 10-K draft financial statements. | $175.00 | 0.9 | $157.50 |
| Baty, Forrest | Conduct completeness and accuracy testing of the EFH Corp 10-K draft financial statements. | $175.00 | 1.6 | $280.00 |
| Bowers, Rachel | Discuss the impact of Water Leases on the calculation of the Other Contracts Column of the Contractual Commitments table to assess the accuracy of the financial statement disclosures within the Commitments and Contingencies footnote for EFH Corp. with M. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss comments on search for unrecorded liabilities final testing with M. Freeman, D. Morehead and D. Twigge. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss conclusions related to expenditure cycle delegation of authority findings with R. Stokx and V. Craig. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss status of reporting workpapers related to EFH Corp. Form 10-K with B. Murawski. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss status of reporting workpapers related to EFH Corp. Form 10-K with P. Dunn. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss status of reporting workpapers related to EFIH Form 10-K with P. Dunn. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss audit fees disclosure in EFH Corp. Form 10-K with R. Stokx. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss with Luminant Power accounting team regarding fixed asset impairment entries. Attendees included M. Freeman of Deloitte and J. Bonhard, B. Hoy and S. White of EFH. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | De-brief of Discuss with Luminant Power accounting team regarding fixed asset impairment entries with M. Freeman. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | De-brief of Discuss with Luminant Power accounting team regarding fixed asset impairment entries with D. Twigge. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review comments on fixed asset substantive workpapers. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Perform review including adding documentation related to unbilled revenue rate control. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Clear review notes on retail segregation of duties conflicts workpaper. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review supporting documentation for retail revenue testing. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review accounts payable substantive testing workpapers. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2015

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Bowers, Rachel | Clear review notes on fraud risk assessment. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review final draft of journal entry data quality specialist's scoping memo. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss with K. Adams and S. Oakley (EFH Internal Audit) related to financial statement risk assessment documentation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss status of fraud related workpapers with B. Murawski and H. Song. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Continue review including adding documentation related to unbilled revenue rate control. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Continue review including adding documentation related to unbilled revenue rate control. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss with R. Stokx regarding the status of the audit in order to identify areas of focus and ensure appropriate engagement team members are involved. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss final cash substantive testing conclusions with V. Craig. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss Mining asset retirement obligation cash flow projections and estimation with M. Freeman and D. Morehead. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss Mining asset retirement obligation cash flow projections and estimation with R. Stokx, M. Parker M. Freeman and D. Morehead. | $290.00 | 0.4 | $116.00 |
| Brunson, Steve | Discuss how to assess interest paid as disclosed in the EFH 10-K with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Brunson, Steve | Review supplementary footnote 21 from intern J. Parajuli. | $175.00 | 1.8 | $315.00 |
| Brunson, Steve | Document changes within our power pricing testing within goodwill impairment analysis. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Determine effects of changes to our useful life assumption of the coal plants currently in service. | $175.00 | 1.8 | $315.00 |
| Brunson, Steve | Continue to document useful life assumptions regarding the coal plants currently in service. | $175.00 | 1.7 | $297.50 |
| Brunson, Steve | Document updates to nuclear plant useful life assumption based on updated goodwill impairment analysis. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Continue to document useful life assumption changes for coal plants. | $175.00 | 1.7 | $297.50 |
| Brunson, Steve | Update Footnote 21 based on conversation with B. Murawski. | $175.00 | 2.0 | $350.00 |
| Carr, Vickie | Discuss IRS audit tax journal entries and analysis with R. Favor. | $365.00 | 0.8 | $292.00 |
| Carr, Vickie | Discuss the agenda for the disclosure committee prep meeting with R. Stokx and M. Parker. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Debrief disclosure committee meeting preparation meeting with R. Stokx and M. Parker. | $365.00 | 0.7 | $255.50 |
| Casey, Chris | Meet to analyze and clear review notes within the Wholesale Design and Implementation workpaper with V. Craig. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Test the Fair Value Hierarchy workpaper. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Close review notes in the Wholesale Margins workpaper. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Continue testing of the Fair Value Hierarchy workpaper. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Close review notes within the Wholesale Design and Implementation workpaper. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Close review notes in the Accounts Receivable workpaper. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Meet with O. Omotayo, Luminant Accountant, surrounding fair value levels of amounts seen in the forward book detail. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Meet with R. Schlueter, Luminant Power Settlements, to review accounts receivable confirmation detail. | $175.00 | 0.8 | $140.00 |
| Coetzee, Rachelle | Regroup meeting to discuss the current status of the Current Provision, Deferred Rollforward, Current Payable, and Effective Tax Reconciliation with R. Glover, S. Sunstrum and C. O'Donnell. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss IRS adjustments workpapers and additional support needed with C. Ivins (EFH). | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review deferred tax rollforward workpaper. | $215.00 | 2.9 | $623.50 |
| Coetzee, Rachelle | Meet to discuss the Mark-to-Market Turn Gain workpaper with S. Sunstrum. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review deferred rollforward workpaper and related client support. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Discuss updated information received around the IRS computations with R. Glover. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Review workpapers received from the EFH tax team for the additional provision and deferred selections. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Review transaction costs analysis to make additional selections for testing. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Discuss questions related to the tax payable rollforward with C. O'Donnell. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Discuss additional selections to make for transaction costs analysis with R. Glover. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/17/2015*

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss initial analysis around EFH's transaction cost analysis and additional support needed with J. Ryan, R. Glover and R. Favor (Deloitte) and M. Horn, M. Oltmanns and E. O'Brien (EFH). | $215.00 | 0.4 | $86.00 |
| Craig, Valerie | Meet to analyze and clear review notes within the Wholesale Design and Implementation workpaper with C. Casey. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Discuss conclusions related to expenditure cycle delegation of authority findings with R. Stokx and R. Bowers. | $365.00 | 1.0 | $365.00 |
| Craig, Valerie | Clear review notes related to entity level controls. | $365.00 | 1.6 | $584.00 |
| Craig, Valerie | Discuss final cash substantive testing conclusions with R. Bowers. | $365.00 | 0.5 | $182.50 |
| Craig, Valerie | Review inventory controls design and implementation documentation. | $365.00 | 1.8 | $657.00 |
| Craig, Valerie | Review documentation over the Company's financial risk assessment. | $365.00 | 1.7 | $620.50 |
| Craig, Valerie | Clear quality reviewer comments related to interim one journal entry testing. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Edit memo over expenditure delegation of authority control deficiencies. | $365.00 | 1.3 | $474.50 |
| Craig, Valerie | Review operating expense substantive testing. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Review final cash substantive testing. | $365.00 | 0.8 | $292.00 |
| Dunn, Phyllis | Review testing performed on footnote 21 of the EFH 10-K. | $365.00 | 0.2 | $73.00 |
| Dunn, Phyllis | Review testing performed on footnote 12 of the EFH 10-K. | $365.00 | 0.2 | $73.00 |
| Dunn, Phyllis | Review testing performed on footnote 11 of the EFH 10-K. | $365.00 | 0.2 | $73.00 |
| Dunn, Phyllis | Review testing performed on footnote 19 of the EFH 10-K. | $365.00 | 0.2 | $73.00 |
| Dunn, Phyllis | Review testing performed on footnote 18 of the EFH 10-K. | $365.00 | 0.2 | $73.00 |
| Dunn, Phyllis | Review testing performed on the assessment of the footnote 18 in the EFH 10-K. | $365.00 | 0.3 | $109.50 |
| Dunn, Phyllis | Review testing performed on the assessment of the footnote 12 in the EFH 10-K. | $365.00 | 0.8 | $292.00 |
| Dunn, Phyllis | Discuss status of reporting workpapers related to EFH Corp. Form 10-K with R. Bowers. | $365.00 | 0.2 | $73.00 |
| Dunn, Phyllis | Review testing performed on the assessment of the footnote 19 in the EFH 10-K. | $365.00 | 0.5 | $182.50 |
| Dunn, Phyllis | Review testing performed on the assessment of the footnote 11 in the EFH 10-K. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Dunn, Phyllis | Review testing performed on the assessment of the footnote 21 in the EFH 10-K. | $365.00 | 0.5 | $182.50 |
| Dunn, Phyllis | Discuss status of reporting workpapers related to EFIH Form 10-K with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Dunn, Phyllis | Perform review of search for unrecorded liabilities testing workpapers | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Discuss initial analysis around EFH's transaction cost analysis and additional support needed with J. Ryan, R. Glover and R. Coetzee (Deloitte) and M. Horn, M. Oltmanns and E. O'Brien (EFH). | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Discuss the latest tax adjustment around the Internal Revenue Service Computations with R. Favor, M. Parker and R. Glover (Deloitte) and K. Ashby, M. Horn and W. Li (EFH). | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Pull updated EFH deferred workpaper support into Audit software. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Discuss IRS audit tax journal entries and analysis with V. Carr. | $365.00 | 0.8 | $292.00 |
| Flota, Blake | Prepare new audit selections within transaction cost workpaper. | $175.00 | 0.2 | $35.00 |
| Flota, Blake | Add tick marks for the audit selections within transaction cost workpaper. | $175.00 | 1.9 | $332.50 |
| Flota, Blake | Clear points on the transaction costs workpaper. | $175.00 | 1.6 | $280.00 |
| Freeman, Mike | De-brief of Discuss with Luminant Power accounting team regarding fixed asset impairment entries with R. Bowers. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Discuss open items left on prepared by client listing with H. Song, D. Twigge and T. Pothoulakis. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss Mining asset retirement obligation cash flow projections and estimation with D. Morehead. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Prepare for Discuss with J. Bonhard related to asset impairment. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Assess results of Discuss with J. Bonhard related to asset impairment. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review industry articles related to environmental regulation that impacts EFH Corp. planned use of generation assets. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Perform review including assisting in the preparation of questions for the client and their external fair value specialists related to the valuation of assets for goodwill and asset impairment analyses. | $265.00 | 1.0 | $265.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/17/2015*

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss with Luminant Power accounting team regarding fixed asset impairment entries. Attendees included R. Bowers of Deloitte and J. Bonhard, B. Hoy and S. White of EFH. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review support for selections in our accounts payable testing. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Perform review including assisting in the preparation of documentation of our procedures to obtain a reciprocal population to test. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss Mining asset retirement obligation cash flow projections and estimation with R. Bowers and D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss Mining asset retirement obligation cash flow projections and estimation with R. Stokx, M. Parker, R. Bowers and D. Morehead. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | De-brief regarding previous Discuss with R. Stokx regarding Mining asset retirement obligation cash flow projections and estimation with M. Parker and D. Morehead. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review documentation of our review of credit rating agency reports for EFH Corp. and subsidiary debt. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review changes and clearing review comments on our documentation of testing of accounts receivable. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review supporting documentation for mining asset retirement obligation adjusting entries. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss comments on search for unrecorded liabilities final testing with R. Bowers, D. Morehead and D. Twigge. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss initial analysis around EFH's transaction cost analysis and additional support needed with J. Ryan, R. Coetzee and R. Favor (Deloitte) and M. Horn, M. Oltmanns and E. O'Brien (EFH). | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss the latest tax adjustment around the Internal Revenue Service Computations with R. Favor, M. Parker and R. Glover (Deloitte) and K. Ashby, M. Horn and W. Li (EFH). | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Regroup meeting to discuss the current status of the Current Provision, Deferred Rollforward, Current Payable, and Effective Tax Reconciliation with R. Coetzee, S. Sunstrum and C. O'Donnell. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss deferred rollforward workpaper and related client support with C. O'Donnell. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss additional selections to make for transaction costs analysis with R. Coetzee | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Glover, Ryan | Discuss updated information received around the IRS computations with R. Coetzee. | $265.00 | 1.2 | $318.00 |
| Glover, Ryan | Review of transaction cost support. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review updates to the provision workpapers including additional selections made based on new tax adjustments. | $265.00 | 2.9 | $768.50 |
| Glover, Ryan | Review IRS computations around the tax adjustment. | $265.00 | 2.5 | $662.50 |
| Hannagan, Peter | Discuss with J. Alvarado and N. Richards regarding current status of items to be received from Audit, goodwill impairment analysis growth comparison to long-term growth rate and comparing $/KW indications to market transactions. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Discuss related party note disclosure for accuracy and completeness procedures with M. Babanova. | $175.00 | 1.5 | $262.50 |
| Henry, Diane | Test the guarantor/non-guarantor structure for the EFCH income statement disclosure. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Continue to test the guarantor/non-guarantor structure for the EFCH income statement disclosure. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Update the trial balances with general ledger balances after post closing adjusting entries. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Discuss the procedure to update EFH yearend consolidated income statement with J. Parajuli. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Discuss testing of consolidating entries for the guarantor/non-guarantor statements with M. Babanova. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Discuss moneypool month end settlements account balances for EFCH entity with D. Henry | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Test the guarantor/non-guarantor structure for the EFCH income statement disclosure. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Continue to test the guarantor/non-guarantor structure for the EFCH income statement disclosure. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Assess the accuracy and completeness of the related party disclosure within the EFH Corp. 10-K. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Test the consolidation process of EFH Corp. for the 2014 income statement. | $175.00 | 2.0 | $350.00 |
| Henry, Diane | Clear reviewer notes on the guarantor/non-guarantor EFH pushdown schedule. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Assess the completeness and accuracy of the related party transaction footnote in the EFH 10-K. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Johnson, Michael | Discuss status of engagement quality control review regarding revenue substantive testing documentation with J. Wahrman. | $365.00 | 1.5 | $547.50 |
| Johnson, Michael | Perform review including summarizing revenue testing information for Discuss with J. Wahrman | $365.00 | 1.0 | $365.00 |
| Keenan, John | Draft email to V. Carr to request IARS documents for 2002-2006 cycle used to close case for purposes of review and determining what other IRS documents might reflect examination adjustments. | $365.00 | 0.1 | $36.50 |
| Lorenz, Mike | Prepare the findings memo for the remaining useful life of the Power Plants. | $265.00 | 1.5 | $397.50 |
| Maheshwari, Shyam Maheshwari | Update trial balances in AS/2. | $175.00 | 1.5 | $262.50 |
| Morehead, David | Prepare memo documenting substantive testing procedures for 11/30/2014 for goodwill analysis. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to prepare memo documenting substantive testing procedures for 11/30/2014 for goodwill analysis. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Prepare substantive testing for 9/30/2014 Step 2 goodwill analysis. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to prepare substantive testing for 9/30/2014 Step 2 goodwill analysis. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss Mining asset retirement obligation cash flow projections and estimation with M. Freeman. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss Mining asset retirement obligation cash flow projections and estimation with R. Bowers and M. Freeman. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss Mining asset retirement obligation cash flow projections and estimation with R. Stokx, M. Parker, R. Bowers and M. Freeman. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Discuss comments on search for unrecorded liabilities final testing with R. Bowers, M. Freeman and D. Twigge. | $215.00 | 0.5 | $107.50 |
| Morehead, David | De-brief regarding previous Discuss with R. Stokx regarding Mining asset retirement obligation cash flow projections and estimation with M. Parker and M. Freeman. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss payment of services performed before the petition date with A. Douthey, EFH Internal Audit. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the completeness and accuracy of the liabilities subject to compromise footnote in the EFH 10-K with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discussion on testing procedures on debt confirmations with T. Pothoulakis. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discussion on how to assess interest paid as disclosed in the EFH 10-K with S. Brunson. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Continue to assess liabilities subject to compromise on the Company's internal records compared to amounts filed with on the claims register. | $215.00 | 2.6 | $559.00 |
| Murawski, Bryan | Observe the Company's meeting analyzing the outstanding number of active claims as of 2/13/2015 with A. Singh (Deloitte) and J. Ehrenhofer, C. Dobry and R. Leal and S. Soeshe (EFH). | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discussion on support needed from the client to assess liabilities subject to compromise versus claims on the claim register with A. Singh. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Review testing over evaluating internal audit's control testing necessary for our Sarbanes-Oxley opinion. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Continue to assess liabilities subject to compromise on the Company's internal records compared to amounts filed on the claims register. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Continued to assess liabilities subject to compromise on the Company's internal records compared to amounts filed on the claims register. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Discussion on testing procedures to perform on the claims register to assess the valuation of liabilities subject to compromise with M. Parker and A. Singh.. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Discuss with C. Dobry, EFH Director of Corporate Accounting, on the timing of when the Company will be performing controls over the claim reconciliation process. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss status of fraud related workpapers with R. Bowers and H. Song. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss with J. Pothuri, EFH Information Technology Specialist, on access controls within HFM. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Determine how many work papers need to be reviewed by a partner in accordance with our firm's policies. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess liabilities subject to compromise on the Company's internal records compared to amounts filed on the claims register. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Discuss status of reporting workpapers related to EFH Corp Form 10-K with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess interest paid as disclosed in the EFH 10-K. | $215.00 | 0.6 | $129.00 |
| O'Donnell, Chris | Clear review comments on effective tax rate workpaper and tax payable rollforwad. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| O'Donnell, Chris | Discuss questions related to the tax payable rollforward with R. Coetzee. | $175.00 | 0.2 | $35.00 |
| O'Donnell, Chris | Discuss deferred rollforward workpaper and related client support with R. Glover. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Test quarter 2 and quarter 3 tax payments with tying to client support. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Update deferred rollforward including clearing of review comments. | $175.00 | 2.5 | $437.50 |
| O'Donnell, Chris | Format deferred rollforward workpaper. | $175.00 | 2.1 | $367.50 |
| O'Donnell, Chris | Reconcile new client support to deferred rollforward balances including updating of tickmarks. | $175.00 | 3.0 | $525.00 |
| O'Donnell, Chris | Format tickmarks for deferred rollforward. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Regroup meeting to discuss the current status of the Current Provision, Deferred Rollforward, Current Payable, and Effective Tax Reconciliation with R. Glover, R. Coetzee and S. Sunstrum. | $175.00 | 0.4 | $70.00 |
| Ogden, Aleesha | Continue to perform testing over derivative valuation mitigating control to ensure operating effectively. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Analyze derivative account balances to ensure accuracy. | $175.00 | 2.3 | $402.50 |
| Ogden, Aleesha | Analyze exchange futures transactions to ensure account balances are accurate. | $175.00 | 2.8 | $490.00 |
| Ogden, Aleesha | Analyze account balances reported in derivative disclosures to ensure presented accurately. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Analyze wholesale revenue account balances to ensure accuracy. | $175.00 | 2.3 | $402.50 |
| Ogden, Aleesha | Perform testing over derivative valuation mitigating control to ensure operating effectively. | $175.00 | 2.9 | $507.50 |
| Parajuli, Jyotsaana | Update active claim summaries including projected near term adjustments for EFH Corp. as of 2/13/2015. | $175.00 | 2.0 | $350.00 |
| Parajuli, Jyotsaana | Update the status of completion in regards to the testing work papers that assess the accuracy of numbers disclosed in the EFH 10-K. | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Continue updating EFH yearend consolidated income statement. | $175.00 | 1.7 | $297.50 |
| Parajuli, Jyotsaana | Continue updating EFH yearend consolidated income statement. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Update EFH bankruptcy in the workpaper from Epiq system. | $175.00 | 1.8 | $315.00 |
| Parajuli, Jyotsaana | Discuss the procedure to update EFH yearend consolidated income statement with H. Diane. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Update EFH yearend consolidated income statement. | $175.00 | 2.3 | $402.50 |
| Parajuli, Jyotsaana | Continue updating EFH yearend consolidated income statement. | $175.00 | 1.5 | $262.50 |
| Parker, Matt | Discuss the latest tax adjustment around the Internal Revenue Service Computations with R. Favor and R. Glover (Deloitte) and K. Ashby, M. Horn and W. Li (EFH). | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discussion on testing procedures to perform on the claims register to evaluate the valuation of liabilities subject to compromise with A. Singh and B. Murawski. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Debrief disclosure committee meeting preparation meeting  with R. Stokx and V. Carr. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss audit settlement implications to fixed assets and other deferred balances with R. Stokx. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Debrief meeting with J. Young, P. Keglevic and T. Nutt (EFH) and R. Stokx (Deloitte). | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Attend quarterly disclosure committee meeting to prepare for meeting with J. Young, P. Keglevic and T. Nutt (EFH) and R. Stokx (Deloitte). | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Debrief disclosure committee meeting preparation meeting with D. Cameron, Internal Audit (EFH) and R. Stokx (Deloitte). | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss Mining asset retirement obligation cash flow projections and estimation with R. Stokx, R. Bowers, M. Freeman and D. Morehead. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | De-brief regarding previous Discuss with R. Stokx regarding Mining asset retirement obligation cash flow projections and estimation with M. Freeman and D. Morehead | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss accuracy and completeness of the #PENSION AND OTHER POSTRETIREMENT EMPLOYEE BENEFITS (OPEB) PLANS# disclosure footnote within EFH Corp. 10-K with M. Babanova. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discuss IRS computation detail and supporting source documentation with R. Stokx. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the agenda for the disclosure committee prep meeting with R. Stokx and V. Carr. | $290.00 | 0.5 | $145.00 |
| Persons, Hillary | Discuss the impact of Water Leases on the calculation of the "Other Contracts" Column of the Contractual Commitments table to assess the accuracy of the financial statement disclosures within the Commitments and Contingencies footnote for EFH Corp. with | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Perform year end procedures for management reperformance testing. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Update Energy Future Intermediate Holding Company financial statements for new draft numbers. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Update Deloitte Assessment of EFH Consolidated Control Deficiencies for quarter 4. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Update Deloitte Assessment senior responses for EFH Consolidated Control Deficiencies for quarter 4. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the Commitments and Contingencies footnote for EFH Corp. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the Pension and Other Postretirement Employee Benefits footnote for EFH Corp. | $175.00 | 1.3 | $227.50 |
| Poindexter, Heath | Review and analyze the exchange/futures workpaper for appropriateness. | $290.00 | 1.3 | $377.00 |
| Poindexter, Heath | Review and analyze the gross vs. net income statement classification workpaper as part of the 2015 audit. | $290.00 | 1.1 | $319.00 |
| Pothoulakis, Tony | Assess the completeness and accuracy of the liabilities subject to compromise footnote in the EFH 10-K with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Discussion on testing procedures on debt confirmations with B. Murawski. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Perform review including updating the documentation of the understanding of the internal control operating to review the preparation of the company's coal accounting journals. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Review documentation of the understanding of the internal control operating to review the preparation of the company's coal and lignite accounting journals. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Assess the completeness and accuracy of the liabilities subject to compromise footnote in the EFH 10-K. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Discuss open items left on prepared by client listing with M. Freeman, H. Song and D. Twigge. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Review the documentation over the audit procedures performed over the internal controls performed to review the accuracy of the lignite journals. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Perform audit procedures over the internal controls performed to review the accuracy of the coal journals. | $175.00 | 2.4 | $420.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pritchett, Cody | Update engagement tracker to show progress to date and estimates to complete. | $215.00 | 1.4 | $301.00 |
| Pritchett, Cody | Perform a derivative accounting assessment of a firm gas storage contract with Moss Bluff as part of evaluating the accrual accounting treatment currently being applied to the contract. | $215.00 | 2.9 | $623.50 |
| Pritchett, Cody | Perform a derivative accounting assessment of a power purchase and sale agreement with WM Renewable Energy, LLC as part of evaluating the accrual accounting treatment currently being applied to the contract. | $215.00 | 2.9 | $623.50 |
| Pritchett, Cody | Continue to perform backtesting on selected deal by vouching monthly volumes used in the Company's analysis to invoices extracted from the Company's reporting system. | $215.00 | 2.9 | $623.50 |
| Pritchett, Cody | Perform a derivative accounting assessment of a firm gas storage contract with Worsham-Steed as part of evaluating the accrual accounting treatment currently being applied to the contract. | $215.00 | 2.9 | $623.50 |
| Richards, Nick | Discuss with P. Hannagan and J. Alvarado regarding current status of items to be received from Audit, Step 2 growth comparison to long-term growth rate and comparing $/KW indications to market transactions. | $175.00 | 0.5 | $87.50 |
| Schneider, Stephen | Answer review notes left by J. Winger (Deloitte) for operating system access security controls for the purpose of evaluating the Company's access controls into information systems. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Update internal IT audit status document for the purpose of keeping project management updated on status of project. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Perform testing and document the PeopleSoft password deficiency mitigating procedures for the purpose of documenting the work performed. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Review the testing performed for the password controls for the database layer for rollforward period. | $215.00 | 2.0 | $430.00 |
| Singh, Amit | Complete review of the Customer claims sample in the Claims Summary file with Unreconciled status. | $290.00 | 2.1 | $609.00 |
| Singh, Amit | Review Environmental claims filed that are marked for reconciliation or have Unreconciled status. | $290.00 | 0.8 | $232.00 |
| Singh, Amit | Review of HR-related claims filed for over $935 million that are selected in the audit sample. | $290.00 | 1.3 | $377.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Singh, Amit | Discussion on testing procedures to perform on the claims register to evaluate the valuation of liabilities subject to compromise with M. Parker and B. Murawski. | $290.00 | 2.0 | $580.00 |
| Singh, Amit | Discussion on support needed from the client to evaluate liabilities subject to compromise versus claims on the claim register with B. Murawski. | $290.00 | 0.8 | $232.00 |
| Singh, Amit | Observe the Company's meeting analyzing the outstanding number of active claims as of 2/13/2015 with B. Murawski (Deloitte) and J. Ehrenhofer, C. Dobry and R. Leal and S. Soeshe (EFH). | $290.00 | 1.0 | $290.00 |
| Song, Harry | Discuss status of fraud related workpapers with R. Bowers and B. Murawski. | $215.00 | 0.3 | $64.50 |
| Song, Harry | Discuss open items left on prepared by client listing with M. Freeman, D. Twigge and T. Pothoulakis. | $215.00 | 0.3 | $64.50 |
| Song, Harry | Review search for unrecorded liability journal entry. | $215.00 | 2.8 | $602.00 |
| Song, Harry | Clear review comment on non significant business units income statement analysis. | $215.00 | 2.8 | $602.00 |
| Stokx, Randy | Discuss Mining asset retirement obligation cash flow projections and estimation with M. Parker, R. Bowers, M. Freeman and D. Morehead. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Debrief meeting with J. Young, P. Keglevic and T. Nutt (EFH) and M. Parker (Deloitte). | $365.00 | 1.4 | $511.00 |
| Stokx, Randy | Attend quarterly disclosure committee meeting to prepare for meeting with J. Young, P. Keglevic and T. Nutt (EFH) and M. Parker (Deloitte). | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Debrief disclosure committee meeting preparation meeting with D. Cameron, Internal Audit (EFH) and M. Parker (Deloitte). | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss IRS computation detail and supporting source documentation with M. Parker. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss the agenda for the disclosure committee prep meeting with M. Parker and V. Carr. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Debrief disclosure committee meeting preparation meeting  with M. Parker and V. Carr. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss audit settlement implications to fixed assets and other deferred balances with M. Parker. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss conclusions related to expenditure cycle delegation of authority findings with V. Craig and R. Bowers. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss audit fees disclosure in EFH Corp Form 10-K with R. Bowers. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/17/2015 | | | | |
| Stokx, Randy | Discuss with R. Bowers regarding the status of the audit in order to identify areas of focus and ensure appropriate engagement team members are involved. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review schedule of components of tax adjustments by tax attribute (net operating loss) and other deferred taxes. | $365.00 | 1.4 | $511.00 |
| Stokx, Randy | Discuss various components of tax adjustments with T. Nutt, D. Cameron, EFH. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Prepare summary of audit procedures for Discuss with J. Young, CEO. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss tax items on J. Young agenda with C. Howard, SVP Tax. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss overall agenda topics with T. Nutt, CAO in preparation with meeting with J. Young, CEO. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss results of J. Young quarterly update meeting with T. Nutt, CAO. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Review summary of goodwill assumptions prepared by company for presentation to J. Young, CEO. | $365.00 | 1.0 | $365.00 |
| Sunstrum, Sloane | Regroup meeting to discuss the current status of the Current Provision, Deferred Rollforward, Current Payable, and Effective Tax Reconciliation with R. Glover, R. Coetzee and C. O'Donnell. | $175.00 | 0.4 | $70.00 |
| Sunstrum, Sloane | Prepare the EFH Corp. and Subsidiaries net operating loss balance at 2014. | $175.00 | 1.6 | $280.00 |
| Sunstrum, Sloane | Prepare stock option expense workpaper. | $175.00 | 0.6 | $105.00 |
| Sunstrum, Sloane | Update the EFCH Tax Summary Memo with Uncertain Tax Position information. | $175.00 | 0.1 | $17.50 |
| Sunstrum, Sloane | Update the EFIH Tax Summary Memo with Uncertain Tax position information. | $175.00 | 0.6 | $105.00 |
| Sunstrum, Sloane | Prepare the software amortization workpaper. | $175.00 | 0.4 | $70.00 |
| Sunstrum, Sloane | Prepare the Mark to Market Turn gain workpaper. | $175.00 | 0.9 | $157.50 |
| Sunstrum, Sloane | Prepare the Lignite Depletion workpaper. | $175.00 | 1.0 | $175.00 |
| Sunstrum, Sloane | Meet to discuss the Mark-to-Market Turn Gain workpaper with R. Coetzee. | $175.00 | 0.2 | $35.00 |
| Sunstrum, Sloane | Update the EFH Corp. Uncertain Tax Position Memo. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Assess the effectiveness of managements reperformance of controls for the final. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Assess the effectiveness of managements reperformance of controls for the final. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Test controls at final which were effective as of the interim date. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | De-brief of Discuss with Luminant Power accounting team regarding fixed asset impairment entries with R. Bowers. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Assess the completeness and accuracy of EFH Corp. 2014 cash flow statement. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Discuss open items left on prepared by client listing with M. Freeman, H. Song and T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Assess the effectiveness of managements reperformance of controls for the final. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Close review notes on interim property plant and equipment testing. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Discuss comments on search for unrecorded liabilities final testing with M. Freeman, D. Morehead and R. Bowers. | $175.00 | 0.5 | $87.50 |
| Wahrman, Julie | Discuss status of EQCR review regarding revenue substantive testing documentation with M. Johnson. | $365.00 | 1.5 | $547.50 |
| Yadav, Devavrata | Update the AS2 trial balances after downloading the client files from the FIM portal. | $175.00 | 3.0 | $525.00 |
| Yadav, Devavrata | Extract pages from EFH's debtor filings related to schedule of litigation. | $175.00 | 1.0 | $175.00 |

02/18/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review EFH Corporate Cash Flow statement testing for completeness and accuracy. | $215.00 | 3.0 | $645.00 |
| Babanova, Maria | Continue reviewing EFH Corporate Cash Flow statement testing for completeness and accuracy. | $215.00 | 3.4 | $731.00 |
| Babanova, Maria | Reconcile cash flow statement for EFH Corp. numbers to 2014 testing workpapers. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Continue comparing cash flow statement for EFH Corp .numbers to 2014 testing workpapers. | $215.00 | 2.4 | $516.00 |
| Babanova, Maria | Update Summary of Misstatements for EFH Corporate. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss cash flow statements disclosures related to Luminant Energy with C. Casey. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Perform accuracy procedures on the "Pensions" footnote disclosure within EFH Corp. 10-K. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare long-term debt and other non current liability leadsheet for consolidation. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Discuss quality reviewer (M. Johnson's) notes on journal entry testing with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss support for commitments and contingencies footnote in the EFH Corp. Form 10-K with R. Bowers and H. Persons. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 02/18/2015 | | | | |
| Babanova, Maria | Discuss Summary of Misstatements for EFH Corporate 10-K with R. Bowers. | $215.00 | 0.7 | $150.50 |
| Baty, Forrest | Conduct Search for Unrecorded Liabilities Testing for Texas Competitive Electric Holdings. | $175.00 | 2.6 | $455.00 |
| Baty, Forrest | Conduct Search for Unrecorded Liabilities Testing for Energy Future Intermediate Holdings. | $175.00 | 1.4 | $245.00 |
| Baty, Forrest | Conduct Search for Unrecorded Liabilities Testing for Texas Competitive Energy Holdings. | $175.00 | 2.7 | $472.50 |
| Baty, Forrest | Update Power Price Sensitivity Analysis between 9/30/14 and 11/30/14. | $175.00 | 0.5 | $87.50 |
| Baty, Forrest | Discuss the procedures necessary for conducting Search for Unrecorded Liabilities Testing with H. Song and D. Twigge. | $175.00 | 1.0 | $175.00 |
| Baty, Forrest | Conduct completeness and accuracy testing for EFH Corp. 10-k draft footnotes to the financial statements. | $175.00 | 1.2 | $210.00 |
| Baty, Forrest | Discuss procedure for obtaining accrual information with regard to search for Unrecorded Liabilities Testing with D. Twigge. | $175.00 | 0.3 | $52.50 |
| Baty, Forrest | Conduct search for Unrecorded Liabilities Testing for Energy Future Competitive Holdings. | $175.00 | 0.5 | $87.50 |
| Baty, Forrest | Conduct search for Unrecorded Liability Testing for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Benesh, Kay | Discuss primary review of work papers with R. Stokx and supplementation of resources. | $365.00 | 0.5 | $182.50 |
| Bowers, Rachel | Discuss the status of the audit in order to identify areas of focus and ensure appropriate engagement team members are involved with R. Stokx, M. Parker (partial) and M. Freeman. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Discuss mining asset retirement obligation and plant property and equipment audit areas with R. Stokx and M. Freeman. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss comments regarding Revenue scoping with M. Johnson. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Investigate response to quality reviewer's (M. Johnson) revenue comments. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss quality reviewer's comments on Retail revenue scoping with R. Stokx. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss Summary of Misstatements for EFH Corporate 10-K with M. Babanova. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss quality reviewer (M. Johnson's) notes on journal entry testing with M. Babanova. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss support for commitments and contingencies footnote in the EFH Corp. Form 10-K with M. Babanova and H. Persons. | $290.00 | 0.4 | $116.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Document audit fee support. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare for Discuss the status of the audit in order to identify areas of focus. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Review internal audit issued reports summary. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Review Retail other income and deductions substantive testing workpaper. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss comments on fixed asset impairment memo provided by Luminant Power with M. Freeman. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review fixed asset impairment memo provided by Luminant Power. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Document conclusions on fraud risk procedure workpaper. | $290.00 | 0.7 | $203.00 |
| Brewster, Andrew | Call with P. Dunlap and J. Keenan to review and analyze documents and IRS procedures. | $265.00 | 0.8 | $212.00 |
| Brewster, Andrew | Review materials received from V. Carr and R. Glover regarding 2003-2006 IRS exam cycle. | $265.00 | 0.3 | $79.50 |
| Brunson, Steve | Discuss how to evaluate interest paid as disclosed in the EFH 10-K with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Brunson, Steve | Document substantive procedures for completion of Step 2 Goodwill workpapers. | $175.00 | 1.6 | $280.00 |
| Brunson, Steve | Discuss substantive procedures for completion of Step 2 Goodwill workpapers with M. Freeman, S. Brunson. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Clear review notes from P. Dunn. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Continue to clear review notes from P. Dunn. | $175.00 | 1.8 | $315.00 |
| Brunson, Steve | Review goodwill impairment analysis approach while documenting outstanding questions to the client. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Document outstanding questions regarding goodwill impairment analysis questions to the client. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Update goodwill memo for changes as received by the client. | $175.00 | 1.8 | $315.00 |
| Brunson, Steve | Close review notes on goodwill impairment memo as received from D. Morehead. | $175.00 | 1.1 | $192.50 |
| Carr, Vickie | Discuss control issues around the updated tax adjustments being made with R. Favor, M. Parker and R. Glover. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss updated adjustment with R. Favor and R. Glover (Deloitte) and C. Howard, K. Ashby, M. Horn and W. Li (EFH). | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Review tax adjustment through internal walk-through with R. Favor and R. Glover. | $365.00 | 2.5 | $912.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss current status of the engagement, memos, workpapers: tax account rollforward, transaction costs, deferred selections and uncertain tax positions with R. Favor, R. Glover, R. Coetzee, S. Sunstrum, E. Latham and C. O'Donnell. | $365.00 | 0.8 | $292.00 |
| Carr, Vickie | Discuss the procedures around an audit settlement for review of our IRS computations received with J. Keenan, R. Favor and R. Glover. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Review the journal entry around the Internal Revenue Service computations with R. Favor, M. Parker and R. Glover (Deloitte) and C. Howard, K. Ashby and M. Horn (EFH). | $365.00 | 2.3 | $839.50 |
| Casey, Chris | Discuss cash flow statements disclosures related to Luminant Energy with M. Babanova. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Perform analysis of the Company's Forward Book selections after discussions with ICAP broker. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Continue analysis of Wholesale and Non-Wholesale Mark to Market activity for scoping purposes in the 2014 audit. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Perform analysis of Wholesale and Non-Wholesale Mark to Market activity for scoping purposes in the 2014 audit. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Meet with B. Fleming, Director of Accounting, to review steps in relation to rollforward control testing selection. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Review the Wholesale rollforward selection to be included within engagement rollforward workpaper. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Perform Analysis of the Company's Quarter 4 deficiency listing for Wholesale items within our Control Deficiency testing workpapers. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Discuss procedures for testing mitigating controls over derivative valuations with  H. Poindexter, C. Pritchett and A. Ogden. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Discuss procedures to test derivative valuation mitigating control with V. Craig and A. Ogden. | $175.00 | 0.1 | $17.50 |
| Casey, Chris | Call with ICAP Energy broker to discuss liquidity of Forward Book selections. | $175.00 | 0.7 | $122.50 |
| Coetzee, Rachelle | Review deferred tax rollforward workpaper. | $215.00 | 2.6 | $559.00 |
| Coetzee, Rachelle | Review transaction costs analysis workpaper. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Review deferred tax rollforward workpaper. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Discuss current status of the engagement, memos, workpapers: tax account rollforward, transaction costs, deferred selections and uncertain tax positions with V. Carr, R. Favor, R. Glover, S. Sunstrum, E. Latham and C. O'Donnell. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2015

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Discuss setup of uncertain tax positions with E. Latham. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss setup of the deferred tax rollforward schedule with E. Latham. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss updating the Tax Depreciation and Bonus Depreciation workpaper with S. Sunstrum. | $215.00 | 0.1 | $21.50 |
| Coetzee, Rachelle | Discuss how to tie out the Energy Future Holdings Corporation Tax Summary Memo to the updated 10k and workpapers with S. Sunstrum. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss progress on Deferred rollforward, Uncertain tax benefit memo, IRS adjustments, tangible property memo and consolidated transaction summary memo with R. Glover, S. Sunstrum, E. Latham and C. O'Donnell. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss initial analysis around EFH's transaction cost analysis and additional support needed with J. Ryan, R. Glover and R. Favor (Deloitte) and M. Horn, M. Oltmanns and E. O'Brien (EFH). | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Update IRS adjustment workpapers. | $215.00 | 1.5 | $322.50 |
| Craig, Valerie | Discuss review notes on expenditure conclusions memo related to expenditure cycle delegation of authority findings with R. Stokx. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Review journal entry testing for interim two. | $365.00 | 2.1 | $766.50 |
| Craig, Valerie | Document entity level control testing related to service organizations. | $365.00 | 0.6 | $219.00 |
| Craig, Valerie | Discuss design and implantation of inventory controls in place related to inventory with M. Parker and T. Pothoulakis. | $365.00 | 0.3 | $109.50 |
| Craig, Valerie | Clear review comments related to unbilled retail accounts receivable substantive testing. | $365.00 | 0.4 | $146.00 |
| Craig, Valerie | Review design and implementation over Oncor design and implementation controls. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Review design and implementation documentation related to expenditure cycle controls. | $365.00 | 1.4 | $511.00 |
| Craig, Valerie | Review fourth quarter documentation over our review of Internal Audit's reports issued. | $365.00 | 0.7 | $255.50 |
| Craig, Valerie | Edit memo over expenditure delegation of authority control deficiencies. | $365.00 | 0.8 | $292.00 |
| Craig, Valerie | Clear review notes over inventory substantive procedures. | $365.00 | 0.9 | $328.50 |
| Craig, Valerie | Discuss audit procedures performed over Materials and Supplies Inventory held by Luminant Power with M. Parker and T. Pothoulakis. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Craig, Valerie | Discuss procedures to test derivative valuation mitigating control with C. Casey and A. Ogden. | $365.00 | 0.1 | $36.50 |
| Craig, Valerie | Discuss inventory controls in place related to inventory with M. Parker and T. Pothoulakis. | $365.00 | 0.2 | $73.00 |
| Dunlap, Pam | Call with A. Brewster and J. Keenan to review and analyze documents and IRS procedures. | $290.00 | 0.8 | $232.00 |
| Favor, Rick | Discuss the procedures around an audit settlement for review of our IRS computations received with V. Carr, J. Keenan and R. Glover. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review the journal entry around the Internal Revenue Service computations with V. Carr, M. Parker and R. Glover (Deloitte) and C. Howard, K. Ashby and M. Horn (EFH). | $365.00 | 2.3 | $839.50 |
| Favor, Rick | Review the payable side of the journal entry around the Internal Revenue Service computations with R. Glover (Deloitte) and  C. Howard, K. Ashby and M. Horn (EFH). | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Travel time to EFH, including air and land travel | $365.00 | 4.0 | $1,460.00 |
| Favor, Rick | Discuss initial analysis around EFH's transaction cost analysis and additional support needed with J. Ryan, R. Glover and R. Coetzee (Deloitte) and M. Horn, M. Oltmanns and E. O'Brien (EFH). | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Review tax adjustment through internal walk-through with V. Carr and R. Glover. | $365.00 | 2.5 | $912.50 |
| Favor, Rick | Discuss control issues around the updated tax adjustments being made with V. Carr, M. Parker and R. Glover. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss updated adjustment with V. Carr and R. Glover (Deloitte) and C. Howard, K. Ashby, M. Horn and W. Li (EFH). | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review revised IRS tax adjusting journal entry analyses. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Review IRS computations and impact on Oncor. | $365.00 | 1.2 | $438.00 |
| Favor, Rick | Review Oncor Tax Sharing Agreement for IRS settlement impact. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Discuss current status of the engagement, memos, workpapers: tax account rollforward, transaction costs, deferred selections and uncertain tax positions with V. Carr, R. Glover, R. Coetzee, S. Sunstrum, E. Latham and C. O'Donnell. | $365.00 | 0.8 | $292.00 |
| Flota, Blake | Perform new audit selection for the transaction cost workpaper. | $175.00 | 0.6 | $105.00 |
| Freeman, Mike | Review accounting for debt in guarantor structures for EFH Corp. debt as it relates to guarantors; EFIH and EFCH. | $265.00 | 1.5 | $397.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2015

| | | | | |
|---|---|---|---|---|
| Freeman, Mike | Discuss the status of the audit in order to identify areas of focus and ensure appropriate engagement team members are involved with R. Stokx, M. Parker (partial) and R. Bowers. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Discuss mining asset retirement obligation and plant property and equipment audit areas with R. Stokx and R. Bowers. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Prepare for meeting with engagement management regarding the status of the audit. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review Luminant accounting technical memo over fixed asset impairment. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review memo from Duff & Phelps regarding valuation assumption changes in the goodwill impairment analysis. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss substantive procedures for completion of Step 2 Goodwill workpapers with S. Brunson. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss comments on fixed asset impairment memo provided by Luminant Power with R. Bowers. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss the testing of emission credit intangible asset impairment testing with D. Henry. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Perform review including preparing analysis of valuation assumption changes in the goodwill impairment analysis. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review referral acknowledgement from component auditor for Oncor. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review cash testing work paper for TCEH. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review accounts receivable testing for TCEH. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Assist staff with questions regarding the uncertain tax positions and deferred rollforwards. | $265.00 | 2.0 | $530.00 |
| Glover, Ryan | Discuss updated adjustment with V. Carr and R. Favor (Deloitte) and C. Howard, K. Ashby, M. Horn and W. Li (EFH). | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review tax adjustment through internal walk-through with V. Carr and R. Favor. | $265.00 | 2.5 | $662.50 |
| Glover, Ryan | Discuss control issues around the updated tax adjustments being made with V. Carr, R. Favor and M. Parker. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss the procedures around an audit settlement for review of our IRS computations received with V. Carr, J. Keenan and R. Favor. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review the journal entry around the Internal Revenue Service computations with V. Carr, R. Favor and M. Parker (Deloitte) and C. Howard, K. Ashby and M. Horn (EFH). | $265.00 | 2.3 | $609.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2015

| | | | | |
|------|-------------|------|-------|------|
| Glover, Ryan | Review the payable side of the journal entry around the Internal Revenue Service computations with R. Favor (Deloitte) and  C. Howard, K. Ashby and M. Horn (EFH). | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Discussion of progress on deferred rollforward, Uncertain tax benefit memo, IRS adjustments, tangible property memo and consolidated transaction summary memo R. Coetzee, S. Sunstrum, E. Latham and C. O'Donnell. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss current status of the engagement, memos, workpapers: tax account rollforward, transaction costs, deferred selections and uncertain tax positions with V. Carr, R. Favor, R. Coetzee, S. Sunstrum, E. Latham and C. O'Donnell. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Discuss initial analysis around EFH's transaction cost analysis and additional support needed with J. Ryan, R. Coetzee and R. Favor (Deloitte) and M. Horn, M. Oltmanns and E. O'Brien (EFH). | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss EFH audit engagement and respective issues around uncertain tax positions with E. Latham. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss audit documentation around the 2003-2006 IRS adjustments with E. Latham. | $265.00 | 0.3 | $79.50 |
| Henry, Diane | Test the consolidation process of EFH Corp. for the 2014 income statement. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Continue to test the guarantor/non-guarantor structure for the EFCH balance sheet disclosure. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Test the guarantor/non-guarantor structure for the EFCH balance sheet disclosure. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Test the consolidation process of EFCH for the 2014 balance sheet. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Discuss the testing of emission credit intangible asset impairment testing with  M. Freeman. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Test the performance review entity level control. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Test the SO2 emissions impairment for 2014. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Test the guarantor/non-guarantor structure for the EFCH balance sheet disclosure. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Test the long-term debt leadsheet for the liabilities subject to compromise accounts. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Test the reorganization items leadsheet. | $175.00 | 1.4 | $245.00 |
| Johnson, Michael | Discuss comments regarding Revenue scoping with R. Bowers. | $365.00 | 0.2 | $73.00 |
| Keenan, John | Review materials received from V. Carr and R. Glover regarding 2003-2006 IRS exam cycle. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 02/18/2015 | | | | |
| Keenan, John | Call with P. Dunlap and A. Brewster to review and analyze documents and IRS procedures. | $365.00 | 0.8 | $292.00 |
| Keenan, John | Discuss the procedures around an audit settlement for review of our IRS computations received with V. Carr, R. Favor and R. Glover. | $365.00 | 0.5 | $182.50 |
| Latham, Emma | Reconcile the Released Uncertain Tax Positions in the prepared by client summary to our work paper to ensure they were properly reflecting the uncertain tax positions to validate the client balance was correct. | $175.00 | 2.4 | $420.00 |
| Latham, Emma | Reconcile amounts from the Deloitte prepared schedule of deferred taxes to the client prepared deferred taxes workbook. | $175.00 | 2.5 | $437.50 |
| Latham, Emma | Discussion of progress on Deferred rollforward, Uncertain tax benefit memo, IRS adjustments, tangible property memo and consolidated transaction summary memo with R. Glover, S. Sunstrum, R. Coetzee and C. O'Donnell. | $175.00 | 0.3 | $52.50 |
| Latham, Emma | Continue to reconcile amounts from the Deloitte prepared schedule of deferred taxes to the client prepared deferred taxes workbook. | $175.00 | 0.5 | $87.50 |
| Latham, Emma | Scan the companies tax returns for the years 2003, 2004, 2005, and 2005 to assess whether they agree to the Company's prepared schedule. | $175.00 | 1.6 | $280.00 |
| Latham, Emma | Review IRS adjustments for the years 2003-2006 to recognize any adjustment reflected in the uncertain tax position workpaper for the purpose of assessing if they are reflected in the EFH 10-K. | $175.00 | 2.5 | $437.50 |
| Latham, Emma | Discuss setup of the deferred tax rollforward schedule with R. Coetzee. | $175.00 | 0.3 | $52.50 |
| Latham, Emma | Discuss current status of the engagement, memos, workpapers: tax account rollforward, transaction costs, deferred selections and uncertain tax positions with V. Carr, R. Favor, R. Glover, R. Coetzee, S. Sunstrum and C. O'Donnell. | $175.00 | 0.8 | $140.00 |
| Latham, Emma | Discuss EFH audit engagement and respective issues around uncertain tax positions with R. Glover. | $175.00 | 0.3 | $52.50 |
| Latham, Emma | Discuss setup of uncertain tax positions with R. Coetzee. | $175.00 | 0.4 | $70.00 |
| Latham, Emma | Discuss audit documentation around the 2003-2006 IRS adjustments with R. Glover. | $175.00 | 0.3 | $52.50 |
| Murawski, Bryan | Discussion on how to evaluate interest paid as disclosed in the EFH 10-K with S. Brunson. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discussion on testing procedures on debt confirmations with T. Pothoulakis. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Continue to assess liabilities subject to compromise on the Company's internal records compared to amounts filed on the claims register. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Continue to assess liabilities subject to compromise on the Company's internal records compared to amounts filed on the claims register. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Assess liabilities subject to compromise on the Company's internal records compared to amounts filed with on the claims register. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Discussion on the Company's evaluation of contract rejections included in the claims register on the Epiq Web site with A. Singh and S. Kim (EFH). | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Continue to assess liabilities subject to compromise on the Company's internal records compared to amounts filed with on the claims register. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Call with S. Kim, Technical Accounting Manager, regarding contracts that were rejected in 2014. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Call with J. Kollar, Nuclear Fuel Manager, regarding nuclear fuel contracts that were rejected in 2014. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Determine how many work papers need to be reviewed by a partner in accordance with our firm's policies. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Assess the completeness and accuracy of contract rejections recorded to liabilities subject to compromise. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Discuss with R. Eleti, EFH Information Technology Specialist, regarding access controls within HFM. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Create a 12/31/2014 income statement for the tax team, necessary to test the effective tax rate. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discussion on the Company's evaluation of unliquidated claims included in the claims register on the Epiq Web site with A. Singh and S. Soeshe (EFH). | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discussion on what information is necessary to send to the Deloitte National Security Pricing Center to evaluate contracts rejected in 2014 for the purpose of evaluating liabilities subject to compromise with C. Pritchett. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss with R. Leal, Director of Information Technology Systems, on providing an update to claims registers for the purpose of our evaluation of liabilities subject to compromise. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Further discussion on the Company's evaluation of contract rejections included in the claims register on the Epiq Web site with A. Singh and S. Kim (EFH). | $215.00 | 0.5 | $107.50 |
| O'Donnell, Chris | Review effective tax rate workpaper and current tax payable workpaper. | $175.00 | 0.2 | $35.00 |
| O'Donnell, Chris | Discuss current status of the engagement, memos, workpapers: tax account rollforward, transaction costs, deferred selections and uncertain tax positions with V. Carr, R. Favor, R. Glover, R. Coetzee, S. Sunstrum and E. Latham. | $175.00 | 0.8 | $140.00 |
| O'Donnell, Chris | Test quarterly tax payments on payable workpaper. | $175.00 | 0.6 | $105.00 |
| O'Donnell, Chris | Discussion of progress on Deferred rollforward, Uncertain tax benefit memo, IRS adjustments, tangible property memo and consolidated transaction summary memo with R. Glover, R. Coetzee, S. Sunstrum and E. Latham. | $175.00 | 0.3 | $52.50 |
| Ogden, Aleesha | Analyze account balances reported in derivative disclosures to ensure presented accurately. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Analyze wholesale revenue account balances to ensure accuracy. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Analyze commodity hedging and trading account balances to ensure accuracy. | $175.00 | 2.5 | $437.50 |
| Ogden, Aleesha | Analyze controls over the valuation of derivatives to ensure operating effectively. | $175.00 | 2.5 | $437.50 |
| Ogden, Aleesha | Perform testing over derivative valuation mitigating control to ensure operating effectively. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continued to perform testing over derivative valuation mitigating control to ensure operating effectively. | $175.00 | 1.5 | $262.50 |
| Ogden, Aleesha | Discuss procedures for testing mitigating controls over derivative valuations with  H. Poindexter, C. Pritchett and C. Casey. | $175.00 | 0.3 | $52.50 |
| Ogden, Aleesha | Discuss procedures to test derivative valuation mitigating control with V. Craig and C. Casey. | $175.00 | 0.1 | $17.50 |
| Parajuli, Jyotsaana | Prepare a list of subsidiary's trial balances that in aggregate agree to the consolidated income statement reported in the EFH 10-K. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Track of all the EFH 10-k footnotes that were reviewed by the manger. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Continue preparing consolidated income statement for EFH. | $175.00 | 2.2 | $385.00 |
| Parajuli, Jyotsaana | Update EFH bankruptcy docket tracker from epiq. | $175.00 | 1.3 | $227.50 |
| Parajuli, Jyotsaana | Prepare consolidated balance sheet for EFCH for the year end. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2015

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Prepare consolidated income statement for EFH Corp. | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Continue preparing consolidated income statement for EFH Corp. | $175.00 | 2.1 | $367.50 |
| Parajuli, Jyotsaana | Prepare a list of EFCH BU's for preparing the consolidated income statement. | $175.00 | 1.6 | $280.00 |
| Parajuli, Jyotsaana | Update intangible asset testing workpaper for year end. | $175.00 | 0.6 | $105.00 |
| Parker, Matt | Discuss control issues around the updated tax adjustments being made with V. Carr, R. Favor and R. Glover. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss inventory controls in place related to inventory with V. Craig and T. Pothoulakis. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Discuss audit procedures performed over Materials and Supplies Inventory held by Luminant Power with V. Craig and T. Pothoulakis. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Review prior year testing of income tax balances in assessing the Company's current period recorded tax adjustment. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Respond to review notes related to direct and precise entity level controls provided by M. Johnson, Engagement Quality Control Review Assistant. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Attend disclosure committee preparation meeting to discuss Q4 events and meeting specifics with R. Stokx, M. Parker, Deloitte, and T. Nutt, D. Cameron, K. Adams, B. Lundell, EFH. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Prepare representation letter and appendices in advance of disclosure committee preparation meeting. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Discuss how 2014 annual inventory review schedule is prepared and utilized to determine which materials and supplies Luminant Power will write off with T. Pothoulakis and R. Foster, Manager of Inventory/Materials (EFH) | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Review the journal entry around the Internal Revenue Service computations with V. Carr, R. Favor and R. Glover (Deloitte) and C. Howard, K. Ashby and M. Horn (EFH). | $290.00 | 2.3 | $667.00 |
| Parker, Matt | Discuss the status of the audit in order to identify areas of focus and ensure appropriate engagement team members are involved with R. Stokx, M. Parker (partial), R. Bowers and M. Freeman. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss design and implantation of inventory controls in place related to inventory with V. Craig and T. Pothoulakis. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Clear review notes related to direct and precise entity level controls provided by M. Johnson, Engagement Quality Control Review Assistant. | $290.00 | 2.1 | $609.00 |
| Persons, Hillary | Discuss support for commitments and contingencies footnote in the EFH Corp. Form 10-K with M. Babanova and R. Bowers. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Perform year end procedures on Other Income/Deductions Leadsheet. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Clear review notes on the financial statement disclosures for EFIH footnotes. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Update Assessment of Engagement Team's Compliance for EFH team members that have charged hours to EFH for the month of January. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Run comparison report for Appendix A. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform year end procedures on Cash and Cash Equivalents Combined Leadsheet. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Perform year end procedures on Accounts Payable Leadsheet. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Perform year end procedures on Accounts Payable Leadsheet. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Perform year end testing on Equity Leadsheet. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Update Deloitte Evaluation of EFH Consolidated Control Deficiencies for quarter 4. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the Pension and Other Postretirement Employee Benefits footnote for EFH Corp. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the Commitments and Contingencies footnote for EFH Corp. | $175.00 | 1.0 | $175.00 |
| Poindexter, Heath | Discuss procedures for testing mitigating controls over derivative valuations with C. Pritchett, C. Casey and A. Ogden. | $290.00 | 0.3 | $87.00 |
| Pothoulakis, Tony | Discuss how 2014 annual inventory review schedule is prepared and utilized to determine which materials and supplies Luminant Power will write off with M. Parker and R. Foster, Manager of Inventory/Materials (EFH) | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Discuss audit procedures performed over Materials and Supplies Inventory held by Luminant Power with M. Parker and V. Craig. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discussion on testing procedures on debt confirmations with B. Murawski. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Discuss inventory controls in place related to inventory with M. Parker and V. Craig. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Review the updated documentation over the audit procedures performed on coal and lignite inventory. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to update the documentation over the audit procedures performed on coal and lignite inventory. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Perform review including documenting the audit procedures to be performed of materials and supplies. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Discuss design and implantation of inventory controls in place related to inventory with M. Parker and V. Craig. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Review the documentation over the audit procedures over the internal controls performed to review the accuracy of the coal journals. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Review the documentation over the audit procedures performed over the internal controls performed to review the accuracy of the coal journals. | $175.00 | 2.9 | $507.50 |
| Pritchett, Cody | Research average heat rates of combined cycle gas plants as part of assessing the inputs to the client's calculation of their long term power curve. | $215.00 | 2.8 | $602.00 |
| Pritchett, Cody | Research capital cost estimates for power plants currently under construction as part of evaluating the capital cost assumption (input) to the Company's calculation of their long term power curve. | $215.00 | 2.5 | $537.50 |
| Pritchett, Cody | Review Deloitte's testing of the Company's balance sheet netting calculation. | $215.00 | 2.4 | $516.00 |
| Pritchett, Cody | Update engagement tracker to show progress to date and estimates to complete. | $215.00 | 1.4 | $301.00 |
| Pritchett, Cody | Document the rationale for Deloitte's scoping decision regarding the retail contracts valuation used in the step 2 goodwill impairment analysis. | $215.00 | 2.8 | $602.00 |
| Pritchett, Cody | Discussion on what information is necessary to send to the Deloitte National Security Pricing Center to evaluate contracts rejected in 2014 for the purpose of evaluating liabilities subject to compromise with B. Murawski. | $215.00 | 0.8 | $172.00 |
| Pritchett, Cody | Discuss procedures for testing mitigating controls over derivative valuations with H. Poindexter, C. Casey and A. Ogden. | $215.00 | 0.3 | $64.50 |
| Ryan, Jim | Discuss initial analysis around EFH's transaction cost analysis and additional support needed with R. Glover, R. Coetzee and R. Favor (Deloitte) and M. Horn, M. Oltmanns and E. O'Brien (EFH). | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 02/18/2015 | | | | |
| Ryan, Jim | Prepare for call with client to discuss documents needed to confirm proposed tax treatment of transaction costs. | $365.00 | 0.5 | $182.50 |
| Schneider, Stephen | Update the IT deficiency list for the 2014 IT audit for the purpose of evaluating the company's IT internal control environment. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Perform a reconciliation of Deloitte guidance to work performed for the EFH systems to verify that all required tests are covered as part of our operating effectiveness testing. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Perform the Object trace change management testing for the purpose of testing the population used in the change management testing for IT internal controls. | $215.00 | 2.5 | $537.50 |
| Singh, Amit | Review sample of selected Tax-related claims to prepare questions for meeting with EFH personnel. | $290.00 | 1.3 | $377.00 |
| Singh, Amit | Review sample of selected Insurance-related claims to prepare questions for meeting with EFH personnel. | $290.00 | 0.8 | $232.00 |
| Singh, Amit | Review sample of selected Litigation-related claims to prepare questions for meeting with EFH personnel. | $290.00 | 0.9 | $261.00 |
| Singh, Amit | Review work paper for testing of contract rejection claims. | $290.00 | 1.4 | $406.00 |
| Singh, Amit | Prepare suggestions for revisions and edits to the contract rejection claims testing work paper. | $290.00 | 2.1 | $609.00 |
| Singh, Amit | Discussion on the Company's evaluation of unliquidated claims included in the claims register on the Epiq Web site with B. Murawski and S. Soeshe (EFH). | $290.00 | 0.8 | $232.00 |
| Singh, Amit | Further discussion on the Company's evaluation of contract rejections included in the claims register on the Epiq Web site with B. Murawski and S. Kim (EFH). | $290.00 | 0.5 | $145.00 |
| Singh, Amit | Discussion on the Company's evaluation of contract rejections included in the claims register on the Epiq Web site with B. Murawski and S. Kim (EFH). | $290.00 | 0.2 | $58.00 |
| Song, Harry | Test final journal entry testing for EFIH. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Review final testing working paper of purchase power. | $215.00 | 2.6 | $559.00 |
| Song, Harry | Discuss the procedures necessary for conducting Search for Unrecorded Liabilities Testing with D. Twigge and F. Baty. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Test final journal entry testing for EFH. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/18/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss status of tax control assessment with T. Nutt, CAO and D. Cameron, Director of Internal Audit. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Assess status of testing of tax controls. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review tax adjustments for deferred taxes proposed by the company. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Prepare for internal discussion on tax control testing to be performed. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review tax control supporting documentation from prior year in connection with review of the operating effectiveness of the control in the current year. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss status of tax internal control evaluation with K. Adams, Internal Audit. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss key goodwill and plant assumptions with B. Frenzel, Luminant CFO. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Prepare open item listing of required support for certain plant assumptions in anticipation of meeting with Luminant CFO. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review testing of coal plant assumptions for valuation of Monticello and Martin Lake plants. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discussion of primary review of work papers with K. Benesh and supplementation of resources. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss the status of the audit in order to identify areas of focus and ensure appropriate engagement team members are involved with M. Parker (partial), R. Bowers and  M. Freeman. | $365.00 | 1.6 | $584.00 |
| Stokx, Randy | Discuss mining asset retirement obligation and plant property and equipment audit areas with R. Bowers and M. Freeman. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss quality reviewer's comments on Retail revenue scoping with R. Bowers. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss review notes on expenditure conclusions memo related to expenditure cycle delegation of authority findings with V. Craig. | $365.00 | 0.9 | $328.50 |
| Sunstrum, Sloane | Update the Energy Future Holdings corporation and subsidiaries net operating loss workpaper. | $175.00 | 0.1 | $17.50 |
| Sunstrum, Sloane | Discussion about updating the Tax Depreciation and Bonus Depreciation workpaper with R. Coetzee. | $175.00 | 0.1 | $17.50 |
| Sunstrum, Sloane | Prepare the AMT Credit Walk Up workpaper. | $175.00 | 1.0 | $175.00 |
| Sunstrum, Sloane | Update the tax and bonus depreciation workpaper with new numbers. | $175.00 | 1.5 | $262.50 |
| Sunstrum, Sloane | Update the Energy Future Holdings Tax Summary Memo with the updated 10k. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| *02/18/2015* | | | | |
| Sunstrum, Sloane | Update the Energy Future Holdings Corporation Uncertain Tax Benefits memo with the new 10k. | $175.00 | 0.4 | $70.00 |
| Sunstrum, Sloane | Prepare the Tangible Property Regulation Memo. | $175.00 | 0.2 | $35.00 |
| Sunstrum, Sloane | Prepare the Transaction Cost Memo. | $175.00 | 0.1 | $17.50 |
| Sunstrum, Sloane | Discussion on how to tie out the Energy Future Holdings Corporation Tax Summary Memo to the updated 10k and workpapers with R. Coetzee. | $175.00 | 0.4 | $70.00 |
| Sunstrum, Sloane | Prepare the Lignite Depletion workpaper. | $175.00 | 0.3 | $52.50 |
| Sunstrum, Sloane | Discussion of progress on Deferred rollforward, Uncertain tax benefit memo, IRS adjustments, tangible property memo and consolidated transaction summary memo with R. Glover, R. Coetzee, E. Latham and C. O'Donnell. | $175.00 | 0.3 | $52.50 |
| Sunstrum, Sloane | Discuss current status of the engagement, memos, workpapers: tax account rollforward, transaction costs, deferred selections and uncertain tax positions with V. Carr, R. Favor, R. Glover, R. Coetzee, E. Latham and C. O'Donnell. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Discuss the procedures necessary for conducting Search for Unrecorded Liabilities Testing with H. Song and F. Baty. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Close review notes on EFH Corp parent testing. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Discuss procedure for obtaining accrual information with regard to search for Unrecorded Liabilities Testing with F. Baty. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Close review notes on EFH Corp parent testing | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Assess the completeness and accuracy of EFH Corp. 2014 cash flow statement. | $175.00 | 1.9 | $332.50 |
| Twigge, Daniel | Assess the completeness and accuracy of EFH Corp. 2014 cash flow statement. | $175.00 | 2.7 | $472.50 |
| Twigge, Daniel | Assess the completeness and accuracy of EFH Corp. 2014 cash flow statement. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Assess the completeness and accuracy of EFH Corp. 2014 cash flow statement. | $175.00 | 2.6 | $455.00 |
| *02/19/2015* | | | | |
| Babanova, Maria | Review management reperformance internal controls testing. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Close open review notes on the EFCH accounts payable leadsheet testing. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Update net/gain loss from commodity hedging and trading leadsheet for final consolidation. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review EFH Corporate Cash Flow statement testing for completeness and accuracy. | $215.00 | 1.9 | $408.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare Oncor confirmation for affiliate balances as of 12/31/2014. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss updated audit filing date and its impact on the audit timeline with M. Parker, R. Bowers, M. Freeman, B. Murawski, H. Song, C. Pritchett, D. Twigge, D. Henry,  S. Brunson, C. Casey, H. Persons, A. Ogden and F. Baty. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss weekly overall status of the audit with R. Bowers, M. Freeman, B. Murawski, H. Song, C. Pritchett and C. Casey. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss status of open items for final testing with D. Henry. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review guarantor/non guarantor memorandum for EFCH entity. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare overall analytical review for EFIH filing entity. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update audit status of the testing workpapers. | $215.00 | 1.5 | $322.50 |
| Baty, Forrest | Discuss updated audit filing date and its impact on the audit timeline with M. Babanova, M. Parker, R. Bowers, M. Freeman, B. Murawski, H. Song, C. Pritchett, D. Twigge, D. Henry,  S. Brunson, C. Casey, H. Persons and A. Ogden | $175.00 | 0.6 | $105.00 |
| Baty, Forrest | Discussion and review of the progress made on Search for Unrecorded Liabilities Testing and resolved issues with H. Song and D. Twigge. | $175.00 | 0.7 | $122.50 |
| Baty, Forrest | Conduct Search for Unrecorded Liabilities Testing for Texas Competitive Electric Holdings. | $175.00 | 2.7 | $472.50 |
| Baty, Forrest | Conduct Search for Unrecorded Liabilities Testing for EFH Corp. | $175.00 | 0.3 | $52.50 |
| Baty, Forrest | Update Fair Value of Debt work paper to include valuation documentation from Bloomberg. | $175.00 | 0.9 | $157.50 |
| Baty, Forrest | Update Engagement Management work papers for Individual and Total Client Service Hours for EFH Corp engagement. | $175.00 | 1.0 | $175.00 |
| Baty, Forrest | Continue to update Engagement Management work papers for Individual and Total Client Service Hours for EFH Corp. engagement. | $175.00 | 1.6 | $280.00 |
| Baty, Forrest | Continue to update Engagement Management work papers for Individual and Total Client Service Hours for EFH Corp. engagement. | $175.00 | 0.4 | $70.00 |
| Blair, Kirk | Review memo on testing procedures for claims. | $365.00 | 0.5 | $182.50 |
| Blair, Kirk | Review materials related to audit procedures. | $365.00 | 0.3 | $109.50 |
| Blair, Kirk | Call with A. Singh and E. Quinn to discuss audit procedures for contract rejections. | $365.00 | 0.5 | $182.50 |
| Bowers, Rachel | Coordinate Oncor related party confirmation | $290.00 | 0.7 | $203.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/19/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss status on requests made by Deloitte with Power accounting group with M. Freeman and D. Twigge and J. Bonhard, B. Hoy and B. Carter (EFH). | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss updated audit filing date and its impact on the audit timeline with M. Babanova, M. Parker, M. Freeman, B. Murawski, H. Song, C. Pritchett, D. Twigge, D. Henry,  S. Brunson, C. Casey, H. Persons, A. Ogden and F. Baty. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Draft email to fraud specialists (T. Stafford and J. Johnston) regarding timing of final workpapers for fraud specialists procedures. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Discuss conclusions regarding Retail segregation of duties conflicts with J. Winger. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Clear review notes on fraud assessment workpapers. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Document audit fee reconciliation. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss updated audit filing date and its impact on the audit timeline with H. Persons. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discussion to prepare for team meeting regarding financial statement filing date with M. Parker and M. Freeman. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss updated audit filing date and its impact on the audit timeline with T. Pothoulakis. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss weekly overall status of the audit with M. Babanova, M. Freeman, B. Murawski, H. Song, C. Pritchett and C. Casey. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss the design of expenditure controls as of 12/31/2014 with R. Stokx (partial) and B. Murawski and S. Oakley and K. Adams (EFH). | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Discuss goodwill impairment testing procedures with M. Freeman. | $175.00 | 0.8 | $140.00 |
| Brunson, Steve | Discuss updated audit filing date and its impact on the audit timeline with M. Babanova, M. Parker, R. Bowers, M. Freeman, B. Murawski, H. Song, C. Pritchett, D. Twigge, D. Henry, C. Casey, H. Persons, A. Ogden and F. Baty. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Document changes within Accounting Standards Conventions 360 testing regarding all coal plant locations. | $175.00 | 1.8 | $315.00 |
| Brunson, Steve | Continue to document changes within Accounting Standards Conventions 360 testing regarding all coal plant locations. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Review Nuclear Plant power prices and the effects on our useful life testing. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Document interest paid number on Footnote 21 Supplementary. | $175.00 | 2.2 | $385.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/19/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Review Footnote 21 Supplementary for accuracy and completeness | $175.00 | 0.9 | $157.50 |
| Carr, Vickie | Discuss implications of tax adjustment to the property plant and equipment deferred with M. Parker and R. Glover. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss updated tax adjustment and reasoning for each change with R. Favor, M. Parker and R. Glover (Deloitte) and  C. Howard, K. Ashby and M. Horn (EFH). | $365.00 | 1.5 | $547.50 |
| Carr, Vickie | Obtain further clarification around adjustments through walk-through of specific items impacting net operating loss with R. Glover (Deloitte) and M. Horn (EFH). | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss controls around the updated tax adjustment entries with R. Glover. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Meet with S. Sunstrum to discuss how to complete the Energy Future Holdings Uncertain Tax Positions Memo. | $365.00 | 0.3 | $109.50 |
| Carr, Vickie | Meet with S. Sunstrom to discuss how to complete the Energy Future Holdings Uncertain Tax Positions Memo; discussed how to prepare the Deferred Tax Other Comprehensive Income Summary. | $365.00 | 0.8 | $292.00 |
| Casey, Chris | Discuss current status of 2014 year end audit with H. Poindexter, C. Pritchett and A. Ogden (Deloitte) and T. Eaton, B. Fleming and M. Ramirez (EFH). | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Discuss updated audit filing date and its impact on the audit timeline with M. Babanova, M. Parker, R. Bowers, M. Freeman, B. Murawski, H. Song, C. Pritchett, D. Twigge, D. Henry,  S. Brunson, H. Persons, A. Ogden and F. Baty. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Discuss weekly overall status of the audit with M. Babanova, R. Bowers, M. Freeman, B. Murawski, H. Song and C. Pritchett. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Meet to discuss updating the testing process of the Company's credit reserve calculation and allocation workpaper with H. Poindexter. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Discuss procedures for testing commodity hedging and trading account balances with H. Poindexter and A. Ogden. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Close notes within the Wholesale Design and Implementation workpaper. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Review the Settlement of Derivatives workpaper. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Review the Valuation of Derivatives workpaper. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/19/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review tickmarks on deferred schedule specifically, accrued noncurrent deferred tax balances and employee benefit noncurrent deferred tax balance with E. Latham. | $215.00 | 2.0 | $430.00 |
| Coetzee, Rachelle | Review open items on the tax summary memo. | $215.00 | 1.0 | $215.00 |
| Favor, Rick | Separate the entry Call with A. Singh and E. Quinn to discuss audit procedures for contract rejections. .5 Reviewed materials related to audit procedures .3 | $365.00 | 0.8 | $292.00 |
| Favor, Rick | Review 2003-2006 Internal Revenue Service Form 870 dated June 2011 | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review 2003 through 2006 Internal Revenue Service Form 3610. | $365.00 | 1.2 | $438.00 |
| Favor, Rick | Review 2008 and 2009 Internal Revenue Service DRAFT Form 870. | $365.00 | 1.4 | $511.00 |
| Favor, Rick | Discuss with Client regarding updated tax adjustment and reasoning for each change with V. Carr, M. Parker and R. Glover (Deloitte) and  C. Howard, K. Ashby and M. Horn (EFH). | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Review 2007 Internal Revenue Service Form 870-AD. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Review year-end substantive tax provision workpapers, including open items and status. | $365.00 | 1.8 | $657.00 |
| Favor, Rick | Travel time from EFH, including air and land travel. | $365.00 | 4.0 | $1,460.00 |
| Freeman, Mike | Discuss with J. Avendano (EFH) regarding balance sheet fluctuation analysis prepared to assist in analytical review. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discussion to prepare for team meeting regarding financial statement filing date with M. Parker and R. Bowers. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss timing of asset impairment with R. Stokx. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss review and update of slides to summarize audit procedures performed to the EFH Corp. audit committee with R. Stokx and M. Parker. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss with M. Bridgman (EFH) regarding environmental scenario utilized in goodwill impairment analysis. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Assess results of Discuss with R. Stokx regarding timing of asset impairment. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss environmental cash flow scenario with R. Stokx and M. Lorenz. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss status on requests made by Deloitte with Power accounting group with R. Bowers and D. Twigge and J. Bonhard, B. Hoy and B. Carter (EFH). | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/19/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Freeman, Mike | Discuss weekly overall status of the audit with M. Babanova, R. Bowers, B. Murawski, H. Song, C. Pritchett and C. Casey. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss goodwill impairment testing procedures with S. Brunson. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Perform review including comments on the Luminant Power accounting asset impairment memo. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Prepare slides to summarize goodwill and asset impairment audit procedures to the EFH Corp. audit committee. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Assess support for mining asset retirement obligation. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss updated audit filing date and its impact on the audit timeline with M. Babanova, M. Parker, R. Bowers, B. Murawski, H. Song, C. Pritchett, D. Twigge, D. Henry,  S. Brunson, C. Casey, H. Persons, A. Ogden and F. Baty. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Discuss compiling tax accounts and open comments for the auditor with S. Sunstrum, E. Latham  and C. O'Donnell. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss with S. Lee, EFH, regarding the fixed assets adjustments being made as a result of the Internal Revenue Service adjustment. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discussion about compiling all master workpapers of engagement and backing up files with S. Sunstrum and C. O'Donnell. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Clear explanation of updating current tax payable and clearing review notes with C. O'Donnell. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Meet to discuss how to finish the Energy Future Holdings and Energy Future Competitive Holdings Uncertain Tax Positions Memos with S. Sunstrum. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Draft open item requests to summarize for the Client. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review 10-K documents and entries against accumulated other comprehensive income. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss with Client regarding updated tax adjustment and reasoning for each change with V. Carr, R. Favor and M. Parker (Deloitte) and  C. Howard, K. Ashby and M. Horn (EFH). | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Obtain further clarification around adjustments through walk-through of specific items impacting net operating loss with V. Carr (Deloitte) and M. Horn (EFH). | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss controls around the updated tax adjustment entries with V. Carr.. | $265.00 | 1.0 | $265.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Glover, Ryan | Discuss implications of tax adjustment to the property plant and equipment deferreds with V. Carr and M. Parker. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review fixed asset supporting documentation around the increase of audit adjustments to the deferred tax basis differences. | $265.00 | 0.7 | $185.50 |
| Henry, Diane | Discuss status of open items for final testing with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Discuss updated audit filing date and its impact on the audit timeline with M. Babanova, M. Parker, R. Bowers, M. Freeman, B. Murawski, H. Song, C. Pritchett, D. Twigge, S. Brunson, C. Casey, H. Persons, A. Ogden and F. Baty. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Assess that all significant members of the engagement team have responded regarding their independence to EFH Corp. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Test the performance review entity level control. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Test the performance review entity level control. | $175.00 | 2.2 | $385.00 |
| Henry, Diane | Test the Guarantor/Non-Guarantor structure for the EFCH Balance Sheet Disclosure. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Test the Guarantor/Non-Guarantor structure for the EFCH Balance Sheet Disclosure. | $175.00 | 2.6 | $455.00 |
| Kidd, Erin | Review application security controls roll-forward testing. | $265.00 | 2.1 | $556.50 |
| Kidd, Erin | Review database controls roll-forward testing. | $265.00 | 1.9 | $503.50 |
| Kidd, Erin | Review operating system controls roll-forward testing. | $265.00 | 1.8 | $477.00 |
| Kidd, Erin | Continue to review operating system controls roll-forward testing. | $265.00 | 1.2 | $318.00 |
| Latham, Emma | Discuss current status of the engagement, memos, workpapers: tax account rollforward, transaction costs, deferred selections and uncertain tax positions with R. Favor, R. Coetzee, S. Sunstrum, E. Latham and C. O'Donnell. | $175.00 | 0.8 | $140.00 |
| Latham, Emma | Divide all the tax accounts into the following categories: Deferred, Pay/Rec, UTB's, Expense/Benefit, and Investment with S. Sunstrum. | $175.00 | 0.5 | $87.50 |
| Latham, Emma | Review tickmarks on deferred schedule specifically, accrued noncurrent deferred tax balances and employee benefit noncurrent deferred tax balance with R. Coetzee. | $175.00 | 2.0 | $350.00 |
| Latham, Emma | Draft the uncertain tax position memo for EFH by extracting the tables from the companies 10-K and ensuring the tables matched the uncertain tax position memo. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/19/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Latham, Emma | Assess whether the deferred tax balances in the EFH Tax internally prepared schedule agrees to the ledger. | $175.00 | 3.0 | $525.00 |
| Latham, Emma | Discuss compiling tax accounts and open comments for the auditor with S. Sunstrum, R. Glover  and C. O'Donnell. | $175.00 | 0.3 | $52.50 |
| Lorenz, Mike | Review findings memo for the remaining useful life of the Power Plants. | $265.00 | 1.5 | $397.50 |
| Lorenz, Mike | Discuss environmental cash flow scenario with R. Stokx and M. Freeman | $265.00 | 0.4 | $106.00 |
| Murawski, Bryan | Discuss updated audit filing date and its impact on the audit timeline with M. Babanova, M. Parker, R. Bowers, M. Freeman, H. Song, C. Pritchett, D. Twigge, D. Henry,  S. Brunson, C. Casey, H. Persons, A. Ogden and F. Baty. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Continue to asses unliquidated claims filed against the Company in regards to testing liabilities subject to compromise. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Discussion on the design of expenditure controls as of 12/31/2014 with R. Stokx (partial) and R. Bowers  and S. Oakley and K. Adams (EFH). | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discussion on procedures performed on contract rejections in regards to evaluating liabilities subject to compromise with  A. Singh. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discussion on procedures performed on claims filed against EFH in regards to evaluating liabilities subject to compromise with A. Singh. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Continue to asses unliquidated claims filed against the Company in regards to testing liabilities subject to compromise. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Coordinate meeting with M. Lefan, Director of Financial Compliance, to discuss claims filed against EFH in regards to testing liabilities subject to compromise. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Asses unliquidated claims filed against the Company in regards to testing liabilities subject to compromise. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Coordinate meeting with C. Ewert, Human Resources Manager, to discuss claims filed against EFH in regards to testing liabilities subject to compromise. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Continue to assess unliquidated claims filed against the Company in regards to testing liabilities subject to compromise. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss weekly overall status of the audit with M. Babanova, R. Bowers, M. Freeman, H. Song, C. Pritchett and C. Casey. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/19/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess contract claims filed against the Company in regards to testing liabilities subject to compromise. | $215.00 | 1.5 | $322.50 |
| O'Donnell, Chris | Update summary of deffereds tickmarks, tying numbers to client support. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Update current payable with latest balances from trial balance, clearing notes, updating tickmarks. | $175.00 | 2.8 | $490.00 |
| O'Donnell, Chris | Clear explanation of updating current tax payable and clearing review notes with R. Glover. | $175.00 | 0.2 | $35.00 |
| O'Donnell, Chris | Discuss compiling tax accounts and open comments for the auditor with R. Glover, S. Sunstrum and E. Latham. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Discussion about compiling all master workpapers of engagement and backing up files with R. Glover and S. Sunstrum. | $175.00 | 0.2 | $35.00 |
| O'Donnell, Chris | Compile open notes that indicate auditors need to tie out various balances.<br>D&T attendees: C. O'Donnell | $175.00 | 1.8 | $315.00 |
| Ogden, Aleesha | Discuss updated audit filing date and its impact on the audit timeline with M. Babanova, M. Parker, R. Bowers, M. Freeman, B. Murawski, H. Song, C. Pritchett, D. Twigge, D. Henry,  S. Brunson, C. Casey, H. Persons and F. Baty. | $175.00 | 0.6 | $105.00 |
| Ogden, Aleesha | Perform testing over derivative valuation mitigating control to ensure operating effectively. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to perform testing over derivative valuation mitigating control to ensure operating effectively. | $175.00 | 2.9 | $507.50 |
| Ogden, Aleesha | Continue to perform testing over derivative valuation mitigating control to ensure operating effectively. | $175.00 | 0.6 | $105.00 |
| Ogden, Aleesha | Discuss procedures for testing commodity hedging and trading account balances with H. Poindexter and C. Casey. | $175.00 | 0.3 | $52.50 |
| Ogden, Aleesha | Analyze commodity hedging and trading account balances to ensure accuracy. | $175.00 | 1.3 | $227.50 |
| Ogden, Aleesha | Analyze account balances reported in derivative disclosures to ensure presented accurately. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Discuss current status of 2014 year end audit with H. Poindexter, C. Pritchett and C. Casey (Deloitte) and T. Eaton, B. Fleming and M. Ramirez (EFH). | $175.00 | 0.7 | $122.50 |
| Parajuli, Jyotsaana | Assesses the completeness and accuracy for year end consolidated income statement workpaper for EFCH. | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Continue preparing year end consolidated income statement workpaper for EFCH. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Prepare year end consolidated income statement workpaper for EFCH. | $175.00 | 2.1 | $367.50 |
| Parajuli, Jyotsaana | Gather data to prepare consolidated balance sheet for EFH Corp. | $175.00 | 1.4 | $245.00 |
| Parker, Matt | Respond to review notes related to direct and precise entity level controls provided by M. Johnson, Engagement Quality Control Review Assistant. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Respond to review notes related to direct and precise entity level controls provided by M. Johnson, Engagement Quality Control Review Assistant. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss implications of tax adjustment to the property plant and equipment deferreds with V. Carr and R. Glover. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss with Client regarding updated tax adjustment and reasoning for each change with V. Carr, R. Favor and R. Glover (Deloitte) and  C. Howard, K. Ashby and M. Horn (EFH). | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Prepare the Deloitte materials for inclusion within the audit committee materials for the February 25th meeting with R. Stokx. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Continue to prepare the Deloitte materials for inclusion within the audit committee materials for the February 25th meeting with R. Stokx. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss the Company's tax adjustments and the related internal controls implications R. Stokx. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Attend the Company's Q4 Disclosure Committee Preparation meeting where management discussed key agenda items for the upcoming meeting with R. Stokx (Deloitte). and T.. Nutt, B. Lundell, K. Adams and D. Cameron (EFH). | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss updated audit filing date and its impact on the audit timeline with M. Babanova, R. Bowers, M. Freeman, B. Murawski, H. Song, C. Pritchett, D. Twigge, D. Henry,  S. Brunson, C. Casey, H. Persons, A. Ogden and F. Baty. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discussion to prepare for team meeting regarding financial statement filing date with R. Bowers and M. Freeman. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss review and update of slides to summarize audit procedures performed to the EFH Corp. audit committee with M. Parker and M. Freeman. | $290.00 | 0.3 | $87.00 |
| Persons, Hillary | Perform overall analytical review for significant EFH account balance changes from 2013 to 2014. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Perform overall analytical review for significant EFH account balance changes from 2013 to 2014. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Update assessment of engagement team's compliance for EFH team members that have charged hours to EFH for the month of January. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Discuss updated audit filing date and its impact on the audit timeline with M. Babanova, M. Parker, R. Bowers, M. Freeman, B. Murawski, H. Song, C. Pritchett, D. Twigge, D. Henry,  S. Brunson, C. Casey, A. Ogden and F. Baty. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Discuss updated audit filing date and its impact on the audit timeline with R. Bowers. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Close review notes on the financial statement disclosures for EFIH footnotes. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the Pension and Other Postretirement Employee Benefits footnote for EFH Corp. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the Pension and Other Postretirement Employee Benefits footnote for EFH Corp. | $175.00 | 2.5 | $437.50 |
| Poindexter, Heath | Discuss draft deliverables provided by the National Security Pricing Center to evaluate the adequacy of the documentation therein with C. Pritchett. | $290.00 | 0.9 | $261.00 |
| Poindexter, Heath | Meeting to discuss updating the testing process of the Company's credit reserve calculation and allocation workpaper with C. Casey. | $290.00 | 0.7 | $203.00 |
| Poindexter, Heath | Review a power purchase including sale agreement for the purpose of evaluating the proper accounting treatment with C. Pritchett. | $290.00 | 0.7 | $203.00 |
| Poindexter, Heath | Discuss procedures for testing commodity hedging and trading account balances with C. Casey and A. Ogden. | $290.00 | 0.3 | $87.00 |
| Poindexter, Heath | Review and analyze wholesale audit workpapers including accounts receivable, accounts payable, and margin accounts. | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Discuss the impact of using 11/30/14 prices vs. 12/31/14 prices to value the 11/30/14 forward positions in the step 2 goodwill impairment analysis with C. Pritchett (Deloitte) and T. Eaton (EFH). | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Discuss current status of 2014 year end audit with C. Pritchett, C. Casey and A. Ogden (Deloitte) and T. Eaton, B. Fleming and M. Ramirez (EFH). | $290.00 | 0.7 | $203.00 |
| Pothoulakis, Tony | Discuss updated audit filing date and its impact on the audit timeline with R. Bowers. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/19/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Update the documentation over the audit procedures performed on fuel expenses incurred by Luminant's Power Plants. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Update the documentation over the audit procedures performed on fuel expenses incurred by Luminant's Mining units. | $175.00 | 2.8 | $490.00 |
| Pothoulakis, Tony | Perform review including updating the documentation accordingly over the audit procedures performed over professional fees that are classified as restructuring expenses. | $175.00 | 2.4 | $420.00 |
| Pritchett, Cody | Discuss weekly overall status of the audit with R. Bowers, M. Freeman, B. Murawski, H. Song, M. Babanova and C. Casey. | $215.00 | 1.0 | $215.00 |
| Pritchett, Cody | Discuss the impact of using 11/30/14 prices vs. 12/31/14 prices to value the 11/30/14 forward positions in the step 2 goodwill impairment analysis with H. Poindexter (Deloitte) and T. Eaton (EFH). | $215.00 | 0.3 | $64.50 |
| Pritchett, Cody | Review a power purchase including sale agreement for the purpose of evaluating the proper accounting treatment with H. Poindexter. | $215.00 | 0.7 | $150.50 |
| Pritchett, Cody | Discuss current status of 2014 year end audit with H. Poindexter, C. Casey and A. Ogden (Deloitte) and T. Eaton, B. Fleming and M. Ramirez (EFH). | $215.00 | 0.7 | $150.50 |
| Pritchett, Cody | Discuss updated audit filing date and its impact on the audit timeline with M. M. Babanova, Parker, R. Bowers, M. Freeman, B. Murawski, H. Song, D. Twigge, D. Henry,  S. Brunson, C. Casey, H. Persons, A. Ogden and F. Baty. | $215.00 | 0.6 | $129.00 |
| Pritchett, Cody | Analyze the impact of commodity price movements in December on the 11/30/14 balance sheet for purposes of testing the step 2 goodwill impairment analysis for the 11/30/14 goodwill impairment testing date. | $215.00 | 1.2 | $258.00 |
| Pritchett, Cody | Discuss draft deliverables provided by the National Security Pricing Center to evaluate the adequacy of the documentation therein with H. Poindexter. | $215.00 | 0.9 | $193.50 |
| Pritchett, Cody | Prepare for status meeting with the client by preparing an agenda and familiarizing myself on topics to be discussed. | $215.00 | 1.1 | $236.50 |
| Pritchett, Cody | Draft email to the Deloitte National Security Pricing Center to provide guidance on actions required to Clear review comments and finalize requests. | $215.00 | 1.5 | $322.50 |
| Quinn, Ed | Review testing procedures for accrual of contract rejection claims. | $290.00 | 0.4 | $116.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/19/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Quinn, Ed | Call with A. Singh and K. Blair to discuss audit procedures for contract rejections. | $290.00 | 0.5 | $145.00 |
| Sasso, Anthony | Read email regarding claims audit procedures. | $365.00 | 0.2 | $73.00 |
| Schneider, Stephen | Review the testing performed for the password controls for the operating system layer for rollforward period for the purpose of evaluating the company's access security IT control environment. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Review the testing performed for the password controls for the application layer for rollforward period for the purpose of assessing the company's access security IT control environment. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Review the testing performed for the review controls for the application layer for rollforward period for the purpose of assessing the company's access security IT control environment. | $215.00 | 2.5 | $537.50 |
| Schneider, Stephen | Review the testing performed for the review controls for the database layer for rollforward period for the purpose of assessing the company's access security IT control environment. | $215.00 | 1.5 | $322.50 |
| Singh, Amit | Review the Trade Claims walkforward provided by Alvarez & Marsal claims team. | $290.00 | 0.9 | $261.00 |
| Singh, Amit | Prepare questions and clarifications needed from the Alvarez & Marsal claims team. | $290.00 | 0.8 | $232.00 |
| Singh, Amit | Analyze claim amounts and number of filed/scheduled claims in the Alvarez & Marzal presentation to determine type of bridge to books template needed for audit purposes. | $290.00 | 1.9 | $551.00 |
| Singh, Amit | Prepare preliminary draft of claims to ledger bridge template. | $290.00 | 2.9 | $841.00 |
| Singh, Amit | Discussion on procedures performed on contract rejections in regards to evaluating liabilities subject to compromise with B. Murawski. | $290.00 | 0.5 | $145.00 |
| Singh, Amit | Discussion on procedures performed on claims filed against EFH in regards to evaluating liabilities subject to compromise with B. Murawski. | $290.00 | 0.5 | $145.00 |
| Singh, Amit | Call with K. Blair and E. Quinn to discuss audit procedures for contract rejections. | $290.00 | 0.5 | $145.00 |
| Song, Harry | Review final testing working paper of purchase power. | $215.00 | 2.6 | $559.00 |
| Song, Harry | Test on final journal entry testing for EFH. | $215.00 | 2.6 | $559.00 |
| Song, Harry | Test on final journal entry testing for EFIH. | $215.00 | 2.3 | $494.50 |
| Song, Harry | Discussion and review of the progress made on Search for Unrecorded Liabilities Testing and resolved issues with D. Twigge and F. Baty. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Song, Harry | Test on current year EFCH long term debt. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Discuss updated audit filing date and its impact on the audit timeline with M. Babanova, M. Parker, R. Bowers, M. Freeman, B. Murawski, C. Pritchett, D. Twigge, D. Henry,  S. Brunson, C. Casey, H. Persons, A. Ogden and F. Baty. | $215.00 | 0.6 | $129.00 |
| Song, Harry | Discuss weekly overall status of the audit with M. Babanova, R. Bowers, M. Freeman, B. Murawski, C. Pritchett and C. Casey. | $215.00 | 1.0 | $215.00 |
| Stokx, Randy | Discuss status of tax audit procedures with T. Nutt, CAO. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss environmental cash flow scenario with M. Freeman and M. Lorenz. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss timing of asset impairment with M. Freeman. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss review and update of slides to summarize audit procedures performed to the EFH Corp. audit committee with M. Parker and M. Freeman. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discussion on the design of expenditure controls as of 12/31/2014 with R. Stokx (partial), R. Bowers and B. Murawski and S. Oakley and K. Adams (EFH). | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss the Company's tax adjustments and the related internal controls implications with M. Parker. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Attend the Company's Q4 Disclosure Committee Preparation meeting where management discussed key agenda items for the upcoming meeting with M. Parker (Deloitte) and T.. Nutt, B. Lundell, K. Adams and D. Cameron (EFH). | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Prepare the Deloitte materials for inclusion within the audit committee materials for the February 25th meeting with M. Parker. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Continue to prepare the Deloitte materials for inclusion within the audit committee materials for the February 25th meeting with M. Parker, | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review Duff & Phelps draft valuation of enterprise and plant values. | $365.00 | 1.6 | $584.00 |
| Stokx, Randy | Discuss plant assumptions with T. Nutt, CAO. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | .8 Discuss tax controls with Carla Howard, SVP Tax. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Prepare summary of tax controls for Discuss with management. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Prepare talking points for preliminary discussion of tax controls with audit committee. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/19/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Review company draft of audit committee slides as it would relate to tax adjustment recorded. | $365.00 | 0.5 | $182.50 |
| Sunstrum, Sloane | Discuss current status of the engagement, memos, workpapers: tax account rollforward, transaction costs, deferred selections and uncertain tax positions with R. Favor, R. Coetzee, S. Sunstrum, E. Latham and C. O'Donnell. | $175.00 | 0.8 | $140.00 |
| Sunstrum, Sloane | Meet to discuss how to finish the Energy Future Holdings and Energy Future Competitive Holdings Uncertain Tax Positions Memos with R. Glover. | $175.00 | 0.6 | $105.00 |
| Sunstrum, Sloane | Discussion about compiling all master workpapers of engagement and backing up files with R. Glover and C. O'Donnell. | $175.00 | 0.2 | $35.00 |
| Sunstrum, Sloane | Discuss compiling tax accounts and open comments for the auditor with R. Glover, E. Latham  and C. O'Donnell. | $175.00 | 0.3 | $52.50 |
| Sunstrum, Sloane | Meet with V. Carr to discuss how to complete the Energy Future Holdings Uncertain Tax Positions Memo. | $175.00 | 0.3 | $52.50 |
| Sunstrum, Sloane | Meet with V. Carr to discuss how to complete the Energy Future Holdings Uncertain Tax Positions Memo; discussed how to prepare the Deferred Tax Other Comprehensive Income Summary. | $175.00 | 0.8 | $140.00 |
| Sunstrum, Sloane | Prepare the Energy Future Competitive Holdings Uncertain Tax Benefit Memo. | $175.00 | 1.7 | $297.50 |
| Sunstrum, Sloane | Prepare the Energy Future Competitive Holdings Uncertain Tax Positions Memo. | $175.00 | 1.0 | $175.00 |
| Sunstrum, Sloane | Prepare the Energy Future Holdings Uncertain Tax Positions Memo. | $175.00 | 2.0 | $350.00 |
| Sunstrum, Sloane | Divide all the tax accounts into the following categories: Deferred, Pay/Rec, UTB's, Expense/Benefit and Investment with E. Latham. | $175.00 | 0.5 | $87.50 |
| Sunstrum, Sloane | Identify and categorize all of the tax accounts. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Clear review comments on EFH Corp. parent testing. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Assess the completeness and accuracy of EFH Corp. 2014 cash flow statement. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Assess the accuracy and completeness of EFH 10-k footnotes. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Discuss status on requests made by Deloitte with Power accounting group with M. Freeman and R. Bowers and J. Bonhard, B. Hoy and B. Carter (EFH). | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Perform testing of search for unrecorded liabilities for TCEH. | $175.00 | 1.0 | $175.00 |

446

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Discussion and review of the progress made on Search for Unrecorded Liabilities Testing and resolved issues with H. Song and F. Baty. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Discuss updated audit filing date and its impact on the audit timeline with M. Babanova, M. Parker, R. Bowers, M. Freeman, B. Murawski, H. Song, C. Pritchett, D. Henry,  S. Brunson, C. Casey, H. Persons, A. Ogden and F. Baty. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Assess the effectiveness of managements reperformance of controls for the final. | $175.00 | 2.0 | $350.00 |
| Winger, Julie | Discuss conclusions regarding Retail segregation of duties conflicts with R. Bowers. | $365.00 | 0.2 | $73.00 |

02/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Alvarado, Jason | Discuss valuation assumptions utilized in the goodwill and asset impairment analyses with R. Stokx, P. Hannagan and M. Freeman. | $265.00 | 0.7 | $185.50 |
| Babanova, Maria | Discuss documentation on the revenue internal controls operating effectiveness testing with R. Bowers. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Prepare overall analytical review for EFIH filing entity. | $215.00 | 2.8 | $602.00 |
| Babanova, Maria | Continue preparing overall analytical review for EFIH entity. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Document internal control conclusion on the operating effectiveness workpaper. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Discuss status of open items for final testing with D. Henry. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare affiliate confirmation for transmission and distribution utility expense. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review guarantor/non-guarantor financial statement presentation for EFCH. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss open review comments on the journal entry testing with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Baty, Forrest | Conduct search for unrecorded liabilities testing for EFH Corp. | $175.00 | 0.9 | $157.50 |
| Baty, Forrest | Prepare a listing of all claims reconciliation selections to be tested for the purpose of evaluating liabilities subject to compromise. | $175.00 | 2.1 | $367.50 |
| Baty, Forrest | Conduct  search for unrecorded liabilities testing for Texas Competitive Electric Holdings. | $175.00 | 2.2 | $385.00 |
| Baty, Forrest | Conduct search for unrecorded liabilities testing for Energy Future Competitive Holdings. | $175.00 | 1.8 | $315.00 |
| Blair, Kirk | Review claims status including Clearing questions from the team. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/20/2015 | | | | |
| Bowers, Rachel | Clear comments from M. Johnson, quality reviewer, on revenue controls testing. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Coordinate Oncor related party confirmation. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Continue to Clear comments from M. Johnson on retail flash control workpapers, | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Discuss documentation on the revenue internal controls operating effectiveness testing with M. Babanova. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Clear review notes on journal entry testing workpapers. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss open review comments on the journal entry testing with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Clear review notes on revenue controls design documentation. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Clear review notes s on Retail Flash control workpapers. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Discuss conclusions regarding Retail segregation of duties conflicts with K. Adams, Internal Audit. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Discuss conclusions regarding Retail segregation of duties conflicts with A. Ball, TXUE Controller. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Discuss conclusions regarding Retail segregation of duties conflicts with  J. Winger and E. Kidd. | $290.00 | 0.2 | $58.00 |
| Brunson, Steve | Document goodwill impairment analysis based on updated draft. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Document understanding of emissions from client documentation. | $175.00 | 1.7 | $297.50 |
| Brunson, Steve | Document changes of Footnote 21 Supplementary based on new draft of footnotes received from Client. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Document controls over goodwill from support received from the client. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Continue to update controls over goodwill received from the client. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Review documentation received from the client and determine appropriateness of the control reviewer's control documentation. | $175.00 | 1.7 | $297.50 |
| Carr, Vickie | Debrief meeting with the Company and discussed internal control deficiency assessment related to income taxes with R. Stokx and M. Parker. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Debrief meeting with the Company and discussed internal control deficiency assessment related to income taxes with R. Stokx, M. Parker, R. Glover and R. Favor. | $365.00 | 0.9 | $328.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/20/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss the Company's tax adjustments and the related internal controls with R. Stokx and M. Parker (Deloitte) and T. Nutt, K. Ashby and C. Howard (EFH). | $365.00 | 1.5 | $547.50 |
| Carr, Vickie | Discuss audit settlement implications to fixed assets and other deferred balances with R. Stokx, M. Parker, V. Carr, R. Glover and R. Favor. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Discuss the Company's reconciliation of net operating losses through historical periods with M. Parker and R. Glover. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Discuss current status of 2014 year end audit with C. Pritchett and A. Ogden. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Meet to Clear review notes within the Net Gain/Loss from Commodity Hedging workpaper with A. Ogden. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Assess the completed work deliverable from Deloitte Pricing Center for use within our 2014 audit file. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Continue writing the wholesale significant risk revenue recognition memo. | $175.00 | 2.4 | $420.00 |
| Casey, Chris | Write the wholesale significant risk revenue recognition memo. | $175.00 | 2.4 | $420.00 |
| Coetzee, Rachelle | Perform review including update of transaction costs analysis and selections to send to J. Ryan. | $215.00 | 2.5 | $537.50 |
| Coetzee, Rachelle | Review open notes on deferred workbook regarding gain on extinguishment of debt and intangibles with E. Latham. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Wrap-up and group meeting on status and next steps of deferred, current payable and memos with R. Glover, E. Latham, S. Sunstrum and C. O'Donnell. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss how to complete the tax account rollforward and current payable tables in the EFH tax summary memo with S. Sunstrum. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Update the Deferred Other Comprehensive Income Summary with S. Sunstrum. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Review tax summary memo. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Discuss setup of the deferred tax rollforward schedule with E. Latham. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss setup of uncertain tax positions with E. Latham. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Conversation regarding uncertain tax positions and how to create workbook and discussed deferred tickmarks with E. Latham. | $215.00 | 0.5 | $107.50 |
| Favor, Rick | Reconcile 2008 and 2009 Internal Revenue Service adjustments to net operating loss analysis. | $365.00 | 1.8 | $657.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/20/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Reconcile 2010 through 2012 Internal Revenue Service adjustments to net operating loss analysis. | $365.00 | 1.4 | $511.00 |
| Favor, Rick | Discuss audit settlement implications to fixed assets and other deferred balances with R. Stokx, M. Parker, V. Carr and R. Glover. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Debrief meeting with the Company and discussed internal control deficiency assessment related to income taxes with R. Stokx, M. Parker, V. Carr and R. Glover. | $365.00 | 0.9 | $328.50 |
| Favor, Rick | Reconcile 2007 Internal Revenue Service adjustments to net operating loss analysis. | $365.00 | 1.1 | $401.50 |
| Freeman, Mike | Discuss valuation assumptions utilized in the goodwill and asset impairment analyses with R. Stokx, P. Hannagan and J. Alvarado. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Debrief of Discuss with valuation specialists regarding valuation assumptions utilized in the impairment analyses with R. Stokx. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Review fair value balance sheet utilized to calculate implied goodwill for September 30, 2014. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss environmental compliance cash flow scenario for asset and goodwill impairment analyses with M. Lorenz (Deloitte) and M. Bridgman (EFH). | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Meet with T. Hogan, J. Hill, and V. Tan (all EFH) to discuss mining asset retirement obligation. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review mining asset retirement obligation documents provided by Luminant accounting. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review fair value balance sheet utilized to calculate implied goodwill for December 1, 2014. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Assess the impact of environmental regulation scenario on goodwill and asset impairment based on Discuss with M. Bridgman (EFH). | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review assignments based on new financial reporting target date to ensure appropriate professionals with the appropriate knowledge skills and abilities are assigned to perform audit procedures | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Meet with R. Glover to discuss EFH as a whole and uncertain tax positions with E. Latham. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Review fixed asset audit adjustment meeting with C. O'Donnell. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Review 2013 audit adjustments and reconciliation related to fixed assets with C. O'Donnell. | $265.00 | 1.0 | $265.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Glover, Ryan | Wrap-up and group meeting on status and next steps of deferreds, current payable and memos with R. Coetzee, E. Latham, S. Sunstrum and C. O'Donnell. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Meet with E. Latham to discuss open notes on deferred workbook before talking with the audit team. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Update Deferred Other Comprehensive Income Summary with S. Sunstrum. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss audit settlement implications to fixed assets and other deferred balances with R. Stokx, M. Parker and V. Carr. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Discuss the Company's reconciliation of net operating losses through historical periods with M. Parker and V. Carr. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Debrief meeting with the Company and discussed internal control deficiency assessment related to income taxes with R. Stokx, M. Parker, V. Carr and R. Favor. | $265.00 | 0.9 | $238.50 |
| Glover, Ryan | Discuss with S. Lee (Tax Manager) and M. Horn (Tax Counsel) regarding fixed assets and net operating loss computations. | $265.00 | 0.5 | $132.50 |
| Hannagan, Peter | Attend partial Discuss valuation assumptions utilized in the goodwill and asset impairment analyses with R. Stokx, J. Alvarado and M. Freeman. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Test the Guarantor/Non-Guarantor structure for the EFCH Balance Sheet Disclosure. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Discuss status of open items for final testing with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Test the Guarantor/Non-Guarantor structure for the EFCH Balance Sheet Disclosure. | $175.00 | 2.0 | $350.00 |
| Henry, Diane | Test the Guarantor/Non-Guarantor structure for the EFCH Balance Sheet Disclosure. | $175.00 | 2.7 | $472.50 |
| Kidd, Erin | Discuss conclusions regarding Retail segregation of duties conflicts with J. Winger and R. Bowers. | $265.00 | 0.2 | $53.00 |
| Kidd, Erin | Review the information TechNet operating lossogy specialist summary memo. | $265.00 | 2.2 | $583.00 |
| Kidd, Erin | Review the TXU information TechNet operating lossogy deficiency listing. | $265.00 | 1.6 | $424.00 |
| Kidd, Erin | Review the corporate information deficiency listing. | $265.00 | 2.0 | $530.00 |
| Latham, Emma | Conversation regarding uncertain tax positions and how to create workbook and discussed deferred tickmarks with R. Coetzee. | $175.00 | 0.5 | $87.50 |
| Latham, Emma | Meet with R. Glover to discuss EFH as a whole and uncertain tax positions with R. Glover. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/20/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Latham, Emma | Discuss setup of the deferred tax rollforward schedule with R. Coetzee. | $175.00 | 0.3 | $52.50 |
| Latham, Emma | Discuss setup of uncertain tax positions with R. Coetzee. | $175.00 | 0.4 | $70.00 |
| Latham, Emma | Update deferred tickmark regarding employee benefit tying EFH accounts to the trial balance. | $175.00 | 1.8 | $315.00 |
| Latham, Emma | Update bad debt tickmarks and updated prepaid support service tickmark on deferred workbook. | $175.00 | 2.2 | $385.00 |
| Latham, Emma | Wrap-up and group meeting on status and next steps of deferreds, current payable and memos with R. Glover, R. Coetzee, S. Sunstrum and C. O'Donnell. | $175.00 | 0.5 | $87.50 |
| Latham, Emma | Meet with R. Glover to discuss open notes on deferred workbook before talking with the audit team | $175.00 | 0.3 | $52.50 |
| Latham, Emma | Review open notes on deferred workbook regarding gain on extinguishment of debt and intangibles with R. Coetzee. | $175.00 | 1.2 | $210.00 |
| Lorenz, Mike | Discuss environmental compliance cash flow scenario for asset and goodwill impairment analyses with M. Freeman (Deloitte) and M. Bridgman (EFH). | $265.00 | 1.0 | $265.00 |
| Meyers, Chris | On rotation to USI per V. Carr, S. Shalley, and S. Wilson to support 12 Denver and Dallas audit clients' tax specialist role, was assigned to be a liaison as needed between R. Glover and A. Pandy in regards to EFH. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discussion on procedures performed on claims filed against EFH in regards to evaluating liabilities subject to compromise with A. Singh and M. Parker. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discussion on procedures performed on claims filed against EFH in regards to evaluating liabilities subject to compromise with R. Stokx and M. Parker. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discussion on indemnification claims filed against EFH with M. Lefan, Director of Financial Compliance and A. Singh (Deloitte). | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discussion on human resource claims filed against EFH with C. Ewert, Human Resources Manager with A. Singh (Deloitte). | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Continue to document a summary memo of procedures performed over liabilities subject to compromise. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Asses contract rejections in regards to assessing liabilities subject to compromise. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Observe EFH personnel review claims filed against the company versus liabilities subject to compromise on the ledger with  A. Singh, M. Parker and R. Stokx (Deloitte) and J. Ehrenhofer, K. Sullivan, T. Hogan, R. Leal, S. Kim, T. Nutt. T Eaton (EFH). | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Document a summary memo of procedures performed over liabilities subject to compromise. | $215.00 | 2.5 | $537.50 |
| O'Donnell, Chris | Reconcile fixed asset audit adjustments for BRNLP, GEN, OKGMC and SWDLP. | $175.00 | 2.9 | $507.50 |
| O'Donnell, Chris | Reconcile fixed asset audit adjustments for TUM, ELREP, GNDVP, NEPCO and PTRST. | $175.00 | 1.8 | $315.00 |
| O'Donnell, Chris | Wrap-up and group meeting on status and next steps of deferreds, current payable and memos with R. Glover, R. Coetzee, E. Latham and S. Sunstrum. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Perform review including update of current payable. | $175.00 | 0.6 | $105.00 |
| O'Donnell, Chris | Review fixed asset audit adjustment meeting with R. Glover. | $175.00 | 0.8 | $140.00 |
| O'Donnell, Chris | Review 2013 audit adjustments and reconciliation related to fixed assets with R. Glover. | $175.00 | 1.0 | $175.00 |
| Ogden, Aleesha | Discuss current status of 2014 year end audit with C. Pritchett and C. Casey. | $175.00 | 0.4 | $70.00 |
| Ogden, Aleesha | Perform testing over derivative valuation mitigating control to ensure operating effectively. | $175.00 | 2.0 | $350.00 |
| Ogden, Aleesha | Meeting to Clear review notes within the Net Gain/Loss from Commodity Hedging workpaper with C. Casey. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Analyze commodity hedging and trading account balances to ensure accuracy. | $175.00 | 2.8 | $490.00 |
| Ogden, Aleesha | Analyze wholesale settlement transactions to ensure accuracy. | $175.00 | 2.1 | $367.50 |
| Parajuli, Jyotsaana | Assess the completeness and accuracy for EFH 10 -K footnote. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Continue assessing the completeness of EFCH balance sheet. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Prepare EFCH consolidated balance sheet for the year end. | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Continue preparing EFCH consolidated balance sheet for the year end. | $175.00 | 1.6 | $280.00 |
| Parajuli, Jyotsaana | Assesse the accuracy and completeness of EFCH consolidated balance sheet. | $175.00 | 1.7 | $297.50 |
| Parajuli, Jyotsaana | Prepare EFH  consolidated balance sheet for the year end. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/20/2015

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Parker, Matt | Discuss the Company's tax adjustments and the related internal controls with R. Stokx and V. Carr (Deloitte) and  T. Nutt, K. Ashby and C. Howard (EFH). | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Debrief meeting with the Company and discussed internal control deficiency assessment related to income taxes with R. Stokx, V. Carr. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Debrief meeting with the Company and discussed internal control deficiency assessment related to income taxes with R. Stokx, M. Parker, R. Glover and R. Favor. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Review the D&T materials for inclusion within the audit committee materials for the February 25th meeting. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Attend the Company's Q4 Disclosure Committee Meeting where management discussed key financial statement disclosures with M. Parker (Deloitte) and J. Young, P. Keglevic, S. Dore, T. Nutt, T. Hogan, T. Eaton, A. Wright and D. Cameron (EFH). | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Observe EFH personnel review claims filed against the company versus liabilities subject to compromise on the ledger with A. Singh, R. Stokx and B. Murawski (Deloitte) and J. Ehrenhofer, K. Sullivan, T. Hogan, R. Leal, S. Kim, T. Nutt. T. Eaton and C. Dob | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Discussion on procedures performed on claims filed against EFH in regards to evaluating liabilities subject to compromise with A. Singh and B. Murawski. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discussion on procedures performed on claims filed against EFH in regards to evaluating liabilities subject to compromise with R. Stokx and B. Murawski. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss audit settlement implications to fixed assets and other deferred balances with R. Stokx, V. Carr, R. Glover and R. Favor. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss the Company's reconciliation of net operating losses through historical periods with V. Carr and R. Glover. | $290.00 | 0.5 | $145.00 |
| Persons, Hillary | Perform overall analytical review for significant EFH account balance changes from 2013 to 2014. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Perform overall analytical review for significant EFH account balance changes from 2013 to 2014. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Perform overall analytical review for significant EFH account balance changes from 2013 to 2014. | $175.00 | 2.4 | $420.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/20/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Pothoulakis, Tony | Documented our understanding of the internal control operating to review the obsolete materials and supplies inventory at Luminant's warehouses. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to document our understanding of the internal control operating to review the obsolete materials and supplies inventory at Luminant's warehouses. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Reviewed the audit procedures performed over professional fees that are classified as restructuring expenses. | $175.00 | 2.0 | $350.00 |
| Pritchett, Cody | Discuss current status of 2014 year end audit with C. Casey and A. Ogden. | $215.00 | 0.4 | $86.00 |
| Pritchett, Cody | Recalculate the projected debt free cash flow generated from the Alcoa Contract (Sandow 4) as of 11/30/14. Procedure was performed as part of validating the fair value of the Alcoa Contract (Sandow 4) in the step 2 goodwill impairment analysis. | $215.00 | 2.3 | $494.50 |
| Pritchett, Cody | Continued to independently recalculate the projected debt free cash flow generated from the Alcoa Contract (Sandow 4) as of 9/30/14. Procedure was performed as part of validating the fair value of the Alcoa Contract (Sandow 4) in the step 2 goodwill impai | $215.00 | 1.6 | $344.00 |
| Pritchett, Cody | Continued to independently recalculate the projected debt free cash flow generated from the Alcoa Contract (Sandow 4) as of 9/30/14. Procedure was performed as part of validating the fair value of the Alcoa Contract (Sandow 4) in the step 2 goodwill impai | $215.00 | 1.7 | $365.50 |
| Pritchett, Cody | Recalculate the projected debt free cash flow generated from the Alcoa Contract (Sandow 4) as of 9/30/14. Procedure was performed as part of validating the fair value of the Alcoa Contract (Sandow 4) in the step 2 goodwill impairment analysis. | $215.00 | 2.4 | $516.00 |
| Salamon, David | Review bankruptcy dockets #2536-3608 while noting my findings of tax/structure related documents. | $175.00 | 0.3 | $52.50 |
| Sasso, Anthony | Clear emails pertaining to claims audit accrual. | $365.00 | 0.3 | $109.50 |
| Schneider, Stephen | Review the testing performed for the new user provisioning control for the application layer for rollforward period for the purpose of assessing the company's access security IT control environment. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Review the testing performed for the new user provisioning control for the application layer for rollforward period for the purpose of assessing the company's access security IT control environment. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Schneider, Stephen | Update the IT deficiency list for the 2014 IT audit for the purpose of evaluating the company's IT internal control environment. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Review the testing performed for the new user provisioning control for the operating system layer for rollforward period for the purpose of assessing the company's access security IT control environment. | $215.00 | 2.0 | $430.00 |
| Singh, Amit | Discussion on indemnification claims filed against EFH with M. Lefan, Director of Financial Compliance and B. Murawski (Deloitte). | $290.00 | 0.5 | $145.00 |
| Singh, Amit | Discussion on human resource claims filed against EFH with C. Ewert, Human Resources Manager with B. Murawski (Deloitte). | $290.00 | 0.5 | $145.00 |
| Singh, Amit | Discussion on procedures performed on claims filed against EFH in regards to evaluating liabilities subject to compromise with M. Parker and B. Murawski. | $290.00 | 0.5 | $145.00 |
| Singh, Amit | Review draft of the Restructuring Special Memo to provide edits. | $290.00 | 1.2 | $348.00 |
| Singh, Amit | Review claims to discuss with EFH legal department and prepare discussion items/comments for the meeting. | $290.00 | 0.9 | $261.00 |
| Singh, Amit | Update draft of the claims to general ledger template to understand areas that need further review. | $290.00 | 2.8 | $812.00 |
| Singh, Amit | Observe EFH personnel review claims filed against the company versus liabilities subject to compromise on the ledger with M. Parker, R. Stokx and B. Murawski (Deloitte) and J. Ehrenhofer, K. Sullivan, T. Hogan, R. Leal, S. Kim, T. Nutt. T. Eaton and C. Do | $290.00 | 1.6 | $464.00 |
| Song, Harry | Review final testing working paper of purchase power. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Test final journal entry testing for EFH. | $215.00 | 2.7 | $580.50 |
| Song, Harry | Test final journal entry testing for EFIH. | $215.00 | 1.1 | $236.50 |
| Song, Harry | Review search for unrecorded liability journal entry. | $215.00 | 2.9 | $623.50 |
| Stokx, Randy | Attend the Company's Q4 Disclosure Committee Meeting where management discussed key financial statement disclosures with M. Parker (Deloitte) and J. Young, P. Keglevic, S. Dore, T. Nutt, T. Hogan, T. Eaton, A. Wright and D. Cameron (EFH). | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Debrief meeting with the Company and discussed internal control deficiency assessment related to income taxes with M. Parker and V. Carr. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/20/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss audit settlement implications to fixed assets and other deferred balances with M. Parker, V. Carr, R. Glover and R. Favor. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Review materials related to financial disclosure committee meeting. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss agenda for financial disclosure committee meeting with T. Nutt, CAO as it relates to open items to be discussed. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Debrief meeting with the Company and discussed internal control deficiency assessment related to income taxes with M. Parker, V. Carr, R. Glover and R. Favor. | $365.00 | 0.9 | $328.50 |
| Stokx, Randy | Discuss the Company's tax adjustments and the related internal controls with M. Parker and V. Carr (Deloitte) and  T. Nutt, K. Ashby and C. Howard (EFH). | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss valuation assumptions utilized in the goodwill and asset impairment analyses with P. Hannagan, J. Alvarado and M. Freeman. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Debrief of Discuss with valuation specialists regarding valuation assumptions utilized in the impairment analyses with M. Freeman. | $365.00 | 0.2 | $73.00 |
| Stokx, Randy | Observe EFH personnel review claims filed against the company versus liabilities subject to compromise on the ledger with A. Singh, M. Parker and B. Murawski (Deloitte) and J. Ehrenhofer, K. Sullivan, T. Hogan, R. Leal, S. Kim, T. Nutt. T. Eaton and C. Do | $365.00 | 1.6 | $584.00 |
| Stokx, Randy | Discussion on procedures performed on claims filed against EFH in regards to evaluating liabilities subject to compromise with M. Parker and B. Murawski. | $365.00 | 0.5 | $182.50 |
| Sunstrum, Sloane | Update the Energy Future Competitive Holdings tax summary memo with uncertain tax position information. | $175.00 | 0.3 | $52.50 |
| Sunstrum, Sloane | Wrap-up and group meeting on status and next steps of deferreds, current payable and memos with R. Glover, R. Coetzee E. Latham and C. O'Donnell. | $175.00 | 0.5 | $87.50 |
| Sunstrum, Sloane | Update the energy future holdings deferred other comprehensive income summary workpaper. | $175.00 | 0.4 | $70.00 |
| Sunstrum, Sloane | Update the energy future holdings tax summary memo. | $175.00 | 0.6 | $105.00 |
| Sunstrum, Sloane | Discuss how to complete the tax account rollforward and current payable tables in the EFH tax summary memo with R. Coetzee. | $175.00 | 0.7 | $122.50 |
| Sunstrum, Sloane | Update the Deferred Other Comprehensive Income Summary with R. Coetzee. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/20/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Sunstrum, Sloane | Update the Deferred Other Comprehensive Income Summary with R. Glover. | $175.00 | 0.5 | $87.50 |
| Tuite, Patty | Review Internal Fair Value Specialist Findings Memo for the purpose of assessing the impairments of EFH generation facilities. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Assess the completeness and accuracy of EFH Corp. 2014 cash flow statement. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Review accounts payable leadsheet. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Assess nuclear asset retirement obligation studies for mathematical accuracy. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Assess the completeness and accuracy of EFH Corp. 2014 cash flow statement. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Perform testing of search for unrecorded liabilities for TCEH. | $175.00 | 1.2 | $210.00 |
| Winger, Julie | Discuss conclusions regarding Retail segregation of duties conflicts with E. Kidd and R. Bowers. | $365.00 | 0.2 | $73.00 |

02/21/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Discuss overall analytical ratios procedures on financial statements with B. Murawski. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare overall analytical review for EFIH filing entity. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Document conclusion on the unbilled revenue internal audit control. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Document conclusion on the unbilled transmission and distribution utility expense internal control testing. | $215.00 | 1.6 | $344.00 |
| Baty, Forrest | Conduct search for unrecorded liabilities testing for Texas Competitive Electric Holdings. | $175.00 | 1.3 | $227.50 |
| Baty, Forrest | Update spreadsheet for claims as of February 13, 2015. | $175.00 | 1.4 | $245.00 |
| Baty, Forrest | Conduct search for unrecorded liabilities testing for Texas Competitive Electric Holdings. | $175.00 | 2.6 | $455.00 |
| Bowers, Rachel | Develop power fixed asset depreciation expense final analytic taking the plant impairment into account. | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Clear comments on fixed asset risk of material misstatement workpaper. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review summary of deficiencies. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Assess status of audit workpapers in order to assess priorities of remaining audit work. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Review Goodwill impairment analysis as of 9/30/14 as received from the client. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Continue to review 9/30/14 goodwill impairment analysis as received from the client. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Document 11/30/14 impairment analysis as received from the client. | $175.00 | 2.4 | $420.00 |
| Carr, Vickie | Discuss provision computations and net operating loss prove out with M. Parker and R. Glover. | $365.00 | 1.5 | $547.50 |
| Carr, Vickie | Meet to discuss the Energy Future Holdings Consolidated Summary workpaper with R. Glover, R. Coetzee, C. O'Donnell and S. Sunstrum. | $365.00 | 0.6 | $219.00 |
| Carr, Vickie | Meet to discuss schedules for next week with R. Glover, R. Coetzee and S. Sunstrum. | $365.00 | 0.2 | $73.00 |
| Casey, Chris | Close notes in the Wholesale Design and Implementation workpaper. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Close notes in the Presentation and Disclosure of Derivatives workpaper. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Close notes within the Valuation of Derivatives workpaper. | $175.00 | 2.4 | $420.00 |
| Coetzee, Rachelle | Review the deferred workbook tickmarks and open notes with E. Latham. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Meet to discuss the Energy Future Holdings Consolidated Summary workpaper with V. Carr, R. Glover, C. O'Donnell and S. Sunstrum. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Update the deferred other comprehensive income table with R. Glover and S. Sunstrum. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Meet to discuss schedules for next week with V. Carr, R. Glover and S. Sunstrum. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review deferred tax rollforward schedule. | $215.00 | 2.4 | $516.00 |
| Freeman, Mike | Review changes based on comments to documentation of our testing procedures of accounting for EFH Corp. debt in guarantor structures. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review project cash flows for mining asset retirement obligation including developing questions for Luminant Power accounting. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Discuss impact of plant impairments on SO2 emission credit intangible assets with R. Stokx (partial 0.2 hours), and M. Parker. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss Oncor component audit team referral acknowledgement with M. Parker. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss mining asset retirement obligation support and questions for Luminant Power accounting with M. Parker. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review intangible assets testing documentation for TCEH. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss with T. Hogan (EFH), regarding mining asset retirement obligations. | $265.00 | 1.6 | $424.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss impairment of intangible value of emission credits with M. Parker (Deloitte) and T. Hogan (EFH). | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Meet to discuss the Energy Future Holdings Consolidated Summary workpaper with V. Carr, R. Coetzee, C. O'Donnell and S. Sunstrum. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Meet to discuss schedules for next week with V. Carr, R. Coetzee and S. Sunstrum. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Update the deferred other comprehensive income table  with R. Coetzee and S. Sunstrum. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Update the deferred other comprehensive income table with S. Sunstrum. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Discuss explanation of reconciling fixed asset audit adjustments and tying numbers to IRS adjustment reports with C. O'Donnell. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review accumulated other comprehensive income. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss provision computations and net operating loss prove out with V. Carr and M. Parker. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Review net operating loss adjustments made and respective classifications of adjustments. | $265.00 | 1.5 | $397.50 |
| Henry, Diane | Test the Guarantor/Non-Guarantor structure for the EFCH Balance Sheet Disclosure. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Test the SO2 emissions impairment for 2014. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Test the Guarantor/Non-Guarantor structure for the EFCH Balance Sheet Disclosure. | $175.00 | 2.4 | $420.00 |
| Latham, Emma | Review the deferred workbook tickmarks and open notes with R. Coetzee. | $175.00 | 1.0 | $175.00 |
| Murawski, Bryan | Continue to asses the Company's control over the claim reconciliation process in regards to assessing controls over liabilities subject to compromise. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the Company's control over rejected contracts in regards to assessing controls over liabilities subject to compromise. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Discuss overall analytical ratios procedures on financial statements with M. Babanova. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess contract damages to rejected contracts in regards to assessing liabilities subject to compromise. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess environmental claims filed against EFH in regards to assessing liabilities subject to compromise. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Compile a list of support needed from the client to complete year-end testing. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess the Company's control over the claim reconciliation process in regards to assessing controls over liabilities subject to compromise. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Continue to assess the Company's control over the claim reconciliation process in regards to assessing controls over liabilities subject to compromise. | $215.00 | 2.8 | $602.00 |
| O'Donnell, Chris | Meet to discuss the Energy Future Holdings Consolidated Summary workpaper with V. Carr, R. Glover, R. Coetzee and S. Sunstrum. | $175.00 | 0.6 | $105.00 |
| O'Donnell, Chris | Discuss explanation of reconciling fixed asset audit adjustments and tying numbers to IRS adjustment reports with R. Glover. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Reconcile 97-02 audit adjustments to IRS adjustment reports. | $175.00 | 2.3 | $402.50 |
| O'Donnell, Chris | Reconcile fixed asset audit adjustments including tying numbers to IRS adjustment reports. | $175.00 | 1.3 | $227.50 |
| Parajuli, Jyotsaana | Continue preparing consolidated balance sheet for EFCH for the year end. | $175.00 | 1.2 | $210.00 |
| Parajuli, Jyotsaana | Prepare consolidated balance sheet for EFCH for the year end. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Continue preparing consolidated balance sheet for EFCH for the year end. | $175.00 | 1.8 | $315.00 |
| Parajuli, Jyotsaana | Gather EFCH business unit list and Hyperion balances for EFCH and EFH for the consolidated balance sheet workpaper. | $175.00 | 1.8 | $315.00 |
| Parker, Matt | Review historical deferred tax adjustments recorded in assessing current period deferred tax adjustment. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Review historical net operating loss adjustments recorded in assessing current period deferred tax adjustment. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss provision computations and net operating loss prove out with V. Carr and R. Glover. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss impact of plant impairments on SO2 emission credit intangible assets with R. Stokx (partial 0.2 hours), and M. Freeman. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss Oncor component audit team referral acknowledgement with M. Freeman. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss mining asset retirement obligation support and questions for Luminant Power accounting with M. Freeman. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss impairment of intangible value of emission credits with M. Parker, M. Freeman (Deloitte) and T. Hogan (EFH). | $290.00 | 0.4 | $116.00 |
| Persons, Hillary | Perform overall analytical review for significant EFH account balance changes from 2013 to 2014. | $175.00 | 2.8 | $490.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/21/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Perform overall analytical review for significant EFH account balance changes from 2013 to 2014. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Perform audit procedures over the fair value of debt disclosed in the EFH footnote. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Update the documentation and presentation of the audit procedures performed on the revenue recognized by Luminant. | $175.00 | 1.5 | $262.50 |
| Song, Harry | Review search for unrecorded liability journal entry | $215.00 | 2.9 | $623.50 |
| Stokx, Randy | Prepare summary of tax items for Discuss with partner on component audit in order to determine impact on audit procedures performed in tax controls at component audit level. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review draft schedule related to tax adjustments broken down by deferreds and tax attributes. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review workpapers related to Step II of goodwill impairment testing. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Discuss impact of plant impairments on SO2 emission credit intangible assets with R. Stokx (partial 0.2 hours), M. Parker and M. Freeman. | $365.00 | 0.2 | $73.00 |
| Sunstrum, Sloane | Update the deferred other comprehensive income table with R. Glover. | $175.00 | 0.6 | $105.00 |
| Sunstrum, Sloane | Meet to discuss the Energy Future Holdings Consolidated Summary workpaper with V. Carr, R. Glover, R. Coetzee and C. O'Donnell. | $175.00 | 0.6 | $105.00 |
| Sunstrum, Sloane | Meet to discuss schedules for next week with V. Carr, R. Glover and R. Coetzee. | $175.00 | 0.2 | $35.00 |
| Sunstrum, Sloane | Update the deferred other comprehensive income table with R. Glover and R. Coetzee. | $175.00 | 0.5 | $87.50 |
| Sunstrum, Sloane | Prepare and updated the 10k tie out. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Assess the completeness and accuracy of EFH Corp 2014 cash flow statement. | $175.00 | 2.6 | $455.00 |
| Twigge, Daniel | Assess the completeness and accuracy of EFH Corp 2014 cash flow statement. | $175.00 | 2.9 | $507.50 |
| Twigge, Daniel | Perform testing of search for unrecorded liabilities for TCEH. | $175.00 | 1.0 | $175.00 |
| Winger, Julie | Review clearance memo for information technology specialist work that will go to component audit team. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Review testing of the job scheduler controls. | $365.00 | 2.0 | $730.00 |

02/22/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Develop power fixed asset depreciation expense final analytic taking the plant impairment into account. | $290.00 | 1.5 | $435.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/22/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Review goodwill impairment tie out as completed by F. Baty | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Document changes within goodwill analysis testing. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Assess the accuracy of the financial statement disclosures within the Fair Value footnote for the EFH Corp 10-K. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Assess the accuracy of the financial statement disclosures within the Commodities footnote for the EFH Corp 10-K. | $175.00 | 1.7 | $297.50 |
| Parker, Matt | Discuss impact of plant impairments on SO2 emission credit intangible assets with R. Stokx (Deloitte) and T. Nutt (EFH). | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Prepare updates to the risks and audit responses related to bankruptcy specific risks. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Prepare audit documentation of the attendance of the Financial Disclosure Committee meetings for the four quarters of 2014, including testing of internal controls. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Continue to prepare audit documentation of the attendance of the Financial Disclosure Committee meetings for the four quarters of 2014, including testing of internal controls. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Review substantive testing of fuel expense. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Prepare accounting analysis of the accounting for the sale of Oncor considering authoritative guidance specific to classification as discontinued operations. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Continue to prepare accounting analysis of the accounting for the sale of Oncor considering authoritative guidance specific to classification as discontinued operations. | $290.00 | 1.2 | $348.00 |
| Pritchett, Cody | Assess Sandow 4 capital expenditure assumptions as part of assessing the reasonableness of the Sandow 4 plant's fair value calculation. | $215.00 | 2.8 | $602.00 |
| Pritchett, Cody | Recalculate projected principal associated with the Alcoa contract valuation based on the executed contract. | $215.00 | 0.8 | $172.00 |
| Pritchett, Cody | Review results of procedures performed on assumptions to the underlying fair value calculation of the Sandow 4 plant. | $215.00 | 2.4 | $516.00 |
| Stokx, Randy | Discuss impact of plant impairments on SO2 emission credit intangible assets with M. Parker (Deloitte) and T. Nutt (EFH). | $365.00 | 0.6 | $219.00 |
| Zettlemoyer, David | Perform Audit Support – Engineering/Environmental. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/23/2015 | | | | |
| Babanova, Maria | Review guarantor/non guarantor disclosure workpaper for EFCH 10-K. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Discuss testing procedures of the EFCH guarantor/non-guarantor disclosure within 10-K with D. Henry. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review overall analytical review for significant EFH account balance sheet changes from 2013 to 2014. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Continue reviewing overall analytical review for significant EFH account balance sheet changes from 2013 to 2014. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Review TCEH debt pushdown schedule as of 12/31/2014. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss testing procedures of EFCH statement of cash flows as of 12/31/2014 with D. Henry. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Close open review notes on the Oncor Risk of Material Misstatement workpaper. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review testing documentation of the external legal firms. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Assign workpapers for testing procedures to multiple Deloitte staff. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss the overall analytical review for significant EFH account balance changes from 2013 to 2014 with H. Persons. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Close review notes on transmission and distribution utility expense internal controls. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Review confirmation control summary as of 12/31/2014. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Close notes on the conclusion of the transmission and distribution utility internal control as of 12/31/2014. | $215.00 | 0.4 | $86.00 |
| Baty, Forrest | Update claims worksheet for February 2015. | $175.00 | 2.8 | $490.00 |
| Baty, Forrest | Update claims worksheet for February 2015. | $175.00 | 2.7 | $472.50 |
| Baty, Forrest | Match litigation/dispute claims from claims worksheet to documentation from the U.S. Bankruptcy Court of Delaware. | $175.00 | 1.6 | $280.00 |
| Baty, Forrest | Conduct search for unrecorded liabilities testing for Texas Competitive Electric Holdings. | $175.00 | 2.4 | $420.00 |
| Baylis, Jessica | Update the Mainframe application terminations work paper based on review notes received from managers. | $175.00 | 1.5 | $262.50 |
| Bowers, Rachel | Discuss property Impairment and related substantive testing impact with D. Twigge. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Document final update related to normal purchase normal sale scoping exclusion. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Clear review notes on financial close process risk of material misstatement. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review fair value specialists findings memo regarding fixed asset useful life selections. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Determine status of workpaper review for required quality reviews. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Continue determining status of workpaper review for required quality reviews. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Analyze fixed asset subledger for use in fixed asset error and deficiency assessment. | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Discuss fraud risk associated with omitted disclosures with R. Stokx, M. Parker and M. Freeman. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review transmissions and distribution service provider accrual controls. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Review summary of deficiencies. | $290.00 | 0.9 | $261.00 |
| Brunson, Steve | Document changes within the goodwill impairment analysis for goodwill relating to power prices. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Review goodwill impairment tie out as completed by intern F. Baty. | $175.00 | 1.6 | $280.00 |
| Brunson, Steve | Document changes found within goodwill impairment analysis of tie out. | $175.00 | 0.8 | $140.00 |
| Brunson, Steve | Update changes made to goodwill impairment analysis tie out for concluding procedures. | $175.00 | 0.7 | $122.50 |
| Brunson, Steve | Review goodwill impairment analysis documentation regarding changes made to growth rate as provided by the client. | $175.00 | 1.6 | $280.00 |
| Brunson, Steve | Document the EFCH balances sheet overall analytical review. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Document the income statement for the EFCH overall analytical review. | $175.00 | 1.2 | $210.00 |
| Brunson, Steve | Review the TCEH overall analytical review. | $175.00 | 0.8 | $140.00 |
| Carr, Vickie | Update schedule for net operating loss presentation issue. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Continue to review overall provision differences. | $365.00 | 0.8 | $292.00 |
| Carr, Vickie | Discuss out of net operating loss reconciliation with M. Parker and R. Glover. | $365.00 | 1.5 | $547.50 |
| Carr, Vickie | Discuss year-end tax provision analyses with R. Favor. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss revised tax adjusting journal entry and impact on financial statements with R. Favor. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Review new journal entry schedule including comments from R. Favor. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/23/2015 | | | | |
| Carr, Vickie | Call regarding overall review process/control with K. Ashby and M. Horn (EFH). | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss reconciliation schedule for payables federal, state, member and intercompany with R. Glover. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss tax payables/receivables reconciliation schedule with R. Glover. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Review tax payables/receivables reconciliation schedule with R. Glover. | $365.00 | 1.5 | $547.50 |
| Carr, Vickie | Review tie out of net operating loss reconciliation with M. Parker and R. Glover. | $365.00 | 0.8 | $292.00 |
| Casey, Chris | Perform analysis of forward North Hub pricing for use in the Company's Goodwill 12/1/15 assessment. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Perform testing of the Company's Fair Value Hierarchy workpaper. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Meet with O. Omotayo, Op Accounting, related to the Company's asset/liability split journal entry. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Review the Exchange Futures workpaper after adjustments were made. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Assess the accuracy of the financial statement disclosures within the Interest Expense footnote for the EFH Corp. 10-K. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Clear review notes within Wholesale Summary Memo. | $175.00 | 2.8 | $490.00 |
| Coetzee, Rachelle | Review tax payables workpaper. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review updated tax depreciation workpaper without bonus depreciation. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Review current tax provision workpaper. | $215.00 | 2.2 | $473.00 |
| Favor, Rick | Reconcile 2003 through 2006 Internal Revenue Service tax adjustments to net operating loss computation. | $365.00 | 2.5 | $912.50 |
| Favor, Rick | Discuss year-end tax provision analyses with V. Carr. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss revised tax adjusting journal entry and impact on financial statements with V. Carr. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review revised net operating loss and deferred tax journal entries resulting from IRS settlement | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Assist in the preparation of the considerations of impairment indicators and amortization methods of intangible assets. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Review supporting documentation for emission credit intangible asset impairment analysis. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Assist in the preparation of the considerations of impairment indicators and amortization methods of intangible assets. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Review status of goodwill impairment analysis. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review environmental scenario specialists scoping memo. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Assist in preparation of environmental scenario specialists scoping memo. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Assist in preparation of remaining useful life specialists scoping memo. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Perform review in preparation of remaining useful life specialists findings memo. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss emission allowance credit impairment with R. Stokx and M. Parker (Deloitte) and T. Nutt and T. Hogan (EFH). | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discussion relating to fraud risk associated with omitted disclosures with R. Stokx, M. Parker and R. Bower. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Discuss out of net operating loss reconciliation with V. Carr and M. Parker. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Prepare payable/receivable reconciliation. | $265.00 | 2.9 | $768.50 |
| Glover, Ryan | Discuss with W. Li (EFH Tax Manager) regarding tax reconciliation of payables and receivables, i.e., federal, state, member and intercompany. | $265.00 | 0.9 | $238.50 |
| Glover, Ryan | Discuss tax payables/receivables reconciliation schedule with V. Carr. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review tax payables/receivables reconciliation schedule with V. Carr. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Discuss reconciliation schedule for payables federal, state, member and intercompany with V. Carr. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review tie out of net operating loss reconciliation with V. Carr, M. Parker, R. Glover. | $265.00 | 0.8 | $212.00 |
| Henry, Diane | Continue to test the EFCH cash flow schedule provided by G. Morton, EFH Reporting. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Continue to test the EFCH cash flow schedule provided by G. Morton, EFH Reporting. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Discuss testing procedures of EFCH statement of cash flows as of 12/31/2014 with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Continue to test the EFCH cash flow schedule provided by G. Morton, EFH Reporting. | $175.00 | 2.5 | $437.50 |
| Henry, Diane | Test the entity level control on performance reviews. | $175.00 | 1.1 | $192.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/23/2015 | | | | |
| Henry, Diane | Discuss testing procedures of the EFCH guarantor/non-guarantor disclosure within 10-K with M. Babanova.. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Test the EFCH cash flow schedule provided by G. Morton, EFH Reporting. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Continue to test the EFCH cash flow schedule provided by G. Morton, EFH Reporting. | $175.00 | 2.1 | $367.50 |
| Kidd, Erin | Review TXU information TechNet operating lossogy application security controls. | $265.00 | 2.1 | $556.50 |
| Kidd, Erin | Continue to review TXU information TechNet operating lossogy application security controls. | $265.00 | 2.9 | $768.50 |
| Lin, Silver | Assess the Company's growth rate for the purpose of assessing the Company's enterprise value. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Research Bloomberg bond rates. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Assess the Company's rate input for the purpose of assessing the Company's enterprise value. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Calculate internal rate of return on workpaper. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Assess the Company's control premium for the purpose of assessing the Company's enterprise value. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Call with N. Richards to discuss status of documentation workpapers. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Research external preparer income approach value assumptions. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Research external preparer market approach value assumptions. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Research equity risk premium data. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Call with N. Richards on finalizing workpapers; research risk-free rate. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Assess the beta value used by EFH in its analysis to assess the Company's enterprise value. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Assess the Company's discount rate for the purpose of assessing the Company's enterprise value. | $175.00 | 0.5 | $87.50 |
| Lorenz, Mike | Prepare the internal fair value specialist findings memo related to the evaluation of normal useful life of EFH's mining facilities. | $265.00 | 0.5 | $132.50 |
| Lorenz, Mike | Review the findings memo for the remaining useful life of the Power Plants. | $265.00 | 3.5 | $927.50 |
| Murawski, Bryan | Asses unliquidated claims filed against the Company in regards to assessing the valuation of liabilities subject to compromise. | $215.00 | 2.4 | $516.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/23/2015

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Clear review notes on benchmarking procedures between EFH's reporting of reorganizations accounting compared to other companies as required under PCAOB Auditing Standard number 12. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Continue to evaluate unliquidated claims filed against the Company in regards to assessing the valuation of liabilities subject to compromise. | $215.00 | 2.8 | $602.00 |
| Murawski, Bryan | Review testing of EFH parent's financial statements. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets from 2/6 to 2/23 have a material effect on our audit procedures. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Assess the change of restricted cash in regards to amount disclosed on the cash flow statement. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Asses the change of accrued interest in regards to amount disclosed on the cash flow statement. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Assess insurance claims filed against the Company in regards to assessing the valuation of liabilities subject to compromise. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Assess pension claims filed against the Company in regards to assessing the valuation of liabilities subject to compromise. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Assess litigation claims filed against the Company in regards to assessing the valuation of liabilities subject to compromise. | $215.00 | 0.7 | $150.50 |
| Ogden, Aleesha | Perform testing on mitigating controls over the valuation of derivatives to ensure operating effectively. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Perform testing on controls over mark-to-market forward book to ensure operating effectively. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Perform testing on controls over entering into derivative transactions to ensure operating effectively. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Continue updating consolidated balance sheet for EFH Corp. | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Assess the completeness and accuracy of consolidated income statement for EFH Corp. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Update consolidated balance sheet for EFH Corp. | $175.00 | 2.1 | $367.50 |
| Parajuli, Jyotsaana | Update EFH bankruptcy docket from epiq website. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Update consolidated balance sheet for EFH Corp. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/23/2015

| | | | | |
|---|---|---|---|---|
| Parajuli, Jyotsaana | Continue updating consolidated EFH balance sheet. | $175.00 | 1.6 | $280.00 |
| Parajuli, Jyotsaana | Continue updating EFH consolidated balance sheet. | $175.00 | 2.0 | $350.00 |
| Parajuli, Jyotsaana | Update EFCH consolidated balance sheet. | $175.00 | 1.9 | $332.50 |
| Parker, Matt | Review analysis of the adjustment to net operating losses recorded in connection with the IRS court claim filing, prepared by the client. | $290.00 | 2.7 | $783.00 |
| Parker, Matt | Continue to review analysis of the adjustment to net operating losses recorded in connection with the IRS court claim filing, prepared by the client. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Review tie out of net operating loss reconciliation with V. Carr and R. Glover. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss out of net operating loss reconciliation with V. Carr and R. Glover. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss emission allowance credit impairment with R. Stokx and M. Parker (Deloitte) and T. Nutt and T. Hogan (EFH). | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Discussion relating to fraud risk associated with omitted disclosures with R. Stokx, R. Bower and M. Freeman. | $290.00 | 0.6 | $174.00 |
| Persons, Hillary | Perform overall analytical review for significant EFH account balance changes from 2013 to 2014. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Perform overall analytical review for significant EFH account balance changes from 2013 to 2014. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Perform overall analytical review for significant EFH account balance changes from 2013 to 2014. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Perform year end procedures on accounts payable leadsheet. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Discuss the overall analytical review for significant EFH account balance changes from 2013 to 2014 with M. Babanova. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Document our process understanding of how the Company prepares their EBIDA schedule that is disclosed in EFH's 10-K. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Continue to review the documentation over the audit procedures performed on fuel expense and purchased power expenses incurred by Luminant's Mining units. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Review the documentation over the audit procedures performed on fuel expense and purchased power expenses incurred by Luminant's Mining units. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over the fair value of debt disclosed in the Liabilities Subject to Compromise footnotes within EFH's 10-K. | $175.00 | 2.6 | $455.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/23/2015*

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Perform audit procedures over the fair value of debt disclosed in the Liabilities Subject to Compromise footnotes within EFH's 10-K. | $175.00 | 2.4 | $420.00 |
| Pritchett, Cody | Calculate projected future power prices as of 10/27 using forward NYMEX gas curves and the Company's historically achieved heat rate. | $215.00 | 2.4 | $516.00 |
| Pritchett, Cody | Calculate projected future power prices as of 12/31 using forward NYMEX gas curves and the Company's historically achieved heat rate. | $215.00 | 1.3 | $279.50 |
| Pritchett, Cody | Create graphs to show a comparison of the Company's 10/27 long term forward power curve to other forward power obtained by the engagement team. | $215.00 | 2.1 | $451.50 |
| Pritchett, Cody | Create graphs to show a comparison of the Company's 12/31 long term forward power curve to other forward power obtained by the engagement team. | $215.00 | 2.1 | $451.50 |
| Pritchett, Cody | Update engagement tracker to reflect progress to date and estimates to complete. | $215.00 | 2.1 | $451.50 |
| Richards, Nick | Call with S. Lin to discuss status of documentation workpapers. | $175.00 | 0.3 | $52.50 |
| Ryan, Jim | Perform audit of federal income tax treatment of bankruptcy related transaction costs. | $365.00 | 3.1 | $1,131.50 |
| Schneider, Stephen | Review the testing performed for the new user provisioning control for the application layer for rollforward period for the purpose of assessing the company's access security IT control environment. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Update internal IT audit status document for the purpose of keeping project management updated on status of project. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Respond to review notes from J. Winger (Deloitte) for operating system access review controls for the purpose of assessing the company's access security IT control environment. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Continue to respond to review notes from J. Winger (Deloitte) for operating system access review controls for the purpose of assessing the company's access security IT control environment. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Continue to prepare EFH final journal entry testing. | $215.00 | 2.8 | $602.00 |
| Song, Harry | Clear EFH Selling, General and Administrative Expense work paper review comments. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Prepare EFH final journal entry testing. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Continue to prepare EFH final journal entry testing. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discussion relating to fraud risk associated with omitted disclosures with M. Parker, R. Bower and M. Freeman. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss emission allowance credit impairment with M. Parker and M. Freeman (Deloitte) and T. Nutt and T. Hogan (EFH). | $365.00 | 1.2 | $438.00 |
| Sunstrum, Sloane | Update the current payable workpaper. | $175.00 | 1.5 | $262.50 |
| Sunstrum, Sloane | Clean up the Energy Future Competitive Holdings Tax Summary Memo. | $175.00 | 0.2 | $35.00 |
| Sunstrum, Sloane | Clean up the Energy Future Holdings tax summary memo. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Discuss property Impairment and related substantive testing impact with R. Bowers. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Assess the completeness and accuracy of the EFH Corp. year end cash flow statement. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Continue to assess the completeness and accuracy of the EFH Corp. year end cash flow statement. | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Assess the completeness and accuracy of the EFH Corp. year end cash flow statement. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Assess the completeness and accuracy of the EFH Corp. year end cash flow statement. | $175.00 | 1.9 | $332.50 |
| Twigge, Daniel | Assess the completeness and accuracy of the EFH Corp. year end cash flow statement. | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Assess the completeness and accuracy of the EFH Corp. year end cash flow statement. | $175.00 | 2.3 | $402.50 |
| Winger, Julie | Review  working papers supporting Oncor clearance. | $365.00 | 1.5 | $547.50 |
| Winger, Julie | Perform review of responses to questions on clearance memo for information technology specialist work that will go to component audit team. | $365.00 | 0.2 | $73.00 |

02/24/2015

| | | | | |
|------|-------------|------|-------|------|
| Aliff, Greg | Prepare for February 25 audit committee meeting including reading of materials. | $365.00 | 2.5 | $912.50 |
| Aliff, Greg | Prepare discussions of meeting agenda and presentation assignments. | $365.00 | 1.5 | $547.50 |
| Babanova, Maria | Review EFCH appendix for summary of misstatements workpaper. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Review overall analytical review for significant EFH account balance changes from 2013 to 2014 for income statement | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Review overall analytical review for significant EFH account balance changes from 2013 to 2014 for cash flow statement. | $215.00 | 1.6 | $344.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/24/2015

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Review guarantor/non guarantor disclosure workpaper for EFCH 10-K. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Review completeness and accuracy of the testing procedures on EFH Cor. "Pensions" 10-K disclosure. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Perform testing procedures on the equity 12/31/2014 balances. | $215.00 | 3.2 | $688.00 |
| Babanova, Maria | Review accuracy and completeness review procedures on the "Equity" footnote disclosure with EFH Corp. 10-k. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss "other balances" testing procedures on balance sheet accounts within EFH 10-K with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss change in balance from 2013 to 2014 for letter of credit testing with B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review testing procedures on EFH Corp. Statement of Cash Flow. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Review for consistency legal letter confirmations obtained from 3rd party legal firms. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss responses received for legal letter confirmations with M. Parker. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Prepare email with the instructions on the completeness and accuracy review procedures for EFCH 10-K draft. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss testing procedures of EFH Corp. 2014 cash flow statement with M. Babanova. | $215.00 | 0.7 | $150.50 |
| Baty, Forrest | Conduct search for unrecorded liabilities testing for energy future competitive holdings. | $175.00 | 1.8 | $315.00 |
| Baty, Forrest | Update claims worksheet and determined sample sizes for claims testing for the 2014 audit of EFH Corp. | $175.00 | 1.7 | $297.50 |
| Baty, Forrest | Update claims worksheet and determined sample sizes for claims testing for the 2014 audit of EFH Corp. | $175.00 | 1.2 | $210.00 |
| Baty, Forrest | Conduct completeness and accuracy testing for statement of comprehensive income (Loss) in the 10-K draft for EFH Corp. | $175.00 | 0.8 | $140.00 |
| Baty, Forrest | Discuss the status of and issues related to search for unrecorded liabilities testing with D. Twigge. | $175.00 | 0.9 | $157.50 |
| Baty, Forrest | Conduct search for unrecorded liabilities testing for Texas Competitive Electric Holdings. | $175.00 | 1.5 | $262.50 |
| Baylis, Jessica | Update the Mainframe application terminations work paper based on review notes received from managers. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/24/2015 | | | | |
| Baylis, Jessica | Update the Mainframe application access review work paper based on review notes received from managers. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Update the Mainframe application privileged access work paper based on review notes received from managers. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Update the Windows access review work paper based on review notes received from managers. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Update the Mainframe access review work paper based on review notes received from manager. | $175.00 | 0.3 | $52.50 |
| Baylis, Jessica | Update the Windows terminations work paper based on review notes received from managers. | $175.00 | 0.3 | $52.50 |
| Benesh, Kay | Call with J. Wahrman to discuss audit. | $365.00 | 0.5 | $182.50 |
| Bowers, Rachel | Review financial reporting control design and implementation documentation. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Clear review notes on revenue controls design and implementation. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Clear review notes on financial reporting risk of material misstatement workpaper. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Prepare depreciation expense substantive analytic. | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Continue preparing depreciation expense substantive analytic. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss "other balances" testing procedures on balance sheet accounts within EFH 10-K with M. Babanova. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss status of remaining account balances to be tested with B. Murawski. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss plant property and equipment depreciations with M. Freeman. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss fixed asset Impairment and related substantive testing impact with D. Twigge. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss various approaches to testing sensitivity analysis of retail trade name S. Brunson. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Finalize workpaper for required quality review. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Discuss the status and timing of fraud specialist procedures related to EFH Corp. audit with J. Johnston, T. Stafford. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Document retail trade name impairment testing considerations. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Continue to document interest expense within footnote 21. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Update retail tradename memo to reflect changes made within tradename substantive testing. | $175.00 | 2.7 | $472.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

*02/24/2015*

| | | | | |
|---|---|---|---|---|
| Brunson, Steve | Update Scenario 1 within tradename impairment testing to reflect possible impairment on the retail tradename. | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Discuss various approaches to testing sensitivity analysis of retail trade name R. Bowers. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Document interest expense testing within Footnote 21. | $175.00 | 0.5 | $87.50 |
| Carr, Vickie | Discuss receivable/payable between EFH and Oncor and representations on 10-K  R. Stokx, R. Favor, M. Parker, R. Glover. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss the net operating loss computation walk-through with respective tax adjustments being made R. Favor, M. Parker and R. Glover. | $365.00 | 0.6 | $219.00 |
| Carr, Vickie | Review tie out of net operating loss computation based on information provided by Company with R. Favor, M. Parker and R. Glover. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Continue to review tie out of net operating loss computation based on information provided by Company with M. Parker and R. Glover. | $365.00 | 0.8 | $292.00 |
| Carr, Vickie | Discuss the expected NOL through 2013 filed tax return with M. Parker and R. Glover (Deloitte) and K. Ashby and  M. Horn (EFH). | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Continue Discuss with EFH Tax Team (K. Ashby) around rollforward of NOL computations from 2013 10-K through entries with M. Parker and R. Glover. | $365.00 | 2.3 | $839.50 |
| Carr, Vickie | Discuss status of year end provision and assignment of tasks associated with amounts with R. Glover. | $365.00 | 2.0 | $730.00 |
| Carr, Vickie | Discuss internally the payable reconciliation with R. Favor and R. Glover. | $365.00 | 0.3 | $109.50 |
| Carr, Vickie | Discuss control ramifications of the IRS tax adjustment along with valuation allowance around EFIH with M. Parker and R. Glover. | $365.00 | 0.6 | $219.00 |
| Casey, Chris | Perform testing within the Company's Quarter 4 Closing Issues Listing workpaper. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Close review notes within the Wholesale Design and Implementation workpaper. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Close review notes within the Wholesale Design and Implementation workpaper. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Close review notes related to the forward book testing workpaper. | $175.00 | 2.8 | $490.00 |
| Coetzee, Rachelle | Review current tax provision workpaper. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Call to discuss status and open items related to tax selection workpapers with R. Glover. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/24/2015

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review updated tax depreciation workpaper without bonus depreciation. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Request GL queries for book depreciation and impairment from B. Murawski. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Update mark-to-market turn gain workpaper. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Review tax workpapers to determine open items outstanding to request from the EFH Tax Team. | $215.00 | 1.4 | $301.00 |
| Coetzee, Rachelle | Review updated uncertain tax position workpapers. | $215.00 | 2.5 | $537.50 |
| Coetzee, Rachelle | Update mark-to-market turn gain workpaper. | $215.00 | 1.9 | $408.50 |
| Dhamaniya, Shashank | Assess the financial statements were accurately presented in the EFH 10-K. | $175.00 | 1.1 | $192.50 |
| Dhamaniya, Shashank | Assess whether the 2013 financial numbers in the EFH 10-K agreed to the 2013 10-K filed on the SEC Web site. | $175.00 | 2.6 | $455.00 |
| Dhamaniya, Shashank | Continue to assess whether the 2013 financial numbers in the EFH 10-K agreed to the 2013 10-K filed on the SEC Web site. | $175.00 | 2.4 | $420.00 |
| Dhamaniya, Shashank | Continue to assess whether the 2013 financial numbers in the EFH 10-K agreed to the 2013 10-K filed on the SEC Web site. | $175.00 | 1.4 | $245.00 |
| Dunn, Phyllis | Review testing of Parent balances. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review tie out of net operating loss computation based on information provided by Company with V. Carr, M. Parker and R. Glover. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Discuss receivable/payable between EFH and Oncor and representations on 10-K  V. Carr, R. Stokx, M. Parker, R. Glover. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss internally the payable reconciliation with V. Carr and R. Glover. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss the net operating loss computation review with respective tax adjustments being made V. Carr,  M. Parker and R. Glover. | $365.00 | 0.6 | $219.00 |
| Freeman, Mike | Correspond with M. Bridgman (EFH) regarding environmental scenario projections. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss inputs into Step 2 goodwill analysis with D. Morehead. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss impairment analyses with M. Parker. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Discuss status of goodwill workpapers with D. Morehead. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Research guidance related to inventory and fixed asset impairment analyses. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Assess inventory values by site and type for fixed asset impairment analyses. | $265.00 | 1.7 | $450.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/24/2015 | | | | |
| Freeman, Mike | Assess results of discussions with G. Carter (EFH) regarding fixed asset and impairment analyses. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Discuss plant property and equipment depreciations with R. Bowers. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss fuel cost projections in goodwill impairment analysis with R. Stokx. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss with G. Carter (EFH) regarding goodwill and fixed asset impairment analyses. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss with J. Bonhard (EFH) regarding journal entries to record intangible assets and receivables. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review journal entries to record intangible assets and receivables provided by J. Bonhard (EFH) | $265.00 | 1.2 | $318.00 |
| Glover, Ryan | Call to discuss status and open items related to tax selection workpapers with R. Coetzee. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss status of year end provision and assignment of tasks associated with amounts with V. Carr. | $265.00 | 2.0 | $530.00 |
| Glover, Ryan | Review current and non-current tax payable/receivable tie out. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Discuss internally the payable reconciliation with V. Carr and R. Favor. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss the net operating loss computation review with respective tax adjustments being made V. Carr, R. Favor and M. Parker. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Discuss receivable/payable between EFH and Oncor and representations on 10-K  V. Carr, R. Stokx, R. Favor and M. Parker. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review tie out of net operating loss computation based on information provided by Company with V. Carr, R. Favor and M. Parker. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Continue to review tie out of net operating loss computation based on information provided by Company with V. Carr and M. Parker. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Discuss the expected net operating loss through 2013 filed tax return with V. Carr and M. Parker (Deloitte) and K. Ashby and  M. Horn (EFH). | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Continue Discuss with EFH Tax Team (K. Ashby) around rollforward of NOL computations from 2013 10-K through entries with V. Carr and M. Parker. | $265.00 | 2.3 | $609.50 |
| Glover, Ryan | Discuss control ramifications of the IRS tax adjustment along with valuation allowance around EFIH with V. Carr and M. Parker. | $265.00 | 0.6 | $159.00 |
| Hannagan, Peter | Perform Capex sensitivity analysis on gen assets for goodwill. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/24/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Assess the amount of debt discount amortization disclosed in the EFCH cash flow statement with B. Murawski. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Test the EFH Balance Sheet consolidation process. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Test the EFCH cash flow schedule provided by G. Morton, EFH Reporting. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Continue to test the EFCH cash flow schedule provided by G. Morton, EFH Reporting. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Continue to test the EFCH cash flow schedule provided by G. Morton, EFH Reporting. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Clear review notes on the EFCH guarantor/non-guarantor testing workpaper. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Continue to Clear review notes on the EFCH guarantor/non-guarantor testing workpaper. | $175.00 | 2.8 | $490.00 |
| Horn, Dave | Perform SEC Services review of EFCH Form 10-K. | $290.00 | 0.5 | $145.00 |
| Johnston, Josh | Discuss the status and timing of fraud specialist procedures related to EFH Corp. audit with R. Bowers and T. Stafford. | $365.00 | 0.5 | $182.50 |
| Kidd, Erin | Clear notes from accounts payable information TechNet operating lossogy testing workpapers. | $265.00 | 1.9 | $503.50 |
| Kidd, Erin | Continue to clear notes from accounts payable information TechNet operating lossogy testing workpapers. | $265.00 | 1.1 | $291.50 |
| Kidd, Erin | Review TXU database information TechNet operating lossogy controls interim workpapers. | $265.00 | 2.2 | $583.00 |
| Lin, Silver | Perform November 30 economic and industry research. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Test November 30 market approach assumptions. | $175.00 | 0.5 | $87.50 |
| Lorenz, Mike | Review the findings memo for the remaining useful life of the Power Plants. | $265.00 | 3.5 | $927.50 |
| Morehead, David | Discuss status of goodwill workpapers with M. Freeman. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Discuss inputs into Step 2 goodwill analysis with M. Freeman. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Prepare memo documenting substantive testing for 11/30/2014 goodwill analysis. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to prepare memo documenting substantive testing for 11/30/2014 goodwill analysis. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Review responses provided by the company's external fair value specialist to inquiries on goodwill analysis. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/24/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Review testing performed to assess the operating effectiveness of financial closing and reporting controls. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Review testing performed on evaluating the fair value of debt. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Assess the qualifications of Deloitte Corporate Restructuring Specialists; A. Sasso, E. Quinn, and A. Singh that were used to assist us in our testing of restructuring activities. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Clear review notes on testing performed over reorganization items. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Discuss change in balance from 2013 to 2014 for letter of credit testing with M. Babanova. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Document the operating effectiveness of controls over journal entries as of 12/31/2014. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Clear review notes on testing procedures performed on financial closing and reporting controls. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Assess litigation claims filed against EFH for the purpose of assessing liabilities subject to compromise. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Assess contracts rejected by EFH for the purpose of assessing liabilities subject to compromise. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Discuss status of remaining account balances to be tested with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the amount of debt discount amortization disclosed in the EFCH cash flow statement with D. Henry. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the change of restricted cash on the cash flow statement. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess how many claims were filed against EFH to evaluate in regards to testing liabilities subject to compromise. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Assess unliquidated claims filed against EFH for the purpose of assessing liabilities subject to compromise. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Coordinate meeting with B. Hoy, Luminant Accounting, to discuss rejected contracts. | $215.00 | 0.1 | $21.50 |
| Ogden, Aleesha | Perform testing on controls over entering into derivative transactions to ensure operating effectively. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Update EFH bankruptcy docket from epiq website. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Update EFCH consolidated balance sheet. | $175.00 | 1.8 | $315.00 |
| Parajuli, Jyotsaana | Continue updating EFCH consolidated balance sheet. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/24/2015

| | | | | |
|---|---|---|---|---|
| Parajuli, Jyotsaana | Update documentation performed over consolidated balance sheet for EFH Corp. | $175.00 | 1.6 | $280.00 |
| Parajuli, Jyotsaana | Update documentation performed over consolidated balance sheet for EFCH Corp. | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Update risk of material misstatement workpaper. | $175.00 | 0.3 | $52.50 |
| Parajuli, Jyotsaana | Assess the accuracy and completeness of EFH management discussion and analysis . | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Continue updating documentation performed over consolidated balance sheet for EFCH Corp. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Continue updating EFCH consolidated balance sheet. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Continue updating documentation performed over consolidated balance sheet for EFH Corp. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Run query on Hyperion for multiple business units. | $175.00 | 0.2 | $35.00 |
| Parker, Matt | Review company prepared computations related to IRS audit settlements. | $290.00 | 2.8 | $812.00 |
| Parker, Matt | Continue to review company prepared computations related to IRS audit settlements. | $290.00 | 2.6 | $754.00 |
| Parker, Matt | Continue to review company prepared computations related to IRS audit settlements. | $290.00 | 2.6 | $754.00 |
| Parker, Matt | Discuss responses received for legal letter confirmations with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss receivable/payable between EFH and Oncor and representations on 10-K  V. Carr, R. Stokx, R. Favor and R. Glover. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review tie out of net operating loss computation based on information provided by Company with V. Carr, R. Favor and R. Glover. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Continue to review tie out of net operating loss computation based on information provided by Company with V. Carr and R. Glover. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss the expected net operating loss through 2013 filed tax return with V. Carr and R. Glover (Deloitte) and K. Ashby and  M. Horn (EFH). | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Continue Discuss with EFH Tax Team (K. Ashby) around rollforward of net operating loss computations from 2013 10-K through entries with V. Carr and R. Glover. | $290.00 | 2.3 | $667.00 |
| Parker, Matt | Discuss control ramifications of the IRS tax adjustment along with valuation allowance around EFIH with V. Carr and R. Glover. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss impairment analyses with M. Freeman. | $290.00 | 0.8 | $232.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/24/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss the net operating loss computation review with respective tax adjustments being made V. Carr, R. Favor and R. Glover. | $290.00 | 0.6 | $174.00 |
| Persons, Hillary | Look up supporting documentation for non-key control. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Perform overall analytical review for significant EFH account balance changes from 2013 to 2014. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Perform procedures for management representation letters TCEH appendices. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Perform procedures for management representation letters EFCH appendices. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Perform procedures for management representation letters TCEH appendices. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Update Deloitte evaluation senior responses for EFH consolidated control deficiencies for quarter 4. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Perform year end procedures for Management Reperformance testing. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Document cases disclosed in legal confirms received for Legal Letter Analysis. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Perform procedures for the Review of Internal Audit Inspection Reports. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Perform testing procedures for the financial closing reporting process control on differences between EFH general ledger systems to ensure all differences are investigated and appropriately Cleared. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Review the completeness and accuracy of the results and operations section within the management discussion and analysis in the EFH 10-K. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Review documentation over the audit procedures performed on fuel expense and purchased power expenses incurred by Luminant's Mining units. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Review the documentation over the audit procedures performed on fuel expense and purchased power expenses incurred by Luminant's Power Plants. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Review the documentation and presentation of the audit procedures performed over the fair value of debt disclosed in the liabilities subject to compromise footnotes within TCEH's 10-K. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Review the documentation and presentation of the audit procedures performed over the fair value of debt disclosed in the liabilities subject to compromise footnote within EFCH's 10-K. | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/24/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Review the documentation and presentation of the audit procedures performed over the fair value of debt disclosed in the EFH footnotes within their 10-K. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Continue to review the documentation and presentation of the audit procedures performed over the fair value of debt disclosed in the EFH footnotes within their 10-K. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Review the completeness and accuracy of the management discussion and analysis in the EFH 10-K. | $175.00 | 1.6 | $280.00 |
| Pritchett, Cody | Calculate projected future power prices as of 10/27 using forward NYMEX gas curves and a calculated market heat rate. | $215.00 | 1.3 | $279.50 |
| Pritchett, Cody | Review generation hedge assumptions utilized in the Company's long range plan as part of assessing the step 2 goodwill impairment analysis. | $215.00 | 1.4 | $301.00 |
| Pritchett, Cody | Review draft uranium price validations received from Deloitte pricing specialist. | $215.00 | 1.3 | $279.50 |
| Pritchett, Cody | Calculate projected future power prices as of 12/31 using forward NYMEX gas curves and a calculated market heat rate. | $215.00 | 2.4 | $516.00 |
| Pritchett, Cody | Prepare for meeting with H. Poindexter to discuss the review timeline and agenda for the engagement's quality control reviewer. | $215.00 | 1.4 | $301.00 |
| Pritchett, Cody | Test that the HSC curve tested by the engagement team was used by the Company to develop their future power price projections. | $215.00 | 2.2 | $473.00 |
| Ryan, Jim | Perform audit of federal income tax treatment of bankruptcy related transaction costs. | $365.00 | 2.5 | $912.50 |
| Schneider, Stephen | Respond to review notes from J. Winger (Deloitte) for database access review controls for the purpose of assessing the company's access security IT control environment. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Continue to respond to review notes from J. Winger (Deloitte) for database access review controls for the purpose of assessing the company's access security IT control environment. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Respond to review notes from J. Winger (Deloitte) for application access review controls for the purpose of assessing the company's access security IT control environment. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Continue to respond to review notes from J. Winger (Deloitte) for application access review controls for the purpose of assessing the company's access security IT control environment. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Prepare EFH final journal entry testing. | $215.00 | 2.8 | $602.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/24/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Song, Harry | Prepare current year management override summary memo. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Contact Electric Reliability Council of Texas for confirmation status. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Clear EFCH selling, general and administrative expense work paper review notes. | $215.00 | 2.9 | $623.50 |
| Stafford, Ted | Perform analysis of fraud-related planning and assessment documents. | $265.00 | 2.6 | $689.00 |
| Stafford, Ted | Discuss the status and timing of fraud specialist procedures related to EFH Corp. audit with R. Bowers and J. Johnston. | $265.00 | 0.5 | $132.50 |
| Stokx, Randy | Discuss fuel cost projections in goodwill impairment analysis with M Freeman. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss receivable/payable between EFH and Oncor and representations on 10-K  V. Carr, R. Favor, M. Parker and R. Glover. | $365.00 | 0.5 | $182.50 |
| Sunstrum, Sloane | Update the Energy Future Competitive Holdings Tax summary memo | $175.00 | 1.2 | $210.00 |
| Tuite, Patty | Review Internal Fair Value Specialist Findings Memo for the purpose of assessing environmental regulations in regards to evaluating EFH's enterprise value. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Discuss the status of and issues related to search for unrecorded liabilities testing with F. Baty. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Prepare instructions including setting up testing for Mining asset retirement obligation. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Perform extrapolation of property error in valuation of useful life of fixed assets. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Discuss fixed asset Impairment and related substantive testing impact with R. Bowers. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Prepare parent testing for partner review. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Assess the completeness and accuracy of the EFH Corp. year end cash flow statement. | $175.00 | 2.7 | $472.50 |
| Twigge, Daniel | Assess the completeness and accuracy of the EFH Corp. year end cash flow statement. | $175.00 | 2.2 | $385.00 |
| Twigge, Daniel | Assess the completeness and accuracy of the EFH Corp. year end cash flow statement. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Discuss testing procedures of EFH Corp. 2014 cash flow statement with M. Babanova. | $175.00 | 0.7 | $122.50 |
| Winger, Julie | Review change control testing. | $365.00 | 2.4 | $876.00 |
| Winger, Julie | Continue to review change control testing. | $365.00 | 1.6 | $584.00 |
| Winger, Julie | Review planning and operations controls testing | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/24/2015 | | | | |
| Yadav, Devavrata | Assess whether the financial numbers in the 2014 EFH 10-K footnotes agree to the management discussion and analysis (MD&A) section of the 10-K. | $175.00 | 2.6 | $455.00 |
| Yadav, Devavrata | Continue to assess whether the financial numbers in the 2014 EFH 10-K footnotes agree to the management discussion and analysis (MD&A) section of the 10-K. | $175.00 | 2.4 | $420.00 |
| Zettlemoyer, David | Perform Audit Support – Engineering/Environmental. | $215.00 | 2.0 | $430.00 |
| 02/25/2015 | | | | |
| Aliff, Greg | Partially attend the Company's 2/25/15 Audit Committee Meeting with R. Stokx, V. Carr, G. Aliff and M. Parker (Deloitte)  and J. Young, P. Keglevic, T. Nutt, S. Dore, and other senior leadership EFH Audit Committee and Directors: B. Williamson, and other | $365.00 | 3.0 | $1,095.00 |
| Babanova, Maria | Continue reviewing testing procedures of the EFH Corp. cash flow statement. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Review Oncor affiliate balance confirmation as of 12.31.2014. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss "other balances" testing procedures on balance sheet accounts within EFH 10-K with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Clear open review notes on the overall analytical review of EFH Corp. balance sheet accounts. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review completeness and accuracy of the testing procedures on EFH Corp. "Pensions" 10-K disclosure. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss testing procedures on the EFH Corp. Statement of Cash Flow as of 12/31/2014 with D. Henry. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss the accuracy of the financial statement disclosures within the Pension and Other Postretirement Employee Benefits footnote for EFH Corp. with H. Persons. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss the overall analytical review for significant EFH account balance changes from 2013 to 2014 with H. Persons. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review the rollforward procedures on balance sheet liability within cash flow statement testing. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Review testing procedures of the change in balance for EFH Corp. cash flow statement procedures. | $215.00 | 1.6 | $344.00 |
| Baty, Forrest | Conduct completeness and accuracy testing of 10-K draft for Energy Future Competitive Holdings Company. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/25/2015 | | | | |
| Baty, Forrest | Conduct completeness and accuracy testing of 10-K draft for Energy Future Competitive Holdings Company. | $175.00 | 1.4 | $245.00 |
| Baty, Forrest | Conduct search for unrecorded liabilities testing for Texas Competitive Electric Holdings. | $175.00 | 2.0 | $350.00 |
| Baty, Forrest | Discuss the status of and issues related to search for unrecorded liabilities testing with D. Twigge. | $175.00 | 0.8 | $140.00 |
| Baty, Forrest | Conduct search for unrecorded Liabilities testing for Texas Competitive Electric Holdings. | $175.00 | 0.8 | $140.00 |
| Baty, Forrest | Conduct completeness and accuracy testing for the EFH Corp. consolidated balance sheet and statement of cash flows as presented in the EFH Corp. 10-K draft. | $175.00 | 2.9 | $507.50 |
| Baty, Forrest | Conduct completeness and accuracy testing for the EFH Corp. consolidated balance sheet and statement of cash flows as presented in the EFH Corp. 10-K draft. | $175.00 | 0.8 | $140.00 |
| Baty, Forrest | Conduct completeness and accuracy testing of 10-K draft for Energy Future Competitive Holdings Company. | $175.00 | 1.2 | $210.00 |
| Baylis, Jessica | Update the batch jobs rollforward work paper based on review notes received from manager. | $175.00 | 0.4 | $70.00 |
| Baylis, Jessica | Update the PeopleSoft application change testing work paper based on review notes received from managers. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Update the Mainframe application change testing work paper based on review notes received from managers. | $175.00 | 1.0 | $175.00 |
| Baylis, Jessica | Update the application change testing work paper based on review notes received from managers. | $175.00 | 0.7 | $122.50 |
| Baylis, Jessica | Update the batch job monitoring work paper based on review notes received from managers. | $175.00 | 0.6 | $105.00 |
| Blair, Kirk | Discuss claims analysis provided by company and work to review with T. Sasso, A. Singh and E. Quinn. | $365.00 | 0.5 | $182.50 |
| Blair, Kirk | Review waterfall and LSTC roll forward analysis. | $365.00 | 0.5 | $182.50 |
| Bowers, Rachel | Assess and finalize status of workpapers for required quality review. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss quality reviewer's (M. Johnson) questions regarding flash control with M. Johnson and M. Parker (partial). | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Discuss fixed asset additions error extrapolation with D. Twigge. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review final audit fee reconciliation to EFH Corp. 10-K disclosure. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Clear questions on final financial statement scoping. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Review financial reporting design and implementation controls testing | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Draft email to M. DenBraber regarding status of his assigned workpapers (substantive and controls related). | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Clear review notes on financial reporting risk of material misstatement. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Discuss the testing procedures over the "Energy Segment - Contractual Cash Obligations" report with H. Persons. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss "other balances" testing procedures on balance sheet accounts within EFH 10-K with M. Babanova. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss questions regarding unbilled revenue rate control with M. Johnson. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Continue discussing various approaches to testing sensitivity analysis of retail trade name with S. Brunson. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss asset impairment analysis with M. Freeman. | $290.00 | 0.3 | $87.00 |
| Brunson, Steve | Update goodwill impairment analysis based on updated drafts. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Update tradename scenario 3 based on stressing factors relating to impairment of retail business. | $175.00 | 1.8 | $315.00 |
| Brunson, Steve | Update changes within goodwill testing relating to updated drafts as received by client. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Update overall analytical review of the EFCH balance sheet. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Update EFCH overall analytical review income statement. | $175.00 | 0.7 | $122.50 |
| Brunson, Steve | Review the TCEH cash flow as it relates to the overall analytical review. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Continue discussing various approaches to testing sensitivity analysis of retail trade name with R. Bowers. | $175.00 | 0.5 | $87.50 |
| Carr, Vickie | Continue to attend the Company's 2/25/15 Audit Committee Meeting with R. Stokx, G. Aliff and M. Parker (Deloitte)  and J. Young, P. Keglevic, T. Nutt, S. Dore, and other senior leadership EFH Audit Committee and Directors: B. Williamson, and other members | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Meet with C. Howard VP Tax and General Tax Counsel (EFH) to discuss 10K tax adjustments. | $365.00 | 2.0 | $730.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/25/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Attend the Company's 2/25/15 Audit Committee Meeting with R. Stokx, G. Aliff and M. Parker (Deloitte) and J. Young, P. Keglevic, T. Nutt, S. Dore, and other senior leadership EFH Audit Committee and Directors: B. Williamson, and other committee members. | $365.00 | 2.0 | $730.00 |
| Carr, Vickie | Continue to attend the Company's 2/25/15 Audit Committee Meeting with R. Stokx, G. Aliff and M. Parker (Deloitte) and J. Young, P. Keglevic, T. Nutt, S. Dore, and other senior leadership EFH Audit Committee and Directors: B. Williamson, and other members. | $365.00 | 2.0 | $730.00 |
| Carr, Vickie | Attend update meeting about new filing dates, control issues, and wrapping up the engagement with S. Shalley, R. Glover, R. Coetzee, S. Sunstrum and C. O'Donnell. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Prepare for the Company's February 25, 2015 Audit Committee Meeting with R. Stokx and M. Parker. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Perform testing within the derivative disclosures workpaper. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Perform analysis of Wholesale cash flow year over year change documentation. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Update the Wholesale Budget Tracker and Open Items Listing for engagement team status meeting Thursday. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Assess the accuracy of the financial statement disclosures within the Commodity footnote for the EFH Corp. 10-K. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Assess the accuracy of the financial statement disclosures within the Fair Value footnote for the EFH Corp. 10-K. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Prepare Wholesale significant risk workpaper listing for use in preparation of quality control partner arrival. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Discuss procedures to be performed in order to evaluate whether ICAP broker quotes are determinative of fair value with H. Poindexter and C. Pritchett and C. Casey. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Close review notes related to the exchange futures testing workpaper. | $175.00 | 1.2 | $210.00 |
| Coetzee, Rachelle | Discuss getting updated queries from the clients related to book depreciation and impairment with R. Glover and C. O'Donnell. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Discuss with C. O'Donnell regarding updating book depreciation and impairment workpapers with latest client numbers. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Attend update meeting about new filing dates, control issues, and wrapping up the engagement with V. Carr, S. Shalley, R. Glover, S. Sunstrum and C. O'Donnell. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss explanation of tying out equity compensation queries to compensation workpaper with C. O'Donnell. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review stock options workpaper. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Review uncertain tax position memo including workpapers. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Meet to discuss open items on uncertain tax positions released in the fourth quarter with C. Ivins (EFH). | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review software amortization workpaper. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Discuss uncertain tax position open items with R. Glover, R. Coetzee. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review updated uncertain tax position workpapers. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Discuss testing of stock options and related audit workpapers with B. Murawski and  S. Shalley. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review uncertain tax position workpapers and memo. | $215.00 | 2.6 | $559.00 |
| Coetzee, Rachelle | Review fixed asset workpapers. | $215.00 | 2.4 | $516.00 |
| Dhamaniya, Shashank | Assess that the financial statements were accurately presented in the EFIH 10-K. | $175.00 | 0.8 | $140.00 |
| Dhamaniya, Shashank | Assess whether the 2013 financial numbers in the EFIH 10-K agreed to the 2013 10-K filed on the SEC Web site. | $175.00 | 2.7 | $472.50 |
| Dhamaniya, Shashank | Continue to assess whether the 2013 financial numbers in the EFIH 10-K agreed to the 2013 10-K filed on the SEC Web site. | $175.00 | 2.1 | $367.50 |
| Dhamaniya, Shashank | Continue to assess whether the 2013 financial numbers in the EFIH 10-K agreed to the 2013 10-K filed on the SEC Web site. | $175.00 | 2.4 | $420.00 |
| Freeman, Mike | Discuss substantive approach to testing power price forecasts included in the goodwill impairment testing with M. Parker and H. Poindexter. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Meet to discuss inputs to the Step 2 Goodwill Analysis with D. Morehead and M. Bridgman (Director of Luminant Planning). | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Continue meeting to discuss inputs to the Step 2 Goodwill Analysis with D. Morehead and M. Bridgman (Director of Luminant Planning). | $265.00 | 0.6 | $159.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Attend de-brief of meeting to discuss inputs to the Step 2 Goodwill Analysis with D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review, discuss, and prepare summary of audit status and progress with M. Parker. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss asset impairment analysis with R. Bowers. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Assess status of audit procedures performed to date to identify areas where further procedures are required to complete the audit engagement. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss carrying value calculation within Step 1 goodwill analysis with D. Morehead and C. Dobry (Director of Corporate Accounting). | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss assets included in the carrying value of plant impairment testing with M. Parker and T. Hogan (EFH). | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss assets included in the carrying value of plant impairment testing with M. Parker. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Assess results of Discuss with M. Bridgeman of step 2 goodwill impairment analysis. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Prepare documentation of results of specialist evaluation of remaining useful lives utilized in the goodwill and asset impairment analyses. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review asset impairment analysis. | $265.00 | 1.2 | $318.00 |
| Glover, Ryan | Attend update meeting about new filing dates, control issues, and wrapping up the engagement with S. Shalley, V. Carr, R. Coetzee, S. Sunstrum and C. O'Donnell. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss fixed asset additions for purposes of testing deferred tax liabilities with B. Murawski. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discussion about getting updated queries from the clients related to book depreciation and impairment with R. Coetzee and C. O'Donnell. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Review fixed assets and open questions around audit documentation with S. Shalley. | $265.00 | 2.0 | $530.00 |
| Glover, Ryan | Discuss open questions around stock compensation current selections and deferred with S. Shalley. | $265.00 | 0.5 | $132.50 |
| Hannagan, Peter | Discuss CapEx and OpEx sensitivity analysis with N. Richards. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Query the general ledger system to obtain a list of all post close adjusting journal entries. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Test the 3-10 income statement for EFCH. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Test the EFCH cash flow schedule provided by G. Morton, EFH Reporting. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Continue to test the EFCH cash flow schedule provided by G. Morton, EFH Reporting. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Test the consolidation process for the EFCH balance sheet. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Discuss testing procedures of EFCH Statement of Cash Flows as of 12/31/2014 with M. Babanova. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Test the annual incentive plan journals booked by the company. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Test the accelerated depreciation of the Winfield Mine assets. | $175.00 | 1.8 | $315.00 |
| Horn, Dave | Perform SEC Services review of EFCH Form 10-K. | $290.00 | 2.5 | $725.00 |
| Johnson, Michael | Discuss quality reviewer's (M. Johnson) questions regarding flash control with M. Parker (partial) and R. Bowers. | $365.00 | 2.5 | $912.50 |
| Johnson, Michael | Discuss questions regarding unbilled revenue rate control with R. Bowers. | $365.00 | 2.0 | $730.00 |
| Kidd, Erin | Clear review notes from the information TechNet operating lossogy summary memo. | $265.00 | 1.1 | $291.50 |
| Kidd, Erin | Clear notes from information TechNet operating lossogy deficiency list. | $265.00 | 1.8 | $477.00 |
| Kidd, Erin | Review TXU database roll-forward information TechNet operating lossogy testing. | $265.00 | 2.1 | $556.50 |
| Lin, Silver | Research November 30, 2014 equity risk premium. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Research economy and industry growth rates. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Test 11.30.14 income approach assumptions. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Calculate 11.30 internal rate of return. | $175.00 | 0.5 | $87.50 |
| Lorenz, Mike | Continue to review the findings memo for the remaining useful life of the Power Plants. | $265.00 | 2.3 | $609.50 |
| Lorenz, Mike | Review the findings memo for the remaining useful life of the Power Plants. | $265.00 | 2.7 | $715.50 |
| Madan, Rohit | Assess the consistency of financial numbers reported in the EFCH 2014 10-K to EFH 2014 10-K draft. | $175.00 | 2.8 | $490.00 |
| Madan, Rohit | Continue to assess the consistency of financial numbers reported in the EFCH 2014 10-K to EFH 2014 10-K draft. | $175.00 | 1.2 | $210.00 |
| Morehead, David | Discuss carrying value calculation within Step 1 goodwill analysis with M. Freeman and C. Dobry (Director of Corporate Accounting). | $215.00 | 0.3 | $64.50 |
| Morehead, David | Meet to discuss inputs to the Step 2 Goodwill Analysis with M. Freeman and M. Bridgman (Director of Luminant Planning). | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Continue meeting to discuss inputs to the Step 2 Goodwill Analysis with M. Freeman and M. Bridgman (Director of Luminant Planning). | $215.00 | 0.6 | $129.00 |
| Morehead, David | Attend de-brief of meeting to discuss inputs to the Step 2 Goodwill Analysis with M. Freeman. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Prepare memo documenting substantive testing of 11/30/2014 goodwill analysis. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Review sensitivity prepared for remaining useful lives of the generation assets. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Continue to inspect the Company's roll forward from the Epiq claim register to the liabilities subject to compromise balance in the ledger. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Clear review note on the assessment of controls over the claim register. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Clear review notes on benchmarking procedures to evaluate EFH obliging to bankruptcy financial reporting requirements in accordance with PCAOB auditing standard 12. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess the completeness and accuracy of contract rejections in regards to testing liabilities subject to compromise. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess claims filed against the Company in regards to evaluating liabilities subject to compromise. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Inspect the Company's roll forward from the Epiq claim register to the liabilities subject to compromise balance in the ledger. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Assess the change of debt on the cash flow statement. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Vouch income tax payments for the purpose of evaluating income taxes payable. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss insurance claims filed against the Company in regards to evaluating liabilities subject to compromise with M. Parker and R. Moussaid (EFH). | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Coordinate meeting with R. Leal, Director of Information Technology Systems, to discuss the roll forward reconciliation from the Epiq claim register to liabilities subject to compromise. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Update the internal budget tracker to reflect when final testing will be completed. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss the year end procedures to be performed for Management Reperformance and the Financial Closing Reporting Process with H. Persons. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss remaining testing procedures to perform on the claim register in regards to evaluating liabilities subject to compromise M. Parker. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Evaluate interest paid on TCEH notes. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss testing of stock options and related audit workpapers with R. Coetzee and S. Shalley. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss fixed asset additions for purposes of testing deferred tax liabilities with R. Glover. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss documentation of legal letters with H. Persons. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Continue to evaluate claims filed against the Company in regards to evaluating liabilities subject to compromise. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess the change of restricted cash on the cash flow statement. | $215.00 | 0.3 | $64.50 |
| O'Donnell, Chris | Update book depreciation and impairment workpapers with new client support including formatting new schedules and updating tickmarks. | $175.00 | 2.0 | $350.00 |
| O'Donnell, Chris | Format client schedules (effective tax rate, provision, current payable, deferred rollforward) for control testing and proof. | $175.00 | 2.1 | $367.50 |
| O'Donnell, Chris | Discuss explanation of tying out equity compensation queries to compensation workpaper with R. Coetzee. | $175.00 | 0.2 | $35.00 |
| O'Donnell, Chris | Reconcile equity compensation audit queries by entity to stock compensation tax workpaper. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Update effective tax rate workpaper with updated numbers provided by client. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Update provision with new schedules provided by client. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Discuss with R. Coetzee regarding updating book depreciation and impairment workpapers with latest client numbers. | $175.00 | 0.4 | $70.00 |
| O'Donnell, Chris | Discussion about getting updated queries from the clients related to book depreciation and impairment with R. Glover and R. Coetzee. | $175.00 | 0.2 | $35.00 |
| O'Donnell, Chris | Attend update meeting about new filing dates, control issues, and wrapping up the engagement with V. Carr, S. Shalley, R. Glover, R. Coetzee and S. Sunstrum. | $175.00 | 0.5 | $87.50 |
| Ogden, Aleesha | Perform testing on controls over the valuation of derivatives to ensure operating effectively. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Update EFH bankruptcy docket from epiq website. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Update documentation performed over consolidated balance sheet for EFH Corp. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

02/25/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Parajuli, Jyotsaana | Continue cross referencing consolidated income statement with EFH Corp. audit lead sheet. | $175.00 | 1.2 | $210.00 |
| Parajuli, Jyotsaana | Assess the completeness and accuracy of EFH Corp. 10-K management discussion and analysis. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Continue cross referencing consolidated balance sheet and income  with EFH Corp. audit lead sheet. | $175.00 | 1.3 | $227.50 |
| Parajuli, Jyotsaana | Cross reference consolidated balance sheet with EFH Corp. audit lead sheet. | $175.00 | 1.8 | $315.00 |
| Parajuli, Jyotsaana | Continue cross referencing consolidated balance sheet with EFH Corp. audit lead sheet. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Continue cross referencing consolidated income statement with EFH Corp. audit lead sheet. | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Continue cross referencing consolidated income statement with EFH Corp. audit lead sheet. | $175.00 | 1.2 | $210.00 |
| Parker, Matt | Discussed procedures over mining expenses incurred by Luminant with T. Pothoulakis. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Partially attendance to discuss quality reviewer's (M. Johnson) questions regarding flash control with M. Johnson and R. Bowers. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss insurance claims filed against the Company in regards to evaluating liabilities subject to compromise with B. Murawski and R. Moussaid (EFH). | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discuss assets included in the carrying value of plant impairment testing with M. Freeman and T. Hogan (EFH). | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss assets included in the carrying value of plant impairment testing with M. Freeman. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss substantive approach to testing power price forecasts included in the goodwill impairment testing with M. Freeman and H. Poindexter. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review, discuss, and prepare summary of audit status and progress with M. Freeman. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss remaining testing procedures to perform on the claim register in regards to evaluating liabilities subject to compromise B. Murawski. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Prepare for the Company's February 25, 2015 Audit Committee Meeting with R. Stokx, V. Carr and G. Aliff. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Attend the Company's 2/25/15 Audit Committee Meeting with R. Stokx, V. Carr and G. Aliff (Deloitte) and J. Young, P. Keglevic, T. Nutt, S. Dore, and other senior leadership EFH Audit Committee and Directors: B. Williamson, and other committee members. | $290.00 | 2.0 | $580.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Continue to attend the Company's 2/25/15 Audit Committee Meeting with R. Stokx, V. Carr and G. Aliff (Deloitte) and J. Young, P. Keglevic, T. Nutt, S. Dore, and other senior leadership EFH Audit Committee and Directors: B. Williamson, and other members. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Continue to attend the Company's 2/25/15 Audit Committee Meeting with R. Stokx, V. Carr and G. Aliff  (Deloitte)  and J. Young, P. Keglevic, T. Nutt, S. Dore, and other senior leadership EFH Audit Committee and Directors: B. Williamson, and other members. | $290.00 | 0.5 | $145.00 |
| Persons, Hillary | Discuss documentation of legal letters with B. Murawski. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Perform overall analytical review for significant EFH account balance changes from 2013 to 2014. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Discuss the accuracy of the financial statement disclosures within the Pension and Other Postretirement Employee Benefits footnote for EFH Corp. with M. Babanova. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss the testing procedures over the "Energy Segment - Contractual Cash Obligations" report with R. Bowers. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss the overall analytical review for significant EFH account balance changes from 2013 to 2014 with M. Babanova. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Perform testing procedures for Management Reperformance. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform testing procedures for Management Reperformance. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the Pension and Other Postretirement Employee Benefits footnote for EFH Corp. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the Pension and Other Postretirement Employee Benefits footnote for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the Commitments and Contingencies footnote for EFH Corp. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Document cases disclosed in legal confirms received for Legal Letter Analysis. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Update Corp. Workpaper Status Tracker with received legal confirms. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss the year end procedures to be performed for Management Reperformance and the Financial Closing Reporting Process with B. Murawski. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Poindexter, Heath | Discuss procedures to be performed in order to evaluate whether ICAP broker quotes are determinative of fair value with H. Poindexter and C. Pritchett and C. Casey. | $290.00 | 1.6 | $464.00 |
| Poindexter, Heath | Discuss substantive approach to testing power price forecasts included in the goodwill impairment testing with M. Parker and M. Freeman | $290.00 | 1.0 | $290.00 |
| Pothoulakis, Tony | Discussed procedures over mining expenses incurred by Luminant with M. Parker. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Document the audit plan regarding the audit procedures to be performed over TCEH and EFI debt covenants. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Perform audit procedures over the EFIH debt covenants. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Document the audit plan regarding the audit procedures to be performed over TCEH and EFI debt covenants. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Continue to perform audit procedures over the TCEH debt covenants. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Perform audit procedures over the TCEH debt covenants. | $175.00 | 2.9 | $507.50 |
| Pritchett, Cody | Discuss procedures to be performed in order to evaluate whether ICAP broker quotes are determinative of fair value with H. Poindexter and C. Casey. | $215.00 | 1.6 | $344.00 |
| Pritchett, Cody | Review Q4 listing of wholesale closing issues. | $215.00 | 2.8 | $602.00 |
| Pritchett, Cody | Calculate projected future power prices as of 12/31 using forward NYMEX gas curves and a calculated market heat rate. | $215.00 | 2.7 | $580.50 |
| Pritchett, Cody | Document procedures performed by the engagement team to obtain comfort that Company's forward power prices as of 10/27/14. | $215.00 | 2.9 | $623.50 |
| Quinn, Ed | Attend partial Discuss claims analysis provided by company and work to review with K. Blair,  T. Sasso, A. Singh and E. Quinn. | $290.00 | 0.2 | $58.00 |
| Rashid, Takiyah | Review the audit team's fraud interviews held with EFH personnel for the purpose of assessing the risk of fraudulent reporting. | $175.00 | 2.0 | $350.00 |
| Rashid, Takiyah | Continue to review the audit team's fraud interviews held with EFH personnel for the purpose of assessing the risk of fraudulent reporting. | $175.00 | 2.1 | $367.50 |
| Reynolds, Matt | Complete backups workpaper review notes. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review market transactions provided by P. Hannagan. | $175.00 | 0.4 | $70.00 |

495

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/25/2015*

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Richards, Nick | Verify mathematical accuracy of Duff & Phelps Step 1 schedules. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Remove white text, external links and unused names from Duff and Phelps step 2 schedules. | $175.00 | 0.1 | $17.50 |
| Richards, Nick | Review market participant valuation approach pdf file received February 18, 2015 from M. Freeman. | $175.00 | 0.6 | $105.00 |
| Richards, Nick | Review fair value balance sheet received February 23, 2014 from P. Hannagan. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review email request from the Deloitte auditors regarding the proposed capital expenditures summary. | $175.00 | 0.2 | $35.00 |
| Richards, Nick | Review Duff & Phelps responses to Step 2 questions received February 24 and update Step 2 math check per their responses (Questions 1-2). | $175.00 | 1.0 | $175.00 |
| Richards, Nick | Review Duff & Phelps responses to Step 2 questions received February 24 and update Step 2 math check per their responses (Questions 3-6). | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Attend briefing call with P. Hannagan to discuss capital expenditure and operating expenses sensitivity analysis. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Build the capital expenditures and operating expenses sensitivity model - bringing in the discounted cash flow schedules for Big Brown, Martin Lake and Monticello. | $175.00 | 2.9 | $507.50 |
| Richards, Nick | Build the capital expenditures and operating expenses sensitivity model - bringing in the depreciation schedules for Big Brown, Martin Lake and Monticello. | $175.00 | 0.6 | $105.00 |
| Richards, Nick | Update the capital expenditures and operating expenses sensitivity model for P. Hannagan's review comments. Update presentation tables, capital expenditures year of spend, and format of schedules. | $175.00 | 1.5 | $262.50 |
| Richards, Nick | Review external preparer responses to Step 2 Questions received February 24 and update Step 2 math check per their responses (Questions 7-20). | $175.00 | 2.9 | $507.50 |
| Richards, Nick | Review external preparer responses to Step 2 questions received February 24 and update Step 2 math check per their responses (Questions 21-26). | $175.00 | 0.4 | $70.00 |
| Richards, Nick | Quality review of Step 2 math check schedules - ensure that formulas and formatting are consistent, presentation is appropriate for workpaper archiving. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Discuss CapEx and OpEx sensitivity analysis with P. Hannagan. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/25/2015 | | | | |
| Ryan, Jim | Review client KPMG spreadsheets allocating transaction costs. | $365.00 | 4.0 | $1,460.00 |
| Sasso, Anthony | Read preliminary claims to GL claims analyses forwarded from A Singh. | $365.00 | 0.5 | $182.50 |
| Sasso, Anthony | Discuss claims analysis provided by company and work to review with K. Blair, A. Singh and E. Quinn. | $365.00 | 0.5 | $182.50 |
| Schneider, Stephen | Continue to review the testing performed for the change management SOD control for the application layer for rollforward period for the purpose of assessing the company's change management IT control environment. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Review the testing performed for the change management approval control for all layers for rollforward period for the purpose of assessing the company's change management IT control environment. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Review the testing performed for the change management SOD control for the application layer for rollforward period for the purpose of assessing the company's change management IT control environment. | $215.00 | 3.0 | $645.00 |
| Shalley, Susanne | Review fixed assets and open questions around audit documentation with R. Glover. | $290.00 | 2.0 | $580.00 |
| Shalley, Susanne | Discuss open questions around stock compensation current selections and deferred with R. Glover. | $290.00 | 0.5 | $145.00 |
| Shalley, Susanne | Attend update meeting about new filing dates, control issues, and wrapping up the engagement with V. Carr, R. Glover, R. Coetzee, S. Sunstrum and C. O'Donnell. | $290.00 | 0.5 | $145.00 |
| Shalley, Susanne | Discuss testing of stock options and related audit workpapers with B. Murawski and R. Coetzee. | $290.00 | 0.3 | $87.00 |
| Shalley, Susanne | Review  fixed assets working papers. | $290.00 | 2.0 | $580.00 |
| Shalley, Susanne | Review transaction cost. | $290.00 | 1.6 | $464.00 |
| Shalley, Susanne | Perform review including reconciling stock compensation. | $290.00 | 2.6 | $754.00 |
| Singh, Amit | Discuss claims analysis provided by company and work to review with T. Sasso, K. Blair and E. Quinn. | $290.00 | 0.5 | $145.00 |
| Song, Harry | Prepare summary memo of journal entry testing. | $215.00 | 2.8 | $602.00 |
| Song, Harry | Prepare journal entry testing of post closing entry. | $215.00 | 2.8 | $602.00 |
| Song, Harry | Prepare tax review documents. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Update work paper status for status meeting. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2015

| | | | | |
|------|-------------|------|-------|------|
| Song, Harry | Clear TCEH Selling, General and Administrative Expense work paper review notes. | $215.00 | 2.9 | $623.50 |
| Stafford, Ted | Perform analysis of fraud-related planning and assessment documents. | $265.00 | 0.6 | $159.00 |
| Stokx, Randy | Attend the Company's 2/25/15 Audit Committee Meeting with V. Carr, G. Aliff and M. Parker (Deloitte) and J. Young, P. Keglevic, T. Nutt, S. Dore, and other senior leadership EFH Audit Committee and Directors: B. Williamson, and other committee members. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Continue to attend the Company's 2/25/15 Audit Committee Meeting with V. Carr, G. Aliff and M. Parker (Deloitte) and J. Young, P. Keglevic, T. Nutt, S. Dore, and other senior leadership EFH Audit Committee and Directors: B. Williamson, and other members. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Continue to attend the Company's 2/25/15 Audit Committee Meeting with V. Carr, G. Aliff and M. Parker (Deloitte)  and J. Young, P. Keglevic, T. Nutt, S. Dore, and other senior leadership EFH Audit Committee and Directors: B. Williamson, and other members. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Prepare for the Company's February 25, 2015 Audit Committee Meeting with V. Carr, G. Aliff and M. Parker. | $365.00 | 0.5 | $182.50 |
| Sunstrum, Sloane | Prepare the Energy Future Competitive Holdings 10k tie out. | $175.00 | 0.8 | $140.00 |
| Sunstrum, Sloane | Attend update meeting about new filing dates, control issues, and wrapping up the engagement with V. Carr, S. Shalley, R. Glover, R. Coetzee and C. O'Donnell. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss the status of and issues related to search for unrecorded liabilities testing with F. Baty. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Update consolidated property rollforward and link to testing. | $175.00 | 2.9 | $507.50 |
| Twigge, Daniel | Update consolidated property rollforward and link to testing. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Update specialist memo for property fair value specialists. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Perform extrapolation of property error in valuation of useful life of fixed assets. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Perform extrapolation of property error in valuation of useful life of fixed assets. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Discuss fixed asset additions error extrapolation with R. Bowers. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/25/2015

| | | | | |
|------|-------------|------|-------|------|
| Yadav, Devavrata | Assess whether the financial numbers in the 2014 EFCH 10-K footnotes agree to the management discussion and analysis (MD&A) section of the 10-K. | $175.00 | 1.6 | $280.00 |
| Yadav, Devavrata | Continue to assess whether the financial numbers in the 2014 EFCH 10-K footnotes agree to the management discussion and analysis (MD&A) section of the 10-K. | $175.00 | 1.8 | $315.00 |
| Yadav, Devavrata | Continue to assess whether the financial numbers in the 2014 EFCH 10-K footnotes agree to the management discussion and analysis (MD&A) section of the 10-K. | $175.00 | 2.6 | $455.00 |
| Zettlemoyer, David | Perform Audit Support – Engineering/Environmental. | $215.00 | 1.0 | $215.00 |

02/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review EFIH new draft for any new changes in the notes disclosures. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Document "Related Party" disclosure for accuracy and completeness procedures within EFH Corp. 10-K. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Update status tracker with the status of testing workpapers | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Document transmission and distribution utility expense based on the affiliate confirmation from Oncor. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Update expense risk of material misstatement with new testing procedures. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Discuss weekly overall status of the audit with R. Stokx (partial), M. Parker, R. Bowers, M. Freeman, B. Murawski, D. Morehead, M. Babanova, H. Song and C. Casey (partial). | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Discuss testing approach of the commitments and contingencies footnote for EFH Corp. with R. Bowers and B. Murawski. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Update cash flow testing for EFH Corp. with new balance sheet items. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Discuss the status on evaluation over the accuracy of the footnotes in the EFH 10-K with S. Brunson, J. Parajuli, F. Baty, D. Henry, T. Pothoulakis, H. Persons, D. Twigge and B. Murawski | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review legal letter confirmations. | $215.00 | 0.3 | $64.50 |
| Baty, Forrest | Conduct rollforward of TUS Business Services Balance Sheet Analysis work paper. | $175.00 | 1.7 | $297.50 |
| Baty, Forrest | Conduct completeness and accuracy Testing of 10-K draft for Energy Future Competitive Holdings Company. | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Baty, Forrest | Conduct completeness and accuracy Testing of 10 -K draft for Energy Future Competitive Holdings Company. | $175.00 | 1.6 | $280.00 |
| Baty, Forrest | Conduct search for unrecorded liabilities testing for Texas Competitive Electric Holdings. | $175.00 | 2.4 | $420.00 |
| Baty, Forrest | Discuss the status on evaluation over the accuracy of the footnotes in the EFH 10-K with M. Babanova, S. Brunson, J. Parajuli, D. Henry, T. Pothoulakis, H. Persons, S. Steve, D. Twigge and B. Murawski. | $175.00 | 0.5 | $87.50 |
| Bowers, Rachel | Continue preparing depreciation expense substantive analytic. | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Discuss testing approach of the commitments and contingencies footnote for EFH Corp. with M. Babanova and B. Murawski. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss quality control review with B. Murawski. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss property, plant, and equipment controls with B. Murawski and S. Oakley and K. Adams (EFH) | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss status of quality control review and approach for ensuring completion to meet requirements for audit with M. Freeman. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss weekly overall status of the audit with M. Babanova, R. Stokx (partial), M. Parker, M. Freeman, B. Murawski, D. Morehead, M. Babanova, H. Song and C. Casey (partial). | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Discuss fixed asset Impairment and related substantive testing impact with M. Parker, and J. Bonhard, Luminant Assistant Controller (EFH). | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Assess and finalize status of workpapers for required quality review. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Debrief on Discuss with Internal Audit regarding property, plant, and equipment controls M. Parker and B. Murawski. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Assess work papers for the quality partner to review next week with B. Murawski. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss quality control review with M. Parker, R. Bowers and M. Freeman (partial). | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Discuss fixed asset depreciation final substantive analytic with D. Twigge. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss construction work in process fixed asset final substantive testing with D. Twigge. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare depreciation expense substantive analytic. | $290.00 | 2.6 | $754.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Brunson, Steve | Discuss the status on evaluation over the accuracy of the footnotes in the EFH 10-K with M. Babanova, J. Parajuli, F. Baty, T. Pothoulakis, H. Persons, D. Twigge and B. Murawski | $175.00 | 0.5 | $87.50 |
| | Brunson, Steve | Update goodwill impairment analysis testing based on notes received from D. Morehead. | $175.00 | 2.3 | $402.50 |
| | Brunson, Steve | Continue to update goodwill impairment analysis testing based on notes received from D. Morehead. | $175.00 | 1.9 | $332.50 |
| | Brunson, Steve | Update TCEH overall analytical review as it relates to the balance sheet. | $175.00 | 2.3 | $402.50 |
| | Brunson, Steve | Continue to update TCEH overall analytical review as it relates to the balance sheet. | $175.00 | 1.9 | $332.50 |
| | Brunson, Steve | Update TCEH overall analytical review as it relates to the income statement. | $175.00 | 2.1 | $367.50 |
| | Carr, Vickie | Discuss year-end tax provision reconciliation analyses with R. Favor and K. Ashby (EFH). | $365.00 | 0.7 | $255.50 |
| | Carr, Vickie | Discuss tracking new client schedules and tracking changes in the new schedules (Deferred, Provision, payable) with R. Coetzee and C. O'Donnell. | $365.00 | 0.5 | $182.50 |
| | Carr, Vickie | Call regarding summary of adjustments and reconciling late accounting entries with C. O'Donnell. | $365.00 | 0.3 | $109.50 |
| | Carr, Vickie | Review summary of adjustments workpaper, reconciling late accounting entries with C. O'Donnell. | $365.00 | 0.8 | $292.00 |
| | Carr, Vickie | Discuss summary adjustments workpaper and management level controls related to updated client provided workpapers with M. Parker and C. O'Donnell. | $365.00 | 0.4 | $146.00 |
| | Casey, Chris | Meet with R. Schlueter, Power Settlements, on congestion revenue rights invoice detail. | $175.00 | 1.0 | $175.00 |
| | Casey, Chris | Discuss weekly overall status of the audit with M. Babanova, R. Stokx (partial), M. Parker, R. Bowers, M. Freeman, B. Murawski, D. Morehead, M. Babanova, H. Song and C. Casey (partial). | $175.00 | 1.0 | $175.00 |
| | Casey, Chris | Test within the Accrual Contract Assessment workpaper. | $175.00 | 2.3 | $402.50 |
| | Casey, Chris | Meet with Brandon Fleming, Director of Op Accounting, on outstanding disclosure questions for the Derivative Disclosure workpaper. | $175.00 | 0.5 | $87.50 |
| | Casey, Chris | Test the Valuation of Derivatives workpaper. | $175.00 | 2.6 | $455.00 |
| | Casey, Chris | Review the Entering into Derivatives workpaper. | $175.00 | 1.7 | $297.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Perform analysis of Wholesale deficiency items for use within the overall Control Deficiency workpaper. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Meet to discuss review notes within the wholesale Netting Disclosure workpaper with H. Poindexter. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Discuss review timeline and agenda for the engagement's quality control reviewer with H. Poindexter and C. Pritchett. | $175.00 | 1.1 | $192.50 |
| Coetzee, Rachelle | Gather information and invoices for transaction cost questions from J. Ryan. | $215.00 | 2.5 | $537.50 |
| Coetzee, Rachelle | Review updated IRS audit adjustment workpapers. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss tying and reconciling fixed asset balances with S. Shalley and C. O'Donnell. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Call to discuss analysis and testing of stock compensation with L. Liping and S. Shalley. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Perform review including update of fixed asset business unit selection workpapers. | $215.00 | 2.6 | $559.00 |
| Coetzee, Rachelle | Review fixed asset workpapers by comparing to audit testing workpapers. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Discuss tracking new client schedules and tracking changes in the new schedules (Deferred, Provision, payable) with V. Carr and C. O'Donnell. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss tying and reconciling fixed asset balances with S. Shalley, R. Coetzee and C. O'Donnell. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review transaction cost detailed workpapers. | $215.00 | 2.6 | $559.00 |
| Dunn, Phyllis | Review testing of balances for EFH Parent. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Discuss year-end tax provision reconciliation analyses with V. Carr and K. Ashby (EFH). | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Review revised tax adjusting entry analysis. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Discuss reviewer comments on long range plan controls with D. Morehead and V. Khandelwal. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | De-brief call to discuss reviewer comments on long range plan controls with D. Morehead. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Discuss status of quality control review and approach for ensuring completion to meet requirements for audit with R. Bowers. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss goodwill and asset impairment analyses with R. Stokx and D. Morehead. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Discuss mining asset retirement obligation with R. Stokx, M. Parker and D. Morehead. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Discussion and preparation of fee analysis with R. Stokx and M. Parker. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Assess results of Discuss with R. Stokx regarding asset retirement obligations. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss the status of the documentation needed from the client with H. Song, D. Twigge and T. Pothoulakis. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss weekly overall status of the audit with M. Babanova, R. Stokx (partial), M. Parker, R. Bowers, B. Murawski, D. Morehead, M. Babanova, H. Song and C. Casey (partial). | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss with D. Twigge and  J. Bonhard (EFH) regarding Luminant Power open items. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review guidance on evaluation of control deficiency. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Assess results of Discuss with V. Khandelwal and guidance discussed during that discussion. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss with T. Hogan (EFH) regarding remaining useful lives for assets and asset retirement obligation. | $265.00 | 0.8 | $212.00 |
| Harold, Matt | Review testing performed by D. Zettlemoyer on Coal stockpile volume review procedures. | $265.00 | 0.5 | $132.50 |
| Henry, Diane | Test the EFCH cash flow schedule provided by G. Morton, EFH Reporting. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Test the consolidation process for the EFCH balance sheet. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Discuss the status on evaluation over the accuracy of the footnotes in the EFH 10-K with M. Babanova, S. Brunson, J. Parajuli, F. Baty, T. Pothoulakis, H. Persons, S. Steve, D. Twigge and B. Murawski | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Continue to test the EFCH cash flow schedule provided by G. Morton, EFH Reporting. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Test the SO2 emissions impairment. | $175.00 | 2.3 | $402.50 |
| Khandelwal, Vinyas | Review long range plan controls memo. | $290.00 | 0.9 | $261.00 |
| Khandelwal, Vinyas | Discuss reviewer comments on long range plan controls with D. Morehead and M. Freeman. | $290.00 | 1.1 | $319.00 |
| Kidd, Erin | Review corporate application information security controls testing. | $265.00 | 2.2 | $583.00 |
| Kidd, Erin | Review TXU operating system information TechNet operating lossogy testing. | $265.00 | 2.8 | $742.00 |
| Lin, Silver | Fix discount rate tickmarks. | $175.00 | 0.4 | $70.00 |
| Liu, Liping | Call to discuss analysis and testing of stock compensation with R. Coetzee and S. Shalley. | $290.00 | 0.4 | $116.00 |
| Lorenz, Mike | Prepare Internal Fair Value Specialist Scoping Memo - Pollution Control. | $265.00 | 2.0 | $530.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Maheshwari, Shyam Maheshwari | Download trial balances from client VPN of 19 Subsidiaries and update the same in AS/2. | $175.00 | 2.8 | $490.00 |
| Maheshwari, Shyam Maheshwari | Continue to download trial balances from client VPN of 19 Subsidiaries and update the same in AS/2. | $175.00 | 2.9 | $507.50 |
| Maheshwari, Shyam Maheshwari | Continue to download trial balances from client VPN of 19 Subsidiaries and update the same in AS/2. | $175.00 | 2.8 | $490.00 |
| Morehead, David | Discuss reviewer comments on long range plan controls with M. Freeman and V. Khandelwal. | $215.00 | 1.0 | $215.00 |
| Morehead, David | De-brief call to discuss reviewer comments on long range plan controls with M. Freeman. | $215.00 | 1.1 | $236.50 |
| Morehead, David | Discuss weekly overall status of the audit with M. Babanova, R. Stokx (partial), M. Parker, R. Bowers, M. Freeman, B. Murawski, M. Babanova, H. Song and C. Casey (partial). | $215.00 | 1.5 | $322.50 |
| Morehead, David | Discuss goodwill and asset impairment analyses with R. Stokx and M. Freeman. | $215.00 | 1.6 | $344.00 |
| Morehead, David | Discuss mining asset retirement obligation with R. Stokx, M. Parker and M. Freeman. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Review sensitivity prepared for remaining useful lives of generation assets. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to review sensitivity prepared for remaining useful lives of generation assets. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Assess work papers for the quality partner to review next week with R. Bowers. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Debrief on Discuss with Internal Audit regarding property, plant, and equipment controls M. Parker and R. Bowers. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss testing approach of the commitments and contingencies footnote for EFH Corp. with M. Babanova and R. Bowers. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss quality control review with R. Bowers. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Provide the Deloitte tax team with fixed asset addition detail to test deferred tax liabilities. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss with Internal Audit on property, plant, and equipment controls with R. Bowers and S. Oakley and K. Adams (EFH). | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss weekly overall status of the audit with M. Babanova, R. Stokx (partial), M. Parker, R. Bowers, M. Freeman, D. Morehead, M. Babanova, H. Song and C. Casey (partial). | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss the status on evaluation over the accuracy of the footnotes in the EFH 10-K with M. Babanova, S. Brunson, J. Parajuli, F. Baty, D. Henry, T. Pothoulakis, H. Persons, S. Steve and D. Twigge. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the completeness and accuracy of rejected contracts for the purpose of assessing liabilities subject to compromise. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Assess claims filed against the Company in regards to assessing liabilities subject to compromise. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Prepared for meeting with B. Hoy, Luminant Accounting, to discuss contract rejections for the purpose of assessing liabilities subject to compromise. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Meet with B. Hoy, Luminant Accounting, to discuss contract rejections for the purpose of assessing liabilities subject to compromise. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Discussion on testing procedures to assess the TCEH debt covenants with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 0.7 | $150.50 |
| O'Donnell, Chris | Discuss tying and reconciling fixed asset balances with S. Shalley and R. Coetzee. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Update fixed asset workbook by business unit: moving all tickmarks from another workbook over to 6436-6b including updating tickmarks. | $175.00 | 1.7 | $297.50 |
| O'Donnell, Chris | Call regarding summary of adjustments and reconciling late accounting entries with V. Carr. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Consolidate tax footnote client workpapers into our audit filing system. | $175.00 | 0.2 | $35.00 |
| O'Donnell, Chris | Reconcile deferred asset workpaper with updated client support. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Review summary of adjustments workpaper, reconciling late accounting entries with V. Carr. | $175.00 | 0.8 | $140.00 |
| O'Donnell, Chris | Discussion of summary adjustments workpaper and management level controls related to updated client provided workpapers with V. Carr and M. Parker. | $175.00 | 0.4 | $70.00 |
| O'Donnell, Chris | Discuss tracking new client schedules and tracking changes in the new schedules (Deferreds, Provision, payable) with V. Carr and R. Coetzee. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Pull in new client schedules for tracking purposes including tracking changes. | $175.00 | 0.4 | $70.00 |
| Parajuli, Jyotsaana | Assess the completeness and accuracy of MD&A of EFH Corp. 10-K. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Update documentation performed over consolidated balance sheet for EFH Corp. | $175.00 | 1.7 | $297.50 |
| Parajuli, Jyotsaana | Update documentation performed over consolidated balance sheet for EFH Corp. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Continue documentation performed over consolidated balance sheet for EFH Corp. | $175.00 | 1.2 | $210.00 |
| Parajuli, Jyotsaana | Discuss the status on evaluation over the accuracy of the footnotes in the EFH 10-K with M. Babanova, F. Baty, D. Henry, T. Pothoulakis, H. Persons, S. Steve, D. Twigge and B. Murawski | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Continue assessing the completeness and accuracy of MD&A of EFH Corp. 10-K. | $175.00 | 1.9 | $332.50 |
| Parker, Matt | Debrief on Discuss with Internal Audit regarding property, plant, and equipment controls R. Bowers and B. Murawski. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss fixed asset Impairment and related substantive testing impact with R. Bowers and J. Bonhard, Luminant Assistant Controller (EFH). | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Review company prepared computations related to IRS audit settlements. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Review company prepared computations related to IRS audit settlements. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Review substantive testing of liabilities subject to compromise based on claim register data. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Continue to review substantive testing of liabilities subject to compromise based on claim register data. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Discussion and preparation of fee analysis with R. Stokx and M. Freeman. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss weekly overall status of the audit with M. Babanova, R. Stokx (partial), R. Bowers, M. Freeman, B. Murawski, D. Morehead, M. Babanova, H. Song and C. Casey (partial). | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discussion of summary adjustments workpaper and management level controls related to updated client provided workpapers with V. Carr and C. O'Donnell. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss mining asset retirement obligation with R. Stokx, M. Parker and M. Freeman. | $290.00 | 2.1 | $609.00 |
| Persons, Hillary | Discuss the status on evaluation over the accuracy of the footnotes in the EFH 10-K with M. Babanova, S. Brunson, J. Parajuli, F. Baty, D. Henry, T. Pothoulakis, S. Steve, D. Twigge and B. Murawski | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Document cases disclosed in legal confirms received for Legal Letter Analysis. | $175.00 | 2.8 | $490.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/26/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Document cases disclosed in legal confirms received for Legal Letter Analysis. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Document cases disclosed in legal confirms received for Legal Letter Analysis. | $175.00 | 1.8 | $315.00 |
| Poindexter, Heath | Discuss current status of 2014 year end audit with C. Pritchett and T. Eaton and M Ramirez (EFH). | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Discuss uranium price validation related to contract rejection liability testing with C. Pritchett. | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Meet to discuss review notes within the wholesale Netting Disclosure workpaper with C. Casey. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Discuss review timeline and agenda for the engagement's quality control reviewer with C. Casey and C. Pritchett. | $290.00 | 1.1 | $319.00 |
| Pothoulakis, Tony | Discuss the status on evaluation over the accuracy of the footnotes in the EFH 10-K with M. Babanova, S. Brunson, J. Parajuli, F. Baty, D. Henry, H. Persons, S. Steve, D. Twigge and B. Murawski. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discuss the status of the documentation needed from the client with M. Freeman, H. Song and D. Twigge. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Discussion on testing procedures to assess the TCEH debt covenants with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Perform audit procedures over the TCEH debt covenants. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Continue to review the debt covenants within the TCEH debt agreements including documenting the review accordingly. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Review the debt covenants within the TCEH debt agreements including documented the review accordingly. | $175.00 | 2.9 | $507.50 |
| Pritchett, Cody | Discuss current status of 2014 year end audit with H. Poindexter and T. Eaton and M Ramirez (EFH). | $215.00 | 0.6 | $129.00 |
| Pritchett, Cody | Discuss uranium price validation related to contract rejection liability testing with H. Poindexter. | $215.00 | 0.6 | $129.00 |
| Pritchett, Cody | Discuss review timeline and agenda for the engagement's quality control reviewer with H. Poindexter and C. Casey. | $215.00 | 1.1 | $236.50 |
| Pritchett, Cody | Prepare for meeting with H. Poindexter and T. Eaton and M. Ramirez (EFH) to discuss the current status of 2014 year end audit. | $215.00 | 1.4 | $301.00 |
| Pritchett, Cody | Calculate the fair value of 3 congestion revenue right deals selected for testing. | $215.00 | 2.8 | $602.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 02/26/2015 | | | | |
| Pritchett, Cody | Document conclusions reached regarding whether broker quoted prices are determinative of fair value for the sampled transactions subjected to testing. | $215.00 | 2.4 | $516.00 |
| Pritchett, Cody | Review sampling methodology for MtM forward book selections. | $215.00 | 1.1 | $236.50 |
| Quinn, Ed | Discuss with A. Singh regarding reconciliation of claims to general ledger. | $290.00 | 0.3 | $87.00 |
| Quinn, Ed | Review workpapers related to review of contract rejection claims. | $290.00 | 1.4 | $406.00 |
| Rashid, Takiyah | Review the audit team's fraud interviews held with EFH personnel for the purpose of assessing the risk of fraudulent reporting. | $175.00 | 1.8 | $315.00 |
| Rashid, Takiyah | Continue to review the audit team's fraud interviews held with EFH personnel for the purpose of assessing the risk of fraudulent reporting. | $175.00 | 2.5 | $437.50 |
| Richards, Nick | Simplify capital expenditure sensitivity model with "Hlookup" functions. | $175.00 | 0.5 | $87.50 |
| Ryan, Jim | Review and refer to third party service provider invoices, engagement letters and interim applications. | $365.00 | 3.2 | $1,168.00 |
| Ryan, Jim | Continue to review and refer to third party service provider invoices, engagement letters and interim applications. | $365.00 | 3.1 | $1,131.50 |
| Schneider, Stephen | Review the testing performed for the backup controls for the application layer for rollforward period for the purpose of assessing the company's operations IT control environment. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Perform the Object trace change management testing for the purpose of testing the population used in the change management testing for IT internal controls. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Update the IT deficiency list for the 2014 IT audit for the purpose of assessing the company's IT internal control environment. | $215.00 | 3.0 | $645.00 |
| Shalley, Susanne | Call to discuss analysis and testing of stock compensation with L. Liping and R. Coetzee. | $290.00 | 0.4 | $116.00 |
| Shalley, Susanne | Discuss tying and reconciling fixed asset balances with C. O'Donnell and R. Coetzee. | $290.00 | 1.0 | $290.00 |
| Shalley, Susanne | Review fixed asset working papers. | $290.00 | 2.3 | $667.00 |
| Shalley, Susanne | Review stock compensation plans and support. | $290.00 | 1.6 | $464.00 |
| Shalley, Susanne | Review uncertain tax positions working papers support. | $290.00 | 2.3 | $667.00 |
| Singh, Amit | Discuss with E. Quinn regarding reconciliation of claims to general ledger. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 02/26/2015 | | | | |
| Song, Harry | Prepare Summary Memo of journal entry testing. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Discuss the status of the documentation needed from the client with M. Freeman, D. Twigge and T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Discuss weekly overall status of the audit with M. Babanova, R. Stokx (partial), M. Parker, R. Bowers, M. Freeman, B. Murawski, D. Morehead, M. Babanova and C. Casey (partial). | $215.00 | 1.5 | $322.50 |
| Song, Harry | Clear EFH Selling, General and Administrative Expense work paper review notes. | $215.00 | 2.5 | $537.50 |
| Stokx, Randy | Discuss weekly overall status of the audit with M. Babanova, R. Stokx (partial), M. Parker, R. Bowers, M. Freeman, B. Murawski, D. Morehead, M. Babanova, H. Song and C. Casey (partial). | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss goodwill and asset impairment analyses with M. Freeman and D. Morehead. | $365.00 | 1.6 | $584.00 |
| Stokx, Randy | Discuss mining asset retirement obligation with M. Parker, M. Freeman and D. Morehead. | $365.00 | 2.1 | $766.50 |
| Stokx, Randy | Discussion and preparation of fee analysis with M. Parker and M. Freeman. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Assess the status of and issues related to search for unrecorded liabilities testing. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Call with M. Yang (EFH), regarding in service date specifics surrounding our interim testing. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Browse through the Asset Management application in order to utilize functionality for goodwill testing. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Discuss construction work in process fixed asset final substantive testing with R. Bowers. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss with C. Crawford (EFH) regarding key alliance vendors for property testing. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Discuss with M. Freeman and J. Bonhard (EFH) regarding Luminant Power open items. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Update consolidated property rollforward and link to testing. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Discuss the status of the documentation needed from the client with M. Freeman, H. Song and T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss fixed asset depreciation final substantive analytic with R. Bowers. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Discuss the status on evaluation over the accuracy of the footnotes in the EFH 10-K with M. Babanova, S. Brunson, J. Parajuli, F. Baty, D. Henry, T. Pothoulakis, H. Persons, S. Steve and B. Murawski | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/26/2015 | | | | |
| Winger, Julie | Perform final review of information technology control testing related to accounts payable system. | $365.00 | 1.0 | $365.00 |
| Yadav, Devavrata | Assess whether the financial numbers in the 2014 EFCH 10-K footnotes agree to the management discussion and analysis (MD&A) section of the 10-K. | $175.00 | 1.7 | $297.50 |
| Yadav, Devavrata | Continue to assess whether the financial numbers in the 2014 EFCH 10-K footnotes agree to the management discussion and analysis (MD&A) section of the 10-K. | $175.00 | 1.3 | $227.50 |
| Zettlemoyer, David | Audit Support – Engineering/Environmental. | $215.00 | 2.0 | $430.00 |
| 02/27/2015 | | | | |
| Babanova, Maria | Prepare changes in income statement balances from 12/31/2013 to 12/31/2014 within scoping document. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Discuss Retail flash control comments from quality reviewer (M. Johnson) with R. Bowers. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review summary of misstatements workpapers. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review "Commitment and Contingencies" footnote disclosure in EFH Corp. 10-K for completeness and accuracy. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss cash flow statement testing procedures for EFH Corp. with D. Morehead and G. Morton, EFH Corporate Reporting. | $215.00 | 1.2 | $258.00 |
| Baty, Forrest | Conduct search for unrecorded liabilities Testing for Energy Future Holdings Corporation including subsidiaries. | $175.00 | 2.5 | $437.50 |
| Baty, Forrest | Discuss the status on evaluation over the accuracy of the MD&A in the EFH 10-K with J. Parajuli, D. Twigge and T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Bowers, Rachel | Assess and finalize status of workpapers for required quality review. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Continue to review fixed asset final substantive workpapers. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Clear questions on final financial statement scoping. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss Retail flash control comments from quality reviewer (M. Johnson) with M. Babanova. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review expense risk of material misstatement. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Clear comments on Interim EFH Corp. journal entry testing. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review final journal entry testing for EFIH. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Review final journal entry testing for EFH Corp. | $290.00 | 1.2 | $348.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review final fixed asset substantive workpapers. | $290.00 | 1.7 | $493.00 |
| Brunson, Steve | Review documentation around SO2 emissions and the effects on the goodwill impairment analysis. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Continue to review documentation around SO2 emissions and the effects on the goodwill impairment analysis. | $175.00 | 1.6 | $280.00 |
| Brunson, Steve | Review the EFCH cash flow as it relates to the overall analytical review. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Review testing within our substantive overall analytical review as it relates to EFCH cash flow. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Close review notes within the asset liability summary workpaper. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Continue to close review notes within the asset liability summary workpaper. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Close review notes within the discount factor curve validation workpaper. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Discuss thought process behind documentation of audit procedures performed on the Company's derivative portfolio with H. Poindexter and C. Pritchett. | $175.00 | 2.7 | $472.50 |
| Coetzee, Rachelle | Review fixed asset business unit selection workpapers. | $215.00 | 2.7 | $580.50 |
| Coetzee, Rachelle | Update fixed asset business unit selection workpapers. | $215.00 | 2.7 | $580.50 |
| Coetzee, Rachelle | Update fixed asset business unit selection workpapers. | $215.00 | 2.8 | $602.00 |
| Coetzee, Rachelle | Clear review notes on the uncertain tax position workpapers. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Discussion and answering questions about updating tickmarks related to fixed asset workbook with C. O'Donnell. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss current open items and deadlines related to fixed assets and uncertain tax benefits with R. Glover and C. O'Donnell. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review fixed asset business unit selection workpapers. | $215.00 | 2.6 | $559.00 |
| Dunn, Phyllis | Discuss testing procedures for accounts payable with M. Freeman. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Discuss the Company's assessment of the need for a valuation allowance on tax attributes, and internal controls related to current year internal control deficiencies with M. Parker. | $365.00 | 0.3 | $109.50 |
| Freeman, Mike | Discuss testing procedures for accounts payable with P. Dunn. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*02/27/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss valuation assumptions specific to the Big Brown plant valuation with T. Nutt, EFH Controller and M. Parker. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss testing procedures for accounts payable with H. Song. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Review step 2 valuation of generation assets for goodwill and asset impairment analyses. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Review remaining useful life of generation assets for impact on valuation for goodwill and asset impairment analyses. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review asset retirement obligation projections. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Discuss with K. Stone (EFH) regarding accounts payable. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review testing of accounts payable. | $265.00 | 1.2 | $318.00 |
| Glover, Ryan | Discuss current open items and deadlines related to fixed assets and uncertain tax benefits with R. Coetzee and C. O'Donnell. | $265.00 | 0.3 | $79.50 |
| Henry, Diane | Test the EFCH cash flow schedule provided by G. Morton, EFH Reporting. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Test the consolidation process for the EFCH balance sheet. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Test the SO2 emissions impairment. | $175.00 | 1.6 | $280.00 |
| Khandelwal, Vinyas | Review updated goodwill related controls memo regarding their operating effectiveness. | $290.00 | 1.0 | $290.00 |
| Kidd, Erin | Clear notes from corporate information TechNet operating lossogy deficiency list. | $265.00 | 2.1 | $556.50 |
| Kidd, Erin | Complete the retail application information TechNet operating lossogy testing framework reconciliation. | $265.00 | 1.9 | $503.50 |
| Kidd, Erin | Review TXU operating system information TechNet operating lossogy testing for roll-forward. | $265.00 | 2.0 | $530.00 |
| Lin, Silver | Document audit results of September 30 income approach methodology. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Document audit results of September 30 discount rate. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Document audit results of September 30 growth rate. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Document audit results of September 30 exit multiple. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Document audit results of September 30 market approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Document audit results of November 30 income approach. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/27/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | document audit results of November 30 market approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Prepare footnotes to audit documentation. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Review sensitivity on remaining useful lives of generation plants. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Prepare matrix for asset retirement obligations treatment within goodwill analysis. | $215.00 | 1.1 | $236.50 |
| Morehead, David | Discuss cash flow statement testing procedures for EFH Corp. with M. Babanova and G. Morton, EFH Corporate Reporting. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Review cash flow impacts associated with liabilities subject to compromise line item. | $215.00 | 2.8 | $602.00 |
| Murawski, Bryan | Continue to assess whether the publically available bankruptcy dockets from 2/23 to 2/27 have a material effect on our audit procedures. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets from 2/23 to 2/27 have a material effect on our audit procedures. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess claims filed against the Company in regards to assessing liabilities subject to compromise. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Continue to evaluate claims filed against the Company in regards to assessing liabilities subject to compromise. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess customer claims filed against the Company in regards to assessing liabilities subject to compromise. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Continue to evaluate customer claims filed against the Company in regards to assessing liabilities subject to compromise. | $215.00 | 1.7 | $365.50 |
| Nayyar, Varun | Continue to update the analysis regarding EFH's Asset Retirement Obligation estimate based on new information provided by Lumiant Power Account. | $215.00 | 2.9 | $623.50 |
| Nayyar, Varun | Update the analysis regarding EFH's Asset Retirement Obligation estimate based on new information provided by Lumiant Power Account. | $215.00 | 3.1 | $666.50 |
| O'Donnell, Chris | Perform update including moving tickmarks for fixed asset deferred summary. | $175.00 | 1.4 | $245.00 |
| O'Donnell, Chris | Update tickmarks with updated deferred rollforward for EFH Corp. | $175.00 | 2.6 | $455.00 |
| O'Donnell, Chris | Update tickmarks with updated deferred rollforward for EFCH. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Discussion and answering questions about updating tickmarks related to fixed asset workbook with R. Coetzee.. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/27/2015

| | | | | |
|------|-------------|------|-------|------|
| O'Donnell, Chris | Discuss current open items and deadlines related to fixed assets and uncertain tax benefits with R. Glover and R. Coetzee. | $175.00 | 0.3 | $52.50 |
| Parajuli, Jyotsaana | Assess the completeness and accuracy of MD&A section of EFH 10-k. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Continue assessing the completeness of EFH 10-k. | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Continue assessing the completeness of EFH 10-k. | $175.00 | 2.1 | $367.50 |
| Parajuli, Jyotsaana | Discuss the status on evaluation over the accuracy of the MD&A in the EFH 10-K with F. Baty, D. Twigge and T. Pothoulakis. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Discuss valuation assumptions specific to the Big Brown plant valuation with T. Nutt, EFH Controller and M. Freeman. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Review substantive testing of uncertain tax positions. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the Company's assessment of the need for a valuation allowance on tax attributes, and internal controls related to current year internal control deficiencies with R. Favor. | $290.00 | 0.3 | $87.00 |
| Persons, Hillary | Document cases disclosed in legal confirms received for Legal Letter Analysis. | $175.00 | 2.6 | $455.00 |
| Poindexter, Heath | Discuss thought process behind documentation of audit procedures performed on the Company's derivative portfolio with C. Casey and C. Pritchett. | $290.00 | 2.7 | $783.00 |
| Pothoulakis, Tony | Discuss the status on evaluation over the accuracy of the MD&A in the EFH 10-K with J. Parajuli, F. Baty and D. Twigge. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Review the completeness and accuracy of the MD&A in the EFH 10-K. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Review the completeness and accuracy of the MD&A in the EFH 10-K. | $175.00 | 2.9 | $507.50 |
| Pritchett, Cody | Discuss thought process behind documentation of audit procedures performed on the Company's derivative portfolio with H. Poindexter and C. Casey. | $215.00 | 2.7 | $580.50 |
| Pritchett, Cody | Prepare for meeting with C. Casey and H. Poindexter to discuss thought process behind documentation of audit procedures performed on the Company's derivative portfolio. | $215.00 | 1.3 | $279.50 |
| Pritchett, Cody | Review documentation of testing of the Company's balance sheet netting. | $215.00 | 1.6 | $344.00 |
| Pritchett, Cody | Review documentation of conclusions reached regarding the reasonableness of the Company's conclusions regarding whether traded commodities are readily convertable to cash. | $215.00 | 2.4 | $516.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Rashid, Takiyah | Draft responses to ask the audit team following review of their fraud interviews with EFH personnel. | $175.00 | 2.9 | $507.50 |
| Ryan, Jim | Perform audit of federal income tax treatment of bankruptcy related transaction costs. | $365.00 | 3.0 | $1,095.00 |
| Sasso, Anthony | Read email from M. Parker regarding contingent claims and considered response. | $365.00 | 0.2 | $73.00 |
| Sasso, Anthony | Discuss the accounting literature specific to developing an estimate of an expected allowed claim as it relates to information received subsequent to the balance sheet with M. Parker, B. Murawski and E. Quinn. | $365.00 | 0.5 | $182.50 |
| Schneider, Stephen | Update the IT deficiency list for the 2014 IT audit for the purpose of assessing the company's IT internal control environment. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Respond to review notes from J. Winger (Deloitte) for change management controls for the purpose of assessing the company's change management IT control environment. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Continue to respond to review notes from J. Winger (Deloitte) for change management controls for the purpose of assessing the company's change management IT control environment. | $215.00 | 1.0 | $215.00 |
| Schneider, Stephen | Update internal IT audit status document for the purpose of keeping project management updated on status of project. | $215.00 | 1.0 | $215.00 |
| Shalley, Susanne | Review stock compensation. | $290.00 | 0.6 | $174.00 |
| Shalley, Susanne | Review uncertain tax positions. | $290.00 | 1.6 | $464.00 |
| Song, Harry | Discuss testing procedures for accounts payable with M. Freeman. | $215.00 | 0.4 | $86.00 |
| Song, Harry | Prepare journal entry testing work paper for additional procedure for EFIH. | $215.00 | 2.8 | $602.00 |
| Song, Harry | Clear EFCH Selling, General and Administrative Expense work paper review notes. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Prepare journal entry testing work paper for additional procedure for EFH. | $215.00 | 2.8 | $602.00 |
| Tuite, Patty | Review Internal Fair Value Specialist Findings Memo for the purpose of assessing environmental regulations in regards to evaluating EFH's enterprise value. | $365.00 | 0.6 | $219.00 |
| Twigge, Daniel | missing detail | $175.00 | 11.0 | $1,925.00 |
| Twigge, Daniel | Update consolidated property rollforward and link to testing. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Discuss the status on evaluation over the accuracy of the MD&A in the EFH 10-K with J. Parajuli, F. Baty and T. Pothoulakis | $175.00 | 0.5 | $87.50 |
| Yadav, Devavrata | Update EFH Trial Balances in AS2 including downloading trial balances from the FIM Portal and updated AS2 trial balances. | $175.00 | 2.5 | $437.50 |
| Zettlemoyer, David | Perform Audit Support – Engineering/Environmental. | $215.00 | 2.9 | $623.50 |
| Zettlemoyer, David | Develop findings memo. | $215.00 | 2.1 | $451.50 |

02/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare changes in balance sheet balances from 12/31/2013 to 12/31/2014 within scoping document. | $215.00 | 3.6 | $774.00 |
| Brunson, Steve | Update goodwill impairment analysis testing based on new 2/27 draft as received from the client. | $175.00 | 1.5 | $262.50 |
| Brunson, Steve | Continue to update goodwill impairment analysis testing for new draft as received from the client. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Review TCEH cash flow after documentation during the past week. | $175.00 | 0.8 | $140.00 |
| Brunson, Steve | Document changes between goodwill impairment analysis drafts as of 2/27/15. | $175.00 | 2.3 | $402.50 |
| Carr, Vickie | Review uncertain tax benefits and status meeting with R. Favor, R. Glover and S. Shalley. | $365.00 | 2.2 | $803.00 |
| Carr, Vickie | Call to discuss status of tax workpapers with R. Favor, R. Glover, S. Shalley and R. Coetzee. | $365.00 | 1.6 | $584.00 |
| Casey, Chris | Clear review notes within the Mark to Market Forward Book Testing workpaper. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Clear review notes within the Risk Management Meeting Minutes workpaper. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Continue to assess the accuracy of the financial statement disclosures within the Management Disclosure and Analysis section of the EFH Corp. 10-K. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Assess the accuracy of the financial statement disclosures within the Management Disclosure and Analysis section of the EFH Corp. 10-K. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Document the Price Curve Validation mitigating control. | $175.00 | 1.7 | $297.50 |
| Coetzee, Rachelle | Clear review notes on the uncertain tax position workpapers. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Clear review notes on the uncertain tax position workpapers. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Review goodwill impairment current activity workpaper. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Call to discuss status of tax workpapers with V. Carr, R. Favor, R. Glover and S. Shalley. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Clear review notes on the uncertain tax position workpapers. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Discuss recalculation depreciation for different business units with C. O'Donnell. | $215.00 | 0.8 | $172.00 |
| Dunn, Phyllis | Review testing of EFH Parent balances. | $365.00 | 2.2 | $803.00 |
| Favor, Rick | Review uncertain tax benefits and status meeting with V. Carr, R. Glover and S. Shalley. | $365.00 | 2.2 | $803.00 |
| Favor, Rick | Call to discuss status of tax workpapers with V. Carr, R. Glover, S. Shalley and R. Coetzee. | $365.00 | 1.6 | $584.00 |
| Glover, Ryan | Call to discuss status of tax workpapers with R. Favor, V. Carr, S. Shalley and R. Coetzee. | $265.00 | 1.6 | $424.00 |
| Glover, Ryan | Review uncertain tax benefits and status meeting with V. Carr, R. Favor and S. Shalley. | $265.00 | 2.2 | $583.00 |
| Henry, Diane | Test the SO2 (Sulfur Dioxide - the chemical compound) emissions impairment. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Test the flash meeting control for TXU Energy. | $175.00 | 1.2 | $210.00 |
| Morehead, David | Discuss testing procedures for valuation of generating assets for goodwill and asset impairment analyses with R. Stokx and M. Freeman. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Review updates provided for Step 2 goodwill analysis. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Continue to evaluate claims filed against the Company for the purpose of assessing liabilities subject to compromise. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Assess debt claims filed against the Company for the purpose of assessing liabilities subject to compromise. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Clear review notes on testing involving controls over bankruptcy accounting. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Assess claims filed against the Company for the purpose of assessing liabilities subject to compromise. | $215.00 | 2.4 | $516.00 |
| O'Donnell, Chris | Recalculate depreciation for various assets of BRNLP. | $175.00 | 2.7 | $472.50 |
| O'Donnell, Chris | Recalculate depreciation for various assets of ELREP. | $175.00 | 1.3 | $227.50 |
| O'Donnell, Chris | Recalculate depreciation for various assets of GNDVP, NEPCO, OKGMC, PTRST. | $175.00 | 1.3 | $227.50 |
| O'Donnell, Chris | Discuss recalculation depreciation for different business units with R. Coetzee. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Continue assessing the completeness of EFH 10-K. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 02/28/2015 | | | | |
| Parajuli, Jyotsaana | Continued assessing the completeness of EFH 10-K. | $175.00 | 1.6 | $280.00 |
| Parajuli, Jyotsaana | Assess the completeness of EFH 10-K. | $175.00 | 2.2 | $385.00 |
| Parker, Matt | Revise documentation related to evaluation of the Oncor investment for presentation as a discontinued operation based on review performed by R. Stokx, Partner. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Revise documentation related to accounting for the Sponsor Management Fee in bankruptcy based on review performed by R. Stokx, Partner. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review documentation related to D&T's use of a bankruptcy specialist in completing our audit procedures under the standards of the PCAOB. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Continue to review the design and implementation of internal controls over accounting for the bankruptcy and application of ASC 852, Reorganizations. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review substantive testing procedures performed related to contract rejections. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Review internal control testing procedures performed related to bankruptcy process (contract rejections, claim reconciliation process). | $290.00 | 1.2 | $348.00 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the management discussion and analysis for EFIH. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Document cases disclosed in legal confirms received for Legal Letter Analysis. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the management discussion and analysis for EFIH. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Update Deloitte Evaluation senior responses for EFH Consolidated Control Deficiencies for quarter 4. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Continue to review the documentation over the audit procedures performed on fuel expense and purchased power expenses incurred by Luminant's Mining units. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Review the documentation over the audit procedures performed on fuel expense and purchased power expenses incurred by Luminant's Mining units. | $175.00 | 2.9 | $507.50 |
| Pritchett, Cody | Respond to H. Poindexter's review comments on documentation of procedures performed to assess the reasonableness of the Company's forward commodity prices as of 12/31/14. | $215.00 | 2.6 | $559.00 |
| Pritchett, Cody | Assess the impact of not revaluing the 9/30/14 forward book using 10/27/14 prices. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

02/28/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Pritchett, Cody | Document SMR consultation to be had in order to assess the quality of procedures performed by the engagement team. | $215.00 | 2.3 | $494.50 |
| Pritchett, Cody | Respond to H. Poindexter's review comments on documentation of procedures performed to assess the reasonableness of the Company's forward commodity prices as of 10/27/14. | $215.00 | 2.6 | $559.00 |
| Shalley, Susanne | Review UTB and status meeting with V. Carr, R. Favor and R. Glover. | $290.00 | 2.2 | $638.00 |
| Song, Harry | Clear review notes of EFH journal entry testing. | $215.00 | 2.3 | $494.50 |
| Song, Harry | Continue to prepare journal entry testing work paper for additional procedure for EFH. | $215.00 | 3.0 | $645.00 |
| Song, Harry | Prepare journal entry testing work paper for additional procedure for EFH. | $215.00 | 3.0 | $645.00 |
| Twigge, Daniel | Run subsequent disbursement queries via the general ledger for pre petition testing. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Assess the completeness and accuracy of the EFH Corp. year end cash flow statement. | $175.00 | 2.6 | $455.00 |
| Twigge, Daniel | Close partner level notes on EFH Corp. property testing. | $175.00 | 2.1 | $367.50 |

03/01/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Bowers, Rachel | Add documentation to Retail Segregation of Duties memo based on previous conversations with J. Winger and E. Kidd, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Review comments addressed on EFIH final journal entry testing. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review EFH Corp. final journal entry testing for the purpose of completing fraud procedures. | $290.00 | 2.7 | $783.00 |
| Carr, Vickie | Review work paper related to deferred tax liabilities. | $365.00 | 1.2 | $438.00 |
| Carr, Vickie | Review work paper related to income tax provision. | $365.00 | 0.4 | $146.00 |
| Carr, Vickie | Review controls and sample documentation in order to prepare for assessment of company analysis. | $365.00 | 1.2 | $438.00 |
| Carr, Vickie | Review IRS adjustments on net operating loss carryovers in order to audit the deferred tax asset associated with the net operaring loss carryovers. | $365.00 | 1.2 | $438.00 |
| Casey, Chris | Clear review notes within the Wholesale design and implementation workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Continue to clear review notes within the Wholesale design and implementation workpaper. | $175.00 | 1.7 | $297.50 |
| DenBraber, Marty | Review testing covering the design assessment of financial closing and reporting controls as of 12/31/2015. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/01/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| DenBraber, Marty | Review plan for testing areas within the financial close and reporting process | $365.00 | 0.3 | $109.50 |
| DenBraber, Marty | Review testing covering EFH's bonus accrual as of 12/31/2014. | $365.00 | 0.2 | $73.00 |
| Freeman, Mike | Adjust documentation for risk assessment of asset impairment based on review comments. | $265.00 | 1.4 | $371.00 |
| Hollister, Karen | Continue review of Derivatives, Hedge and Wholesale related accounts risks of material misstatement and audit approach and plan for controls and substantive testing. | $365.00 | 0.8 | $292.00 |
| Hollister, Karen | Continue review of Derivatives, Hedge and Wholesale related accounts risks of material misstatement and audit approach and plan for controls and substantive testing. | $365.00 | 1.2 | $438.00 |
| Hollister, Karen | Review Derivatives, Hedge and Wholesale related accounts risks of material misstatement and audit approach and plan for controls and substantive testing. | $365.00 | 1.4 | $511.00 |
| Hollister, Karen | Continue to review Derivatives, Hedge and Wholesale related accounts risks of material misstatement and audit approach and plan for controls and substantive testing. | $365.00 | 0.6 | $219.00 |
| Hollister, Karen | Continue to review Derivatives, Hedge and Wholesale related accounts risks of material misstatement and audit approach and plan for controls and substantive testing. | $365.00 | 2.0 | $730.00 |
| Hollister, Karen | Review the assessment of operating effectiveness of the internal controls related to derivatives. | $365.00 | 0.1 | $36.50 |
| Hollister, Karen | Continue to review the assessment of operating effectiveness of the internal controls related to derivatives. | $365.00 | 1.9 | $693.50 |
| O'Donnell, Chris | Recalculate tax depreciation of property assets for the purpose of assessing the income tax provision. | $175.00 | 1.3 | $227.50 |
| O'Donnell, Chris | Continue to recalculate tax depreciation of property assets for the purpose of assessing the income tax provision. | $175.00 | 1.6 | $280.00 |
| Parajuli, Jyotsaana | Perform audit procedures over EFH Corp.'s consolidation process utilized within their general ledger system (Hyperion). | $175.00 | 1.0 | $175.00 |
| Parker, Matt | Review the company's analysis of the prior period adjustment related to the tax settlements with the Internal Revenue Service. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Review summary of substantive and internal control procedures documented within the risk of material misstatement template. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**03/01/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Continue to review summary of substantive and internal control procedures documented within the risk of material misstatement template. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Continue to review summary of substantive and internal control procedures documented within the risk of material misstatement template. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Continue to review summary of substantive and internal control procedures documented within the risk of material misstatement template. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Continue to review summary of substantive and internal control procedures documented within the risk of material misstatement template. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Continue to review summary of substantive and internal control procedures documented within the risk of material misstatement template. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Continue to review summary of substantive and internal control procedures documented within the risk of material misstatement template. | $290.00 | 0.2 | $58.00 |
| Poindexter, Heath | Document memo related to embedded derivative analysis. | $290.00 | 2.8 | $812.00 |
| Poindexter, Heath | Review debt agreements for embedded derivatives. | $290.00 | 2.1 | $609.00 |
| Song, Harry | Test EFIH search for unrecorded liability for period 1/15/15 to 2/15/15 for proper liabilty cutoff at financial date date. | $215.00 | 1.0 | $215.00 |

**03/02/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Review attorney letter responses received from attorney legal firms for the purpose of identifying any potential litigations that require disclosure in financial statements. | $215.00 | 3.3 | $709.50 |
| Babanova, Maria | Review new EFIH 10-K draft for changes in disclosures or financial statements. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Review pension disclosure in EFH Corp. 10-K. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review status of the management discussion and analysis disclosure testing procedures within EFH Corp. 10-K. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss 2015 cash contribution amount disclosed within pension footnote in EFH Corp. 10-K with H. Persons, Deloitte and E. Kusi, EFH Corp. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss cash flow testing procedures for liability subject to compromise line item in the EFH 10-k with D. Morehead, Deloitte. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss journal entry selection regarding retail with R. Bowers, Deloitte. | $215.00 | 0.3 | $64.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss status of the procedures on the EFH Corp. 10K disclosures with B. Murawski and R. Bowers, Deloitte. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Prepare testing of the management and discussion analysis in the EFH 10-K on the revenue disclosure amounts. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Prepare for the moneypool intercompany meeting on 3/3 by collecting information. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Prepare scoping procedures for change in balance sheet accounts from 12/31/2013 to 12/31/2014. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Review changes in the EFIH entity detail testing procedures as of 12/31/2014. | $215.00 | 0.3 | $64.50 |
| Benesh, Kay | Discuss current year significant assumptions in the goodwill impairment  analyses with R. Stokx, J. Wahrman, M. Parker, M. Freeman, Deloitte. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Discuss status of priority areas with quality reviewers and risk program reviewers with J. Wahrman, M. Johnson, R.  Favor, M. Parker, R. Bowers, Deloitte. | $365.00 | 1.7 | $620.50 |
| Benesh, Kay | Discuss the documentation of tests of operating effectiveness related to the Company management review control (flash meeting) with M. Parker, M. Johnson, J. Wahrman, Deloitte. | $365.00 | 1.5 | $547.50 |
| Benesh, Kay | Discuss our assessment of internal control deficiencies related to income taxes with M. Parker, J. Wahrman, Deloitte. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Discuss the documentation of tests of operating effectiveness related to the Company management review control (flash meeting) with M. Parker, J. Wahrman, Deloitte. | $365.00 | 1.0 | $365.00 |
| Benesh, Kay | Review work papers relating to inclusion in risk management program. | $365.00 | 2.0 | $730.00 |
| Bowers, Rachel | Address fixed asset substantive review notes. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Continue to determine the status of quality review workpapers. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Determine the status of quality review workpapers. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss additional procedure for final journal entry testing with H. Song, Deloitte. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss conclusions regarding retail segregation of duties conflicts with J. Winger, E. Kidd, Deloitte, and A. Ball, TXU Energy Controller, K. Adams, EFH. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss final journal entry testing with  D. Morehead, H. Song, Deloitte. | $290.00 | 0.4 | $116.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 03/02/2015 | | | | |
| Bowers, Rachel | Discuss journal entry selection regarding retail with M. Babanova, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss status of fixed asset substantive testing areas with D. Twigge, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss status of priority areas with quality reviewers and risk program reviewers with K. Benesh, J. Wahrman, M. Johnson, R. Favor, M. Parker, Deloitte. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Discuss status of the procedures on the EFH Corp. 10K disclosures with M. Babanova and B. Murawski, Deloitte. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review comments on financial reporting design and implementation workpapers. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review final financial statement scoping with resepct to purpose of ensuring audit testing scope. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Review final journal entry testing workpapers for required fraud procedures. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Review required reporting work paper that serves as a completeness check that all required testing procedures are performed. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review the final financial statement scoping of the consolidated financial statements. | $290.00 | 1.9 | $551.00 |
| Brunson, Steve | Close notes on the step 2 goodwill memo as received from D. Morehead. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Continue to update Step 2 documentation by documenting answers received from client regarding future lignite prices. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Discuss various changes and approach to Step 2 goodwill testing with D. Morehead, S. Brunson, Deloitte. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Document power price updates received from client in our goodwill Step 2 documentation. | $175.00 | 1.4 | $245.00 |
| Brunson, Steve | Document Step 2 substantive considerations within the goodwill Step 2 memo. | $175.00 | 0.7 | $122.50 |
| Brunson, Steve | Update changes to the goodwill Step 2 analysis as it relates to earnings before interest depreciation and amortization. | $175.00 | 1.6 | $280.00 |
| Brunson, Steve | Update changes within Step 2 analysis based on updates received from the client. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Update Step 2 documentation for new draft received from client on 2/27/15. | $175.00 | 2.1 | $367.50 |
| Brunson, Steve | Update the cash flow as it relates to the overall analytical review of segment EFCH. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Assess review notes related to detail settlements testing workpaper. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Assess review notes related to Wholesale accounts receivable testing workpaper. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Assess review notes related to derivative asset/liability testing workpaper. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Assess review notes related to commodity and other derivative accounts Leadsheet. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Meet with B. Fleming, Director Operational Accounting, on financial statement information packet review control to assess review note within Wholesale design and implementation workpaper. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Clear review notes within the Wholesale design and implementation workpaper. | $175.00 | 2.2 | $385.00 |
| Casey, Chris | Continue to clear review notes within the Wholesale design and implementation workpaper. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Meet with B. Fleming, Director Operational Accounting, on financial statement information packet review control to evaluate review note within Wholesale design and implementation workpaper. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Clear review notes within the Wholesale design and implementation workpaper. | $175.00 | 2.4 | $420.00 |
| Casey, Chris | Clear review notes within the Wholesale design and implementation workpaper. | $175.00 | 0.1 | $17.50 |
| Casey, Chris | Continue clear review notes within the Wholesale design and implementation workpaper. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Continue clear review notes within the Wholesale design and implementation workpaper. | $175.00 | 0.6 | $105.00 |
| Coetzee, Rachelle | Clarify the depreciation recalculation with C. O'Donnell, Deloitte. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Clear review notes in regards to uncertain tax positions memorandum. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Review and update fixed asset business unit selection workpapers. | $215.00 | 2.7 | $580.50 |
| Coetzee, Rachelle | Review fixed asset selections for the testing of the beginning accumulated depreciation balance. | $215.00 | 2.8 | $602.00 |
| Coetzee, Rachelle | Review fixed asset selections for the testing of the beginning accumulated depreciation balance. | $215.00 | 2.5 | $537.50 |
| Coetzee, Rachelle | Review IRS adjustment workpapers in order to tie the adjustments back to the uncertain tax position reserves released. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Review stock options information provided by the EFH tax team. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Review uncertain tax positions open items with S. Shalley, Deloitte. | $215.00 | 2.7 | $580.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 03/02/2015 | | | | |
| Favor, Rick | Attend partial discussion on status of priority areas with quality reviewers and risk program reviewers with K. Benesh, J. Wahrman, M. Johnson, M. Parker, R. Bowers, Deloitte. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review tax provision workpapers, including: accrued interest and depreciation. | $365.00 | 1.4 | $511.00 |
| Favor, Rick | Review tax provision workpapers. including: mine closing costs, mark-to-market and nuclear fuel. | $365.00 | 1.2 | $438.00 |
| Freeman, Mike | Continue to review new draft of valuation for asset and goodwill impairment analyses. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Discuss asset and goodwill impairment analyses with R. Stokx, Deloitte, and T. Nutt, Controller-EFH Corp. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss audit procedures for information provided by the entity related to their long range plan projections with J. Wahrman, Deloitte. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss current year significant assumptions in the goodwill impairment  analyses with R. Stokx, K. Benesh, J. Wahrman, M. Parker, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss remaining useful life of generation asset sensitivity analysis with P. Tuite, J. Hall, Deloitte. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss useful lives of generation assets in goodwill and asset impairment analyses with R. Stokx, P. Tuite, J. Hall, Deloitte, and T. Nutt, B. Frenzel, B. Boswell, EFH. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Discuss with T. Nutt (EFH) regarding EFH valuation analysis for goodwill and asset impairment. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review deliverables from engineering specialists related to remaining useful lives for generation assets. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review new draft of valuation for asset and goodwill impairment analyses. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Contineu to review new draft of valuation for asset and goodwill impairment analyses. | $265.00 | 2.8 | $742.00 |
| Glover, Ryan | Review EFH payable and receivable to Oncor. | $265.00 | 2.5 | $662.50 |
| Glover, Ryan | Review EFH payable to IRS and state of Texas. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Review fixed asset detail and support provided by the client. | $265.00 | 2.9 | $768.50 |
| Hall, Jeff | Perform an analysis of capital expenditures, specifically the impact on remaining useful life. | $265.00 | 1.5 | $397.50 |
| Hall, Jeff | Continue to perform an analysis of capital expenditures | $265.00 | 1.5 | $397.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Test the balance sheet guarantor structure for EFCH for the purpose of assessing proper reporting requirements relating to pushdown debt. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Test the consolidation of the EFH balance sheet as of 12/31/2014. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Continue to test the consolidation of the EFH balance sheet as of 12/31/2014. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Test the EFCH cash flow statement as of 12/31/2014 in order to assess the EFCH cash flow statement. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Test the EFCH cash flow statement as of 12/31/2014 in order to assess the EFCH cash flow statement. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Test the entity level controls for performance review. | $175.00 | 1.4 | $245.00 |
| Johnson, Michael | Discuss status of priority areas with quality reviewers and risk program reviewers with K. Benesh, J. Wahrman, R. Favor, M. Parker, R. Bowers, Deloitte. | $365.00 | 1.7 | $620.50 |
| Johnson, Michael | Discuss the documentation of tests of operating effectiveness related to the Company management review control (flash meeting) with M. Parker, K. Benesh, J. Wahrman, Deloitte. | $365.00 | 1.5 | $547.50 |
| Johnson, Michael | Review retail flash report controls to test design and operating effectiveness related to recording retail revenue transactions. | $365.00 | 1.3 | $474.50 |
| Johnston, Josh | Meet with T. Stafford and T. Rashid to discuss progress of workpaper review and preliminary results. | $365.00 | 0.5 | $182.50 |
| Kidd, Erin | Clear notes on TXU application information technology testing for roll-forward. | $265.00 | 2.0 | $530.00 |
| Kidd, Erin | Continue to clear notes on TXU infrastructure information technology testing for roll-forward. | $265.00 | 2.0 | $530.00 |
| Kidd, Erin | Discuss conclusions regarding retail segregation of duties conflicts with J. Winger, R. Bowers, Deloitte, and A. Ball, TXU Energy Controller, K. Adams, EFH. | $265.00 | 0.3 | $79.50 |
| Kidd, Erin | Review corporate system database roll-forward testing for the purpose of assessing the company's internal controls over systems. | $265.00 | 3.0 | $795.00 |
| Kidd, Erin | Review mitigating procedures performed in response to the general ledger application password deficiency. | $265.00 | 3.0 | $795.00 |
| Morehead, David | Discuss cash flow testing procedures for liability subject to compromise line in the EFH 10-K item with M. Babanova, Deloitte. | $215.00 | 0.9 | $193.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/02/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Morehead, David | Discuss final journal entry testing with R. Bowers, H. Song, Deloitte. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Perform substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to perform substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to perform substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Continue to perform substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Discuss various changes and approach to goodwill impairment analysis testing with D. Morehead, S. Brunson, Deloitte. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss various changes and approach to Step 2 goodwill testing with S. Brunson, Deloitte. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess trade payable claims filed against the Company in regards to assessing liabilities subject to compromise. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Assess whether audit procedures are necessary to perform on income tax payable accounts. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Compile an update on the completion of assessing the footnotes disclosed in the EFH 10-K. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Continue to address review notes left by M. Parker, Audit Senior Manager, on the assessment of bankruptcy reporting controls. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Schedule a meeting with J. Mezger, Corporate Accounting, to discuss trade payable claims filed against the Company. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss status of the procedures on the EFH Corp. 10K disclosures with M. Babanova and R. Bowers, Deloitte. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Document a summary of our risk assessment for the 2014 audit. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Inspect the Company's reconciliation of debt claims filed against the Company compared to the ledger. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Meet with J. Mezger, Corporate Accounting, to discuss trade payable claims filed against the Company. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Respond to an e-mail from C. Dobry, EFH Director of Corporate Accounting, on the status of remaining bankruptcy controls open to test. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Address review notes left by M. DenBraber, Audit Partner, on control testing involving the financial closing and reporting process. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Address review notes left by M. Parker, Audit Senior Manager, on the assessment of bankruptcy reporting controls. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Address review notes left by M. Parker, Audit Senior Manager, on the assessment of planned audit procedures to mitigate bankruptcy related risks of material misstatement. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Assess human resource claims filed against the Company in regards to assessing liabilities subject to compromise. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Assess indemnification claims filed against the Company in regards to assessing liabilities subject to compromise. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Assess tax claims filed against the Company in regards to assessing liabilities subject to compromise. | $215.00 | 0.2 | $43.00 |
| O'Donnell, Chris | Clarify the depreciation recalculation with R. Coetzee, Deloitte. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Make property to assess deferred tax liabilities selections for business unit Generation. | $175.00 | 1.2 | $210.00 |
| O'Donnell, Chris | Recalculate depreciation of business unit Generation. | $175.00 | 2.0 | $350.00 |
| Parajuli, Jyotsaana | Assess the completeness and accuracy of EFH 10-K good will footnote. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Assess the completeness and accuracy of management discussion and analysis part of EFH 10-K. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Continue to assess the management discussion and analysis part of EFH 10-K. | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Continue to assess the management discussion and analysis part of EFH 10-K. | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Continue to assess the management discussion and analysis part of EFH 10-K. | $175.00 | 2.1 | $367.50 |
| Parajuli, Jyotsaana | Further assess the completeness and accuracy of management discussion and analysis part of EFH 10-K. | $175.00 | 1.7 | $297.50 |
| Parajuli, Jyotsaana | Update intangible asset workpaper. | $175.00 | 0.6 | $105.00 |
| Parker, Matt | Discuss the documentation of our tests of operating effectiveness related to the Company management review control ("flash meeting") with K. Benesh, J. Wahrman. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/02/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Review summary of substantive and internal control procedures documented within the risk of material misstatement template. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Continue to review summary of substantive and internal control procedures documented within the risk of material misstatement template. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Continue to review summary of substantive and internal control procedures documented within the risk of material misstatement template. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Continue to review summary of substantive and internal control procedures documented within the risk of material misstatement template. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review the Company's analysis of the prior period adjustment related to the tax settlements with the Internal Revenue Service. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discuss assessment of internal control deficiencies related to income taxes with K. Benesh, J. Wahrman. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the Company prepared memo regarding the analysis of the requirement of a valuation allowance required for net operating losses of EFIH with R. Favor. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the documentation of tests of operating effectiveness related to the Company management review control ("flash meeting") with K. Benesh, J. Wahrman, M. Johnson. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss the status of the audit and overall timing of the review of significant risks with J. Wahrman. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the status of the review of significant risks and issues with R. Stokx. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss current year significant assumptions in the goodwill impairment analyses with R. Stokx, K. Benesh, J. Wahrman, M. Freeman. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Modify documentation of our testing of the Company's tax related goodwill assumptions. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Clear comments from R. Stokx related to his review of various working papers in preparation for review by J. Wahrman, engagement quality reviewer. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review internal controls documentation related to the design and implementation of tax internal controls. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Review the company's analysis of the prior period adjustment related to the tax settlements with the Internal Revenue Service. | $290.00 | 0.8 | $232.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 03/02/2015 | | | | |
| Parker, Matt | Revise audit documentation related to external legal letter audit confirmations and documentation of related legal inquiries. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Revise the documentation related to internal control testing of the Company's financial disclosure committee review. | $290.00 | 0.3 | $87.00 |
| Persons, Hillary | Assess the financial statement disclosures within the new draft of the Commitments and Contingency note within the EFH 10-K. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Assess the financial statement disclosures within the new draft of the EFIH 10-K. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Continue to assess the related party financial statement disclosures within the new draft of the EFIH 10-K. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Continue to assess the supplementaty related party financial statement disclosures within the new draft of the EFIH 10-K. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Continue to assess the bankruptcy financial statement disclosures within the new draft of the EFIH 10-K. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Discuss 2015 cash contribution amount disclosed within pension footnote in EFH Corp. 10-K with M. Babanova, Deloitte and E. Kusi, EFH Corp. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Document cases disclosed in legal confirmations received for legal letter analysis. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Update assessment of EFH consolidated control deficiencies for Quarter 4. | $175.00 | 0.5 | $87.50 |
| Poindexter, Heath | Review wholesale derivative workpapers, including derivative asset/liability reconciliation. | $290.00 | 1.3 | $377.00 |
| Pothoulakis, Tony | Review and assess the competitive electric segment analysis within the management discussion and analysis section of the EFH Corp. 10-K, specifically as it relates to the Fuel, Purcahsed Power costs and Delivery fees when comparing 12/31/2014 to 12/31/201 | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Review and assess the competitive electric segment analysis within the management discussion and analysis section of the EFH Corp. 10-K, specifically as it relates to the Operating and Depreciation Costs when comparing 12/31/2014 to 12/31/2013. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Discuss the preparation of the competitive electric segment analysis within the management discussion and analysis section of the EFH Corp. 10-K with L. Lantrip, SEC Reporting. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/02/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Review and assess the competitive electric segment analysis within the management discussion and analysis section of the EFH Corp. 10-K, specifically as it relates to the Retail Electricity Revenues when comparing 12/31/2014 to 12/31/2013. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Review and assess the competitive electric segment analysis within the management discussion and analysis section of the EFH Corp. 10-K, specifically as it relates to the Wholesale Electricity Revenues when comparing 12/31/2014 to 12/31/2013. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Continue to review and assess the competitive electric segment analysis within the management discussion and analysis section of the EFH Corp. 10-K, specifically as it relates to the Wholesale Electricity Revenues when comparing 12/31/2014 to 12/31/2013. | $175.00 | 0.6 | $105.00 |
| Pritchett, Cody | Document mark to market testing procedures performed on sampled commodity assets. | $215.00 | 0.9 | $193.50 |
| Pritchett, Cody | Respond to H. Poindexter's review comments on documentation of procedures performed to assess the new entrant pricing signal model. | $215.00 | 2.6 | $559.00 |
| Pritchett, Cody | Respond to H. Poindexter's review comments on documentation of procedures performed to test accounting treatment given to accrual contracts. | $215.00 | 2.8 | $602.00 |
| Rashid, Takiyah | Summarized management fraud interviews for the purpose of concluding on the risk of fraud schemes related to financial reporting. | $175.00 | 2.7 | $472.50 |
| Rashid, Takiyah | Continued to summarize management fraud interviews for the purpose of concluding on the risk of fraud schemes related to financial reporting. | $175.00 | 2.4 | $420.00 |
| Rashid, Takiyah | Drafted a memorandum highlighting fraud specialist's documentation regarding the risk of fraud schemes related to financial reporting. | $175.00 | 2.6 | $455.00 |
| Shalley, Susanne | Review uncertain tax position memo. | $290.00 | 2.3 | $667.00 |
| Shalley, Susanne | Review uncertain tax position working papers. | $290.00 | 1.5 | $435.00 |
| Shalley, Susanne | Review uncertain tax positions open items with R. Coetzee, Deloitte. | $290.00 | 2.7 | $783.00 |
| Shalley, Susanne | Review updated fixed asset support. | $290.00 | 1.2 | $348.00 |
| Shalley, Susanne | Review updated stock compensation. | $290.00 | 1.9 | $551.00 |
| Shalley, Susanne | Review updated uncertain tax position client support and schedules. | $290.00 | 2.8 | $812.00 |
| Song, Harry | Clear review notes for non-significant business units analysis. | $215.00 | 2.8 | $602.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 03/02/2015 | | | | |
| Song, Harry | Discuss additional procedure for final journal entry testing with R. Bowers, Deloitte. | $215.00 | 0.2 | $43.00 |
| Song, Harry | Discuss final journal entry testing with R. Bowers, D. Morehead, Deloitte. | $215.00 | 0.4 | $86.00 |
| Song, Harry | Finish memo for testing on significant risk of management override. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Test EFCH search for unrecorded liability for period 1/15/15 to 2/15/15 with respect to liabilty cut off at financial date date. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Continue to test EFCH search for unrecorded liability for period 1/15/15 to 2/15/15 with respect to liabilty cut off at financial date date. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Continue to test EFCH search for unrecorded liability for period 1/15/15 to 2/15/15 with respect to liabilty cut off at financial date date. | $215.00 | 1.0 | $215.00 |
| Stokx, Randy | Discuss asset and goodwill impairment analyses with M. Freeman, Deloitte, and T. Nutt, Controller-EFH Corp. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss current year significant assumptions in the goodwill impairment  analyses with K. Benesh, J. Wahrman, M. Parker, M. Freeman, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss the status of the review of significant risks and issues with M. Parker, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss useful lives of generation assets in goodwill and asset impairment analyses with M. Freeman, P. Tuite, J. Hall, Deloitte, and T. Nutt, B. Frenzel, B. Boswell, EFH. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Review working papers supporting plant impairment analysis for monticello and Martin Lake. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Continue to review working papers supporting plant impairment analysis for monticello and Martin Lake. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review revisions to schedule of adjustment required for deferred taxes for IRS settlements. | $365.00 | 1.8 | $657.00 |
| Stokx, Randy | Review summary schedule of net operating loss utilization within IRS Settlements. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Summarize review notes for discussion with tax team with respect to review of supporting schedules for IRS settlements recorded in 2014. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review draft Form 10-K for EFH Corp. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review draft Form 10-K for EFIH Corp. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review draft Form 10-K for EFCH Corp. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review preliminary draft summary memorandum of audit procedures and results. | $365.00 | 1.2 | $438.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Continue to review appendices to Summary Memorandum summarizing procedures and results for specific identified risk areas. | $365.00 | 1.0 | $365.00 |
| Swink, Dan | Update the reporting Master Audit Program for new audit guidance. | $175.00 | 1.5 | $262.50 |
| Swink, Dan | Update the substantive testing Master Audit Program for new audit guidance. | $175.00 | 2.7 | $472.50 |
| Tuite, Patty | Discuss remaining useful life of generation asset sensitivity analysis with J. Hall, M. Freeman, Deloitte. | $365.00 | 0.6 | $219.00 |
| Tuite, Patty | Discuss useful lives of generation assets in goodwill and asset impairment analyses with R. Stokx, M. Freeman, J. Hall, Deloitte, and T. Nutt, B. Frenzel, B. Boswell, EFH. | $365.00 | 1.3 | $474.50 |
| Tuite, Patty | Review documentation on the assessment of EFH's facility's remaning useful lives. | $365.00 | 1.6 | $584.00 |
| Twigge, Daniel | Access client system to pull queries related to subsequent disbursements. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Assess EFH Parent schedule I disclosure in 10-K. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Discuss status of fixed asset substantive testing areas with R. Bowers, Deloitte. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Document interim effective controls for rollforward testing. | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Document interim effective controls for rollforward testing. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Review EFH Corp. 10-k debt disclosure. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Perform analytical procedures surrounding current year asset retirement obligation. | $175.00 | 2.1 | $367.50 |
| Wahrman, Julie | Discuss the documentation of our tests of operating effectiveness related to the Company management review control (flash meeting) with K. Benesh, M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Wahrman, Julie | Discuss the documentation of tests of operating effectiveness related to the Company management review control (flash meeting) with M. Parker, K. Benesh, M. Johnson, Deloitte. | $365.00 | 1.5 | $547.50 |
| Wahrman, Julie | Discuss assessment of internal control deficiencies related to income taxes with K. Benesh, M. Parker, Deloitte. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Discuss audit procedures for information provided by the entity related to their long range plan projections with M. Freeman, Deloitte. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Discuss current year significant assumptions in the goodwill impairment  analyses with R. Stokx, K. Benesh, M. Parker, M. Freeman, Deloitte. | $365.00 | 0.5 | $182.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

03/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Discuss status of priority areas with quality reviewers and risk program reviewers with K. Benesh, M. Johnson, R. Favor, M. Parker, R. Bowers, Deloitte. | $365.00 | 1.7 | $620.50 |
| Wahrman, Julie | Review audit memo documenting Deloitte's overall use of the specialists in the EFH 2014 audit. | $365.00 | 1.0 | $365.00 |
| Wahrman, Julie | Reviewed audit memo documenting Deloitte's use of Internal Fair Value specialists, used to evaluate the EFH goodwill impairment analysis. | $365.00 | 1.4 | $511.00 |
| Wahrman, Julie | Reviewed audit memo documenting Deloitte's use of internal specialists, used to evaluate the EFH bankruptcy and restructuring related activities. | $365.00 | 1.7 | $620.50 |
| Wahrman, Julie | Reviewed audit memo documenting Deloitte's use of Fraud specialists, used to evaluate the EFH fraud risks. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Reviewed audit memo documenting component and group audit responsibilities that arise between EFH team and Oncor team. | $365.00 | 1.2 | $438.00 |
| Wahrman, Julie | Reviewed audit memo documenting Deloitte's use of National Securities Pricing Center specialists, used to evaluate the EFH's security pricing and the overall wholesale and power trading group. | $365.00 | 1.8 | $657.00 |
| Wahrman, Julie | Reviewed audit memo documenting Deloitte's use of Tax specialists, used to evaluate the EFH's tax accounting group. | $365.00 | 0.6 | $219.00 |
| Winger, Julie | Discuss conclusions regarding retail segregation of duties conflicts with E. Kidd, R. Bowers, Deloitte, and A. Ball, TXU Energy Controller, K. Adams, EFH. | $365.00 | 0.3 | $109.50 |
| Winger, Julie | Review memo on company's segregation of duties project to understand the current state of their project and how segregation of duties is addressed in their current control environment. | $365.00 | 0.2 | $73.00 |
| Winger, Julie | Review updated testing of information technology controls for the purpose of assessing if the company's controls are effective. | $365.00 | 3.5 | $1,277.50 |
| Yadav, Devavrata | Assess and fix EFH bankruptcy docket tracker. | $175.00 | 0.5 | $87.50 |
| Zettlemoyer, David | Develop findings memo on the impact that new environmental laws have on EFH's goodwill impairment analysis.. | $215.00 | 5.0 | $1,075.00 |

03/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Address open review notes on the journal entry testing for intercompany entries. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Prepare debrief on conclusions reached during moneypool intercompany testing meeting. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/03/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Prepare debrief on the legal letter meeting | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss detail testing procedures on the contractual commitments for coal and transportation agreements table disclosed within commitments and contingencies footnote in EFH Corp. 10-K with C. Casey and R. Bowers, Deloitte. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss detail testing procedures on the contractual commitments for rail contracts disclosed within commitments and contingencies footnote in EFH Corp. 10-K with C. Pritchett and C. Casey, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss overall process understanding of the intercompany transactions with J. Wahrman, M. Johnson and M. Parker, Deloitte. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss set up of the overall analytical review workpaper for EFCH reporting entity with S. Brunson, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss supporting files for the contractual commitments footnote disclosure within EFH Corp. 10-K with P. Harwell, Manager of Fuel & Power Settlements. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss testing procedure on the liability subject to comprise line item within EFCH cash flow statements with D. Henry, Deloitte. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Partially attended debrief discussion with P. Austin regarding the information utilized in long range plan and flash controls with J. Wahrman, K. Benesh, M. Johnson, M. Parker, M. Freeman and V. Khandelwal, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform detail testing procedures on the contractual commitments for rail contracts disclosed within commitments and contingencies footnote in EFH Corp. 10-K. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Review Company's policy on legal matters for the purpose of identifying potential litigations that may require disclosure in financial statements. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review legal letter responses obtained directly from the third party legal firms with M. Parker, Deloitte. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Review related party technical memorandum prepared by the Company for the related party footnote disclosure within EFH Corp. 10-K. | $215.00 | 2.2 | $473.00 |
| Babanova, Maria | Continue to discuss with P. Austin regarding the information utilized in long range plan and flash controls with K. Benesh, J. Wahrman, M. Johnson, M. Parker, M. Freeman and V. Khandelwal, Deloitte. | $215.00 | 1.1 | $236.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Benesh, Kay | Review goodwill impairment analysis to ensure audit procedures performed are in line with Deloitte guidance. | $365.00 | 1.0 | $365.00 |
| Benesh, Kay | Continue to discuss with P. Austin regarding the information utilized in long range plan and flash controls with M. Babanova, J. Wahrman, M. Johnson, M. Parker, M. Freeman and V. Khandelwal, Deloitte. | $365.00 | 1.1 | $401.50 |
| Benesh, Kay | Discuss with J. Wahrman and A. Parmar, Deloitte, on significant risk areas and to determine approach including scope of review to be performed in the risk areas. | $365.00 | 1.1 | $401.50 |
| Benesh, Kay | Discuss with P. Austin regarding the information utilized in long range plan and flash controls with M. Babanova, J. Wahrman, M. Freeman, M. Johnson, M. Parker and V. Khandelwal, Deloitte. | $365.00 | 1.0 | $365.00 |
| Benesh, Kay | Discussion quality control and risk management reviews of audit work-papers and when additional work-papers will be ready for review with J. Wahrman, M. Johnson, R. Stokx, M. Parker, M. Freeman, Deloitte. | $365.00 | 1.1 | $401.50 |
| Bowers, Rachel | Address open notes on revenue risk of material misstatement. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Assess and finalize workpapers for required quality review. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Assess fixed asset substantive errors. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Continue to assess fixed asset substantive errors. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Discuss additional procedure for final journal entry testing with H. Song, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss detail testing procedures on the contractual commitments for coal and transportation agreements table disclosed within commitments and contingencies footnote in EFH Corp. 10-K with M. Babanova and C. Casey, Deloitte. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss fixed asset control conclusions with S. Oakley, EFH Internal Audit. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss status of fixed asset substantive testing with R. Stokx, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss testing process of unrecorded liabilities with M. Freeman, H. Song, Deloitte. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Prepare for discussion with S. Oakley, EFH Internal Audit, regarding fixed asset control conclusions. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review final financial statement scoping for the purpose of assessing audit testing scope. | $290.00 | 0.7 | $203.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/03/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Continue to review final financial statement scoping for the purpose of assessing audit testing scope. | $290.00 | 1.4 | $406.00 |
| Brunson, Steve | Calculate average heat rate from third party source. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Check whether balances within the TCEH cash flow matches balances within the general ledger. | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Check whether balances within the intangible workpapers match the numbers within the general ledger. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Check whether balances within the intangible workpapers match the numbers within the general ledger. | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Check whether balances within the intangible workpapers match the numbers within the general ledger. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Discuss set up of the overall analytical review workpaper for EFCH reporting entity with M. Babanova, Deloitte. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Document new Step 2 draft as received from the client (3/3/15 draft). | $175.00 | 1.2 | $210.00 |
| Brunson, Steve | Review approach of Step 2 goodwill testing substantive workpaper as it relates to the coal/lignite plants. | $175.00 | 0.4 | $70.00 |
| Brunson, Steve | Update goodwill Step 2 testing from new draft sent from client on 3/5/15. | $175.00 | 1.6 | $280.00 |
| Brunson, Steve | Update overall analytical review as it relates to EFCH. | $175.00 | 1.2 | $210.00 |
| Brunson, Steve | Update overall analytical review as it relates to EFCH. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Update Step 2 goodwill notes as received from D. Morehead specifically related to power price curves. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Discuss detail testing procedures on the contractual commitments for coal and transportation agreements table disclosed within commitments and contingencies footnote in EFH Corp. 10-K with M. Babanova and R. Bowers, Deloitte. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Discuss detail testing procedures on the contractual commitments for rail contracts disclosed within commitments and contingencies footnote in EFH Corp. 10-K with M. Babanova and C. Pritchett, Deloitte. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Assess review notes related to derivative asset/liability testing workpaper. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Perform testing of the Company's netting disclosure. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Perform analysis on the Company's risk management meeting minutes for audit implications. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Meet with O. Omotayo, Operational Accounting, on information provided by the entity utilized within disclosure controls within the Wholesale design and implementation workpaper. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Meet with A. Moavu, Credit Risk Manager, in relation to Information provided by the entity utilized within the price curve control files control testing. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Clear review notes within the Wholesale design and implementation workpaper. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Continue to clear review notes within the Wholesale design and implementation workpaper. | $175.00 | 1.8 | $315.00 |
| Coetzee, Rachelle | Continue to review fixed asset workpapers related to the 2013 adjusted ending deferred balance. | $215.00 | 2.7 | $580.50 |
| Coetzee, Rachelle | Continue to review fixed asset workpapers related to the 2013 adjusted ending deferred balance. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Continue to review fixed asset workpapers related to the 2014 ending deferred balance. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Discuss questions and open items on the fixed asset workpapers with R. Glover, Deloitte. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Discuss questions on the stock compensation workpapers with R. Glover, Deloitte, and M. Oltmanns, EFH. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss workpaper index and the assessment of income tax balances with R. Favor, R. Glover, C. O'Donnell, Deloitte. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Review fixed asset workpapers related to the 2013 adjusted ending deferred balance. | $215.00 | 2.5 | $537.50 |
| Coetzee, Rachelle | Review fixed asset workpapers related to the 2014 ending deferred balance. | $215.00 | 1.5 | $322.50 |
| Favor, Rick | Discuss workpaper index and the assessment of income tax balances with R. Glover, R. Coetzee, C. O'Donnell, Deloitte. | $365.00 | 1.9 | $693.50 |
| Favor, Rick | Review tax provision workpaper, including EFIH valuation allowance and EFH tax payable. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review tax provision workpapers, including uncertain tax benefits and tax summary memos. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review year-end tax provision workpapers, including effective tax rate, current tax expense and deferred tax expense. | $365.00 | 2.0 | $730.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/03/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Assess discussions regarding testing procedures of information provided by the entity related to long range plan. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Continue to discuss with P. Austin regarding the information utilized in long range plan and flash controls with K. Benesh, M. Babanova, J. Wahrman, M. Johnson, M. Parker and V. Khandelwal, Deloitte. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Debrief regarding information provided by the entity for the long range plan and testing procedures with D. Morehead, Deloitte. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Discuss testing process of unrecorded liabilities with R. Bowers, H. Song, Deloitte. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss with P. Austin regarding the information utilized in long range plan and flash controls with M. Babanova, J. Wahrman, K. Benesh, M. Johnson, M. Parker and V. Khandelwal, Deloitte. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discussion quality control and risk management reviews of audit work-papers and when additional work-papers will be ready for review with J. Wahrman, K. Benesh, M. Johnson, R. Stokx, M. Parker, Deloitte. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Prepare documentation regarding testing procedures of information provided by the entity related to long range plan. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Review documentation regarding testing procedures of information provided by the entity related to long range plan. | $265.00 | 2.8 | $742.00 |
| Glover, Ryan | Discuss explanation of clients addition depreciation calculation with C. O'Donnell, Deloitte. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss questions and open items on the fixed asset workpapers with R. Coetzee, Deloitte. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Discuss questions on the stock compensation workpapers with R. Coetzee, Deloitte, and M. Oltmanns, EFH. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss workpaper index and the assessment of income tax balances with R. Favor, R. Coetzee, C. O'Donnell, Deloitte. | $265.00 | 1.9 | $503.50 |
| Henry, Diane | Assess the equity footnote within the EFH 10-K. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Assess the related party footnote within the EFH 10-K. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Continue to test the EFCH cash flow statement as of 12/31/2014. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Discuss testing procedure on the liability subject to comprise line item within EFCH cash flow statements with M. Babanova, Deloitte. | $175.00 | 2.2 | $385.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/03/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Research the current events around EFH. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Test the retail flash report. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Test the balance sheet guarantor structure for EFCH for the purpose of assessing proper reporting requirements relating to pushdown debt. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Test the EFCH cash flow statement as of 12/31/2014 in order to assess the EFCH cash flow statement. | $175.00 | 2.8 | $490.00 |
| Hollister, Karen | Review Commodity trading workpaper, which tests the operating effectiveness of the internal controls EFH has in place when settling derivatives. | $365.00 | 1.0 | $365.00 |
| Hollister, Karen | Review Commodity trading workpaper, which tests the operating effectiveness of the internal controls EFH has in place over the presentation and disclosure of derivative activity. | $365.00 | 1.0 | $365.00 |
| Hollister, Karen | Continue to review Commodity trading workpaper, which tests the operating effectiveness of the internal controls EFH has in place forward commodity journals prepared by client. | $365.00 | 1.0 | $365.00 |
| Johnson, Michael | Clear notes for revenue controls operating effectiveness testing. | $365.00 | 0.4 | $146.00 |
| Johnson, Michael | Continue to discuss with P. Austin regarding the information utilized in long range plan and flash controls with K. Benesh, M. Babanova, J. Wahrman, M. Parker, M. Freeman and V. Khandelwal, Deloitte. | $365.00 | 1.1 | $401.50 |
| Johnson, Michael | Discuss overall process understanding of the intercompany transactions with M. Babanova, J. Wahrman and M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Johnson, Michael | Discuss with P. Austin regarding the information utilized in long range plan and flash controls with M. Babanova, J. Wahrman, K. Benesh, M. Parker, M. Freeman and V. Khandelwal, Deloitte. | $365.00 | 1.0 | $365.00 |
| Johnson, Michael | Discussion quality control and risk management reviews of audit work-papers and when additional work-papers will be ready for review with J. Wahrman, K. Benesh, R. Stokx, M. Parker, M. Freeman, Deloitte. | $365.00 | 1.1 | $401.50 |
| Johnson, Michael | Review journal entry testing to test for the possibility of management override of internal controls over recording journal entries. | $365.00 | 3.4 | $1,241.00 |
| Khandelwal, Vinyas | Discuss with P. Austin regarding the information utilized in long range plan and flash controls with M. Babanova, J. Wahrman, K. Benesh, M. Johnson, M. Parker and M. Freeman, Deloitte. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/03/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Khandelwal, Vinyas | Continue to discuss with P. Austin regarding the information utilized in long range plan and flash controls with M. Babanova, J. Wahrman, M. Johnson, M. Parker, M. Freeman and V. Khandelwal, Deloitte. | $290.00 | 1.0 | $290.00 |
| Khandelwal, Vinyas | Review information used in control for Goodwill impairment analysis. | $290.00 | 2.0 | $580.00 |
| Kidd, Erin | Research standard functions assigned to roles within the general ledger system. | $265.00 | 2.0 | $530.00 |
| Kidd, Erin | Review mitigating procedures performed for the accounts payable system implementation deficiency. | $265.00 | 3.0 | $795.00 |
| Lin, Silver | Update valuation report used to inform internal fair value specialist's determination analysis. | $175.00 | 0.3 | $52.50 |
| Morehead, David | Debrief regarding information provided by the entity for the long range plan and testing procedures with M. Freeman, Deloitte. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Perform substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to perform substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Continue to perform substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to perform substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 2.8 | $602.00 |
| Murawski, Bryan | Address review notes left by R. Stokx, Audit Partner, on the evaluation of Alvarez & Marsal. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Assess controls around the review of claim register in regards to the valuation of liabilities subject to compromise. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Assess controls over the review of claim register in regards to the valuation of liabilities subject to compromise. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Assess controls over the review of contract rejections in regards to the valuation of liabilities subject to compromise. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess the audit procedures performed over transactions involving EFH and Oncor. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess the differences between the income tax return and the return to provision accrual. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Continue to assess controls around the review of claim register in regards to the valuation of liabilities subject to compromise. | $215.00 | 2.3 | $494.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/03/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss how to assess the change of notes receivables as reported on the EFH parent cash flow statement with D. Twigge, Deloitte. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss the Company's segregation of duties within the HFM system with R. Eleti. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Draft a memo involving the control procedures performed over the claim reconciliation process in regards to evaluating liabilities subject to compromise. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Draft a memo involving the substantive procedures performed over the claim reconciliation process in regards to evaluating liabilities subject to compromise. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Prepare for meeting with R. Leal, Director of Information Systems, to discuss the control over extracting claim register data from Epiq. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Summarize where audit procedures on income tax balances are performed in the audit file. | $215.00 | 1.5 | $322.50 |
| O'Donnell, Chris | Responded to partner review notes by editing documentation over Tax Depreciation analysis accordingly. | $175.00 | 1.2 | $210.00 |
| O'Donnell, Chris | Cleareded client assessments on depreciation recalculation schedule in accordance with auditing policy over Deferred Taxes. | $175.00 | 0.8 | $140.00 |
| O'Donnell, Chris | Discuss explanation of clients addition depreciation calculation with R. Glover, Deloitte. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Discuss workpaper index and open items and open notes needing to complete with R. Favor, R. Glover, R. Coetzee, Deloitte. | $175.00 | 1.9 | $332.50 |
| O'Donnell, Chris | Prepare entity's 2014 addition depreciation calculation process. | $175.00 | 1.8 | $315.00 |
| O'Donnell, Chris | Tie entity's 2013 additions to audit team query of 2013 additions. | $175.00 | 0.8 | $140.00 |
| Parajuli, Jyotsaana | Assess the EFH 10-K variable interest entities footnote. | $175.00 | 0.5 | $87.50 |
| Parajuli, Jyotsaana | Assess the management discussion and analysis part of EFH 10-K. | $175.00 | 1.7 | $297.50 |
| Parajuli, Jyotsaana | Assess the management discussion and analysis part of EFH 10-K. | $175.00 | 2.2 | $385.00 |
| Parajuli, Jyotsaana | Assess the consolidated income statement and balance sheet for EFH. | $175.00 | 1.6 | $280.00 |
| Parajuli, Jyotsaana | Continue to assess the EFH 10-K. | $175.00 | 1.4 | $245.00 |
| Parajuli, Jyotsaana | Continue to assess the EFH 10-K. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Continue to assess the management discussion and analysis part of EFH 10-K. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Continue to review the Company's analysis of the prior period adjustment related to the tax settlements with the Internal Revenue Service. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Continue to review the Company's analysis of the prior period adjustment related to the tax settlements with the Internal Revenue Service. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Continue to review the Company's analysis of the prior period adjustment related to the tax settlements with the Internal Revenue Service. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Debrief of discussion with P. Austin (Deloitte) regarding the information utilized in long range plan and flash controls with J. Wahrman, K. Benesh, M. Johnson, M. Freeman, V. Khandelwal, M. Babanova (partial attendance). | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss overall process understanding of the intercompany transactions with J. Wahrman, M. Johnson, M. Babanova. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss audit procedures related to bankruptcy related moneypool testing procedures with R. Stokx. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss overall audit procedures that were performed over inventory controls with T. Pothoulakis. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss the audit procedures related to litigation and contingencies with R. Stokx. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the legal letter audit confirmations received to assess the impact on our audit procedures with R. Stokx. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss quality control and risk management reviews of audit workpapers and when additional workpapers will be ready for review with J. Wahrman, K. Benesh, M. Johnson, R. Stokx, M. Freeman. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discuss the information utilized in long range plan and flash controls with P. Austin, J. Wahrman, K. Benesh, M. Johnson, M. Freeman, V. Khandelwal. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Review legal letter responses obtained directly from the third party legal firms with M. Babanova. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Review the Company's analysis of the prior period adjustment related to the tax settlements with the Internal Revenue Service. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Continue to review the Company's analysis of the prior period adjustment related to the tax settlements with the Internal Revenue Service. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Continue to review the Company's analysis of the prior period adjustment related to the tax settlements with the Internal Revenue Service. | $290.00 | 0.8 | $232.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Parmar, Ashok | Discuss with J. Wahrman and K. Benesh, Deloitte, on significant risk areas and to determine approach including scope of review to be performed in the risk areas. | $290.00 | 1.1 | $319.00 |
| Persons, Hillary | Assess the financial statement disclosures within the business and significant accounting policies note of the Energy Future Competitive Holdings Company 10-K. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Assess the financial statement disclosures within the commitments and contingencies note of the Energy Future Competitive Holdings Company 10-K. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Assess the financial statement disclosures within the Debtor in Possession Borrowing Facility and Long Term Debt not Subject to Compromise note of the Energy Future Competitive Holdings Company 10-K. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Assess the financial statement disclosures within the financial statements of the Energy Future Competitive Holdings Company 10-K. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Assess the financial statement disclosures within the membership interest note of the Energy Future Competitive Holdings Company 10-K. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Assess the financial statement disclosures within the new draft of the commitments and contingency note within the EFH 10-K. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Meet with G. Gossett, EFH Corp. Accounting, to discuss investigation procedures for testing of differences between EFH general ledger systems. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Update assessment of EFH consolidated control deficiencies for Quarter 4. | $175.00 | 0.3 | $52.50 |
| Poindexter, Heath | Review wholesale derivative valuation workpapers provided by our national pricing securities center. | $290.00 | 1.2 | $348.00 |
| Pothoulakis, Tony | Assess the EFH 10-K management discussion and analysis section. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Continue to assess the accuracy and completeness of EFH 10-K. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Discuss overall audit procedures that were performed over inventory controls with M. Parker, Deloitte. | $175.00 | 0.8 | $140.00 |
| Pritchett, Cody | Calculate the impact of October commodity price decreases on the valuation of wholesale contracts. | $215.00 | 2.9 | $623.50 |
| Pritchett, Cody | Continue to calculate the impact of the October commodity price decreases on the valuation of wholesale contracts. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/03/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pritchett, Cody | Continue to calculate the impact of the October commodity price decreases on the valuation of wholesale contracts. | $215.00 | 2.3 | $494.50 |
| Pritchett, Cody | Discuss detail testing procedures on the contractual commitments for rail contracts disclosed within commitments and contingencies footnote in EFH Corp. 10-K with M. Babanova and C. Casey, Deloitte. | $215.00 | 0.5 | $107.50 |
| Pritchett, Cody | Perform detail testing procedures on the contractual commitments for rail contracts disclosed within commitments and contingencies footnote in EFH Corp 10-K. | $215.00 | 2.2 | $473.00 |
| Shalley, Susanne | Review working papers for fixed assets for the purpose of auditing fixed asset deferred tax liability. | $290.00 | 1.5 | $435.00 |
| Song, Harry | Continue to test TCEH search for unrecorded liability for period 1/15/15 to 2/15/15 | $215.00 | 2.8 | $602.00 |
| Song, Harry | Discuss additional procedure for final journal entry testing with R. Bowers, Deloitte. | $215.00 | 0.3 | $64.50 |
| Song, Harry | Discuss testing process of unrecorded liabilities with R. Bowers, M. Freeman, Deloitte. | $215.00 | 0.7 | $150.50 |
| Song, Harry | Test current year payroll information provided by the entity. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Test EFH journal entry testing additional procedure to assess indications of management overide of control. | $215.00 | 2.7 | $580.50 |
| Song, Harry | Test TCEH search for unrecorded liability for period 1/15/15 to 2/15/15  for cut off at financial date date. | $215.00 | 2.6 | $559.00 |
| Stokx, Randy | Discuss audit procedures related to bankruptcy related moneypool testing procedures with M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss status of fixed asset substantive testing with R. Bowers, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss the audit procedures related to litigation and contingencies with M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss the legal letter audit confirmations received to assess the impact on audit procedures with M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discussion quality control and risk management reviews of audit work-papers and when additional work-papers will be ready for review with J. Wahrman, K. Benesh, M. Johnson, M. Parker, M. Freeman, Deloitte. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Meet with T. Nutt regarding controls over the accounting for income taxes. | $365.00 | 0.8 | $292.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Summarize potential control deficiencies with respect to income tax controls for discussion with management. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Review PCAOB guidance related to the assessment of control deficiencies. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review supporting working papers related to the development of forward curve power prices as used in valuation of enterprise and plants. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss support and testing approach related to forward curve power prices with T. Nutt, CAO. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review testing prepared related to revenue recognized at TXU Retail. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Continue to review testing documentation related to testing of retail revenue. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review testing of internal controls over the recognition of revenue at TXU Retail. | $365.00 | 1.3 | $474.50 |
| Swink, Dan | Add additional claims to the reconciliation of claim register work paper. | $175.00 | 1.4 | $245.00 |
| Swink, Dan | Assess the claims present within the reconciliation of claim register work paper within the EFH consolidated general ledger. | $175.00 | 0.8 | $140.00 |
| Swink, Dan | Edit the related party memo to reflect the information present within the EFH 2014 10-K related party footnote. | $175.00 | 0.8 | $140.00 |
| Swink, Dan | Identify active claims against EFH pertaining to: derivatives, railcars, and guarantees. | $175.00 | 0.9 | $157.50 |
| Swink, Dan | Identify bankruptcy dockets filed on the Epiq Web site from 2/25 to 3/3 to be assessed as to whether any material changes are necessary to our audit program. | $175.00 | 2.2 | $385.00 |
| Swink, Dan | Perform procedures on substantive testing master audit program for current year audit. | $175.00 | 1.2 | $210.00 |
| Swink, Dan | Update substantive testing master audit program for new audit guidance. | $175.00 | 2.3 | $402.50 |
| Swink, Dan | Update the reporting master audit program for new audit guidance. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Assess the operating effectiveness of management control reperformance. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Continue to perform construction work in progress testing for generation property balances. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Discuss how to assess the change of notes receivables as reported on the EFH parent cash flow statement with B. Murawski, Deloitte. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Document interim effective controls for rollforward testing. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/03/2015 | | | | |
| Twigge, Daniel | Review the EFH Corp. 10-K supplementary financial information disclosure. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Perform analytical procedures surrounding current year asset retirement obligation. | $175.00 | 2.2 | $385.00 |
| Twigge, Daniel | Perform construction work in progress testing for generation property balances. | $175.00 | 1.5 | $262.50 |
| Wahrman, Julie | Continue to discuss with P. Austin regarding the information utilized in long range plan and flash controls with M. Babanova, K. Benesh, M. Johnson, M. Parker, M. Freeman and V. Khandelwal, Deloitte. | $365.00 | 1.1 | $401.50 |
| Wahrman, Julie | Discussion quality control and risk management reviews of audit work-papers and when additional work-papers will be ready for review with K. Benesh, M. Johnson, R. Stokx, M. Parker, M. Freeman, Deloitte. | $365.00 | 1.1 | $401.50 |
| Wahrman, Julie | Discuss overall process understanding of the intercompany transactions with M. Babanova, M. Johnson and M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Wahrman, Julie | Discuss with K. Benesh and A. Parmar, Deloitte, on significant risk areas and to determine approach including scope of review to be performed in the risk areas. | $365.00 | 1.1 | $401.50 |
| Wahrman, Julie | Discuss with P. Austin regarding the information utilized in long range plan and flash controls with M. Babanova, K. Benesh, M. Johnson, M. Parker, M. Freeman and V. Khandelwal, Deloitte. | $365.00 | 1.0 | $365.00 |
| Yadav, Devavrata | Assess and fix EFH bankruptcy docket tracker. | $175.00 | 1.0 | $175.00 |
| Zettlemoyer, David | Develop findings memo on the impact new environmental laws have on EFH's goodwill impairment analysis. | $215.00 | 2.0 | $430.00 |
| 03/04/2015 | | | | |
| Alvarado, Jason | Discuss assessment of valuation assumptions for the asset and goodwill impairment analyses with R. Stokx, P. Hannagan, M. Freeman, N. Richards, S. Lin, Deloitte. | $265.00 | 0.3 | $79.50 |
| Babanova, Maria | Address open review notes on the EFIH journal entry testing. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Address open review notes on the EFIH new draft 10-K within disclosure notes. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Discuss EFCH cash flow statement testing procedures with D. Henry, Deloitte. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss testing procedures of the EFH Corporate statement of cash flows with M. Parker, D. Henry, Deloitte. | $215.00 | 0.8 | $172.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/04/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Document intangibles asset amortization amount within EFH Corporate statement of cash flows. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Document substantive checklist workpaper that assesses whether all required testing procedures were performed. | $215.00 | 3.0 | $645.00 |
| Babanova, Maria | Review management discussion and analysis disclosure within EFH Corp. 10-K in order to assess whether disclosures are in line with the general ledger accounting data. | $215.00 | 1.0 | $215.00 |
| Baylis, Jessica | Update the Unix access review work paper based on comments received by managers. | $175.00 | 1.0 | $175.00 |
| Bowers, Rachel | Address journal entry testing review notes. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Continue to assess fixed asset substantive testing error. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss EFH Corp. audit scope with D. Morehead, M. Freeman, R. Stokx, Deloitte. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss final journal entry review notes with M. Parker, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss fixed asset error analysis with M. Parker, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss status of final fixed asset substantive testing with D. Twigge, Deloitte. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Draft email to Fraud Specialists (J. Johnston and T. Stafford) regarding status of procedures. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review accounts payable support received from the EFH accounts payable department. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Assess and finalize workpapers for quality review. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Assess fixed asset substantive testing error. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Assess individual audit status and priorities. | $290.00 | 0.3 | $87.00 |
| Brunson, Steve | Review process of controls relating to controller questionnaire documentation by the client. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Continue to review that balances within the intangible workpapers match the numbers within the general ledger. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Continue to document the process of controls relating to controller questionnaire documentation by the client. | $175.00 | 0.7 | $122.50 |
| Brunson, Steve | Continue to update overall analytical review as it relates to TCEH. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Create comparison file that denote changes between Step 2 analysis as of 3/3 and 3/4 drafts. | $175.00 | 0.2 | $35.00 |
| Brunson, Steve | Update overall analytical review of financial statements between 12/31/2013 and 12/31/2014 as it relates to EFCH. | $175.00 | 1.1 | $192.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

03/04/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Brunson, Steve | Update overall analytical review of financial statements between 12/31/2013 and 12/31/2014 as it relates to TCEH. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Discuss and close review notes within the closing discussion topics workpaper with H. Poindexter, C. Pritchett, Deloitte. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Discuss review notes and related next steps within the wholesale risk of material misstatement workpaper with K. Hollister, R. Stokx, D. Wittenburg, H. Poindexter, C. Casey, Deloitte. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Perform assessment on Company's readily convertible to cash determinations. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Assess review notes within the Exchange Futures workpaper. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Meet with O. Omotayo, Operatational Accounting, related to the netting disclosure testing workpaper. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Meet with M. Ramirez, Operational Accounting Manager, related to the Company's fair value heirarchy procedures. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Perform testing procedures on the Company's booked credit reserve calculations. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Perform testing procedures related to the derivative asset/liability classification testing workpaper. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Status meeting between Deloitte Wholesale team and Company Wholesale management on audit status with D. Wittenburg, H. Poindexter, C. Pritchett, Deloitte, and T. Eaton, B. Fleming, M. Ramirez, EFH. | $175.00 | 0.5 | $87.50 |
| Coetzee, Rachelle | Clear notes on the uncertain tax position memorandum. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Continue to clear notes on the uncertain tax position memorandum. | $215.00 | 2.9 | $623.50 |
| Coetzee, Rachelle | Discuss open items and review notes on uncertain tax position memo and workpapers with S. Shalley, Deloitte. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Discuss questions and open items on the fixed asset workpapers with R. Glover, Deloitte. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss questions and open items on the uncertain tax position memo with R. Glover, Deloitte. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review and update the EFCH uncertain tax position memo. | $215.00 | 2.4 | $516.00 |
| Coetzee, Rachelle | Review fixed asset workpapers related to the 2013 adjusted ending deferred balance. | $215.00 | 2.3 | $494.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/04/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss assessment of valuation assumptions for the asset and goodwill impairment analyses with R. Stokx, P. Hannagan, J. Alvarado, N. Richards, S. Lin, Deloitte. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Attend partial discussion regarding documentation of asset retirement obligation procedures with D. Twigge, Deloitte, and V. Nayyar. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss EFH Corp. audit scope with D. Morehead, R. Stokx, Deloitte. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Discuss EFH Corp. audit scope with D. Morehead, R. Stokx, R. Bowers, Deloitte. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss with  B. Frenzel and B. Boswell (EFH) regarding historical capital expenditures to allow Big Brown plant to continue operations to end of remaining useful life. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review documents provided by B. Boswell (EFH) regarding historical capital expenditures to allow Big Brown plant to continue operations to end of remaining useful life. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Continue to review new draft of valuation for asset and goodwill impairment analyses. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Review new draft of valuation for asset and goodwill impairment analyses. | $265.00 | 2.4 | $636.00 |
| Glover, Ryan | Discuss questions and open items on the fixed asset workpapers with R. Coetzee, Deloitte. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss questions and open items on the uncertain tax position memo with R. Coetzee, Deloitte. | $265.00 | 0.3 | $79.50 |
| Hannagan, Peter | Discuss assessment of valuation assumptions for the asset and goodwill impairment analyses with R. Stokx, J. Alvarado, M. Freeman, N. Richards, S. Lin, Deloitte. | $290.00 | 0.3 | $87.00 |
| Hannagan, Peter | Prepare for discussion over assessment of valuation assumptions for the asset and goodwill impairment analyses with R. Stokx, J. Alvarado, M. Freeman, N. Richards, S. Lin, Deloitte. | $290.00 | 0.2 | $58.00 |
| Henry, Diane | Assess the EFH 10-K (management discussion and analysis) with J. Parajuli, Deloitte. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Assess the EFH 10-K (management discussion and analysis). | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Assess the EFCH cash flow statement as of 12/31/2014. | $175.00 | 2.5 | $437.50 |
| Henry, Diane | Continue to assess the EFCH cash flow statement as of 12/31/2014. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Discuss EFCH cash flow statement testing procedures with M. Babanova, Deloitte. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/04/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Discuss testing procedures of the EFH Corporate statement of cash flows with M. Parker, M. Babanova, Deloitte. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Further test the EFCH cash flow statement as of 12/31/2014. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Test the EFCH cash flow statement as of 12/31/2014. | $175.00 | 2.6 | $455.00 |
| Hollister, Karen | Discuss review notes and related next steps within the wholesale risk of material misstatement workpaper with K. Hollister, R. Stokx, D. Wittenburg, H. Poindexter, C. Casey, Deloitte. | $365.00 | 1.5 | $547.50 |
| Hollister, Karen | Review the design and implementation documented by D&T over the of company's internal controls over Derivatives, Hedge and Wholesale related accounts. | $365.00 | 2.0 | $730.00 |
| Johnson, Michael | Discussed the substantive testing of intercompany transactions related to moneypool with M. Parker, Deloitte. | $365.00 | 0.5 | $182.50 |
| Johnson, Michael | Review intercompany internal controls to test design and operating effectiveness related to transactions recorded through the moneypool accounts. | $365.00 | 1.5 | $547.50 |
| Khandelwal, Vinyas | Review the information utilized in long range plan and flash controls. | $290.00 | 2.0 | $580.00 |
| Kidd, Erin | Draft email to the internal audit team related to the mitigating procedures performed in response to the PeopleSoft information technology controls. | $265.00 | 2.1 | $556.50 |
| Kidd, Erin | Research the standard functionality assigned to PeopleSoft (corporate system) for the purpose of assessing the mitigating procedures performed in response to the access control deficiency. | $265.00 | 3.0 | $795.00 |
| Lin, Silver | Discuss assessment of valuation assumptions for the asset and goodwill impairment analyses with R. Stokx, P. Hannagan, J. Alvarado, M. Freeman, N. Richards, Deloitte. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Update J. Alvarado with work paper status. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Update following exhibits in model for 3/3/15 draft: Big Brown-Gas Plants depreciation step-up. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update following exhibits in model for 3/3/15 draft: Alcoa Contract-Retail Customers tax amortization benefit. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Continue to update following exhibits in model for 3/4/15 draft: Oak Grove 2-Comanche Peak income approach. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Update following exhibits in model for 3/4/15 draft: Sandow 5-Oak Grove 1 income approach. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/04/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Lin, Silver | Update following exhibits in model for 3/4/15 draft: Martin Lake-Sandow 4 income approach. | $175.00 | 0.1 | $17.50 |
| | Lin, Silver | Continue to update the following exhibits in model for 3/4/15 draft: Martin Lake-Sandow 4 income approach. | $175.00 | 0.5 | $87.50 |
| | Lin, Silver | Update following exhibits in model for 3/4/15 draft: Big Brown-Monticello income approach. | $175.00 | 0.5 | $87.50 |
| | Lin, Silver | Update following exhibits in model for 3/4/15 draft: income approach summary. | $175.00 | 0.3 | $52.50 |
| | Lin, Silver | Continue to update the following exhibits in model for 3/4/15 draft: income approach summary. | $175.00 | 0.2 | $35.00 |
| | Lin, Silver | Update following exhibits in model for 3/4/15 draft: summary of fair values. | $175.00 | 0.5 | $87.50 |
| | Lin, Silver | Continue to update the following exhibits in model for 3/3/15 draft: Alcoa Contract-Retail Customers tax amortization benefit. | $175.00 | 0.1 | $17.50 |
| | Lin, Silver | Update following exhibits in model for 3/3/15 draft: Oak Grove 2 Depreciation wedge-Martin Lake depreciation step up. | $175.00 | 0.3 | $52.50 |
| | Lin, Silver | Continue to update the following exhibits in model for 3/3/15 draft: Oak Grove 2 Depreciation wedge-Martin Lake depreciation step up. | $175.00 | 0.2 | $35.00 |
| | Lin, Silver | Update following exhibits in model for 3/4/15 draft: Martin Lake-Gas plants depreciation wedge. | $175.00 | 0.5 | $87.50 |
| | Lin, Silver | Update following exhibits in model for 3/4/15 draft: Oak Grove 2-Comanche Peak depreciation wedge. | $175.00 | 0.5 | $87.50 |
| | Lin, Silver | Update following exhibits in model for 3/4/15 draft: Big Brown-Oak Grove 1 depreciation wedge. | $175.00 | 0.5 | $87.50 |
| | Lin, Silver | Update following exhibits in model for 3/4/15 draft: Coal Price-Sandow 5 depreciation wedge. | $175.00 | 0.4 | $70.00 |
| | Lin, Silver | Continue to update the following exhibits in model for 3/4/15 draft: Coal Price-Sandow 5 depreciation wedge. | $175.00 | 0.1 | $17.50 |
| | Lin, Silver | Update following exhibits in model for 3/4/15 draft: Capital Expenditures Summary. | $175.00 | 0.4 | $70.00 |
| | Lin, Silver | Continue to update following exhibits in model for 3/4/15 draft: Capital Expenditures Summary. | $175.00 | 0.1 | $17.50 |
| | Lin, Silver | Update following exhibits in model for 3/4/15 draft: Oak Grove 2 cost approach-Gas Plants income approach. | $175.00 | 0.5 | $87.50 |
| | Lin, Silver | Update following exhibits in model for 3/4/15 draft: Monticello-Oak Grove 1 cost approach. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/04/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Continue to update the following exhibits in model for 3/4/15 draft: Monticello-Oak Grove 1 cost approach. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Update following exhibits in model for 3/4/15 draft: Oak Grove 2-Comanche Peak income approach. | $175.00 | 0.2 | $35.00 |
| Morehead, David | Discuss EFH Corp. audit scope with M. Freeman, R. Stokx, Deloitte. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Discuss EFH Corp. audit scope with M. Freeman, R. Stokx, R. Bowers, Deloitte. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Clear review comments on Goodwill summary memo for 9/30/2014 goodwill analysis. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to clear review comments on Goodwill summary memo for 9/30/2014 goodwill analysis. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Clear comments on Goodwill impairment timing considerations memo. | $215.00 | 1.9 | $408.50 |
| Morehead, David | Continue to clear review comments on Goodwill impairment timing considerations memo. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Address e-mail sent from R. Leal, Director of Accounting Systems, on procedures to be performed on contract rejection claims in regards to assessing liabilities subject to compromise. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Address review notes from M. Parker, Audit Senior Manager, on control testing over the claim reconciliation process in regards to assessing liabilities subject to compromise. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess the EFH management discussion and analysis section of the 10-K. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Assess trade claims filed against the company in regards to assessing liabilities subject to compromise. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Continue to assess trade claims filed against the company in regards to assessing liabilities subject to compromise. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Discuss how the Company reviews the Epiq claim register with M. Parker, Deloitte. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Meet with J. Mezger, Corporate Accounting, to discuss variances between claims filed against the Company and invoices in the accounts payable accounting system in regards to evaluating liabilities subject to compromise. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Meet with R. Leal, Director of Accounting Systems, to discuss the Company's review of Epiq claim register. | $215.00 | 0.5 | $107.50 |
| Parajuli, Jyotsaana | Assess the EFH 10-K (management discussion and analysis) with D. Henry, Deloitte. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/04/2015

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Assess the management discussion and analysis part of EFH 10-K. | $175.00 | 1.4 | $245.00 |
| Parajuli, Jyotsaana | Continue to assess the completeness and accuracy of management discussion and analysis part of EFH 10-K. | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Continue to assess the completeness and accuracy of management discussion and analysis part of EFH 10-K. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Continue to assess the completeness and accuracy of management discussion and analysis part of EFH 10-K. | $175.00 | 2.1 | $367.50 |
| Parajuli, Jyotsaana | Continue to assess the completeness and accuracy of management discussion and analysis part of EFH 10-K. | $175.00 | 2.1 | $367.50 |
| Parker, Matt | Review the Company's analysis of the prior period adjustment related to the tax settlements with the Internal Revenue Service. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Continue to review the Company's analysis of the prior period adjustment related to the tax settlements with the Internal Revenue Service. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Continue to review the Company's analysis of the prior period adjustment related to the tax settlements with the Internal Revenue Service. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Continue to review the Company's analysis of the prior period adjustment related to the tax settlements with the Internal Revenue Service. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Continue to review the Company's analysis of the prior period adjustment related to the tax settlements with the Internal Revenue Service. | $290.00 | 2.1 | $609.00 |
| Parker, Matt | Continue to review the Company's analysis of the prior period adjustment related to the tax settlements with the Internal Revenue Service. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Discuss final journal entry review notes with R. Bowers. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss fixed asset error analysis with R. Bowers. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss testing procedures of the EFH Corporate statement of cash flows with M. Babanova and D. Henry. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss review of the materiality with J. Wahrman. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the remaining engagement quality control review milestones with J. Wahrman. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the substantive testing of intercompany transactions related to moneypool with M. Johnson. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/04/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss how the Company reviews the Epiq claim register with B. Murawski. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Review documentation of the design and implementation of tax related internal controls. | $290.00 | 2.2 | $638.00 |
| Parker, Matt | Update the status of the audit to manage the achievement of audit milestones and timing of partner reviews. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Continue to update the status of the audit to manage the achievement of audit milestones and timing of partner reviews. | $290.00 | 1.4 | $406.00 |
| Persons, Hillary | Assess the financial statement disclosures within the commodity and other derivative contractual assets and liabilities note of the Energy Future Competitive Holdings Company 10-K. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Assess the financial statement disclosures within the fair value measurements note of the Energy Future Competitive Holdings Company 10-K. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess the financial statement disclosures within the liabilities subject to compromise note of the Energy Future Competitive Holdings Company 10-K. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Assess the financial statement disclosures within the reorganization items note of the Energy Future Competitive Holdings Company 10-K. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Document cases disclosed in legal confirms received for legal letter analysis. | $175.00 | 0.3 | $52.50 |
| Poindexter, Heath | Attend status meeting between Deloitte Wholesale team and Company Wholesale management on audit status with D. Wittenberg, H. Poindexter, C. Pritchett, C. Casey, Deloitte, and T. Eaton, B. Fleming, M. Ramirez, EFH. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Discuss and close review notes within the closing discussion topics workpaper with C. Pritchett, C. Casey, Deloitte. | $290.00 | 1.1 | $319.00 |
| Poindexter, Heath | Discuss and close review notes within the closing discussion topics workpaper with C. Pritchett, C. Casey. | $290.00 | 1.1 | $319.00 |
| Poindexter, Heath | Discuss review notes and related next steps within the Wholesale risk of material misstatement workpaper with K. Hollister, R. Stokx, D. Wittenberg, C. Casey. | $290.00 | 1.5 | $435.00 |
| Poindexter, Heath | Discuss review notes and related next steps within the wholesale risk of material misstatement workpaper with K. Hollister, R. Stokx, D. Wittenburg, H. Poindexter, C. Casey, Deloitte. | $290.00 | 1.5 | $435.00 |
| Poindexter, Heath | Review wholesale derivative valuation related to credit risk/non performance reserves. | $290.00 | 1.6 | $464.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/04/2015

| | | | | |
|---|---|---|---|---|
| Poindexter, Heath | Review wholesale derivative workpapers, including mark to market forward book testing. | $290.00 | 2.6 | $754.00 |
| Poindexter, Heath | Status meeting between Deloitte Wholesale team and Company Wholesale management on audit status with D. Wittenburg, C. Pritchett, C. Casey, Deloitte, and T. Eaton, B. Fleming, M. Ramirez, EFH. | $290.00 | 0.5 | $145.00 |
| Pritchett, Cody | Discuss and close review notes within the closing discussion topics workpaper with H. Poindexter, C. Casey, Deloitte. | $215.00 | 1.1 | $236.50 |
| Pritchett, Cody | Reconcile the WACC used in the long term power curve calculation to the WACC used in coal plant valuations in the Step 2 goodwill impairment analysis. | $215.00 | 2.8 | $602.00 |
| Pritchett, Cody | Respond to D. Wittenburg review comments on documentation of detailed testing procedures performed on wholesale settlements. | $215.00 | 0.5 | $107.50 |
| Pritchett, Cody | Status meeting between Deloitte Wholesale team and Company Wholesale management on audit status with D. Wittenburg, H. Poindexter, C. Casey, Deloitte, and T. Eaton, B. Fleming, M. Ramirez, EFH. | $215.00 | 0.5 | $107.50 |
| Pritchett, Cody | Update engagement tracker to show progress to date and estimates to complete required audit procedures. | $215.00 | 2.6 | $559.00 |
| Rashid, Takiyah | Summarized management fraud interviews for the purpose of concluding on the risk of fraud schemes related to financial reporting. | $175.00 | 1.7 | $297.50 |
| Rashid, Takiyah | Continued to summarize management fraud interviews for the purpose of concluding on the risk of fraud schemes related to financial reporting. | $175.00 | 0.9 | $157.50 |
| Rashid, Takiyah | Drafted a memorandum highlighting fraud specialist's documentation regarding the risk of fraud schemes related to financial reporting. | $175.00 | 2.7 | $472.50 |
| Reynolds, Matt | Work on the applications termination workpaper, including answering review notes and update testing documentation. | $175.00 | 1.5 | $262.50 |
| Richards, Nick | Discuss assessment of valuation assumptions for the asset and goodwill impairment analyses with R. Stokx, P. Hannagan, J. Alvarado, M. Freeman, S. Lin, Deloitte. | $175.00 | 0.3 | $52.50 |
| Richards, Nick | Send e-mail to D. Morehad (Deloitte), on status of remaining useful lives assessment on EFH facilities. | $175.00 | 0.3 | $52.50 |
| Shalley, Susanne | Discuss open items and review notes on uncertain tax position memo and workpapers with R. Coetzee, Deloitte. | $290.00 | 1.6 | $464.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/04/2015

| | | | | |
|------|-------------|------|-------|------|
| Shalley, Susanne | Review uncertain tax position memo for the purpose of uncertain tax positions liability. | $290.00 | 2.3 | $667.00 |
| Shalley, Susanne | Review uncertain tax positions working papers for the purpose of uncertain tax positions liability. | $290.00 | 1.8 | $522.00 |
| Song, Harry | Continue to test TCEH search for unrecorded liability for period 1/15/15 to 2/15/15. | $215.00 | 2.6 | $559.00 |
| Song, Harry | Test EFH journal entry testing additional procedure to assess management overide of control. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Test EFIH journal entry testing additional procedure to assess management overide of control. | $215.00 | 1.3 | $279.50 |
| Song, Harry | Test TCEH search for unrecorded liability to assess liabilty cut off at financial date. | $215.00 | 2.8 | $602.00 |
| Song, Harry | Test TCEH search for unrecorded liability for period 1/15/15 to 2/15/15 to assess liabilty cut off at financial date. | $215.00 | 2.4 | $516.00 |
| Stokx, Randy | Discuss assessment of valuation assumptions for the asset and goodwill impairment analyses with P. Hannagan, J. Alvarado, M. Freeman, N. Richards, S. Lin, Deloitte. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Discuss EFH Corp. audit scope with D. Morehead, M. Freeman, Deloitte. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Discuss EFH Corp. audit scope with D. Morehead, M. Freeman, R. Bowers, Deloitte. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss review notes and related next steps within the wholesale risk of material misstatement workpaper with K. Hollister, R. Stokx, D. Wittenburg, H. Poindexter, C. Casey, Deloitte. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review working papers related to the testing of the Long Range Plan for purposes of developing future cash flows for Luminant. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review reconciliations prepared by company related to the accumulation of net operating losses prior to the settlements reached with the IRS on prior tax positions. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss tax account reconciliations with K. Ashby, Senior Tax Manager. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Determine testing approach for open reconciling items within tax account reconciliations. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review long term debt testing workpapers. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review preliminary reporting package from equity method investee component audit team. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review documentation related to required inquiries of management with respect to fraud inquiries. | $365.00 | 1.2 | $438.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/04/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Prepare documentation of fraud inquiries completed. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Prepare summary points of audit issues and findings for internal call related to risk assessment. | $365.00 | 0.8 | $292.00 |
| Sunstrum, Sloane | Update the Energy Future Competitive Holdings uncertain tax benefits memo. | $175.00 | 1.5 | $262.50 |
| Swink, Dan | Assess the claims present in claims reconciliation work paper by comparing them to third party vendors Statement in Support of Proof of Claim filing. | $175.00 | 1.7 | $297.50 |
| Swink, Dan | Document comments made by EFH claim reviewers, in regards to the status of customer claims, within the claim reconciliation testing work paper. | $175.00 | 0.2 | $35.00 |
| Swink, Dan | Document comments made by EFH claim reviewers, in regards to the status of human resource claims within the claim reconciliation testing work paper. | $175.00 | 0.7 | $122.50 |
| Swink, Dan | Edit the related party memo to accurately reflect the information present within the EFH 2014 10-K related party footnote. | $175.00 | 1.4 | $245.00 |
| Swink, Dan | Continue to edit the related party memo to accurately reflect the information present within the EFIH 2014 10-K related party footnote. | $175.00 | 2.3 | $402.50 |
| Swink, Dan | Perform procedures to test the effectiveness of controls implemented by EFH with respect to segregation of duties between account preparers and account approvers. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Asses the operating effectiveness of management control reperformance. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Assess EFH Parent schedule I disclosure in 10-K. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Continue to assess EFH Parent schedule I disclosure in 10-K. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Discuss documentation of asset retirement obligation procedures with M. Freeman, Deloitte, and V. Nayyar. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss status of final fixed asset substantive testing with R. Bowers, Deloitte. | $175.00 | 0.2 | $35.00 |
| Twigge, Daniel | Document interim effective controls for rollforward testing. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Continue to document interim effective controls for rollforward testing. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Document year end income statement variance flash control. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Review EFH Corp 10-k disclosure. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/04/2015

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Continue to review EFH Corp 10-k disclosure. | $175.00 | 0.6 | $105.00 |
| Wahrman, Julie | Reviewed technical accounting memo's documenting Deloitte's understanding of the EFIH and TCEH Debtor in Possession Exchange Transactions that arose after bankruptcy in accordance with audit requirements. | $365.00 | 2.5 | $912.50 |
| Wahrman, Julie | Reviewed the Debtor in Possession debt agreement's continuation notices on the term loans that were issued by the related third party lenders. | $365.00 | 1.6 | $584.00 |
| Wahrman, Julie | Reviewed and assessed Management Discussion and Analysis section, disclosed within the EFIH 10-K. | $365.00 | 1.7 | $620.50 |
| Wahrman, Julie | Reviewed and assessed the accuracy of the Business and Risk Factors section, disclosed within the EFIH 10-K, in accordance with audit requirements. | $365.00 | 1.6 | $584.00 |
| Wahrman, Julie | Reviewed and assessed he Financial Statements, disclosed within the EFIH 10-K. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Reviewed the Financial Statements Footnotes section, disclosed within the EFIH 10-K. | $365.00 | 1.8 | $657.00 |
| Wahrman, Julie | Discuss J. Wahrman's review of the final determination of materiality with M. Parker, Deloitte. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Discuss the remaining engagement quality control review milestones with M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Winger, Julie | Review information technology control testing on database for TXU Energy for the purpose of assessing the database controls. | $365.00 | 1.0 | $365.00 |
| Winger, Julie | Review responses to questions on information technology control testing for EFH for the purpose of assessing the company's controls. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Review updated testing of information technology controls for the purpose of assessing the company's controls. | $365.00 | 1.0 | $365.00 |
| Wittenburg, Dave | Status meeting between Deloitte Wholesale team and Company Wholesale management on audit status with C. Casey, H. Poindexter, C. Pritchett, Deloitte, and T. Eaton, B. Fleming, M. Ramirez, EFH. | $365.00 | 0.5 | $182.50 |
| Wittenburg, Dave | Discuss review notes and related next steps within the wholesale risk of material misstatement workpaper with K. Hollister, R. Stokx, D. Wittenburg, H. Poindexter, C. Casey, Deloitte. | $365.00 | 1.5 | $547.50 |
| Wittenburg, Dave | Review gross versus net income statement presentation workpaper. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/05/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss open review notes on the EFH Corp. journal entry testing with R. Bowers, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Address open review notes on the EFIH substantive testing. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Address open review notes on the substantive equity testing. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Discuss retail flash control comments from quality reviewer (M. Johnson) with R. Bowers, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss review notes on the journal entry testing with R. Bowers, Deloitte. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Perform testing of the EFCH Guarantor/Non-Guarantor cash flow statement disclosure within 10-K. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform operating effectiveness testing of the split participant OPEB plan internal controls. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Assess income taxes line item in EFH Corp. cash flow statement. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Assess other operating liabilities line item within EFH Corp. cash flow statement. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review testing of operating line item in EFH Corp. cash flow statement. | $215.00 | 2.3 | $494.50 |
| Baylis, Jessica | Update the PeopleSoft new user access review workpaper based on comments and notes received by E. Kidd. | $175.00 | 1.0 | $175.00 |
| Bowers, Rachel | Discuss open review notes on the EFH Corp. journal entry testing with M. Babanova, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Address retail flash control comments from quality reviewer (M. Johnson). | $290.00 | 2.2 | $638.00 |
| Bowers, Rachel | Assess status of individual audit areas in preparation of weekly status meeting on Friday, March 6, 2015. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Continue to review EFH Corporate journal entry final testing. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Discuss entity level controls with D. Henry, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss retail flash control comments from quality reviewer (M. Johnson) with M. Babanova, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss retail flash control comments from quality reviewer (M. Johnson) with M. Parker, Deloitte. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss retail flash control comments with M. Freeman, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss review notes on the journal entry testing with M. Babanova, Deloitte. | $290.00 | 0.2 | $58.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/05/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review EFH Corporate journal entry final testing for the purposes of completing fraud procedures. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Review final fixed asset substantive testing. | $290.00 | 0.6 | $174.00 |
| Brunson, Steve | Check balances within the EFCH cash flow matches balances within the general ledger. | $175.00 | 0.9 | $157.50 |
| Brunson, Steve | Check balances within the TCEH cash flow matches balances within the general ledger. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Create comparison files of 3/4 and 3/5 goodwill impairment analysis drafts. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Document "other" categories within the financial statements between 12/31/2013 and 12/31/2014 TCEH overall analytical review. | $175.00 | 2.1 | $367.50 |
| Brunson, Steve | Document goodwill impairment considerations on the TCEH balance sheet as of 9/30/14. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Document residual balance testing of items at the EFCH level. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Review Goodwill impairment analysis testing file received from client, M. Bridgman, for purposes of finding potential errors within goodwill. | $175.00 | 0.9 | $157.50 |
| Brunson, Steve | Update documentation surrounding debt within the TCEH overall analytical review. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Update goodwill impairment testing due to new draft received from client as of 9/30/14. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Update goodwill impairment analysis testing with most up to date draft (3/5). | $175.00 | 0.4 | $70.00 |
| Brunson, Steve | Continue to update goodwill impairment analysis testing with most up to date draft (3/5). | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Update TCEH cash flow regarding the overall analytical cash flow. | $175.00 | 0.9 | $157.50 |
| Carr, Vickie | Discuss status and timing of provision workpapers with R. Glover, Deloitte. | $365.00 | 0.4 | $146.00 |
| Carr, Vickie | Discuss year-end tax provision status and open items with R. Favor, Deloitte. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Attend partial discussion over weekly overall status of the audit with R. Bowers, M. Freeman, B. Murawski, D. Morehead, M. Babanova, H. Song, Deloitte. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Meet with M. Ramirez, Operational Accounting Manager, on the Company's calculation methodology for use within Credit Reserve workpaper. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Meet with B. Fleming, Operational Accounting Director, to discuss Quarter 4 2015 items shown on the Company's Quarterly Accounting Items Listing. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/05/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Perform testing procedures on the Company's Level 3 classification disclosure workpaper. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Perform detail tested selections from the Company's accrual forward book for use within the accrual book testing workpaper. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Clear review notes within the Wholesale design and implementation workpaper. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Continue to clear review notes within the Wholesale design and implementation workpaper. | $175.00 | 2.7 | $472.50 |
| Coetzee, Rachelle | Continue to review and update deferred tax rollforward schedule. | $215.00 | 2.6 | $559.00 |
| Coetzee, Rachelle | Continue to review and update deferred tax rollforward schedule. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Continue to review and update deferred tax rollforward schedule. | $215.00 | 2.8 | $602.00 |
| Coetzee, Rachelle | Continue to review and update deferred tax rollforward schedule. | $215.00 | 2.0 | $430.00 |
| Coetzee, Rachelle | Continue to review and update deferred tax rollforward schedule. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Discuss open items and status of tax workpapers with R. Glover, Deloitte. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | E-mail follow-up questions to M. Oltmanns on uncertain tax positions. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review and update deferred tax rollforward schedule. | $215.00 | 2.2 | $473.00 |
| Coetzee, Rachelle | Review fixed asset workpapers related to the 2014 ending deferred balance. | $215.00 | 0.9 | $193.50 |
| Favor, Rick | Discuss year-end tax provision status and open items with V. Carr, Deloitte. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Discuss goodwill Step 2 analysis with R. Stokx, D. Morehead, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss retail flash control comments with R. Bowers, Deloitte. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss the significant inputs to the asset and goodwill impairment analyses with J. Wahrman, V. Khandelwal, A. Parmar, Deloitte. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Prepare specialist documentation regarding remaining useful life of plants. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Prepare specialist documentation regarding remaining useful life of plants. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Review new draft of valuation for asset and goodwill impairment analyses. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Review new draft of valuation for asset and goodwill impairment analyses. | $265.00 | 2.8 | $742.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/05/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Glover, Ryan | Call with R. Glover to discuss updating the Energy Future Intermediate Holdings 10-K and the open tax year summary with S. Sunstrum, Deloitte. | $265.00 | 0.1 | $26.50 |
| Glover, Ryan | Discuss open items and status of tax workpapers with R. Coetzee, Deloitte. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss status and timing of provision workpapers with V. Carr, Deloitte. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss updated prepared by client files of provision, deferreds and payable with C. O'Donnell, Deloitte. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss with Ryan how to tie out the income tax footnotes in the EFH 10-K section with S. Sunstrum, Deloitte. | $265.00 | 0.4 | $106.00 |
| Hannagan, Peter | Draft sections of goodwill findings memo. | $290.00 | 3.6 | $1,044.00 |
| Hannagan, Peter | Edit sections of goodwill findings memo. | $290.00 | 3.4 | $986.00 |
| Henry, Diane | Assess the EFH management discussion and analysis section of the 10-K with T. Pothoulakis, B. Murawski, Deloitte. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Continue to test the EFCH cash flow statement as of 12/31/2014. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Continue to test the EFCH cash flow statement as of 12/31/2014. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Discuss entity level controls with R. Bowers, Deloitte. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Test the amortization expense for mining intangibles. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Test the EFCH cash flow statement as of 12/31/2014 in order to assess the EFCH cash flow statement. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Tested the entity level controlswith respect to internal controls implemented by EFH. | $175.00 | 2.5 | $437.50 |
| Khandelwal, Vinyas | Review the significant inputs to the asset and goodwill impairment analyses. | $290.00 | 2.0 | $580.00 |
| Kidd, Erin | Develop strategy for addressing the information technology risk related to the accounts payable system implementation. | $265.00 | 3.0 | $795.00 |
| Kidd, Erin | Reconcile testing references to the information technology risk worksheet workpaper. | $265.00 | 1.5 | $397.50 |
| Kidd, Erin | Review corporate information technology operating system testing for roll-forward. | $265.00 | 3.0 | $795.00 |
| Kidd, Erin | Review the information technology risk worksheet workpaper. | $265.00 | 2.5 | $662.50 |
| Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Summary of income approach. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/05/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Big Brown income approach. | $175.00 | 0.2 | $35.00 |
| | Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Big Brown Scenario 2 income approach. | $175.00 | 0.3 | $52.50 |
| | Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft:  Monticello income approach. | $175.00 | 0.5 | $87.50 |
| | Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Monticello Scenario 2 income approach. | $175.00 | 0.7 | $122.50 |
| | Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Martin Lake income approach. | $175.00 | 0.6 | $105.00 |
| | Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Martin Lake Scenario 2 income approach. | $175.00 | 0.7 | $122.50 |
| | Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft:  Sandow 4 income approach. | $175.00 | 0.6 | $105.00 |
| | Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft:  Sandow 4 Scenario 2 income approach. | $175.00 | 0.5 | $87.50 |
| | Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Sandow 5 income approach. | $175.00 | 0.7 | $122.50 |
| | Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Sandow 5 Scenario 2 income approach. | $175.00 | 0.4 | $70.00 |
| | Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Oak Grove 1 income approach. | $175.00 | 0.6 | $105.00 |
| | Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Oak Grove 1 Scenario 2 income approach. | $175.00 | 0.3 | $52.50 |
| | Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Oak Grove 2 income approach. | $175.00 | 0.7 | $122.50 |
| | Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Comanche Peak income approach. | $175.00 | 0.6 | $105.00 |
| | Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Comanche Peak Scenario 2 income approach. | $175.00 | 0.4 | $70.00 |
| | Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Big Brown-Martin Lake cost approach. | $175.00 | 0.5 | $87.50 |
| | Lin, Silver | Update following exhibits in model for 3/4/15 draft: nuclear fuel. | $175.00 | 0.6 | $105.00 |
| | Lin, Silver | Compile list of model changes between drafts to identify potential issues in analysis. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/05/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Table of contents. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: summary of fair values. | $175.00 | 0.6 | $105.00 |
| Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: summary of operating plant values. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: comparison of key inputs. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: summary of Step 1 analysis. | $175.00 | 0.3 | $52.50 |
| Morehead, David | Discuss goodwill Step 2 analysis with R. Stokx, M. Freeman, Deloitte. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Perform substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to perform substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to perform substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Continue to perform substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Continue to perform substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Continue to perform substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Address review notes from J. Wahrman, Audit Partner, on the assessment of competency and objectivity of EFH's external advisory team. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Address review notes left by R. Stokx, Audit Partner, on the technical memo involving the classification of liabilities no subject to compromise. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess completeness and accuracy of the EFH management discussion and analysis section of the 10-K with D. Henry, T. Pothoulakis, Deloitte. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Assess debt claims filed against the company in regards to assessing liabilities subject to compromise. | $215.00 | 1.7 | $365.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/05/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess litigation claims filed against the company in regards to assessing liabilities subject to compromise. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Assess the liabilities subject to compromise footnote in the EFH 10-K. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Assess trade claims filed against the company in regards to assessing liabilities subject to compromise. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Continue to address review notes from J. Wahrman, Audit Partner, on the assessment of competency and objectivity of EFH's external advisory team. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Continue to inspect the Company's reconciliation of claim register to the liabilities subject to compromise balance. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Document a summary of risk assessment for the 2014 audit. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Inspect the Company's reconciliation of claim register to the liabilities subject to compromise balance. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Inspect the publically available bankruptcy dockets to assess if modifications are necessary to audit procedures. | $215.00 | 0.9 | $193.50 |
| O'Donnell, Chris | Discuss updated prepared by client files of provision, deferreds and payable with R. Glover, Deloitte. | $175.00 | 0.4 | $70.00 |
| O'Donnell, Chris | Update formatting of tax account rollforward. | $175.00 | 2.9 | $507.50 |
| O'Donnell, Chris | Update client files with purpose statements. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Update deferred tax work paper with tickmarks and numbers that changed from new client file. | $175.00 | 2.7 | $472.50 |
| O'Donnell, Chris | Update effective tax rate testing work paper with tickmarks and numbers that changed from new client file. | $175.00 | 0.6 | $105.00 |
| O'Donnell, Chris | Update open tax year summary related to net operating loss carry forward. | $175.00 | 1.9 | $332.50 |
| O'Donnell, Chris | Update tax payable testing work paper with tickmarks and numbers that changed from new client file. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Update tax provision testinf workpaper with tickmarks and numbers that changed from new client file. | $175.00 | 1.2 | $210.00 |
| Parajuli, Jyotsaana | Assess the consolidated balance sheet. | $175.00 | 2.1 | $367.50 |
| Parajuli, Jyotsaana | Assess the management discussion and analysis part of EFH 10-K. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/05/2015 | | | | |
| Parajuli, Jyotsaana | Assess the consolidated income statement and balance sheet. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Continue to assess the consolidated income statement. | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Continue to assess the consolidated income statement. | $175.00 | 2.0 | $350.00 |
| Parajuli, Jyotsaana | Continue to assess the consolidated income statement. | $175.00 | 1.9 | $332.50 |
| Parajuli, Jyotsaana | Continue to update the long term debt testing work paper following new financial numbers disclosed by EFH.. | $175.00 | 1.0 | $175.00 |
| Parajuli, Jyotsaana | Update the long term debt testing work paper following new financial numbers disclosed by EFH.. | $175.00 | 2.1 | $367.50 |
| Parker, Matt | Respond to comments provided by the engagement quality control reviewer related to Deloitte's testing of the Company's management review controls. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss with R. Bowers retail flash control comments received M. Johnson. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Assess certain bankruptcy related fee selections identified within our testing of management override. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Modify documentation related to testing of the Company's quarterly internal control Luminant Power Flash meeting based on discussion with M. Johnson, Deloitte. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Prepare documentation of the Luminant Power Flash meeting attended on January 13, 2015. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Respond to comments provided by the engagement quality control reviewer related to Deloitte's testing of the Company's management review controls. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review substantive testing of employee headcount data utilized in our testing of payroll expense. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review substantive testing of equity for registrants. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review the reconciliation of EFIH testing procedures to the draft Form 10-K. | $290.00 | 1.0 | $290.00 |
| Parmar, Ashok | Discuss the significant inputs to the asset and goodwill impairment analyses with J. Wahrman, V. Khandelwal, M. Freeman, Deloitte. | $290.00 | 1.4 | $406.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Chapter 11 cases note of the Energy Future Competitive Holdings Company 10-K. | $175.00 | 2.7 | $472.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/05/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Persons, Hillary | Assess the financial statement disclosures within the Pension and other Postretirement Employee Benefits note of the Energy Future Competitive Holdings Company 10-K. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Related-Party Transactions note of the Energy Future Competitive Holdings Company 10-K. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Assess the financial statement disclosures within the Stock-Based Compensation note of the Energy Future Competitive Holdings Company 10-K. | $175.00 | 2.2 | $385.00 |
| Poindexter, Heath | Review wholesale gross vs. net income statement classification testing. | $290.00 | 1.9 | $551.00 |
| Poindexter, Heath | Review wholesale purchase and fuel expense testing (workpaper 8210). | $290.00 | 2.2 | $638.00 |
| Poindexter, Heath | Review revenue testing of wholesale electricity. | $290.00 | 0.8 | $232.00 |
| Poindexter, Heath | Review settlement testing. Of commodity contracts. | $290.00 | 1.2 | $348.00 |
| Pothoulakis, Tony | Assess completeness and accuracy of the EFH management discussion and analysis section of the 10-K with D. Henry, B. Murawski, Deloitte. | $175.00 | 0.8 | $140.00 |
| Pritchett, Cody | Discuss results of Mark to Market testing procedures performed on sampled transactions with D. Wittenburg, Deloitte. | $215.00 | 0.5 | $107.50 |
| Pritchett, Cody | Prepare for meeting with D. Wittenburg to discuss results of mark to market testing procedures performed on sampled transactions. | $215.00 | 1.9 | $408.50 |
| Pritchett, Cody | Respond to D. Wittenburg review comments on 12/31 curve validation testing. | $215.00 | 1.1 | $236.50 |
| Rashid, Takiyah | Drafted a memorandum highlighting fraud specialist's documentation regarding the risk of fraud schemes related to financial reporting | $175.00 | 1.9 | $332.50 |
| Reynolds, Matt | Answer review notes for the applications password workpaper. | $175.00 | 1.5 | $262.50 |
| Reynolds, Matt | Continue to test the PeopleSoft data migration deficiency. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Test the PeopleSoft data migration deficiency. | $175.00 | 3.0 | $525.00 |
| Ryan, Jim | Assess federal income tax treatment of bankruptcy transaction costs. | $365.00 | 6.0 | $2,190.00 |
| Shalley, Susanne | Review uncertain tax positions working papers for the purpose of uncertain tax positions liability. | $290.00 | 1.4 | $406.00 |
| Song, Harry | Continue to test TCEH search for unrecorded liability for period 2/16/15 to 3/2/15. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Test EFH journal entry testing additional procedure to access management overide of control. | $215.00 | 2.4 | $516.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/05/2015

| | | | | |
|------|-------------|------|-------|------|
| Song, Harry | Continue to test EFIH journal entry testing additional procedure to assess no indication of management overide of control. | $215.00 | 1.6 | $344.00 |
| Song, Harry | Test TCEH search for unrecorded liability for period 2/16/15 to 3/2/15 to assess liabilty cut off at financial date. | $215.00 | 2.7 | $580.50 |
| Song, Harry | Continue to test TCEH search for unrecorded liability to assess liabilty cut off at financial date date. | $215.00 | 2.8 | $602.00 |
| Stokx, Randy | Discuss goodwill Step 2 analysis with M. Freeman, D. Morehead, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review working papers related to the testing of the long range plan for purposes of developing future cash flows for TXU Retail. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Prepare preliminary summary of internal control deficiencies with respect to accounting for income taxes. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review revisions proposed by client to summary of schedule of errors within prior year income tax accounts. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review working papers related to testing of adequate protection payments. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review working papers related to testing of bankruptcy claims. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review working papers related to repayment of 2nd lien at EFIH. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Assess applicability of certain accounting provisions related to liabilities subject to compromise. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss open claims with T. Nutt, CAO. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss claims controls with R. Leal, Accounting Manager. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review summary of claims process documentation in comparison to notes after discussion with EFH third party specialist. | $365.00 | 0.5 | $182.50 |
| Sunstrum, Sloane | Add purpose statements to summary memo that highlights the status of EFH's open tax years. | $175.00 | 0.5 | $87.50 |
| Sunstrum, Sloane | Call with Ryan to discuss updating the Energy Future Intermediate Holdings 10-K and the open tax year summary with R. Glover, Deloitte. | $175.00 | 0.1 | $17.50 |
| Sunstrum, Sloane | Continue to prepare the Energy Future Holdings footnote and update the references. | $175.00 | 1.1 | $192.50 |
| Sunstrum, Sloane | Discuss with Ryan how to tie out the tax footnotes in the EFH 10-K with R. Glover, Deloitte. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/05/2015

| | | | | |
|------|-------------|------|-------|------|
| Sunstrum, Sloane | Prepare the Energy Future Competitive Holdings tax footnote and updated the references EFCH 10-K. | $175.00 | 0.5 | $87.50 |
| Sunstrum, Sloane | Continue to prepare the Energy Future Competitive Holdings tax footnote and updated the references in EFCH 10-K. | $175.00 | 1.1 | $192.50 |
| Sunstrum, Sloane | Prepare the Energy Future Holdings tax footnote and update the references in EFH 10-K. | $175.00 | 0.9 | $157.50 |
| Sunstrum, Sloane | Prepare the Energy Future Intermediate Holding Company LLC tax footnote tie out and update the references in EFH 10-K. | $175.00 | 0.7 | $122.50 |
| Sunstrum, Sloane | Prepare the TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC tax footnote tie out and update the references TCEH 10-K. | $175.00 | 0.2 | $35.00 |
| Sunstrum, Sloane | Prepare the updated Energy Future Intermediate Holding Company LLC tax footnote tie out and update the references EFIH 10-K. | $175.00 | 0.3 | $52.50 |
| Sunstrum, Sloane | Prepare the updated the TEXAS COMPETITIVE ELECTRIC HOLDINGS COMPANY LLC tax footnote tie out and update the references TCEH 10-K. | $175.00 | 0.3 | $52.50 |
| Sunstrum, Sloane | Update the Energy Future Intermediate Holdings tax summary memo with new 10-K numbers. | $175.00 | 0.3 | $52.50 |
| Sunstrum, Sloane | Update the open tax year summary memo that highlights the status of EFH's open tax years. | $175.00 | 0.2 | $35.00 |
| Swink, Dan | Identify bankruptcy dockets filed on the Epiq Web site from 3/3 to 3/5 to be assessed as to whether any material changes are necessary to our audit program. | $175.00 | 2.2 | $385.00 |
| Swink, Dan | Perform procedures on substantive testing master audit program for current year audit that serves as a checklist to assess that required audit procedures were performed. | $175.00 | 1.1 | $192.50 |
| Swink, Dan | Perform procedures on substantive testing master audit program for current year audit controls assessed by Internal Audit. | $175.00 | 1.4 | $245.00 |
| Swink, Dan | Perform procedures to categorize debt related claims based on the debtor responsible for each debt instrument. | $175.00 | 0.9 | $157.50 |
| Swink, Dan | Perform procedures to test the effectiveness of controls implemented by EFH with respect to segregation of duties between account preparers and account approvers. | $175.00 | 1.3 | $227.50 |
| Tuite, Patty | Call with M. Freeman (Deloitte) to discuss auditors specialist procedures for asset and goodwill impairment assessment. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/05/2015*

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Tuite, Patty | Review the Big Brown historical capital expenditure schedule with respect to the property impairment analysis. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Asses the operating effectiveness. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Contnue to asses the operating effectiveness. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Assess the EFH parent schedule I disclosure in 10-K. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Assess the EFH parent schedule I disclosure in 10-K. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Continue to assess the EFH parent schedule I disclosure in 10-K. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Document year end income statement variance flash control. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Assess EFH Corp. 10-K supplementary information disclosure. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Continue to assess EFH Corp. 10-K supplementary information disclosure. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Construct work in progress testing for generation property balances. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Perform analytical procedures surrounding current year asset retirement obligation. | $175.00 | 0.2 | $35.00 |
| Twigge, Daniel | Continue to perform analytical procedures surrounding current year asset retirement obligation. | $175.00 | 0.8 | $140.00 |
| Wahrman, Julie | Discuss the significant inputs to the asset and goodwill impairment analyses with M. Freeman, V. Khandelwal, A. Parmar, Deloitte. | $365.00 | 1.4 | $511.00 |
| Wahrman, Julie | Review technical accounting memo's documenting Deloitte's understanding of the EFIH Debtor in Possession Exchange Transaction that arose after bankruptcy. | $365.00 | 2.1 | $766.50 |
| Wahrman, Julie | Reviewed technical accounting memo's documenting Deloitte's understanding of the EFH Consolidation process over the multiple business units. | $365.00 | 1.8 | $657.00 |
| Wahrman, Julie | Reviewed audit workpapers and related documentation over EFH's hedge, interest rate, and contract terminations recorded in the 2014 accounting records as a result of bankruptcy. | $365.00 | 2.9 | $1,058.50 |
| Wahrman, Julie | Reviewed audit workpaper and related documentation over Deloitte's audit procedures performed on EFH's interest rate swaps. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Reviewed audit workpaper and related documentation over Deloitte's audit procedures performed on EFH's valuation over gas plants. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| 03/05/2015 | | | | |
| Wahrman, Julie | Reviewed audit workpaper and related documentation over Deloitte's audit procedures performed on EFH's fair value valuation over senior secured notes. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Review internal control deficiency listing and conclusions for information technology controls. | $365.00 | 2.0 | $730.00 |
| Winger, Julie | Review updated testing of information technology controls for the purpose of assessing the company's controls. | $365.00 | 2.0 | $730.00 |
| Wittenburg, Dave | Review commodity asset valuation workpapers. | $365.00 | 2.0 | $730.00 |
| Wittenburg, Dave | Discuss results of MtM testing procedures performed on sampled transactions with C. Pritchett, Deloitte. | $365.00 | 0.5 | $182.50 |
| Wittenburg, Dave | Review accrual contract testing workpapers. | $365.00 | 0.5 | $182.50 |
| 03/06/2015 | | | | |
| Babanova, Maria | Address open review notes on the cash risk of material misstatement workpaper. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss the financial statement disclosures within the Energy Future Competitive Holdings Company 10-K with H. Persons, Deloitte. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Document substantive master map information base workpaper. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Perform operating effectiveness testing of the split participant OPEB plan internal controls. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss the share of contributions within the Pension note in the Energy Future Competitive Holdings Company 10-K with H. Persons, Deloitte, and E. Kusi, EFH. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss weekly overall status of the audit with R. Bowers, M. Freeman, B. Murawski, D. Morehead, H. Song, C. Casey (partial), Deloitte. | $215.00 | 1.9 | $408.50 |
| Bowers, Rachel | Continue addressing fixed asset substantive review notes. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Determine status of quality review workpapers. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss entity level controls documentation with D. Henry, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss entity level controls with D. Henry, Deloitte, and K. Adams, S. Oakley, EFH. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss fixed asset control conclusions with K. Adams and S. Oakley (EFH Internal Audit). | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss remaining procedures to perform on the Company's fraud risk assessment over financial reporting with T. Stafford, B. Murawski, Deloitte. | $290.00 | 0.5 | $145.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/06/2015*

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss weekly overall status of the audit with M. Freeman, B. Murawski, D. Morehead, M. Babanova, H. Song, C. Casey (partial), Deloitte. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Research guidance regarding fixed asset retirement error. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review fixed asset final substantive workpapers. | $290.00 | 2.2 | $638.00 |
| Bowers, Rachel | Review journal entry testing workpapers for purposes of completing required fraud procedures. | $290.00 | 1.1 | $319.00 |
| Brunson, Steve | Continue to update change considerations of 11/30 discounted cash flow analysis. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Document reporting notes as relating to the discounted cash flow. | $175.00 | 2.1 | $367.50 |
| Brunson, Steve | Update change considerations of 11/30 discounted cash flow analysis. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Update goodwill impairment documentation as related to EFH Corp. | $175.00 | 0.9 | $157.50 |
| Brunson, Steve | Update TCEH overall analytical review as related to cash flows. | $175.00 | 1.6 | $280.00 |
| Brunson, Steve | Update the 11/30 vs. 9/30 discounted cash flow comparison as it relates to goodwill Step 2 analysis. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Document discounted cash flow comparison of 11/30 Step 2 analysis. | $175.00 | 0.4 | $70.00 |
| Carr, Vickie | Assess the Company's accounting entries to record the effects of audit settlement in 2013 and 2014 and related internal control deficiency analysis with M. Parker, R. Stokx, Deloitte. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Begin to review client memos, executive summary and draft memo regarding tax adjusting entries. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Compare tax out of period schedule to the client's descriptions of tax adjusting entries. | $365.00 | 1.3 | $474.50 |
| Carr, Vickie | Continue to assess the Company's accounting entries to record the effects of audit settlement in 2013 and 2014 and related internal control deficiency analysis with M. Parker, R. Stokx, R. Glover, Deloitte. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Further assess the Company's accounting entries to record the effects of audit settlement in 2013 and 2014 and related internal control deficiency analysis with M. Parker, R. Stokx, Deloitte. | $365.00 | 2.0 | $730.00 |
| Casey, Chris | Meet with B. Fleming, Operational Accounting Director, on the volumetric amounts of the Company's derivative disclosure. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Perform detail selection testing within the mark to market rollforward and maturity table workpaper. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/06/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Clear review notes within the exchange futures testing workpaper. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Clear review notes within the Wholesale design and implementation workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Continue to clear review notes within the Wholesale design and implementation workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Test forward book transaction selections within the forward book testing workpaper. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Continue to test forward book transaction selections within the forward book testing workpaper. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Meet with O. Omotayo, Operational Accounting, to explain specific columnal identifiers for use in relation to selection testing within the forward book testing workpaper. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Discuss weekly overall status of the audit with R. Bowers, M. Freeman, B. Murawski, D. Morehead, H. Song, M. Babanova, Deloitte. (partial attendance) | $175.00 | 1.6 | $280.00 |
| Coetzee, Rachelle | Review and update deferred tax rollforward schedule. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Continue to review and update deferred tax rollforward schedule. | $215.00 | 2.2 | $473.00 |
| Coetzee, Rachelle | Discuss deferred tax rollforward workpaper along with support from R. Glover, Deloitte. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Discuss setting up audit settlement adjustment summary regarding net operating losses with R. Glover, C. O'Donnell, Deloitte. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review and update deferred tax rollforward schedule. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Review and update uncertain tax position memorandums. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Review fixed asset workpapers related to the 2013 adjusted ending deferred balance. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Review fixed asset workpapers related to the 2014 ending deferred balance. | $215.00 | 2.1 | $451.50 |
| DenBraber, Marty | Review testing of headcount data used in assessing payroll expense. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review deferred tax workpapers, including fixed assets and accruals. | $365.00 | 2.2 | $803.00 |
| Favor, Rick | Review revised EFH tax summary analysis workpaper. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Review uncertain tax benefits workpaper. | $365.00 | 1.8 | $657.00 |
| Favor, Rick | Review and respond to emails regarding uncertain tax position disclosures. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/06/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Review tangible property regulations workpapers and memos. | $365.00 | 1.1 | $401.50 |
| Favor, Rick | Review tax provision questions regarding transaction costs analysis. | $365.00 | 0.7 | $255.50 |
| Freeman, Mike | Discuss weekly overall status of the audit with R. Bowers, B. Murawski, D. Morehead, M. Babanova, H. Song, C. Casey (partial), Deloitte. | $265.00 | 1.9 | $503.50 |
| Freeman, Mike | Discussion search for unrecorded liability operating effectiveness testing with D. Twigge, H. Song, Deloitte. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Prepare accounts payable testing. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Prepare specialist documentation regarding remaining useful life of plants. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review new draft of valuation for asset and goodwill impairment analyses. | $265.00 | 1.8 | $477.00 |
| Glover, Ryan | Continue to assess the Company's accounting entries to record the effects of audit settlement in 2013 and 2014 and related internal control deficiency analysis with M. Parker, R. Stokx, V. Carr, Deloitte. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss deferred tax rollforward workpaper along with support with R. Coetzee, Deloitte. | $265.00 | 2.3 | $609.50 |
| Glover, Ryan | Discuss setting up audit settlement adjustment summary regarding net operating losses with R, Coetzee, C. O'Donnell, Deloitte. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Discuss the Company's accounting entries to record the effects of audit settlement in 2013 and 2014 and related internal control deficiency analysis with M. Parker, Deloitte, and K. Ashby, W. Li, EFH. | $265.00 | 0.7 | $185.50 |
| Hannagan, Peter | Address comments from audit on findings memo for goodwill. | $290.00 | 0.5 | $145.00 |
| Henry, Diane | Assess the EFH 10-K (management discussion and analysis). | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Continue to test the EFCH cash flow statement as of 12/31/2014. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Discuss entity level controls documentation with R. Bowers, Deloitte. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Discuss entity level controls with R. Bowers, Deloitte, and K. Adams, S. Oakley, EFH. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Test the EFCH cash flow statement as of 12/31/2014 in order to assess the the EFCH cash flow statement. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Test the entity level controls of EFH in order to assess the overall control environment of the company. | $175.00 | 2.4 | $420.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/06/2015

| | | | | |
|------|-------------|------|-------|------|
| Hollister, Karen | Review the design and implantation documented by D&T with respect to company's internal controls over Derivatives, Hedge and Wholesale related accounts. | $365.00 | 2.0 | $730.00 |
| Johnson, Michael | Review intercompany internal controls to test design and operating effectiveness related to transactions recorded through the moneypool accounts. | $365.00 | 1.0 | $365.00 |
| Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Martin Lake Scenario 2-Sandow 4 cost approach | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Continue to update following exhibits in November 30 model for 3/4/15 draft: Martin Lake Scenario 2-Sandow 4 cost approach | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Sandow 4 Scenario 2-Oak Grove 2 cost approach. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Continue to update following exhibits in November 30 model for 3/4/15 draft: Sandow 4 Scenario 2-Oak Grove 2 cost approach. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Oak Grove 2 scenario 2 cost approach-Gas plants income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Alcoa Contract-Nox emissions credits. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Continue update following exhibits in November 30 model for 3/4/15 draft: Alcoa Contract-Nox emissions credits. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: retail trade name-contributory asset charges. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Continue to update following exhibits in November 30 model for 3/4/15 draft: retail trade name-contributory asset charges. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Nuclear fuel-coal price. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Big Brown-Monticello depreciation wedge. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Continue to update following exhibits in November 30 model for 3/4/15 draft: Big Brown-Monticello depreciation wedge. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Monticello Scenario 2-Sandow 4 depreciation wedge. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/06/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Sandow 5-Oak Grove 1 depreciation wedge. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Continue to update following exhibits in November 30 model for 3/4/15 draft: Sandow 5-Oak Grove 1 depreciation wedge. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Oak Grove 2-Gas Plants depreciation wedge. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Continue to update following exhibits in November 30 model for 3/4/15 draft: Oak Grove 2 -Gas Plants depreciation wedge. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Update following exhibits in November 30 model for 3/4/15 draft: Big Brown depreciation step-up-Retail customers tax amortization benefit. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Continue to update following exhibits in November 30 model for 3/4/15 draft: Big Brown depreciation step-up-Retail customers tax amortization benefit. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Update profit split analysis in connection with the goodwill impairment analysis. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Draft review conclusions in first draft of findings memo. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Discuss weekly overall status of the audit with R. Bowers, M. Freeman, B. Murawski, M. Babanova, H. Song, C. Casey (partial), Deloitte. | $215.00 | 1.9 | $408.50 |
| Morehead, David | Clear review comments on memorandum documenting substantive testing on Luminant Long Range plan contribution margin assumption. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Continue to clear review comments on memorandum documenting substantive testing on Luminant Long Range plan contribution margin assumption. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Continue to clear review comments on memorandum documenting substantive testing on Luminant Long Range plan contribution margin assumption. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Discuss weekly overall status of the audit with R. Bowers, M. Freeman, H. Song, D. Morehead, M. Babanova, C. Casey, Deloitte. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Assess the audit procedures performed over transactions involving EFH and Oncor. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess unliquidated claims filed against the Company in regards to evaluating liabilities subject to compromise. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/06/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Murawski, Bryan | Assess unliquidated claims filed against the Company in regards to evaluating liabilities subject to compromise. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Compile a list of remaining internal analyses needed to conclude on testing procedures over the financial statements. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Continue to assess unliquidated claims filed against the Company in regards to evaluating liabilities subject to compromise. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Coordinate meeting with R. Leal, Director of Accounting Systems, on controls over the claim reconciliation in regards to evaluating liabilities subject to compromise. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss controls over the completeness and accuracy of the Epiq claim register with M. Parker, Deloitte, and R. Taylor, C. Jenkins, B. Johnson, R. Leal, EFH. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss remaining procedures to perform on the Company's fraud risk assessment over financial reporting with T. Stafford, R. Bowers, Deloitte. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss weekly overall status of the audit with R. Bowers, M. Freeman, D. Morehead, M. Babanova, H. Song, C. Casey (partial), Deloitte. | $215.00 | 1.9 | $408.50 |
| O'Donnell, Chris | Discuss setting up audit settlement adjustment summary regarding net operating losses with R. Glover, R, Coetzee, Deloitte. | $175.00 | 0.2 | $35.00 |
| O'Donnell, Chris | Draft procedure statements for each entity's 10-K tax footnote tie outs. | $175.00 | 0.8 | $140.00 |
| O'Donnell, Chris | Set up audit settlement adjustment summary in regards to net operating loss-breaking out by each year. | $175.00 | 0.7 | $122.50 |
| O'Donnell, Chris | Update depreciation workpaper with asset descriptions. | $175.00 | 0.6 | $105.00 |
| O'Donnell, Chris | Update fixed asset deferred workpaper. | $175.00 | 1.1 | $192.50 |
| Parajuli, Jyotsaana | Assess the consolidated income statement and balance sheet in the financial statements compared to the ledger. | $175.00 | 1.2 | $210.00 |
| Parajuli, Jyotsaana | Assess the EFH consolidated balance sheet in the financial statements compared to the ledger. | $175.00 | 0.9 | $157.50 |
| Parajuli, Jyotsaana | Continue to assess the consolidated income statement and balance sheet in the financial statements compared to the ledger. | $175.00 | 1.4 | $245.00 |
| Parajuli, Jyotsaana | Continue to assess the consolidated income statement and balance sheet in the financial statements compared to the ledger. | $175.00 | 2.2 | $385.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/06/2015*

| | | | | |
|------|-------------|------|-------|------|
| Parajuli, Jyotsaana | Continue to assess the consolidated income statement and balance sheet in the financial statements compared to the ledger. | $175.00 | 1.5 | $262.50 |
| Parajuli, Jyotsaana | Further assess the consolidated income statement and balance sheet. | $175.00 | 1.9 | $332.50 |
| Parker, Matt | Assess the Company's accounting entries to record the effects of audit settlement in 2013 and 2014 and related internal control deficiency analysis with R. Stokx, V. Carr. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Continue to evaluate the Company's accounting entries to record the effects of audit settlement in 2013 and 2014 and related internal control deficiency analysis with R. Stokx, V. Carr, R. Glover. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the Company's accounting entries to record the effects of audit settlement in 2013 and 2014 and related internal control deficiency analysis with R. Glover, and K. Ashby, W. Li, EFH. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss the status of the audit team's review of the tax computations and design of audit procedures with R. Stokx. | $290.00 | 1.7 | $493.00 |
| Parker, Matt | Discuss controls over the completeness and accuracy of the Epiq claim register with B. Murawski, and R. Taylor, C. Jenkins, B. Johnson, R. Leal, EFH. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Assess the Company's accounting entries to record the effects of audit settlement in 2013 and 2014 and related internal control deficiency analysis with R. Stokx, V. Carr. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Review documentation of the claim reconciliation process in preparation for client meeting. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Review internal controls documentation related to the design and implementation of tax internal controls. | $290.00 | 1.9 | $551.00 |
| Parker, Matt | Review the Company's accounting entries to record the effects of audit settlement in 2013 and 2014 and related internal control deficiency analysis. | $290.00 | 1.2 | $348.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Supplemental Guarantor Financial Information note of the Energy Future Competitive Holdings Company 10-K. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Assess the financial statement disclosures within the Supplementary Financial Information note of the Energy Future Competitive Holdings Company 10-K. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/06/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss the financial statement disclosures within the Energy Future Competitive Holdings Company 10-K with M. Babanova, Deloitte. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss the share of contributions within the Pension note in the Energy Future Competitive Holdings Company 10-K with M. Babanova, Deloitte, and E. Kusi, EFH. | $175.00 | 0.3 | $52.50 |
| Poindexter, Heath | Attend status meeting with T. Eaton, B. Fleming, EFH, and C. Pritchett, Deloitte, to discuss accounting considerations given to a power purchase agreement selected for testing by the engagement team. | $290.00 | 0.7 | $203.00 |
| Poindexter, Heath | Discuss the engagement team's considerations and conclusions as to whether there are any potential embedded derivatives that should be bifurcated and separately accounted for within certain debt agreements with C. Pritchett, Deloitte. | $290.00 | 2.6 | $754.00 |
| Poindexter, Heath | Discuss the engagement team's considerations and conclusions as to whether there are any potential embedded derivatives that should be bifurcated and separately accounted for within certain debt agreements with C. Pritchett. | $290.00 | 2.6 | $754.00 |
| Poindexter, Heath | Review wholesale commodity trading and hedging testing workpaper. | $290.00 | 2.4 | $696.00 |
| Poindexter, Heath | Status meeting with T. Eaton (Wholesale Controller), B. Fleming (Director) to discuss accounting considerations given to a power purchase agreement selected for testing by the engagement team with C. Pritchett, Deloitte. | $290.00 | 0.7 | $203.00 |
| Pritchett, Cody | Discuss the engagement team's considerations and conclusions as to whether there are any potential embedded derivatives that should be bifurcated and separately accounted for within certain debt agreements with H. Poindexter, Deloitte. | $215.00 | 2.6 | $559.00 |
| Pritchett, Cody | Prepare for meeting with H. Poindexter to discuss the engagement team's considerations and conclusions as to whether there are any potential embedded derivatives that should be bifurcated and separately accounted for within certain debt agreements. | $215.00 | 2.6 | $559.00 |
| Pritchett, Cody | Respond to D. Wittenburg review comments on documentation of detailed testing procedures performed on wholesale settlements. | $215.00 | 2.1 | $451.50 |
| Pritchett, Cody | Status meeting with T. Eaton (Wholesale Controller), B. Fleming (Director) to discuss accounting considerations given to a power purchase agreement selected for testing by the engagement team with H. Poindexter, Deloitte. | $215.00 | 0.7 | $150.50 |
| Rashid, Takiyah | Prepare fraud specialist documentation. | $175.00 | 2.8 | $490.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/06/2015

| | | | | |
|------|-------------|------|-------|------|
| Rashid, Takiyah | Continue to prepare fraud specialist documentation. | $175.00 | 0.5 | $87.50 |
| Reynolds, Matt | Continue to test the PeopleSoft data migration deficiency. | $175.00 | 3.0 | $525.00 |
| Reynolds, Matt | Test the PeopleSoft data migration deficiency. | $175.00 | 3.0 | $525.00 |
| Ryan, Jim | Review federal income tax treatment of bankruptcy transaction costs. | $365.00 | 4.0 | $1,460.00 |
| Song, Harry | Discuss weekly overall status of the audit with R. Bowers, M. Freeman, B. Murawski, D. Morehead, M. Babanova, C. Casey, Deloitte. | $215.00 | 1.9 | $408.50 |
| Song, Harry | Debrief on search for unrecorded liability control implementation with D. Twigge, Deloitte. | $215.00 | 0.3 | $64.50 |
| Song, Harry | Discuss search for unrecorded liability control implementation with D, Twigge, Deloitte, and M. Reynolds, B. Carter, S. Oakley, G. DeLarosa. | $215.00 | 0.7 | $150.50 |
| Song, Harry | Discussion search for unrecorded liability operating effectiveness testing with M. Freeman, D. Twigge, Deloitte. | $215.00 | 0.3 | $64.50 |
| Song, Harry | Discuss search for unrecorded liability operating effectiveness testing with M. Freeman, D, Twigge, H. Song, Deloitte. | $215.00 | 0.3 | $64.50 |
| Song, Harry | Test EFIH journal entry testing additional procedure to assess no indication of management overide of control. | $215.00 | 1.9 | $408.50 |
| Stafford, Ted | Discuss remaining procedures to perform on the Company's fraud risk assessment over financial reporting with R. Bowers, B. Murawski, Deloitte. | $265.00 | 0.5 | $132.50 |
| Stafford, Ted | Review fraud workpapers. | $265.00 | 1.2 | $318.00 |
| Stafford, Ted | Prepare fraud documentation for audit team. | $265.00 | 0.8 | $212.00 |
| Stokx, Randy | Assess the Company's accounting entries to record the effects of audit settlement in 2013 and 2014 and related internal control deficiency analysis with M. Parker, V. Carr, Deloitte. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Continue to assess the Company's accounting entries to record the effects of audit settlement in 2013 and 2014 and related internal control deficiency analysis with M. Parker, V. Carr, R. Glover, Deloitte. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Further assess the Company's accounting entries to record the effects of audit settlement in 2013 and 2014 and related internal control deficiency analysis with M. Parker, V. Carr, Deloitte. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Review summary documentation related to internal control deficiencies in controls of property plant and equipment. | $365.00 | 1.5 | $547.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/06/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss impacts of further declines in power prices with T. Nutt, CAO. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss market transactions considered in valuation with T. Nutt, CAO. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review long range plan assumptions related to fuel mix adjustments at Martin Lake. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review adjustements to expected plant reliability within plant valuation model. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Continue to review adjustments to expecte plant reliability wihin plant valuation model. | $365.00 | 0.8 | $292.00 |
| Sunstrum, Sloane | Check the asset life against the asset class for the fixed asset business unit selections. | $175.00 | 0.3 | $52.50 |
| Sunstrum, Sloane | Update the deferred tax summary workpaper tickmarks. | $175.00 | 0.1 | $17.50 |
| Sunstrum, Sloane | Update the fixed asset repairs workpaper with new tickmarks. | $175.00 | 0.4 | $70.00 |
| Swink, Dan | Continued to research the Epiq claim register to identify what claim selections have been expunged following a Court Order in regards to evaluating liabilities subject to compromise. | $175.00 | 1.5 | $262.50 |
| Swink, Dan | Perform procedures to test the effectiveness of controls implemented by EFH with respect to segregation of duties between account preparers and account approvers. | $175.00 | 2.0 | $350.00 |
| Swink, Dan | Research the Epiq claim register to identify what claim selections have been expunged following a Court Order in regards to evaluating liabilities subject to compromise. | $175.00 | 1.3 | $227.50 |
| Tuite, Patty | Revise findings memo over the Big Brown properly impairment analysis and overall audit conclusion over whether the plant value should be impaired. | $365.00 | 0.6 | $219.00 |
| Twigge, Daniel | Asses the operating effectiveness of management control reperformance. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Assess EFH parent Schedule I disclosure in 10-K. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Debrief on search for unrecorded liability control implementation with H. Song, Deloitte. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Discuss search for unrecorded liability control implementation with H. Song, Deloitte, and M. Reynolds, B. Carter, S. Oakley, G. DeLarosa. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Discuss search for unrecorded liability operating effectiveness testing with M. Freeman, D, Twigge, H. Song, Deloitte. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Discussion search for unrecorded liability operating effectiveness testing with M. Freeman, H. Song, Deloitte. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/06/2015

| | | | | |
|---|---|---|---|---|
| Twigge, Daniel | Construct work in progress testing for generation property balances. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Assess EFH Corp 10-K management discussion and analysis section. | $175.00 | 2.0 | $350.00 |
| Wahrman, Julie | Review the Debtor in Possession debt agreement's continuation notices on the term loans that were issued by the related third party lenders. | $365.00 | 0.9 | $328.50 |
| Wahrman, Julie | Review accounting memo documenting Deloitte analysis of the inherent risks of misstatements in the Property, Plant and Equipment beginning balances. | $365.00 | 1.7 | $620.50 |
| Wahrman, Julie | Review accounting memo documenting Deloitte analysis of the Uncertain Tax Positions provided by the client and used by EFH to record tax entries. | $365.00 | 2.0 | $730.00 |
| Wahrman, Julie | Review EFH and TCEH required accounting firms that were provided by the client and analyzed by audit team. | $365.00 | 1.4 | $511.00 |
| Wahrman, Julie | Review audit workpaper and related documentation over Deloitte's audit procedures performed on EFH's IRS settlement. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review audit workpaper and related documentation over Deloitte's audit procedures performed on EFH's valuation over lignite depletion. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review audit workpaper and related documentation over Deloitte's audit procedures performed on EFH's Software Developmental Costs. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review audit workpaper and related documentation over Deloitte's audit procedures performed on the EFIH second lien make whole claims disclosed in the EFIH and EFH 10-K. | $365.00 | 0.7 | $255.50 |

03/07/2015

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Review overall analytical review of the EFCH cash flow statement in order to assess whether that differences between Fiscal Year 2014 and Fiscal Year 2013 accounting numbers are consistent with audit testing procedures. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Review overall analytical review of the EFCH income statement in order to assess whether that differences between Fiscal Year 2014 and Fiscal Year 2013 accounting numbers are consistent with audit testing procedures. | $215.00 | 2.2 | $473.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 03/07/2015 | | | | |
| Babanova, Maria | Review overall analytical review of the TCEH balance sheet in order to assess whether that differences between Fiscal Year 2014 and Fiscal Year 2013 accounting numbers are consistent with audit testing procedures. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review overall change in balance for EFCH other cash flow statement. | $215.00 | 1.0 | $215.00 |
| Bowers, Rachel | Address summary memo notes and comments related to assessing fraud schemes of journal entry transactions. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Continue to review fixed asset final substantive testing workpapers. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Discuss audit status and determine team priorities with M. Parker, Deloitte. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss fixed asset substantive final testing with D. Twigge, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review fixed asset final substantive testing workpapers. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Review journal entry testing comments for the purposes of completing fraud procedures. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Review overall analytic review comments comparing the changes in balances in the EFH balance sheet between 12/31/2013 and 12/31/2014. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Review payroll expense final substantive comments. | $290.00 | 0.1 | $29.00 |
| Bowers, Rachel | Review retail trade name 9/30/14 growth rate support. | $290.00 | 0.2 | $58.00 |
| Brunson, Steve | Continue to update 11/30 Step 2 goodwill analysis from most to date draft as of 3/5/15. | $175.00 | 0.2 | $35.00 |
| Brunson, Steve | Update 11/30 Step 2 goodwill analysis from most to date draft as of 3/5/15. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Update change considerations of 11/30 discounted cash flow analysis. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Update tradename documentation and testing based on updated growth rate considerations. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Continue to update tradename documentation and testing based on updated growth rate considerations. | $175.00 | 0.8 | $140.00 |
| Carr, Vickie | Assess the Company's accounting entries to record the effects of audit settlement in 2013 and 2014 and related internal control deficiency analysis with M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Continue to review company's draft memo regarding Q4 2014 tax entries. | $365.00 | 1.2 | $438.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/07/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss intercompany payable balances with M. Parker, R. Glover, Deloitte. | $365.00 | 0.8 | $292.00 |
| Carr, Vickie | Discuss tax status and client intercompany payable accounts with R. Glover, Deloitte. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss tax status and client payable accounts with R. Favor, R. Glover, Deloitte. | $365.00 | 2.0 | $730.00 |
| Carr, Vickie | Review company's draft memo regarding Q4 2014 tax entries. | $365.00 | 1.4 | $511.00 |
| Carr, Vickie | Review company's executive summary of Q4 2014 tax entries draft 3/3/15 in order to assess the Company's explanation of the adjustments. | $365.00 | 0.8 | $292.00 |
| Casey, Chris | Clear review notes within the Wholesale design and implementation workpaper. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Continue to clear review notes within the Wholesale design and implementation workpaper. | $175.00 | 1.6 | $280.00 |
| Coetzee, Rachelle | Discuss status of tax workpapers and tax summary memorandums with R. Glover, Deloitte. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review and update deferred tax rollforward schedule based on new information provided by W. Li, EFH Tax Manager. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Review and update EFH tax summary memorandum. | $215.00 | 2.4 | $516.00 |
| Coetzee, Rachelle | Continue to review and update EFIH tax summary memorandum. | $215.00 | 2.4 | $516.00 |
| Coetzee, Rachelle | Review updated current provision. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review updated effective tax rate reconciliation. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Review updated deferred tax schedules. | $215.00 | 0.6 | $129.00 |
| Dunn, Phyllis | Clear review notes on EFH parent testing. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Discuss tax status and client payable accounts with V. Carr, R. Glover, Deloitte. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review revised internal controls assessment memo with respect to taxes. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review tax provision workpaper, including revised EFCH tax summary memo. | $365.00 | 1.3 | $474.50 |
| Favor, Rick | Review IRS settlement analyses workpapers. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review tax provision workpapers, including revised tax summary memo for EFH and current tax provision computation. | $365.00 | 2.2 | $803.00 |
| Favor, Rick | Discuss tax status and client payable accounts with R. Glover, Deloitte. | $365.00 | 0.9 | $328.50 |
| Favor, Rick | Review tax provision workpapers, including tax payable and inter-company tax accounts. | $365.00 | 1.8 | $657.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/07/2015*

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Review tax provision workpapers, including outside basis tax matters related to EFH's investment in Oncor. | $365.00 | 1.7 | $620.50 |
| Freeman, Mike | Review client provided guarantor non-guarantor memo regarding treatment of Phillip Morris combustion turbine lease treatment. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review client provided guarantor non-guarantor memo regarding treatment of TCEH service company treatment. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review guarantor non-guarantor reporting testing. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Review guarantor non-guarantor testing. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Review intangible asset testing. | $265.00 | 1.8 | $477.00 |
| Glover, Ryan | Discuss intercompany payable balances with V. Carr, M. Parker, Deloitte. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Discuss status of tax workpapers and tax summary memorandums with R. Coetzee, Deloitte. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss tax status and client intercompany payable accounts with V. Carr, Deloitte. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss tax status and client payable accounts with R. Favor, Deloitte. | $265.00 | 0.9 | $238.50 |
| Glover, Ryan | Discuss tax status and client payable accounts with V. Carr, R. Favor, Deloitte. | $265.00 | 2.0 | $530.00 |
| Glover, Ryan | Work through payable reconciliation - current and non-current. | $265.00 | 2.5 | $662.50 |
| Khandelwal, Vinyas | Reviewed the specialists memorandum detailing conclusions drawn upon the goodwill impairment analysis | $290.00 | 2.0 | $580.00 |
| Morehead, David | Perform substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Continue to perform substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Assess debt claims filed against the Company in regards to assessing liabilities subject to compromise. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Assess the change in current liabilities for the year. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess the review of the claim reconciliation process for the purpose of evaluating the Company's internal controls. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Continue to evaluate debt claims filed against the Company in regards to assessing liabilities subject to compromise. | $215.00 | 2.1 | $451.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/07/2015 | | | | |
| Murawski, Bryan | Discuss assessment of the claim reconciliation process in regards to evaluating liabilities subject to compromise with M. Parker, Deloitte. | $215.00 | 2.0 | $430.00 |
| O'Donnell, Chris | Update EFCH summary memo with updated tax account numbers. | $175.00 | 2.3 | $402.50 |
| O'Donnell, Chris | Update EFH consolidated summary memo with updated tax tie out numbers provided by the client. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Update EFIH tax summary memo with updated tax tie out account numbers provided by the client. | $175.00 | 2.0 | $350.00 |
| Parker, Matt | Discuss audit status and determine team priorities with R. Bowers. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss intercompany payable balances with V. Carr, R. Glover. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss evaluation of the claim reconciliation process in regards to evaluating liabilities subject to compromise with B. Murawski. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Assess the Company's accounting entries to record the effects of audit settlement in 2013 and 2014 and related internal control deficiency analysis with V. Carr. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Prepare updated representation letters for EFH Corp. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Prepare updated representation letters for EFCH. | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Prepare updated representation letters for EFIH. | $290.00 | 0.1 | $29.00 |
| Parker, Matt | Update the audit opinion and consents for EFH Corp. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Update the audit opinion and consents for EFCH. | $290.00 | 0.1 | $29.00 |
| Parker, Matt | Update the audit opinion and consents for EFIH. | $290.00 | 0.1 | $29.00 |
| Parker, Matt | Update the status of technical accounting memorandums prepared by and received from the Company. | $290.00 | 1.0 | $290.00 |
| Persons, Hillary | Assess the financial statement disclosures within the goodwill and identifiable intangible assets note of the Energy Future Competitive Holdings Company 10-K. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess the financial statement disclosures within the management discussion and analysis for Energy Future Competitive Holdings Company. | $175.00 | 2.5 | $437.50 |
| Ryan, Jim | Assess federal income tax treatment of bankruptcy transaction costs. | $365.00 | 4.5 | $1,642.50 |
| Song, Harry | Test EFCH search for unrecorded liability for period 2/16/15 to 3/2/15 to assess liabilty cut off at financial date. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/07/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Song, Harry | Test EFH search for unrecorded liability for period 2/16/15 to 3/2/15 to assess liablity cut off at financial date. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Test EFIH search for unrecorded liability for period 2/16/15 to 3/2/15 to assess liabilty cut off at financial date. | $215.00 | 1.0 | $215.00 |
| Stokx, Randy | Review summary of audit status and open workpapers for review. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review comments provided with engagement quality control reviewer and provide responses. | $365.00 | 1.5 | $547.50 |
| Swink, Dan | Assess the EFCH management disclosures and analysis within the EFCH 2014 10-K. | $175.00 | 1.6 | $280.00 |
| Swink, Dan | Continue to assess the EFCH management disclosures and analysis within the EFCH 2014 10-K. | $175.00 | 2.1 | $367.50 |
| Swink, Dan | Continue to assess the EFCH management disclosures and analysis within the EFCH 2014 10-K. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Assess the EFH Corp 10-K management discussion and analysis section. | $175.00 | 3.0 | $525.00 |
| Twigge, Daniel | Discuss fixed asset substantive final testing with R. Bowers, Deloitte. | $175.00 | 0.5 | $87.50 |

03/08/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Determine the audit status and priorities. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Document fixed asset related control deficiencies as of 12/31/14. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Draft email to M. DenBraber (Deloitte) summarizing key items relating to fixed asset final workpapers. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Finalize 4th quarter retail business unit accounting issues documentation. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Finalize documentation on fixed asset final substantive workpapers prior to sending to review. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review retail trade name valuation 9/30/14 testing. | $290.00 | 1.1 | $319.00 |
| Brunson, Steve | Review Step 2 memo for changes regarding the earnings before interest , taxes, depreciation, and amortization. | $175.00 | 0.5 | $87.50 |
| Carr, Vickie | Begin drafting the memo regarding the tax prior period adjustments specifically as it relates to the Company's assessment. | $365.00 | 1.6 | $584.00 |
| Carr, Vickie | Assess the status of the current and open tax years workpapers including, but not limited to, the status of audit procedures performed. | $365.00 | 0.9 | $328.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/08/2015

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Continue drafting the memo regarding the prior tax period adjustments related to the Company's control assessment; additional reading of the Company's executive summary and draft memo. | $365.00 | 1.7 | $620.50 |
| Carr, Vickie | Discuss the 2011 restatement evaluation of 2008-2010 with N. Cotroneo, Deloitte. | $365.00 | 1.2 | $438.00 |
| Carr, Vickie | Discuss the Company's facts included in the Company's memorandum describing the root cause of the 2014 adjustment to certain tax balances with M. Parker, Deloitte. | $365.00 | 1.6 | $584.00 |
| Carr, Vickie | Discuss with N. Cotroneo, Deloitte, the circumstances involving adjustments recorded in Q4 2014 including the explanations provided by the Company (as documented in their draft memo regarding the Q4 Tax Entries). | $365.00 | 1.1 | $401.50 |
| Carr, Vickie | Review prior year tax summary memos and tax workpapers related to Open Tax Year schedules to compare with the conclusions reached by the Company regarding prior period. | $365.00 | 1.9 | $693.50 |
| Coetzee, Rachelle | Continue to review and update transaction cost analysis workpaper. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Review and update the tax summary memorandums. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Review and update transaction cost analysis workpaper. | $215.00 | 1.6 | $344.00 |
| Cotroneo, Nick | Discuss the 2011 restatement evaluation of 2008-2010 with V. Carr, Deloitte. | $365.00 | 1.2 | $438.00 |
| Cotroneo, Nick | Discuss with V. Carr, Deloitte, the circumstances involving adjustments recorded in Q4 2014 including the explanations provided by the Company (as documented in their draft memo regarding the Q4 Tax Entries). | $365.00 | 1.1 | $401.50 |
| Lin, Silver | Update November 30 model per new data from 2/26 draft in the Enterprise Value summary-Comparable company multiples. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Update November 30 model per new data from 2/26 draft in the Control Premium-Pricing Comparison support. | $175.00 | 0.6 | $105.00 |
| Lin, Silver | Update November 30 model per new data from 2/26 draft in the detailed reconciliation schedule-carrying value summary. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Review substantive testing of the EFH Corp. statement of cash flows. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss the Company's facts included in the Company's memorandum describing the root cause of the 2014 adjustment to certain tax balances with V. Carr. | $290.00 | 1.6 | $464.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/08/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Inspect evidence of management reviews of the income tax provision in connection with testing of internal controls related to income taxes. | $290.00 | 2.1 | $609.00 |
| Parker, Matt | Continue to inspect evidence of management reviews of the income tax provision in connection with testing of internal controls related to income taxes. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Continue to inspect evidence of management reviews of the income tax provision in connection with testing of internal controls related to income taxes. | $290.00 | 1.9 | $551.00 |
| Parker, Matt | Review testing of the EFH Corp. statement of cash flows. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Review wholesale settlement testing workpaper. | $290.00 | 1.0 | $290.00 |
| Pritchett, Cody | Calculate the impact of Q4 commodity price decreases on the 12/1 retail contracts valuation used in the 12/1 Step 2 goodwill impairment analysis. | $215.00 | 2.8 | $602.00 |
| Pritchett, Cody | Document testing procedures performed to assess the reasonableness of the 12/1 retail contracts valuation used in the 12/1 Step 2 goodwill impairment analysis. | $215.00 | 1.7 | $365.50 |
| Woods, Gretchen | Review transaction costs tax treatment- proof memo. | $290.00 | 1.0 | $290.00 |

03/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Alvarado, Jason | Review updated goodwill impairment analysis model. | $265.00 | 1.2 | $318.00 |
| Babanova, Maria | Address EFH Corporate cash flow statement open review notes. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Discuss the guarantor/non-guarantor financial statements regarding manager's (M. Freeman's) notes with D. Henry and M. Freeman, Deloitte. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review management and discussion analysis other section for the EFH Corp. 10-K in order to assess whether disclosures are in line with the general ledger accounting data. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Review management and discussion analysis other section for the EFH Corp. 10-K in order to assess whether disclosures are in line with the general ledger accounting data. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Review overall analytical review for the TCEH balance sheet as for 12/31/2014. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Review overall analytical review for the TCEH income statement as of 12/31/2014. | $215.00 | 1.8 | $387.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/09/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Review post closing adjustments journal entries for the purpose of identifying which balance sheet and income statement balances have changed. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review prepared by the entity related party memorandum for the purpose of identifying potential activities that require disclosure in financial statements. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review related party disclosure on tax amounts. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Review prepared by the entity related party memorandum for the purpose of identifying any potential activities that require disclosure in financial statements. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Assess the related party footnote information footnote in the EFH 10-K with B. Murawski, Deloitte. | $215.00 | 0.3 | $64.50 |
| Bowers, Rachel | Address comments on journal entry testing workpapers. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Analyze fixed asset retirements evidence related to final substantive testing. | $290.00 | 2.3 | $667.00 |
| Bowers, Rachel | Assess workpaper status for required quality review. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Determine audit status and priorities. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss audit response related to fixed asset retirement adjusting entries with R. Stokx, M. Parker, Deloitte, and T. Hogan, J. Bonhard, Luminant, B. Carter, G. Delarosa, S. White - all Luminant Accounting. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Draft email to T. Hogan, Luminant Controller, regarding his questions related to fixed asset retirement extrapolated error. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Research guidance related to communication of extrapolated entries. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review and address comments on journal entry testing workpapers. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review equity substantive workpapers. | $290.00 | 0.4 | $116.00 |
| Brunson, Steve | Continue to update retail tradename documentation testing based on various stress test factors. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Discuss how to evaluate interest paid as disclosed in the EFH 10-K with B. Murawski, Deloitte. | $175.00 | 0.8 | $140.00 |
| Brunson, Steve | Discuss long range plan approach and documentation for Luminant/retail substantive testing with R. Stokx, M. Freeman, D. Morehead, Deloitte. | $175.00 | 3.0 | $525.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Financial Statement Audit and Related Services_** | | | | |
| _03/09/2015_ | | | | |
| Brunson, Steve | Document plant location data from third party source. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Document retail tradename impairment considerations as of 12/1. | $175.00 | 0.3 | $52.50 |
| Brunson, Steve | Update goodwill Step 2 testing based on notes received from Senior D. Morehead. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Update Step 2 memo based on additions made to the goodwill guidance. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Update Step 2 memo based on goodwill guidance regarding testing approach. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Update Step 2 testing as of 11/30 based on 3/5/15 draft received from client. | $175.00 | 1.3 | $227.50 |
| Carr, Vickie | Compare the company's memo and journal entries to our analysis of tax adjusting entries. | $365.00 | 1.7 | $620.50 |
| Carr, Vickie | Discuss current status of out-of-period adjustments and provide feedback to the Company's draft memos regarding Q4 2014 tax entries with R. Stokx, Deloitte, and C. Howard, EFH. | $365.00 | 1.2 | $438.00 |
| Carr, Vickie | Discuss Oncor IRS audit adjustments and presentation on EFH financial statements with R. Favor and P. Talkington, Deloitte. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Discuss the Company's analysis of tax adjustments resulting from IRS settlement with R. Glover and M. Parker, Deloitte. | $365.00 | 2.5 | $912.50 |
| Carr, Vickie | Discuss the evaluation process with respect to restatement evaluation and controls assessment with R. Stokx, Deloitte. | $365.00 | 0.8 | $292.00 |
| Carr, Vickie | Prepare for discussion with C. Howard regarding controls memo and regarding tax adjusting entries corrections and changes in estimates not addressed in draft memo. | $365.00 | 1.8 | $657.00 |
| Carr, Vickie | Review prior year and current year control workpapers in order to assess tax control deficiencies. | $365.00 | 1.2 | $438.00 |
| Carr, Vickie | Review prior year and current year risk of material misstatement of income tax accounts. | $365.00 | 1.1 | $401.50 |
| Casey, Chris | Discuss how to assess the information produced by the entity in regards to testing controls on commodity transactions with B. Murawski, Deloitte. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Assess review notes within the Wholesale design and implementation workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Clear review notes within the Wholesale risk of material misstatement workpaper. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Continue to clear review notes within the Wholesale risk of material misstatement workpaper. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Assess the fair value note within the EFH Corp. 2014 annual 10-K filing. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Assess the Commodity note within the EFH Corp. 2014 annual 10-K filing. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Assess the Wholesale components of the management discussion and analysis section within the EFH Corp. 2014 annual 10-K filing. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Update transaction cost analysis workpaper. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Continue to update the tax summary memorandums highlighting conclusions following esting of income tax accounts. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Discuss explanation of updating tax summary memos with C. O'Donnell, Deloitte. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review the deferred tax rollforward schedule. | $215.00 | 2.5 | $537.50 |
| Coetzee, Rachelle | Review the tax summary memorandums highlighting conclusions following testing of income tax accounts. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Review unreconciled deferred tax items with R. Glover, Deloitte. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Update the deferred tax rollforward schedule. | $215.00 | 2.6 | $559.00 |
| Coetzee, Rachelle | Update the tax summary memorandums highlighting conclusions following testing of income tax accounts. | $215.00 | 2.2 | $473.00 |
| DenBraber, Marty | Reviewed testing of property balances for 2014. | $365.00 | 0.5 | $182.50 |
| Donovan, Erin | Reviewed the wholesale testing workpapers for the purpose of assessing the valuation of EFH's commodity contracts as of 12/31/2014. | $290.00 | 2.0 | $580.00 |
| Dunn, Phyllis | Complete review of EFH testing of liabilities. | $365.00 | 0.2 | $73.00 |
| Dunn, Phyllis | Continue to review testing of liabilities for EFH. | $365.00 | 0.4 | $146.00 |
| Dunn, Phyllis | Review testing of liabilities for EFH. | $365.00 | 0.6 | $219.00 |
| Dunn, Phyllis | Review testing of liabilities for TCEH. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss Oncor IRS audit adjustments and presentation on EFH financial statements with V. Carr and P. Talkington, Deloitte. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Review tax adjustment analysis. | $365.00 | 1.7 | $620.50 |
| Favor, Rick | Review charitable contribution analysis provided by client. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Review status of tax controls testing. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/09/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Review status of tax procedures. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Review tax payable analysis. | $365.00 | 1.3 | $474.50 |
| Favor, Rick | Review updated tax provision overview analysis. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review updated tax provision workpapers. | $365.00 | 1.6 | $584.00 |
| Freeman, Mike | Discuss long range plan approach and documentation for Luminant/retail substantive testing with R. Stokx, D. Morehead, S. Brunson, Deloitte. | $265.00 | 3.0 | $795.00 |
| Freeman, Mike | Discuss readiness and timing of goodwill and long range plan testing workpapers for quality control review with D. Morehead, Deloitte. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Discuss testing of assumptions for arriving at terminal value utilizing the Gordon growth methodology for goodwill impairment analysis with D. Morehead, Deloitte. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Discuss the guarantor/non-guarantor financial statements regarding manager's (M. Freeman's) notes with M. Babanova and D. Henry, Deloitte. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Prepare documentation for additional scoping procedures related to mining asset retirement obligation. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Prepare documentation related to quality control reviews. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review accounts payable testing. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Review changes based on comments for guarantor non-guarantor footnote presentation. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review mining asset retirement obligation supporting schedules. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review sensitivity analysis for discount rate utilized in mining asset retirement obligation. | $265.00 | 1.3 | $344.50 |
| Glover, Ryan | Discuss explanation of updating IRS audit adjustment summary with C. O'Donnell, Deloitte. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss the Company's analysis of tax adjustments resulting from IRS settlement with V. Carr and M. Parker, Deloitte. | $265.00 | 2.5 | $662.50 |
| Glover, Ryan | Prepare other comprehensive income audit workpapers. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review unreconciled deferred items to check if the portion of the schedule has immaterial differences. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Review open current temporary selections to check if the portion of the schedule has immaterial differences. | $265.00 | 1.5 | $397.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/09/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Glover, Ryan | Review unreconciled deferred tax items with R. Coetzee, Deloitte. | $265.00 | 1.6 | $424.00 |
| Glover, Ryan | Review workpapers supporting tax adjustments related to Internal Revenue Service computations. | $265.00 | 2.0 | $530.00 |
| Hannagan, Peter | Respond to question from Mil Freeman on long term growth of competitive retail business for goodwill analysis. | $290.00 | 0.3 | $87.00 |
| Harold, Matt | Review entity coal stockpile measurement documents for the purpose of assessing EFH's inventory balance as of 12/31/2014. | $265.00 | 2.0 | $530.00 |
| Henry, Diane | Address manager's (M. Freeman's) notes on the mining intangibles workpaper. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Assess the management discussion and analysis portion of the EFH Corp. 10-K. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Assess the related party disclosure within the EFH Corp. 10-K. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Assess the risk associated with identified control deficiencies throughout the year. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Continue to assess the risk associated with identified control deficiencies throughout the year. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Discuss the guarantor/non-guarantor financial statements regarding manager's (M. Freeman's) notes with M. Babanova and M. Freeman, Deloitte. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Discuss year end procedures for the EFH Corp. Consolidated income statement with H. Persons, Deloitte. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Test the EFCH balance sheet for the updated post close adjusting entries booked by the client. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Test the EFCH income statement for the updated post close adjusting entries booked by the client. | $175.00 | 2.9 | $507.50 |
| Kidd, Erin | Reconcile information technology testing results for the retail application to the information technology risk worksheet conclusion workpaper. | $265.00 | 2.0 | $530.00 |
| Kidd, Erin | Review progress on the mitigating procedures performed for the accounts payable system implementation deficiency. | $265.00 | 2.0 | $530.00 |
| Lin, Silver | Prepare the following final memo sections: introduction and scope related to the goodwill impairment analysis. | $175.00 | 0.7 | $122.50 |
| Lin, Silver | Prepare the following final memo sections: methodology acceptability related to the goodwill impairment analysis. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Prepare the following final memo sections: income approach assumptions related to the goodwill impairment analysis. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Lin, Silver | Prepare the following final memo sections: market approach assumptions related to the goodwill impairment analysis. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Prepare the following final memo sections: acceptability of calculations and model related to the goodwill impairment analysis. | $175.00 | 0.4 | $70.00 |
| Morehead, David | Discuss long range plan approach and documentation for Luminant/retail substantive testing with R. Stokx, M. Freeman, S. Brunson, Deloitte. | $215.00 | 3.0 | $645.00 |
| Morehead, David | Discuss readiness and timing of goodwill and long range plan testing workpapers for quality control review with M. Freeman, Deloitte. | $215.00 | 0.8 | $172.00 |
| Morehead, David | Discuss testing of assumptions for arriving at terminal value utilizing the Gordon growth methodology for goodwill impairment analysis with M. Freeman, Deloitte. | $215.00 | 0.9 | $193.50 |
| Morehead, David | Clear review comments on Goodwill impairment summary memo for 9/30/2014 goodwill analysis. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Continue to clear review comments on Goodwill impairment summary memo for 9/30/2014 goodwill analysis. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Continue to clear review comments on Goodwill impairment summary memo for 9/30/2014 goodwill analysis. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Continue to clear review comments on Goodwill impairment summary memo for 9/30/2014 goodwill analysis. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Continue to clear review comments on Goodwill impairment summary memo for 9/30/2014 goodwill analysis. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Address review notes from M. Parker, Audit Senior Manager, on testing performed over the claim reconciliation process in regards to evaluating liabilities subject to compromise. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Address review notes left by M. Parker, Audit Senior Manager, on the risk assessment of bankruptcy reporting. | $215.00 | 2.6 | $559.00 |
| Murawski, Bryan | Assess the related party information footnote in the EFH 10-K with M. Babanova, Deloitte. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess the management discussions and analysis section of the EFH 10-K. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess the reconciliation between the claims register to liabilities subject to compromise booked into the ledger. | $215.00 | 2.2 | $473.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

03/09/2015

| | | | | |
|---|---|---|---|---|
| Murawski, Bryan | Continue to address review notes from M. Parker, Audit Senior Manager, on testing performed over the claim reconciliation process in regards to evaluating liabilities subject to compromise. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Continue to address review notes from M. Parker, Audit Senior Manager, on testing performed over the claim reconciliation process in regards to evaluating liabilities subject to compromise. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss how to assess the information produced by the entity in regards to testing controls on commodity transactions with C. Casey, Deloitte. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss how to evaluate interest paid as disclosed in the EFH 10-K with S. Brunson, Deloitte. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss the segregation of duties within the general ledger system with D. Swink, Deloitte, and R. Leal, EFH. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Inspect tax claims filed against the Company in regards to assessing liabilities subject to compromise. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Meet with G. Gossett of EFH Corporate Accounting to discuss the segregations of duties within the HFM system. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Meet with R. Leal, Director of Accounting Systems, to discuss the review of trade payable claims filed against the Company for the purpose of assessing the internal control framework. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Reconcile tax accounts between the EFH Tax department's analyses and the ledger. | $215.00 | 0.8 | $172.00 |
| O'Donnell, Chris | Discuss explanation of updating IRS audit adjustment summary with R. Glover, Deloitte. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Discuss explanation of updating tax summary memos with R. Coetzee, Deloitte. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Update IRS audit adjustments summary for 2003-2006 audit and prior. | $175.00 | 2.3 | $402.50 |
| O'Donnell, Chris | Update IRS audit adjustments summary for 2007-2012. | $175.00 | 1.2 | $210.00 |
| O'Donnell, Chris | Update provision with updated client numbers. | $175.00 | 1.1 | $192.50 |
| O'Donnell, Chris | Update effective rate reconciliation with updated client numbers. | $175.00 | 1.2 | $210.00 |
| O'Donnell, Chris | Update deferreds schedules with updated client numbers. | $175.00 | 0.4 | $70.00 |
| O'Donnell, Chris | Update tax summary memos for all registrants. | $175.00 | 2.0 | $350.00 |
| O'Donnell, Chris | Update valuation allowance memo with purpose statements. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/09/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss audit response related to fixed asset retirement adjusting entries with R. Stokx, R. Bowers, and T. Hogan, J. Bonhard, Luminant, B. Carter, G. Delarosa, S. White, EFH. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the Company's analysis of tax adjustments resulting from IRS settlement with V. Carr. R. Glover. | $290.00 | 2.5 | $725.00 |
| Parker, Matt | Inspect evidence of management reviews of the income tax provision in connection with testing of internal controls related to income taxes. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Continue to inspect evidence of management reviews of the income tax provision in connection with testing of internal controls related to income taxes. | $290.00 | 1.9 | $551.00 |
| Parker, Matt | Prepare documentation of Deloitte's attendance of the Q4 audit committee meeting in accordance with the requirements of PCAOB auditing standard AS 16. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review historical tax basis balance sheet adjustments in analyzing the Company's current period IRS audit adjustments. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Review testing of the claim reconciliation process. | $290.00 | 2.1 | $609.00 |
| Parker, Matt | Continue to review testing of the claim reconciliation process. | $290.00 | 2.2 | $638.00 |
| Parker, Matt | Continue to review testing of the claim reconciliation process. | $290.00 | 1.8 | $522.00 |
| Persons, Hillary | Assess the financial statement disclosures within the management discussion and analysis for Energy Future Competitive Holdings Company. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Assess the financial statement disclosures within the related party note for EFH. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Continue to perform year end procedures for the EFH Corp. consolidated balance sheet and income statement. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Discuss year end procedures for the EFH Corp. Consolidated income statement with D. Henry, Deloitte. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess controls tested by Internal Audit for our Sarbanes-Oxley opinion. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Perform year end procedures for the EFH Corp. consolidated balance sheet and income statement. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Perform year end procedures for the EFH Corp. consolidated balance sheet and income statement. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Pull general ledger account detail for tax personnel. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Richards, Nick | Review updated draft of the goodwill impairment schedules as of November 30, 2014 to understand changes from analysis as of September 30. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review the updated draft of the goodwill impairment schedules as of November 30, 2014 to understand changes from analysis as of September 30. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review the updated draft of the goodwill impairment schedules as of September 30. | $175.00 | 0.4 | $70.00 |
| Richards, Nick | Check the mathematical of the November 30 Goodwill impairment schedules (March 5 draft). | $175.00 | 0.4 | $70.00 |
| Richards, Nick | Check the mathematical of the September 30 Goodwill impairment schedules (March 5 draft). | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Check the mathematical of the September 30 Goodwill impairment schedules (March 5 draft). | $175.00 | 0.2 | $35.00 |
| Ryan, Jim | Audit Bankruptcy transaction costs for the purpose of identifying book to tax differences. | $365.00 | 0.7 | $255.50 |
| Song, Harry | Continue to test TCEH search for unrecorded liability for period 3. | $215.00 | 2.4 | $516.00 |
| Song, Harry | Test EFH final journal entry testing to assess management overide of controls. | $215.00 | 2.3 | $494.50 |
| Song, Harry | Test EFH search for unrecorded liability for period 3 to assess liabilty cut off at financial date. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Test TCEH search for unrecorded liability for period 3 to assess liabilty cut off at financial date. | $215.00 | 2.3 | $494.50 |
| Stokx, Randy | Discuss the evaluation process with respect to restatement evaluation and controls assessment with V. Carr, Deloitte. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review Luminant long range plan working papers. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review control documentation related to the development of Luminant long range plan. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review summary of controls related to accounting for income taxes in preparation of discussion with tax team. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss income tax issues with T. Nutt, CAO and D. Cameron, Director of Internal Audit. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss tax issues with K. Ashby, Tax accounting. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss audit response related to fixed asset retirement adjusting entries with M. Parker, R. Bowers, Deloitte, and T. Hogan, J. Bonhard, Luminant, B. Carter, G. Delarosa, S. White - all Luminant Accounting. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/09/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss current status of out-of-period adjustments and provide feedback to the Company's draft memos regarding Q4 2014 tax entries with V. Carr, Deloitte, and C. Howard, EFH. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss long range plan approach and documentation for Luminant/retail substantive testing with M. Freeman, D. Morehead, S. Brunson, Deloitte. | $365.00 | 3.0 | $1,095.00 |
| Swink, Dan | Identify key controls test surrounding the review of the financial statements. | $175.00 | 0.4 | $70.00 |
| Swink, Dan | Assess the management discussions and analysis footnote within the EFCH 2014 10-K. | $175.00 | 0.4 | $70.00 |
| Swink, Dan | Assess the management discussions and analysis footnote within the EFCH 2014 10-K. | $175.00 | 1.1 | $192.50 |
| Swink, Dan | Continue to assess the management discussions and analysis footnote within the EFCH 2014 10-K. | $175.00 | 1.3 | $227.50 |
| Swink, Dan | Continue to assess the management discussions and analysis footnote within the EFCH 2014 10-K. | $175.00 | 1.4 | $245.00 |
| Swink, Dan | Continue to assess the management discussions and analysis footnote within the EFCH 2014 10-K. | $175.00 | 2.4 | $420.00 |
| Swink, Dan | Continue to identified bankruptcy claims filed on the Epiq Web site for evaluating liabilities subject to compromise. | $175.00 | 0.6 | $105.00 |
| Swink, Dan | Continue to identify key controls test surrounding the review of the financial statements. | $175.00 | 0.6 | $105.00 |
| Swink, Dan | Discuss procedures to assess the EFCH management discussions and analysis within the EFCH 2014 10-K with D. Twigge, Deloitte. | $175.00 | 0.8 | $140.00 |
| Swink, Dan | Discuss testing procedures with respect to the effectiveness of control activities regarding the retirement of property, plant and equipment assets with D. Twigge, Deloitte. | $175.00 | 0.8 | $140.00 |
| Swink, Dan | Discuss the segregation of duties within the general ledger system with B. Murawski, Deloitte, and R. Leal, EFH. | $175.00 | 0.6 | $105.00 |
| Swink, Dan | Edit the Oncor related party memo to reflect the information present within the EFH 2014 10-K related party footnote. | $175.00 | 0.7 | $122.50 |
| Swink, Dan | Identify bankruptcy dockets filed on the Epiq Web site from 3/6 to 3/9 to be assessed as to whether any material changes are necessary to our audit program. | $175.00 | 0.6 | $105.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Swink, Dan | Continue to identify bankruptcy dockets filed on the Epiq Web site from 3/6 to 3/9 to be assessed as to whether any material changes are necessary to our audit program. | $175.00 | 1.0 | $175.00 |
| Swink, Dan | Perform procedures to test the effectiveness of controls implemented by EFH with respect to segregation of duties between account preparers and account approvers. | $175.00 | 0.5 | $87.50 |
| Talkington, Pete | Discuss Oncor IRS audit adjustments and presentation on EFH financial statements with V. Carr and R. Favor Deloitte. | $365.00 | 0.7 | $255.50 |
| Twigge, Daniel | Asses the TUS business unit balance sheet. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Close notes related to EFH Corp. income statement variance control. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Continue to asses the TUS business unit balance sheet. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Discuss procedures to assess the EFCH management discussions and analysis within the EFCH 2014 10-K with D. Swink, Deloitte. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Discuss testing procedures used to check the effectiveness of control activities regarding the retirement of property, plant and equipment assets with D. Swink, Deloitte. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Perform analytical procedures on asset retirement obligation for 2014. | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Perform extended retirements testing related to mining business unit. | $175.00 | 1.6 | $280.00 |
| Twigge, Daniel | Update property useful lives specialist memo. | $175.00 | 1.3 | $227.50 |
| Wahrman, Julie | Reviewed technical accounting memo over the debt makewhole litigation procedures that arose as a result of Bankruptcy. | $365.00 | 1.3 | $474.50 |
| Wahrman, Julie | Reviewed audit workpaper and related documentation over Deloitte's audit procedures performed on the EFIH redemption payments disclosures within the EFIH and EFH 10-K. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Reviewed accounting workpapers that evaluate delawares bankruptcy courts finding of facts as a result of the makewhole claims and the impact these findings have on the accounting records. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Reviewed accounting workpaper where D&T performs audit procedures over the EFH fixed asset internal control deficiencies. | $365.00 | 1.4 | $511.00 |
| Zettlemoyer, David | Develop findings memo for regarding the impact new invironmental regulations have on the goodwill impairment analysis. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**03/09/2015**

| | | | | |
|------|-------------|------|-------|------|
| Zettlemoyer, David | Continue to develop findings memo for regarding the impact new invironmental regulations have on the goodwill impairment analysis. | $215.00 | 1.1 | $236.50 |

**03/10/2015**

| | | | | |
|------|-------------|------|-------|------|
| Alvarado, Jason | Review support for methodology change from gordon growth model to terminal value. | $265.00 | 1.4 | $371.00 |
| Babanova, Maria | Address EFH Corporate cash flow statement open review notes. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Address open review notes on the final EFIH journal entry testing. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss post-closing adjustments on the EFH Corporate cash flow statement with D. Morehead, Deloitte, and G. Morton, EFH Corporate Reporting. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Follow up with TXU Energy Accounting (B. Stone, Manager) on the search of unrecorded liability testing. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Perform testing procedures on the EFH Corp. "Other Comprehensive Income" disclosure EFH 10-K. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review testing procedures on the EFCH entity disclosure notes EFH 10-K | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Review testing procedures on the EFCH related party disclosure note EFH 10-K. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review consolidation testing of the elimination entries for the purpose of assessing that intercompany activity is properly eliminated in the financial statements of the EFH 10-K. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review post-closing adjustments posted by the EFH Corp. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update EFH cash flow statement with the new post closing adjustment numbers. | $215.00 | 1.2 | $258.00 |
| Bowers, Rachel | Address comments on journal entry testing workpapers. | $290.00 | 2.8 | $812.00 |
| Bowers, Rachel | Assess fraud workpapers for required quality review. | $290.00 | 2.2 | $638.00 |
| Brunson, Steve | Assess the interest paid disclosed in the supplementary financial information footnote in the EFH 10-K with M. Freeman, B. Murawski, Deloitte. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Document changes to the Luminant long range plan concluding memo based on discussion with the client. | $175.00 | 2.1 | $367.50 |
| Brunson, Steve | Document the Luminant long range plan changes as received from R. Stokx. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/10/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Review the management discussion and analysis section as documented by audit team for potential errors. | $175.00 | 0.9 | $157.50 |
| Brunson, Steve | Continue to review the management discussion and analysis section as documented by audit team for potential errors. | $175.00 | 1.2 | $210.00 |
| Brunson, Steve | Review the Step 2 goodwill footnote with changes from previous draft. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Update changes to the supplementary financial information disclosure based on draft 2 of financial drafts as received from client. | $175.00 | 1.6 | $280.00 |
| Brunson, Steve | Update goodwill Step 2 11/30 analysis based on new draft received from the client. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Update long range plan substantive testing based on notes received from R. Stokx. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Update Step 2 memo based on additions made to the goodwill guidance. | $175.00 | 1.2 | $210.00 |
| Brunson, Steve | Update Step 2 memo based on additions made to the goodwill guidance. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Update the overall conclusion to the Goodwill Step 2 controls based on updates made from the client from current draft. | $175.00 | 1.1 | $192.50 |
| Carr, Vickie | Discuss tax adjustments to the ledger with R. Favor, Deloitte. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Continue to discuss the Company's analysis of tax adjustments resulting from IRS settlement with M. Parker and R. Stokx, Deloitte. | $365.00 | 1.1 | $401.50 |
| Carr, Vickie | Discuss the Company's analysis of tax adjustments resulting from IRS settlement with M. Parker, Deloitte. | $365.00 | 0.6 | $219.00 |
| Carr, Vickie | Continue to discuss the Company's analysis of tax adjustments resulting from IRS settlement with R. Favor, M. Parker and R. Glover, Deloitte. | $365.00 | 1.4 | $511.00 |
| Carr, Vickie | Update the analysis of tax in year-end EFH financial statements. | $365.00 | 1.9 | $693.50 |
| Carr, Vickie | Work on talking points after updating spreadsheet analyzing the tax adjusting entries. | $365.00 | 1.8 | $657.00 |
| Casey, Chris | Assess review notes within the Wholesale design and implementation workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Assess review notes within the Wholesale risk of material misstatement workpaper. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Continue to assess review notes within the Wholesale risk of material misstatement workpaper. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/10/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Meet with B. Fleming, Operational Accounting Director, reated to open questions within the Luminant disclosures of the EFH Corp. 10-K annual filing. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Meet with T. Eaton, Wholesale Controller, related to open question surrounding the Company's balance sheet netting disclosure within the EFH Corp. 10-K annual filing. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Assess the Company's fair value footnote with the EFH Corp. annual 10-K filing. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Assess the Company's commodity footnote with the EFH Corp. annual 10-K filing. | $175.00 | 2.8 | $490.00 |
| Coetzee, Rachelle | Clear review notes on the repairs workpaper. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Continue to prepare stock compensation temporary selection workpaper. | $215.00 | 2.4 | $516.00 |
| Coetzee, Rachelle | Continue to review and update the tax summary memorandums. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Discuss testing procedures required for stock options temporary selection with R. Glover, Deloitte. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss explanation of documenting audit adjustment summary and tying numbers between related schedules with C. O'Donnell, Deloitte. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Prepare stock compensation temporary selection workpaper. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Reconcile the 2003-2006 IRS audit adjustment workpapers with R. Glover, Deloitte. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Review and update the tax summary memorandums. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Review IRS adjustment workpapers to reconcile the 2003-2006 IRS audit adjustments. | $215.00 | 0.2 | $43.00 |
| Donovan, Erin | Review the wholesale testing workpapers for the purpose of assessing the valuation of EFH's commodity contracts as of 12/31/2014. | $290.00 | 2.4 | $696.00 |
| Dunn, Phyllis | Clear review notes on assessment of EFIH 10-K footnotes. | $365.00 | 1.4 | $511.00 |
| Dunn, Phyllis | Clear review notes on Parent testing for EFH Corp. disclosed in the EFH 10-K. | $365.00 | 0.6 | $219.00 |
| Dunn, Phyllis | Clear review notes on testing of accruals for EFCH. | $365.00 | 0.2 | $73.00 |
| Dunn, Phyllis | Clear review notes on testing of accruals for EFIH. | $365.00 | 0.1 | $36.50 |
| Favor, Rick | Discuss tax adjustments to the ledger with V. Carr, Deloitte. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/10/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Continue to discuss the Company's analysis of tax adjustments resulting from IRS settlement with V. Carr, M. Parker and R. Glover, Deloitte. | $365.00 | 1.4 | $511.00 |
| Favor, Rick | Review 2003 through 2006 IRS settlement for alternative minimum tax issues/impact. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review 3/9/15 updated tax provision workpapers. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review status of tax provision workpapers. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review update client tax net operating loss analysis. | $365.00 | 1.1 | $401.50 |
| Favor, Rick | Review update tax summary memos. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Assess the interest paid disclosed in the supplementary financial information footnote in the EFH 10-K with S. Brunson, B. Murawski, Deloitte. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Debrief on discussion of Luminant long range plan substantive testing with D. Morehead, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss goodwill impairment testing with D. Morehead, R. Stokx, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss Luminant long range plan substantive testing with D. Morehead, A. Parmar, V. Khandelwal, Deloitte. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Discuss projection testing utilized in the goodwill and asset impairment analyses with D. Morehead, Deloitte. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Discuss regarding testing of forward power prices with H. Poindexter, Deloitte. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Prepare documentation of testing of forward capital expenditures projections. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Prepare documentation related to risk assessment of mining asset retirement obligation. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Prepare for discussion of Luminant long range plan substantive testing with D. Morehead, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review and assist in the preparation of goodwill testing procedures. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review testing of accounts payable. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review testing of fair value of debt disclosures. | $265.00 | 2.5 | $662.50 |
| Garrison, Amy | Draft email to M. Freeman, Audit Manager, audit team to discussion environmental specialist work regarding stockpile measurements. | $290.00 | 0.5 | $145.00 |
| Glover, Ryan | Discuss testing procedures required for stock options temporary selection with R. Coetzee, Deloitte. | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/10/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Glover, Ryan | Continue to discuss the Company's analysis of tax adjustments resulting from IRS settlement with V. Carr, R. Favor and M. Parker, Deloitte. | $265.00 | 1.4 | $371.00 |
| Glover, Ryan | Explanation of documenting audit adjustment summary with C. O'Donnell, Deloitte. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Explanation of updating Oncor income tickmark on provision with C. O'Donnell, Deloitte. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Reconcile audit adjustments for fixed assets deferred balances. | $265.00 | 2.9 | $768.50 |
| Glover, Ryan | Reconcile the 2003-2006 IRS audit adjustment workpapers with R. Coetzee, Deloitte. | $265.00 | 0.9 | $238.50 |
| Glover, Ryan | Review stock options and payables to check if the portion of the schedule has immaterial differences. | $265.00 | 2.0 | $530.00 |
| Glover, Ryan | Review uncertain tax positions workpaper for the purpose of testing reasonableness of tax positions. | $265.00 | 1.9 | $503.50 |
| Harold, Matt | Call with T. Pothoulakis, EFH, to discuss Stockpile Measurement methods for the purpose of assessing EFH's inventory balance as of 12/31/2014. | $265.00 | 0.5 | $132.50 |
| Henry, Diane | Analyze the impact of the Director and Officer questionnaires on the disclosure required within the EFH Corp. 10-K. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Assess the management discussion and analysis portion of the EFH Corp. 10-K. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Assess the risk associated with identified control deficiencies throughout the year. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Test the EFH Corp. consolidation process for the income statement to account for the client's post close adjusting entries. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Continue to test the EFH Corp. consolidation process for the income statement to account for the client's post close adjusting entries. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Test the EFH Corp. consolidation process for the income statement to account for the client's post close adjusting entires. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Test the EFCH cash flow statement as of 12/31/2014 in order to assess the EFCH cash flow statement. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Test the EFH Corp. consolidation process for the income statement to account for the client's post close adjusting entries. | $175.00 | 1.9 | $332.50 |
| Khandelwal, Vinyas | Discuss Luminant long range plan substantive testing with D. Morehead, A. Parmar, V. Khandelwal, Deloitte. | $290.00 | 2.0 | $580.00 |
| Khandelwal, Vinyas | Review long range plan controls and specialist memo. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/10/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Adjust calculations in following exhibits of November 30 model: summary of operating plant values. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Continue to adjust calculations in following exhibits of November 30 model: summary of operating plant values. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Adjust calculations in following exhibits of November 30 model: summary of step 1 analysis. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Continue to adjust calculations in following exhibits of November 30 model: summary of step 1 analysis. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Adjust calculations in following exhibits of November 30 model: Big Brown income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Adjust calculations in following exhibits of November 30 model: Big Brown Scenario 2 income approach. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Continue to adjust calculations in following exhibits of November 30 model: Big Brown Scenario 2 income approach. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Adjust references in following exhibits of November 30 model: Summary of fair values- Monticello Scenario 2 cost approach. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Continue to adjust references in following exhibits of November 30 model: Summary of fair values- Monticello Scenario 2 cost approach. | $175.00 | 0.1 | $17.50 |
| Morehead, David | Debrief on discussion of Luminant long range plan substantive testing with M. Freeman, Deloitte. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss Luminant long range plan substantive testing with M. Freeman, A. Parmar, V. Khandelwal, Deloitte. | $215.00 | 1.1 | $236.50 |
| Morehead, David | Discuss post-closing adjustments on the EFH Corporate cash flow statement with M. Babanova, Deloitte, and  G. Morton, EFH Corporate Reporting. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Discuss projection testing utilized in the goodwill and asset impairment analyses with M. Freeman, Deloitte. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Review design evaluation procedures on quarterly goodwill impairment controls. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Continue to review design evaluation procedures on quarterly goodwill impairment controls. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to review design evaluation procedures on quarterly goodwill impairment controls. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Continue to review design evaluation procedures on quarterly goodwill impairment controls. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/10/2015

| | | | | |
|---|---|---|---|---|
| Morehead, David | Partially attend discussion of goodwill impairment testing with M. Freeman, R. Stokx, Deloitte. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Prepare for discussion of Luminant long range plan substantive testing with M. Freeman, Deloitte. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess control deviations identified by internal audit in regards to whether there is an impact on independent conclusions of the internal control framework. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess controls tested by Internal Audit for the purpose of our Sarbanes-Oxley opinion. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess the interest paid disclosed in the supplementary financial information footnote in the EFH 10-K with S. Brunson, M. Freeman, Deloitte. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess the footnote within the EFCH 10-K. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Assess the management discussions and analysis section of the EFCH 10-K. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Assess the operating effectiveness of the Company's review over the Epiq claims register. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Document a summary of audit procedures performed over bankruptcy reporting. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Meet with R. Leal, Director of Accounting Systems, to discuss the review of the Epiq claims register to completeness and accuracy. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Reconcile tax accounts between the EFH Tax Department's analyses and the ledger. | $215.00 | 0.2 | $43.00 |
| O'Donnell, Chris | Discuss explanation of documenting audit adjustment summary and tying numbers between related schedules with R. Coetzee, Deloitte. | $175.00 | 0.4 | $70.00 |
| O'Donnell, Chris | Explanation of documenting audit adjustment summary with R. Glover, Deloitte. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Explanation of updating Oncor income tickmark on provision with R. Glover, Deloitte. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Format and update the updated tax provision with new client provided numbers by W. Li, EFH Tax Manager. | $175.00 | 0.4 | $70.00 |
| O'Donnell, Chris | Tie numbers for audit adjustment summary workbook and net operating loss re-computation workbook. | $175.00 | 0.7 | $122.50 |
| O'Donnell, Chris | Update alternative minimum tax workpaper including update references, clear tickmarks. | $175.00 | 2.6 | $455.00 |
| O'Donnell, Chris | Update net operating loss workpaper including clear notes. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Update other comprehensive income tables in tax summary memos. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 03/10/2015 | | | | |
| O'Donnell, Chris | Update other comprehensive income workpaper from general ledger. | $175.00 | 2.7 | $472.50 |
| O'Donnell, Chris | Update the net operating loss explanation for each registrant. | $175.00 | 1.0 | $175.00 |
| Parker, Matt | Prepare schedule summarizing prior period adjustments related to the IRS audit settlements for client meeting. | $290.00 | 2.1 | $609.00 |
| Parker, Matt | Continue to prepare schedule summarizing prior period adjustments related to the IRS audit settlements for client meeting. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Discuss the Company's analysis of tax adjustments resulting from IRS settlement with V. Carr. R. Glover. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Continue to discuss the Company's analysis of tax adjustments resulting from IRS settlement with V. Carr, R. Stokx. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Continue to discuss the Company's analysis of tax adjustments resulting from IRS settlement with V. Carr, R. Favor, R. Glover. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Discuss the Company's analysis of tax adjustments resulting from IRS settlement with R. Stokx. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Prepare schedule summarizing prior period adjustments related to the IRS audit settlements for client meeting. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Review testing of the claim reconciliation process. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Continue to review testing of the claim reconciliation process. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Continue to review testing of the claim reconciliation process. | $290.00 | 1.6 | $464.00 |
| Parmar, Ashok | Discuss Luminant long range plan substantive testing with D. Morehead, M. Freeman, V. Khandelwal, Deloitte. | $290.00 | 1.1 | $319.00 |
| Persons, Hillary | Assess the financial statement disclosures within the management discussion and analysis for EFH Corp. 10-K. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Assess the financial statement disclosures within the supplementary financial Information for Energy Future Competitive Holdings Company EFCH 10-K. | $175.00 | 2.7 | $472.50 |
| Persons, Hillary | Complete references for the management projection analysis - related to the goodwill impairment analysis. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Perform year end procedures for the EFH Corp. consolidated balance sheet. | $175.00 | 2.6 | $455.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Perform year end procedures for the EFH Corp. consolidated income statement. | $175.00 | 2.7 | $472.50 |
| Poindexter, Heath | Discuss testing of forward power prices with M. Freeman. | $290.00 | 0.4 | $116.00 |
| Poindexter, Heath | Continue to review wholesale settlement testing workpaper. | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Discuss regarding testing of forward power prices with M. Freeman, Deloitte. | $290.00 | 0.4 | $116.00 |
| Pritchett, Cody | Reconcile the 12/31/14 accrual forward book to 11/30/14 for purposes of testing the 11/30/14 accrual forward book. | $215.00 | 2.3 | $494.50 |
| Song, Harry | Continue to test TCEH search for unrecorded liability for period 3. | $215.00 | 2.3 | $494.50 |
| Song, Harry | Test EFH final journal entry testing to assess management overide of control for any potential manipulation of the ledger. | $215.00 | 2.2 | $473.00 |
| Song, Harry | Test EFIH search for unrecorded liability for period 3 to assess liabilty cut off at financial date. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Test on TCEH search for unrecorded liability for period 3. | $215.00 | 2.9 | $623.50 |
| Stokx, Randy | Discuss goodwill impairment testing with D. Morehead, M. Freeman, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Continue to discuss the Company's analysis of tax adjustments resulting from IRS settlement with V. Carr and M. Parker, Deloitte. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Review scoping considerations related to testing of asset retirement obligations. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review guidance related to scoping of liabilities in excess of materiality for qualitative consideration of asset retirement obligations. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss asset retirement obligations with T. Nutt, CAO. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review workpapers related to plant impairments. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review schedules of planned capital expenditures at plants. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review schedules of previously completed capital projects at plants (backtesting of plant expenditures). | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review external preparer report on enterprise value and reconciliation to gordon growth model. | $365.00 | 1.7 | $620.50 |
| Stokx, Randy | Review tax schedules related to settlement of tax cycles in 2014. | $365.00 | 1.4 | $511.00 |
| Sunstrum, Sloane | Add a purpose statement to the 2003-2006 IRS effective settlement memo. | $175.00 | 0.1 | $17.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 03/10/2015 | | | | |
| Sunstrum, Sloane | Assess the other comprehensive income workpaper, for book to tax differences. | $175.00 | 1.7 | $297.50 |
| Sunstrum, Sloane | Update the Energy Future Competitive Holdings footnote tie out workpaper. | $175.00 | 0.7 | $122.50 |
| Sunstrum, Sloane | Update the Energy Future Holdings footnote tie out workpaper. | $175.00 | 1.2 | $210.00 |
| Sunstrum, Sloane | Update the Energy Future Intermediate Holding Company LLC footnote tie out. | $175.00 | 0.1 | $17.50 |
| Sunstrum, Sloane | Update the Texas Competitive Electric Holding Company LLC footnote tie out. | $175.00 | 0.4 | $70.00 |
| Swink, Dan | Assess the management discussions and analysis footnote within the EFCH 2014 10-K. | $175.00 | 0.7 | $122.50 |
| Swink, Dan | Assess the management discussions and analysis footnote within the EFH 2014 10-K. | $175.00 | 1.5 | $262.50 |
| Swink, Dan | Continue to assess the management discussions and analysis footnote within the EFCH 2014 10-K. | $175.00 | 0.9 | $157.50 |
| Swink, Dan | Continued to assess the management discussions and analysis footnote within the EFCH 2014 10-K. | $175.00 | 0.7 | $122.50 |
| Swink, Dan | Continue to further assess the management discussions and analysis footnote within the EFCH 2014 10-K. | $175.00 | 1.4 | $245.00 |
| Swink, Dan | Discuss results of testing procedures used to check the effectiveness of control activities regarding the retirement of property, plant and equipment assets with D. Twigge, Deloitte. | $175.00 | 0.4 | $70.00 |
| Swink, Dan | Further assess the management discussions and analysis footnote within the EFH 2014 10-K. | $175.00 | 1.3 | $227.50 |
| Swink, Dan | Identify the bankruptcy dockets filed on the Epiq Web site from 3/9 to 3/10 to be assessed as to whether any material changes are necessary to our audit program. | $175.00 | 1.4 | $245.00 |
| Swink, Dan | Performed substantive tests of control activities regarding the retirement of property, plant and equipment assets. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Asses the EFH Corp. parent disclosure Schedule I in the EFH 10-K. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Assess the EFH Corp. 10-K management and discussion and analysis. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Continue to assess the EFH Corp. 10-K management and discussion and analysis. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Assess the operating effectiveness of cash flow and disclosure controls. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Close notes related to EFH Corp. income statement variance control. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 03/10/2015 | | | | |
| Twigge, Daniel | Close review notes related to management reperformance of controls. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Close review notes related to property, plant and equipment balances. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Discuss results of testing procedures used to check the effectiveness of control activities regarding the retirement of property, plant and equipment assets with D. Swink, Deloitte. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Update depreciation analytic for generation and mining business units. | $175.00 | 1.1 | $192.50 |
| Wahrman, Julie | Reviewed audit memo documenting Deloitte's use of internal specialists, used to evaluate the EFH's general IT controls. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Reviewed audit workpapers over Deloitte's evaluation over the derivatives entered into and valuated by the EFH wholesale group. | $365.00 | 2.2 | $803.00 |
| Wahrman, Julie | Reviewed audit workpapers over Deloitte's evaluation over the derivatives entered into and valuated by the EFH wholesale group. | $365.00 | 1.1 | $401.50 |
| Zettlemoyer, David | Develop findings memo regarding the impact new environmental regulations have on the goodwill impairment analysis. | $215.00 | 2.9 | $623.50 |
| 03/11/2015 | | | | |
| Alvarado, Jason | Discuss use of company specific risk premium to capture risk in discount rate as opposed to exit multiple with M. Freeman, D. Morehead, Deloitte. | $265.00 | 0.3 | $79.50 |
| Babanova, Maria | Discuss audit procedures over the letters of credit that were received/posted and disclosed within the financial statements with C. Casey, T. Pothoulakis, Deloitte. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss audit procedures over the letters of credit that were received/posted and disclosed within the financial statements with T. Pothoulakis, Deloitte. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss cash flow control status with R. Bowers, D. Twigge, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss review procedures of the related party memorandum disclosure with C. Dobry, Director of Corporate Accounting. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Discuss tax disclosures within EFH 10-K related party disclosure with M. Parker, Deloitte, and G. Gossett, Corporate Reporting. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform procedures on the related party footnote disclosure EFH 10-K on tax balances. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Perform rollforward procedures of balance sheet accounts within EFCH 10-K statement of cash flow procedures. | $215.00 | 3.8 | $817.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Perform testing procedures on the rail commitments disclosure within EFH Corp. 10-K. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review change in balance from beginning 1/1/2014 to ending 12/31/2014 of assets within EFCH statement of cash flow. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Review change in balance from beginning 1/1/2014 to ending 12/31/2014 of assets within EFCH statement of cash flow. | $215.00 | 2.4 | $516.00 |
| Bowers, Rachel | Clear review notes on fraud documentation. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review journal entry testing for purposes of completing required fraud procedures. | $290.00 | 2.4 | $696.00 |
| Bowers, Rachel | Discuss additional fixed asset retirements selections with D. Twigge, Deloitte. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss cash flow control status with M. Babanova, D. Twigge, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss remediation of fixed asset controls with D. Twigge, Deloitte. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss review notes within the Wholesale risk of material misstatement workpaper with C. Casey, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss testing post closing entries with H. Song, Deloitte. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss testing procedures and risk assessment for retail trade name intangible asset with M. Freeman, Deloitte. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Finalize workpapers for required quality review. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review EFH Corporate overall analytic review for changes in the financial statements between 12/31/2013 and 12/31/2014. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Review journal entry testing for fraud procedures. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Continue to review journal entry testing for fraud procedures. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review the summary memo that highlights the audit procedures performed in 2014. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Clear review notes on retail 9/30/14 trade name impairment testing. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Assess work allocations with respect to audit procedures completion. | $290.00 | 0.4 | $116.00 |
| Brunson, Steve | Assess interest rate swap considerations as it pertains to the supplementary financial information footnote in the EFH 10-K with B. Murawski, C. Casey, Deloitte. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Continue to asses interest expense portion of the supplementary financial information footnote based on updated calculations received from the client. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Continue to asses interest expense portion of the supplementary financial information footnote based on updated calculations received from the client. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Update documentation around the valuation of retail trade name based on financial projections. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Update financial interest expense portion of the supplementary financial information footnote based on updated calculations received from the client. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Update testing based on updated accumulated depreciation calculations. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Update goodwill Step 2 substantive testing based on updated 9/30 draft received from client. | $175.00 | 0.7 | $122.50 |
| Brunson, Steve | Assess the calculation approach of interest paid disclosed in the supplementary financial information footnote in the EFH 10-K with B. Murawski, Deloitte, and M. Leflan, EFH. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Update Step 2 goodwill testing based on updated numbers around earnings before interest, and depreciation/amortization. | $175.00 | 1.9 | $332.50 |
| Carr, Vickie | Review questions and issues involving the appropriate presentation of the deferred tax asset net operating loss and Oncor payable. | $365.00 | 0.4 | $146.00 |
| Carr, Vickie | Discuss the presentation of outside basis differences in an unconsolidated subsidiary with N. Cotroneo. | $365.00 | 0.4 | $146.00 |
| Carr, Vickie | Review issues involving presentation of deferred tax assets related to net operating loss versus Oncor payable versus outside basis difference. | $365.00 | 0.4 | $146.00 |
| Carr, Vickie | Discuss status of tax entry adjustment analysis and approach in conclusion with R. Favor, Deloitte. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss tax adjustments around the payable, net operating loss, and deferreds with R. Glover, Deloitte. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss tax adjustments schedule in preparation for Client meeting with M. Parker, R. Glover, Deloitte. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss the evaluation of internal control deficiencies in income taxes with R. Stokx, M. Parker, R. Favor, Deloitte, and C. Howard, T. Nutt, M. Ottmans, EFH. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Follow-up on analysis of tax adjusted entries involving 2013 after meeting with client. | $365.00 | 1.5 | $547.50 |
| Carr, Vickie | Prepare for meeting with the client involving the analysis of the prior period tax adjusted entries including drafting explanations for the various differences and reconciling to the tax account support as of 12/31/2013. | $365.00 | 1.9 | $693.50 |
| Carr, Vickie | Review underlying support in prior year files related to the tax misstated accounts to agree to narratives provided by client. | $365.00 | 1.1 | $401.50 |
| Casey, Chris | Assess interest rate swap considerations as it pertains to the supplementary financial information footnote in the EFH 10-K with B. Murawski, S. Brunson, Deloitte. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Discuss audit procedures over the letters of credit that were received/posted and disclosed within the financial statements with M. Babanova, T. Pothoulakis, Deloitte. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Discuss review notes within the Wholesale risk of material misstatement workpaper with R. Bowers, Deloitte. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Clear review notes within the Wholesale design and implementation workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Continue to clear review notes within the Wholesale design and implementation workpaper. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Analyze the EFH Corp. annual 10-K filing specifically the management discussion and analysis section. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Continue to analyze the EFH Corp. annual 10-K filing specifically the management discussion and analysis section. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Assess the Company's annual 10-K filing specifically Wholesale items within the debt and liability subject to compromise notes. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Meet with B. Fleming, Operational Accounting Director, on the classification of commodity balances identified as level 3 within the Company's annual 10-K filing. | $175.00 | 0.2 | $35.00 |
| Coetzee, Rachelle | Clear comments of audit uncertain tax position memo with C. O'Donnell, Deloitte. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss and update 2003-2006 IRS adjustments schedules with R. Glover, Deloitte. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss updating payable workpaper and payable Section of 10-K with C. O'Donnell, Deloitte. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Review and update fixed asset repairs workpaper. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review fixed asset repairs workpaper. | $215.00 | 2.1 | $451.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/11/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Update fixed asset repairs workpaper. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Update pension selection within deferred tax rollforward schedule. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Update stock option selection within deferred tax rollforward schedule. | $215.00 | 1.3 | $279.50 |
| Donovan, Erin | Review the wholesale workpapers identified as part of EQCR review. | $290.00 | 2.0 | $580.00 |
| Favor, Rick | Discuss status of tax entry adjustment analysis and approach in conclusion with V. Carr, Deloitte. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss the evaluation of internal control deficiencies in income taxes with R. Stokx, M. Parker, V. Carr, Deloitte, and C. Howard, T. Nutt, M. Ottmans, EFH. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review 1997-2002 IRS settlement documents for impact on post 2002 tax years. | $365.00 | 1.1 | $401.50 |
| Favor, Rick | Review 2003-2006 tax settlement documents for impact on financial statements. | $365.00 | 1.8 | $657.00 |
| Favor, Rick | Review 2007 tax settlement documents for impact on financial statements. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Review 2008 and 2009 draft IRS settlement documents for financial statement impact. | $365.00 | 1.3 | $474.50 |
| Favor, Rick | Review tax depreciation system Corporate tax analyzer report for tax attribute computations. | $365.00 | 2.4 | $876.00 |
| Favor, Rick | Review client provided interest computations. | $365.00 | 1.2 | $438.00 |
| Favor, Rick | Review IRS audit settlement workpapers, including updated analyses of financial statement impact. | $365.00 | 3.1 | $1,131.50 |
| Favor, Rick | Review tax payable analysis for EFH. | $365.00 | 1.6 | $584.00 |
| Favor, Rick | Review updated tax provision workpapers. | $365.00 | 1.2 | $438.00 |
| Freeman, Mike | Discuss comments regarding goodwill impairment analyses Step 1 testing with R. Stokx, D. Morehead, Deloitte. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss comments regarding internal fair value specialists (engineering) scoping and findings memos with R. Stokx, Deloitte. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss asset valuation for asset impairment and goodwill impairment analyses with D. Morehead, Deloitte. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss testing of search for unrecorded liabilities with H. Song, Deloitte. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss testing procedures and risk assessment for retail trade name intangible asset with R. Bowers, Deloitte. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 03/11/2015 | | | | |
| Freeman, Mike | Discuss use of company specific risk premium to capture risk in discount rate as opposed to exit multiple with J. Alvarado, D. Morehead, Deloitte. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Edit documentation regarding use of specialists in audit of the financial statements. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Prepare documentation related to capital expenditure projection testing. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Prepare suggested edits for specialist memo on goodwill impairment analysis. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review documentation regarding fraud risks related to omitted disclosures. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review supporting schedule for valuation analysis. | $265.00 | 0.3 | $79.50 |
| Garrison, Amy | Review of environmental specialist working papers. | $290.00 | 2.0 | $580.00 |
| Glover, Ryan | Discuss and update 2003-2006 IRS adjustments schedules with R. Coetzee, Deloitte. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss client's addition depreciation calculation with C. O'Donnell, Deloitte. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss tax adjustments around the payable, net operating loss, and deferreds with V. Carr, Deloitte. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss tax adjustments schedule in preparation for Client meeting with V. Carr, M. Parker, Deloitte. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Explain documenting audit adjustment summary with new formatting with C. O'Donnell, Deloitte. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review audit adjustments for 2007 through 2012 for the purpose of testing if the adjustments were input in the accounting system. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Review audit adjustments issue by issue for deferred reconciliation for 2003. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review audit adjustments issue by issue for deferred reconciliation for 2004. | $265.00 | 0.9 | $238.50 |
| Glover, Ryan | Review audit adjustments issue by issue for deferred reconciliation for 2005. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Review audit adjustments issue by issue for deferred reconciliation for 2006. | $265.00 | 0.8 | $212.00 |
| Henry, Diane | Analyze EFH's entity level controls for the year ended 12/31/2014. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Assess the related party footnote of the EFH Corp. 10-K. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Assess the risk associated with identified control deficiencies throughout the year. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/11/2015*

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Continue to test the EFH Corp. consolidation process for the income statement to account for the client's post close adjusting entries. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Continue to test the EFH Corp. consolidation process for the income statement to account for the client's post close adjusting entries. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Test the EFCH cash flow statement as of 12/31/2014 in order to assess the EFCH cash flow statement. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Test the EFH Corp. consolidation process for the Income Statement to account for the client's post close adjusting entries. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Continue to test the EFH Corp. consolidation process for the income statement to account for the client's post close adjusting entries. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Test the SO2 emission credit impairment. | $175.00 | 1.4 | $245.00 |
| Jain, Shweta | Segment Consolidation Testing - EFCH Income Statement. | $215.00 | 2.0 | $430.00 |
| Khandelwal, Vinyas | Review Luminant long range plan substantive goodwill impairment analysis. | $290.00 | 1.2 | $348.00 |
| Khandelwal, Vinyas | Continue to review long range plan substantive goodwill impairment analysis. | $290.00 | 2.2 | $638.00 |
| Khandelwal, Vinyas | Continue to review long range plan substantive goodwill impairment analysis. | $290.00 | 1.6 | $464.00 |
| Lin, Silver | Update following exhibits for new version of September 30 model: summary of fair values- Comanche Peak income approach. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Continue to update following exhibits for new version of September 30 model: summary of fair values- Comanche Peak income approach. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Update following exhibits for new version of September 30 model: Alcoa Contract-Coal price. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Continue to update following exhibits for new version of September 30 model: Alcoa Contract-Coal price. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Update following exhibits for new version of September 30 model: Big Brown-Gas plants depreciation wedge. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update following exhibits for new version of September 30 model: Big Brown depreciation step-up-Retail customers tax amortization benefit. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Continue to update following exhibits for new version of September 30 model: Big Brown depreciation step-up-Retail customers tax amortization benefit. | $175.00 | 0.1 | $17.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/11/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Reconcile external preparer question responses to income approach values. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Continue to reconcile external preparer question responses to income approach values. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Reconcile external preparer question responses to cost approach values. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Continue to reconcile external preparer question responses to cost approach values. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Compile list of version changes between 3/5/15 and 3/10/15 drafts for September 30 Step 1 income and cost approaches. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Continue list of version changes for capital expenditures and depreciation support calculation summaries. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Adjust references in following exhibits of November 30 model: Martin Lake Scenario 2 cost approach-gas plants income approach. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Continue to adjust references in following exhibits of November 30 model: Martin Lake Scenario 2 cost approach-gas plants income approach. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Adjust references in following exhibits of November 30 model: Alcoa Contract-Retail customers tax amortization benefit. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update following exhibits for new version of November 30 model: summary of fair values-Monticello Scenario 2 income approach. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Continue to update following exhibits for new version of November 30 model: summary of fair values-Monticello Scenario 2 income approach. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Update following exhibits for new version of November 30 model: Martin Lake-Comanche Peak Scenario 2 income approach. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Continue to update following exhibits for new version of November 30 model: Martin Lake-Comanche Peak Scenario 2 income approach. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Update following exhibits for new version of November 30 model: Big Brown-Sandow 4 cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update following exhibits for new version of November 30 model: Sandow 4 cost approach-Gas Plants income approach. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Continue to update following exhibits for new version of November 30 model: Sandow 4 cost approach-Gas Plants income approach. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Update following exhibits for new version of November 30 model: Alcoa Contract-Nox emissions credits. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/11/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Continue to update following exhibits for new version of November 30 model: Alcoa Contract-Nox emissions credits. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Update following exhibits for new version of November 30 model: retail tradename-realized power price summary. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Continue to update following exhibits for new version of November 30 model: retail tradename-realized power price summary. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Update following exhibits for new version of November 30 model: North Zone price summary-Oak Grove 2 Scenario 2 depreciation wedge. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update following exhibits for new version of November 30 model: Comanche Peak depreciation wedge- Sandow 5 scenario 2 depreciation step-up. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update following exhibits for new version of November 30 model: Oak Grove 1 depreciation step-up-Retail customers tax amortization benefit. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Continue to update following exhibits for new version of November 30 model: Oak Grove 1 depreciation step-up-Retail customers tax amortization benefit. | $175.00 | 0.3 | $52.50 |
| Madan, Rohit | Update the EFCH consolidated income statement based on post-close journal entries booked by EFH. | $175.00 | 2.1 | $367.50 |
| Madan, Rohit | Continue to update the EFCH consolidated income statement based on post-close journal entries booked by EFH. | $175.00 | 1.7 | $297.50 |
| Madan, Rohit | Continue to update the EFCH consolidated income statement based on post-close journal entries booked by EFH. | $175.00 | 2.7 | $472.50 |
| Morehead, David | Discuss comments regarding goodwill impairment analyses Step 1 testing with R. Stokx, M. Freeman, Deloitte. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Discuss asset valuation for asset impairment and goodwill impairment analyses with M. Freeman, Deloitte. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Discuss use of company specific risk premium to capture risk in discount rate as opposed to exit multiple with J. Alvarado, M. Freeman, Deloitte. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Review design evaluation procedures on quarterly goodwill impairment controls. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Continue to review design evaluation procedures on quarterly goodwill impairment controls. | $215.00 | 2.7 | $580.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Review substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Review substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Continue to review substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Analyze the cut-off of professional services rendered before and after the 4/29 petition date for the purpose of analyzing reorganization items. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Assess interest rate swap considerations as it pertains to the supplementary financial information footnote in the EFH 10-K with C. Casey, S. Brunson, Deloitte. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess EFH's segment reporting in accordance with the accounting codification standard 280. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the book tax difference of disallowed interest included in the Company's tax provision. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess the calculation approach of interest paid disclosed in the supplementary financial information footnote in the EFH 10-K with S. Brunson, Deloitte, and M. Leflan, EFH. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the Oncor numbers disclosed in the related party transactions footnote in the EFH 10-K. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Assess the controls Internal Audit tested to support a Sarbanes-Oxley opinion. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the operating effectiveness of expenditure controls as of 12/31/2014. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the operating effectiveness of review of the claim register data in regards to assessing liabilities subject to compromise. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess the operating effectiveness of tax controls as of 12/31/2014. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the publically available bankruptcy dockets for dates 3/5 to 3/12 to assess whether additional audit procedures over the 2014 financial statements need to be performed. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Assess the segregation of duties within the HFM system for the purpose of assessing the Company's information technology controls. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Continue to assess the operating effectiveness of expenditure controls as of 12/31/2014. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss current year testing of tax depreciation estimates with H. Song, Deloitte. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss segregation of duties within the HFM system with D. Swink, Deloitte, and J. Avendano, EFH. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Document a summary of audit procedures performed for the 2014 audit. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Document a summary of audit procedures performed over bankruptcy reporting. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Inspect the fourth draft version of the EFCH 10-K to the third draft version to identify changes in the financial numbers disclosed. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Prepare for meeting with M. Lefan to discuss interest payments disclosed in the EFCH 10-K. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Research bankruptcy accounting guidance on the treatment of the associated debt involved in the EFIH second lien partial repayment. | $215.00 | 0.2 | $43.00 |
| O'Donnell, Chris | Discuss client's addition depreciation calculation with R. Glover, Deloitte. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Clear comments of audit uncertain tax position memo with R. Coetzee, Deloitte. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Discuss updating payable workpaper and payable Section of 10-K with R. Coetzee, Deloitte. | $175.00 | 0.9 | $157.50 |
| O'Donnell, Chris | Explain documenting audit adjustment summary with new formatting with C. O'Donnell, Deloitte. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Update audit adjustment summary with new formatting. | $175.00 | 2.5 | $437.50 |
| O'Donnell, Chris | Update EFH tax memo to reflect new 10-K amounts to substaniate conclusions on income tax balances. | $175.00 | 1.7 | $297.50 |
| Parker, Matt | Discuss tax disclosures within EFH 10-K "Related Party" disclosure with M. Babanova, and G. Gossett, EFH. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the evaluation of internal control deficiencies in income taxes with R Stokx, M. Parker, V. Carr, R. Favor, and C. Howard, T. Nutt, M. Ottmans, EFH. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Inspect evidence of management reviews of the income tax provision in connection with testing of internal controls related to income taxes. | $290.00 | 1.7 | $493.00 |
| Parker, Matt | Inspect evidence of operating effectiveness of internal controls related to income taxes. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Read Court Docket #3855 related transactions documents to the EFIH 2nd Lien Partial Repayment. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review Company's analysis of prior period adjustments related to IRS audit adjustments. | $290.00 | 1.3 | $377.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/11/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Continue to review Company's analysis of prior period adjustments related to IRS audit adjustments. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Continue to review Company's analysis of prior period adjustments related to IRS audit adjustments. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Continue to review Company's analysis of prior period adjustments related to IRS audit adjustments. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review historical tax basis balance sheet adjustments in analyzing the Company's current period IRS audit adjustments. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Continue to review historical tax basis balance sheet adjustments in analyzing the Company's current period IRS audit adjustments. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Review testing of the claim reconciliation process. | $290.00 | 2.2 | $638.00 |
| Parker, Matt | Continue to review testing of the claim reconciliation process. | $290.00 | 1.3 | $377.00 |
| Persons, Hillary | Assess the financial statement disclosures within the business and significant accounting policies for Energy Future Competitive Holdings Company. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Assess the financial statement disclosures within the financial statements for Energy Future Competitive Holdings Company. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Assess the financial statement disclosures within the management discussion and analysis for EFH Corp. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Continue to review EFH Corp. 10-K for changes made in the new draft for all notes. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Perform year end procedures for the EFH Corp. consolidated balance sheet and income statement. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Assess EFH Corp. 10-K for changes made in the new draft for all notes. | $175.00 | 2.0 | $350.00 |
| Pritchett, Cody | Prepare fair value specialists scoping memo to document testing procedures performed to assess the inputs used in the 9/30/14 Step 2 goodwill impairment analysis. | $215.00 | 2.9 | $623.50 |
| Pritchett, Cody | Reconcile the 12/31/14 MtM forward book to 11/30/14 for purposes of testing of the 11/30/14 accrual forward book. | $215.00 | 2.8 | $602.00 |
| Song, Harry | Continue to test on TCEH search for unrecorded liability for period 3. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Discuss current year testing of tax depreciation estimates with B. Murawski, Deloitte. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/11/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Song, Harry | Discuss testing of search for unrecorded liabilities with M. Freeman, Deloitte. | $215.00 | 0.3 | $64.50 |
| Song, Harry | Discuss testing post closing entries with R. Bowers, Deloitte. | $215.00 | 0.2 | $43.00 |
| Song, Harry | Prepare EFCH representation letter. | $215.00 | 2.8 | $602.00 |
| Song, Harry | Test TCEH search for unrecorded liability for period 3 to assess proper liabilty cut off at financial date. | $215.00 | 2.8 | $602.00 |
| Stokx, Randy | Discuss comments regarding goodwill impairment analyses Step 1 testing with M. Freeman, D. Morehead, Deloitte. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss comments regarding internal fair value specialists (engineering) scoping and findings memos with M. Freeman, Deloitte. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss the evaluation of internal control deficiencies in income taxes with M. Parker, V. Carr, R. Favor, Deloitte, and C. Howard, T. Nutt, M. Ottmans, EFH. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review PCAOB audit literature with repect to the evaluation of internal control deficiencies. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review summary of control deficiencies prepared by company with respect to income tax. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Prepare summary of open items for discussion with tax team related to income tax adjustments and reconciling items. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review memos related to specialists findings on valuations. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review environmental specialists scoping memo. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review guidance related to use of specialists on audit with respect to assessment of qualifications. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review guidance related to use of specialists on audit with respect to scoping of procedures and assessment of information provided to the specialists. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review updated tax schedule of adjustments related to net operating loss, deferred taxes, uncertain tax position liabilities, and income tax expense. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review company prepared support for certain tax positions. | $365.00 | 1.6 | $584.00 |
| Stokx, Randy | Discuss tax adjustments to the ledger with C. Howard, SVP Tax. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Assess questions for C. Howard., SVP Tax, regarding tax adjusting entries. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 03/11/2015 | | | | |
| Swink, Dan | Assess the accuracy of the Company's segment reporting as of 12/31/2014. | $175.00 | 1.2 | $210.00 |
| Swink, Dan | Discuss segregation of duties within the HFM system with B. Murawski, Deloitte, and J. Avendano, EFH. | $175.00 | 0.6 | $105.00 |
| Swink, Dan | Edit the Oncor related party memo to reflect the information present within the EFH 2014 10-K related party footnote. | $175.00 | 0.7 | $122.50 |
| Swink, Dan | Identified bankruptcy dockets filed on the Epiq Web site from 3/10 to 3/11 to be assessed as to whether any material changes are necessary to our audit program. | $175.00 | 0.6 | $105.00 |
| Swink, Dan | Identify key controls test surrounding the review of the financial statements. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Asses accuracy and completeness of EFH Corp. parent disclosure Schedule I. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Assess accuracy of generation equipment additions and balances. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Asses the generation property in service additions and balances. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Assess theEFH Corp. 10-K supplementary financial information disclosure. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Assess the operating effectiveness of cash flow and disclosure controls. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Close review notes related to property plant and equipment balances. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Discuss additional fixed asset retirements selections with R. Bowers, Deloitte. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Discuss cash flow control status with R. Bowers, M. Babanova, Deloitte. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss remediation of fixed asset controls with R. Bowers, Deloitte. | $175.00 | 0.6 | $105.00 |
| Wahrman, Julie | Reviewed audit memo's documentation Deloitte's use of engineering specialists used to evaluate the coal and lignite GPS measurements performed by EFH. | $365.00 | 1.2 | $438.00 |
| Wahrman, Julie | Reviewed audit workpapers over the Wind Contract and SO2 intangible assets recorded in EFH's Balance Sheet. | $365.00 | 1.1 | $401.50 |
| Wahrman, Julie | Reviewed audit memo, prepared by the internal fair value specialists team, which documents the general procedures to be performed by them. | $365.00 | 0.9 | $328.50 |
| Wahrman, Julie | Reviewed audit workpapers over the 2014 Moneypool transactions and activities. | $365.00 | 0.8 | $292.00 |
| Yadav, Devavrata | Perform work on consolidation testing workpaper to agree amounts to the Hyperion files. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Agarwal, Gauree | Download trial balances from the company's online general ledger system in order to update the AS2 trial balances of EFH and its subsidiaries. | $175.00 | 2.8 | $490.00 |
| Agarwal, Gauree | Continue to download trial balances from the FIM Portal in order to update the AS2 trial balances of EFH and its subsidiaries. | $175.00 | 2.2 | $385.00 |
| Babanova, Maria | Address open review notes on the annual incentive plan testing as of 12/31/2014. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss testing procedures of EFCH statement of cash flows with M. Parker, Deloitte. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Discuss weekly overall status of the audit with R. Stokx, R. Bowers, M. Parker, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Pritchett, C. Casey, Deloitte. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Perform design and implementation testing of the related party memorandum for our assessment of internal controls. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Perform operating effectiveness testing of our assessment of related party internal controls. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review consolidation testing of leadsheets and trial balances to assess whether testing workpapers include correct accounting data. | $215.00 | 0.7 | $150.50 |
| Babanova, Maria | Review other income and deductions leadsheet workpaper for the purpose of assessing Company's balances booked in the noted financial statement line item. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Review post closing adjustments journal entries for the purpose of identifying which balance sheet and income statement balances have changed. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update current status of the testing audit workpapers. | $215.00 | 1.6 | $344.00 |
| Benesh, Kay | Review documentation of fraud consideration to assess procedures perfomed and audit response to findings. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Review revenue risk assessment and assess audit response. | $365.00 | 1.0 | $365.00 |
| Bowers, Rachel | Discuss comments regarding journal entry testing with H. Song, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss comments regarding retail trade name documentation with R. Stokx, M. Freeman, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss fixed asset retirements with R. Stokx, Deloitte, and T. Hogan, J. Bonhard, B. Carter, G. Delarosa, EFH. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss transmission and distribution utility expense substantive testing with R. Stokx, Deloitte. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss weekly overall status of the audit with M. Babanova, R. Stokx, M. Parker, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Pritchett, C. Casey, Deloitte. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Draft email to J. Wahrman regarding status of workpapers for required quality review. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Finalize status of workpapers for required quality review. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Meet to address review notes within the Wholesale risk of material misstatement workpaper related to request for information packets with C. Casey, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss plant impairment testing approach with M. Freeman, D. Morehead, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Prepare for fixed asset retirements discussion. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review journal entry testing for purposes of completing required fraud procedures. | $290.00 | 2.3 | $667.00 |
| Bowers, Rachel | Continue to review journal entry testing for purposes of completing required fraud procedures. | $290.00 | 1.6 | $464.00 |
| Brunson, Steve | Continue to update documentation around the valuation of retail trade name based on financial projections. | $175.00 | 2.1 | $367.50 |
| Brunson, Steve | Continue to update scoping of balance sheet balances based on year end journal entries received from client. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Update documentation around the valuation of retail trade name based on financial projections. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Update interest expense documentation within the supplementary information section of the EFH 10-K financial statements. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Update scoping of balance sheet balances based on year end journal entries received from client. | $175.00 | 1.9 | $332.50 |
| Carr, Vickie | Discuss status and 3/11/15 client call with respect to IRS audit adjustments analysis with R. Favor, Deloitte. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss tax controls deficiency analysis with R. Favor, Deloitte. | $365.00 | 0.6 | $219.00 |
| Carr, Vickie | Discuss the assessment of internal control deficiencies in income taxes with M. Parker, Deloitte. | $365.00 | 1.4 | $511.00 |
| Carr, Vickie | Discuss the assessment of internal control deficiencies in income taxes with M. Parker, R. Stokx, Deloitte. | $365.00 | 1.5 | $547.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss weekly overall status of the audit with M. Babanova, R. Stokx, R. Bowers, M. Parker, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Pritchett, Deloitte. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Meet to address review notes within the Wholesale risk of material misstatement workpaper related to request for information packets with R. Bowers, Deloitte. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Assess review notes within the Wholesale risk of material misstatement workpaper. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Assess review notes within the Wholesale design and implementation workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Analyze the EFH Corp. annual 10-K filing specifically the management discussion and analysis section. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Assess the EFH Corp. annual 10-K filing specifically the Commodity footnote. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Analyze the EFH Corp. annual 10-K filing specifically the management discussion and analysis section. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Continue to analyze the EFH Corp. annual 10-K filing specifically the management discussion and analysis section. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Assess the EFH Corp. annual 10-K filing specifically the Commodity footnote. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Discuss  the tax payables schedules with R. Glover, Deloitte. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Discuss the transaction costs query received from M. Oltmanns with R. Glover, Deloitte. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Prepare summary of tax depreciation adjustment by business unit. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Review the alternative minimum tax credit workpaper | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Review transaction cost analysis workpaper. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Update 2003-2006 IRS adjustments schedules with R. Glover, Deloitte. | $215.00 | 1.1 | $236.50 |
| Coetzee, Rachelle | Update deferred rollforward by tying out temporary differences provision and running it through the deferred schedule with C. O'Donnell, Deloitte. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Update tax summary memorandums. | $215.00 | 2.4 | $516.00 |
| Coetzee, Rachelle | Update transaction cost analysis workpaper. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Continue to review the alternative minimum tax credit workpaper. | $215.00 | 1.9 | $408.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/12/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Dittman, Pat | Discuss various inputs needed for the goodwill impairment analysis with P. Dunlap, Deloitte. | $215.00 | 0.7 | $150.50 |
| Dittman, Pat | Edit data from spreadsheet into tax depreciation system for 11 tax periods. | $215.00 | 0.3 | $64.50 |
| Dittman, Pat | Input data from spreadsheet into tax depreciation system for 11 tax periods. | $215.00 | 2.5 | $537.50 |
| Dunlap, Pam | Discuss IRS audit adjustments and analysis utilizing tax depreciation system Corporate tax analyzer tool with R. Favor, Deloitte. | $290.00 | 0.5 | $145.00 |
| Dunlap, Pam | Discuss various inputs needed for the goodwill impairment analysis with P. Dittman, Deloitte. | $290.00 | 0.7 | $203.00 |
| Favor, Rick | Discuss IRS audit adjustments and analysis utilizing tax depreciation system Corporate tax analyzer tool with P. Dunlap, Deloitte. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss status and 3/11/15 client call with respect to IRS audit adjustments analysis with V. Carr, Deloitte. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax controls deficiency analysis with V. Carr, Deloitte. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Prepare alternative minimum tax analysis for tax year 2006. | $365.00 | 1.1 | $401.50 |
| Favor, Rick | Prepare inputs for 2003 through 2013 tax years into tax depreciation system Corporate tax analyzer tool. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review EFH 10K v4.0 and provide comments. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Review revised tax provision support schedules from client. | $365.00 | 1.3 | $474.50 |
| Favor, Rick | Review status of tax provision procedures. | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Review updated deferred tax provision workpapers, excluding fixed assets. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Review updated tax provision workpapers. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Discuss comments regarding retail trade name documentation with R. Stokx, R. Bowers, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss plant impairment testing approach with R. Bowers, D. Morehead, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss review comments regarding internal fair value specialists documentation with V. Khandelwal, M. Freeman, Deloitte. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss Step 2 substantive testing approach with D. Morehead, Deloitte. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Discuss weekly overall status of the audit with M. Babanova, R. Stokx, R. Bowers, M. Parker, D. Morehead, B. Murawski, H. Song, C. Pritchett, C. Casey, Deloitte. | $265.00 | 1.7 | $450.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Prepare memo related to capital expenditure projection testing. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Review memo regarding fraud risks related to omitted disclosures. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review memo regarding use of specialists in our audit of the financial statements. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Review suggested edits for specialist scoping and findings memos. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review supporting schedule for valuation analysis. | $265.00 | 1.3 | $344.50 |
| Garrison, Amy | Discussion regarding environmental specialist working papers and review process. | $290.00 | 0.5 | $145.00 |
| Glover, Ryan | Continue review of 2007 through 2012 audit tax adjustments proposed by the IRS. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Discuss  the tax payables schedules with R. Coetzee, Deloitte. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss the transaction costs query received from M. Oltmanns with R. Coetzee, Deloitte. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Explanation of documenting audit adjustment summary by tying to different workpapers with C. O'Donnell, Deloitte. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Review disclosure tieouts to check if amounts are the same as in the EFH 10-K. | $265.00 | 2.0 | $530.00 |
| Glover, Ryan | Review net operating loss tax adjustment workpapers to assess amount of net operating loss deduction taken by the company. | $265.00 | 1.4 | $371.00 |
| Glover, Ryan | Review remaining temporary selections (stock options and repair expenses) for the purpose of testing the ending balances. | $265.00 | 1.3 | $344.50 |
| Glover, Ryan | Review summary of deferred schedule for the purpose of assessing the ending deferred balances taken by the company. | $265.00 | 2.6 | $689.00 |
| Glover, Ryan | Review supporting documentation on payables and other outstanding items, including transaction costs, impairment, and pensions for the purpose of tying the amounts to workpapers, testing of tax work papers. | $265.00 | 1.9 | $503.50 |
| Glover, Ryan | Update 2003-2006 IRS adjustments schedules with R. Coetzee, Deloitte. | $265.00 | 1.1 | $291.50 |
| Henry, Diane | Address manager's (M. Freeman's) notes on the retail intangibles workpaper. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Analyze EFH's entity level controls for the year ended 12/31/2014. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Assess the management discussion and analysis portion of the EFCH 10-K. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/12/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Henry, Diane | Research current events regarding EFH and its subsidiaries. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Test the EFH Corp. consolidation process for the income statement to account for the client's post close adjusting entries. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Test the SO2 emission credit impairment. | $175.00 | 2.8 | $490.00 |
| Jain, Shweta | Perform segment consolidation testing - EFH income statement. | $215.00 | 2.0 | $430.00 |
| Khandelwal, Vinyas | Discuss review comments regarding internal fair value specialists documentation with V. Khandelwal, M. Freeman, Deloitte. | $290.00 | 1.0 | $290.00 |
| Kidd, Erin | Clear notes from the corporate information technology deficiency list. | $265.00 | 1.3 | $344.50 |
| Kidd, Erin | Continue to clear notes from the corporate information technology deficiency list. | $265.00 | 0.7 | $185.50 |
| Kidd, Erin | Reconcile consistency of documentation for the segregation of duties deficiency within the retail systems. | $265.00 | 1.1 | $291.50 |
| Kidd, Erin | Continue to reconcile consistency of documentation for the segregation of duties deficiency within the retail systems. | $265.00 | 0.9 | $238.50 |
| Kidd, Erin | Review corporate application change management segregation of duties information technology testing. | $265.00 | 1.4 | $371.00 |
| Kidd, Erin | Continue to review corporate application change management segregation of duties information technology testing. | $265.00 | 0.6 | $159.00 |
| Kidd, Erin | Review risk ratings and timing of information technology controls testing for the database layer. | $265.00 | 0.2 | $53.00 |
| Kidd, Erin | Continue to review risk ratings and timing of information technology controls testing for the database layer. | $265.00 | 1.8 | $477.00 |
| Kidd, Erin | Review the database and server scoping document for the purpose of assessing whether our testing is sufficient to evaluate the company's internal controls over IT systems. | $265.00 | 2.0 | $530.00 |
| Lin, Silver | Calculate November 30 growth rates for goodwill impairment analysis. | $175.00 | 0.6 | $105.00 |
| Lin, Silver | Compile a list of changes between 3/5/15 & 3/10/15 versions for November 30 goodwill impairment for: income approach. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Compile a list of changes between 3/5/15 & 3/10/15 versions for November 30 goodwill impairment for: cost approach. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/12/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Compile a list of changes between 3/5/15 & 3/10/15 versions for November 30 goodwill impairment for: supporting values. | $175.00 | 0.4 | $70.00 |
| Madan, Rohit | Assess new EFH income statement versus the ledger based on past close entries booked by the Company. | $175.00 | 2.0 | $350.00 |
| Madan, Rohit | Continue to assess new EFH income statement versus the ledger based on past close entries booked by the Company. | $175.00 | 1.8 | $315.00 |
| Madan, Rohit | Continue to assess new EFH income statement versus the ledger based on past close entries booked by the Company. | $175.00 | 1.2 | $210.00 |
| Morehead, David | Continue to review substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Continue to review substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Discuss plant impairment testing approach with R. Bowers, M. Freeman, Deloitte. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss Step 2 substantive testing approach with M. Freeman, Deloitte. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Discuss weekly overall status of the audit with M. Babanova, R. Stokx, R. Bowers, M. Parker, M. Freeman, B. Murawski, H. Song, C. Pritchett, C. Casey, Deloitte. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Review substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 2.8 | $602.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements by ensuring work papers are free from review notes.. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Address review notes left by M. DenBraber, on the design assessment of financial closing and reporting controls. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess the competence of the Deloitte National Security Pricing Center utilized to assess the fair value of debt. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess the liabilities subject to compromise footnote EFH 10-K. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess the controls Internal Audit tested to support our Sarbanes-Oxley opinion. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss weekly overall status of the audit with M. Babanova, R. Stokx, R. Bowers, M. Parker, M. Freeman, D. Morehead, H. Song, C. Pritchett, C. Casey, Deloitte. | $215.00 | 1.7 | $365.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Document a summary of audit procedures performed for the 2014 audit. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Continue to document a summary of audit procedures performed for the 2014 audit. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Identify key controls to assess involving the financial closing and reporting process to support our Sarbanes-Oxley opinion. | $215.00 | 1.0 | $215.00 |
| O'Donnell, Chris | Explanation of documenting audit adjustment summary by tying to different workpapers with R. Glover, Deloitte. | $175.00 | 0.6 | $105.00 |
| O'Donnell, Chris | Tie audit adjustments to other workpapers by adding tickmarks. | $175.00 | 2.2 | $385.00 |
| O'Donnell, Chris | Update deferred taxes rollforward by tying out temporary differences provision and running it through the deferred schedule with R. Coetzee, Deloitte. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Update deferred taxes rollforward workpaper and tie out differences to provision. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Update deferred taxes workpaper with new tickmarks tying to return-to-provision. | $175.00 | 0.7 | $122.50 |
| O'Donnell, Chris | Update EFH tax summary memo with updated 10-K amounts to assess changes in conclusion of tax balances. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Update open tax year workpaper, updating tickmarks. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Update references for audit adjustment summary workpaper. | $175.00 | 2.0 | $350.00 |
| O'Donnell, Chris | Update uncertain tax position memo, clearing comments. | $175.00 | 1.3 | $227.50 |
| Parker, Matt | Discuss testing procedures of EFCH statement of cash flows with M. Babanova. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss the assessment of internal control deficiencies in income taxes with V. Carr. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Discuss the assessment of internal control deficiencies in income taxes with R. Stokx, V. Carr. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss weekly overall status of the audit with R. Stokx, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, H. Song, C. Pritchett, C. Casey. | $290.00 | 1.7 | $493.00 |
| Parker, Matt | Assess the accounting for the EFIH second lien partial repayment transaction with S. Kim, EFH. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Assess the accounting for the EFIH second lien partial repayment transaction with R. Stokx. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 03/12/2015 | | | | |
| Parker, Matt | Assess the accounting for the EFIH second lien partial repayment transaction with R. Stokx, D. Bradfield. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Assess the accounting for the EFIH second lien partial repayment transaction with T. Sasso, E. Quinn. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Inspect evidence of operating effectiveness of internal controls related to income taxes. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Continue to inspect evidence of operating effectiveness of internal controls related to income taxes. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Perform accounting research related to the EFIH second lien partial repayment transaction. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Review responses to review notes pertaining to the review of the testing of the EFH Corp. cash flow statement. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Revise the explanatory paragraphs within the Deloitte audit opinions based on changes to the Company's draft Form 10-K. | $290.00 | 1.0 | $290.00 |
| Persons, Hillary | Assess the financial statement disclosures within the management discussion and analysis for EFH Corp. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess the financial statement disclosures within the management discussion and analysis for EFH Corp. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Assess the financial statement disclosures within the related-party transactions note for Energy Future Competitive Holdings Company. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Perform year end procedures for the EFH Corp. consolidated balance sheet and income statement. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Pull general ledger account detail for tax personnel. | $175.00 | 1.5 | $262.50 |
| Poindexter, Heath | Review wholesale revenue testing workpaper 8110. | $290.00 | 2.1 | $609.00 |
| Pothoulakis, Tony | Discuss the three oaks mine service bill with L. Cotten, Power Accounting. | $175.00 | 0.8 | $140.00 |
| Pritchett, Cody | Discuss weekly overall status of the audit with M. Babanova, R. Stokx, R. Bowers, M. Parker, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Casey, Deloitte. | $215.00 | 1.7 | $365.50 |
| Pritchett, Cody | Prepare valuation scoping memo to document testing procedures performed to assess the inputs used in the 11/30/14 goodwill impairment analysis. | $215.00 | 2.6 | $559.00 |
| Pritchett, Cody | Review testing procedures performed on Deloitte credit risk disclosures. | $215.00 | 2.4 | $516.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/12/2015

| | | | | |
|---|---|---|---|---|
| Pritchett, Cody | Update documentation of testing procedures performed to assess the existence of embedded derivatives in debit instruments. | $215.00 | 2.6 | $559.00 |
| Quinn, Ed | Assess the accounting for the EFIH second lien partial repayment transaction with M. Parker, T. Sasso, Deloitte. | $290.00 | 0.5 | $145.00 |
| Sasso, Anthony | Assess the accounting for the EFIH second lien partial repayment transaction with M. Parker, E. Quinn, Deloitte. | $365.00 | 0.5 | $182.50 |
| Song, Harry | Discuss comments regarding journal entry testing with R. Bowers, Deloitte. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Discuss weekly overall status of the audit with M. Babanova, R. Stokx, R. Bowers, M. Parker, M. Freeman, D. Morehead, B. Murawski, C. Pritchett, C. Casey, Deloitte. | $215.00 | 1.7 | $365.50 |
| Song, Harry | Test current year tax depreciation estimate for anaylsis of goodwill impairment indicator. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Test EFCH search for unrecorded liability for period 3 to assess liabilty cut off at financial date. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Test TCEH search for unrecorded liability for period 3 to assess liabilty cut off at financial date. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Update work paper status for status meeting. | $215.00 | 1.0 | $215.00 |
| Stokx, Randy | Discuss comments regarding retail trade name documentation with R. Bowers, M. Freeman, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss fixed asset retirements with R. Bowers, Deloitte, and T. Hogan, J. Bonhard, B. Carter, G. Delarosa, EFH. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss the assessment of internal control deficiencies in income taxes with M. Parker, V. Carr, Deloitte. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss transmission and distribution utility expense substantive testing with R. Bowers, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss weekly overall status of the audit with M. Babanova, R. Bowers, M. Parker, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Pritchett, C. Casey, Deloitte. | $365.00 | 1.7 | $620.50 |
| Stokx, Randy | Review supporing schedules prepared to support tax adjustments recorded by client related to settlement of 2003-2006 audit cycle. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Review documentation within court dockets related to 2nd lien partial repayment. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review supporting calculation for 2nd lien partial repayment accounting entries. | $365.00 | 1.1 | $401.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 03/12/2015 | | | | |
| Stokx, Randy | Discuss 2nd lien partial repayment with T. Nutt, CAO. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss bankruptcy proceedings and potential impacts on accounting with T. Nutt, CAO. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Assess the accounting for the EFIH second lien partial repayment transaction with M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Swink, Dan | Continue to identify year-end entries affecting the EFCH balance sheet. | $175.00 | 2.8 | $490.00 |
| Swink, Dan | Identify year-end entries affecting the EFCH balance sheet. | $175.00 | 2.2 | $385.00 |
| Twigge, Daniel | Asses EFH Corp. parent disclosure schedule I. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Asses the generation property in service additions and balances. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Asses the generation property in service additions and balances. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Assess the EFH Corp. 10-K financial statement related party disclosure. | $175.00 | 2.2 | $385.00 |
| Twigge, Daniel | Assess the operating effectiveness of cash flow and disclosure controls. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Close review notes related to management reperformance of controls. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Close review notes related to property, plant and equipment balances. | $175.00 | 2.0 | $350.00 |
| Wahrman, Julie | Review the overall Risk Management Program compliance checklist. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review the EFH Corp IT specialists summary memo documenting the general audit approach. | $365.00 | 2.1 | $766.50 |
| Wahrman, Julie | Review the audit memo's documenting the significant risks areas. | $365.00 | 1.5 | $547.50 |
| Winger, Julie | Review updated testing of information technology controls for the purpose of assessing the company's controls. | $365.00 | 2.0 | $730.00 |
| Yadav, Devavrata | Download trial balances from theonline general ledger to review the AS2 trial balances of EFH and its subsidiaries. | $175.00 | 2.0 | $350.00 |
| 03/13/2015 | | | | |
| Babanova, Maria | Address open review notes on the overall analytical review for EFH Corp. entity that assesses changes in balances of the financial statement between 12/31/2013 and 12/31/2014. | $215.00 | 2.7 | $580.50 |
| Babanova, Maria | Continue to discuss money pool journal entry selections with R. Bowers, Deloitte. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/13/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss EFCH statement of cash flow presentation with D. Henry, Deloitte, and G. Morton, EFH Reporting | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss money pool journal entry selections with R. Bowers, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Obtain post closing adjustment entries from general ledger for testing. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review attorney letter responses received from attorney legal firms for the purpose of identifying any potential litigations that require disclosure in financial statements. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review other income and deductions leadsheet workpaper for the purpose of assessing Company's balances booked in the noted financial statement line item. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review reconciliation of claim register to liability subject to compromise testing. | $215.00 | 1.2 | $258.00 |
| Benesh, Kay | Discuss conclusions on assessing goodwill with M. Freeman, J. Wahrman, V. Khandelwal, A. Parmer, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Discuss goodwill analysis Step 2 substantive testing approach with D. Morehead, M. Freeman, J. Wahrman, A. Parmar, V. Khandelwal, Deloitte. | $365.00 | 1.0 | $365.00 |
| Bowers, Rachel | Assess and finalize workpapers for required quality review. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Continue to discuss money pool journal entry selections with M. Babanova, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Continue to review journal entry testing. | $290.00 | 2.9 | $841.00 |
| Bowers, Rachel | Discuss money pool journal entry selections with M. Babanova, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss status of final fixed asset substantive testing with D. Twigge, Deloitte. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review journal entry summary memo for the purposes of completing fraud procedures. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Review journal entry testing for the purposes of completing fraud procedures. | $290.00 | 1.9 | $551.00 |
| Bowers, Rachel | Review transmission and distribution utility expense substantive testing documentation. | $290.00 | 0.2 | $58.00 |
| Brunson, Steve | Continue to assess balance sheet based on updated journal entries received from the client. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Continue to assess income statement based on updated journal entries received from the client. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Assess income statement based on updated journal entries received from the client. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/13/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Assess income statement based on updated journal entries received from the client. | $175.00 | 2.3 | $402.50 |
| Carr, Vickie | Discuss accounting and presentation of net operating loss related to Oncor upon consolidation with M. Parker, P. Talkington, Deloitte. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss alternative views of presentation with regard to the investment account with N Cotroneo, Deloitte. | $365.00 | 0.8 | $292.00 |
| Carr, Vickie | Discuss EFH assessment of prior year issues related to IRS audit for tax years 2003 through 2007 with N. Cotroneo, R. Favor, G. Roy and P. Talkington, Deloitte. | $365.00 | 1.2 | $438.00 |
| Carr, Vickie | Discuss EFH assessment of prior year tax balances and potential adjusting entries with R. Favor, Deloitte. | $365.00 | 0.8 | $292.00 |
| Casey, Chris | Meet with O. Omotayo, Luminant Accountant, to discuss asset/liability split disclosure of the EFH Corp. annual 10-K filing. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Perform debt claims reconciliation testing workpaper. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Clear review notes within the Wholesale design and implementation workpaper. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Analyze the EFH Corp. annual 10-K filing specifically the management discussion and analysis section. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Continue to analyze the EFH Corp. annual 10-K filing specifically the management discussion and analysis section. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Analyze the fair value footnote within the EFH Corp. annual 10-K filing. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Meet with B. Gardner, Luminant Accountant, to substantiate the volumetric portions of the Wholesale footnotes within the EFH Corp. annual 10-K filing. | $175.00 | 1.0 | $175.00 |
| Coetzee, Rachelle | Clear review notes on the uncertain tax position workpaper and memorandums. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Discuss alternative minimum tax adjustment with R. Favor, R. Glover, Deloitte. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss calculation of the pension deferred tax balance with R. Glover, Deloitte, and M. Oltmanns, W. Li, EFH. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Finalize transaction cost analysis workpaper. | $215.00 | 2.2 | $473.00 |
| Coetzee, Rachelle | Regroup meeting to discuss open items and tasks left to do with R. Glover, C. O'Donnell, Deloitte. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review the alternative minimum tax credit workpaper. | $215.00 | 2.1 | $451.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/13/2015 | | | | |
| Coetzee, Rachelle | Review tax provision work papers. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review tax payable work papers. | $215.00 | 0.1 | $21.50 |
| Coetzee, Rachelle | Review tax deferred work papers. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Update the Deloitte audit uncertain tax positions memorandum. | $215.00 | 1.1 | $236.50 |
| Cotroneo, Nick | Discuss alternative views of presentation with regard to the investment account with V. Carr, Deloitte. | $365.00 | 0.8 | $292.00 |
| Cotroneo, Nick | Discuss EFH assessment of prior year issues related to IRS audit for tax years 2003 through 2007 with V. Carr, R. Favor, G. Roy and P. Talkington, Deloitte. | $365.00 | 1.2 | $438.00 |
| Dittman, Pat | Call with P. Dunlap, Deloitte, to discuss goodwill impairment analysis. | $215.00 | 0.2 | $43.00 |
| Dunlap, Pam | Assist R. Favor in tax modeling using the Bloomberg tax depreciation system Corporate Tax Analyzer software. | $290.00 | 0.7 | $203.00 |
| Dunlap, Pam | Call with P. Dittman, Deloitte, to discuss goodwill impairment analysis. | $290.00 | 0.2 | $58.00 |
| Favor, Rick | Discuss alternative minimum tax adjustment with R. Glover, R. Coetzee, Deloitte. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss EFH assessment of prior year issues related to IRS audit for tax years 2003 through 2007 with V. Carr, N. Cotroneo, G. Roy and P. Talkington, Deloitte. | $365.00 | 1.2 | $438.00 |
| Favor, Rick | Discuss EFH assessment of prior year tax balances and potential adjusting entries with V. Carr, Deloitte. | $365.00 | 0.8 | $292.00 |
| Favor, Rick | Review status of tax provision procedures. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Review updated tax provision workpapers. | $365.00 | 0.4 | $146.00 |
| Freeman, Mike | Discuss conclusions on assessing goodwill with K. Benesh, J. Wahrman, V. Khandelwal, A. Parmer, D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Assist in the preparation of intangible asset emission credit testing. | $265.00 | 1.9 | $503.50 |
| Freeman, Mike | De-brief discussion of goodwill analysis Step 2 substantive testing approach with D. Morehead, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss goodwill analysis Step 2 substantive testing approach with D. Morehead, K. Benesh, J. Wahrman, A. Parmar, V. Khandelwal, Deloitte. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Prepare testing of Step 2 goodwill valuation testing. | $265.00 | 1.8 | $477.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/13/2015

| | | | | |
|---|---|---|---|---|
| Freeman, Mike | Review summary memo documentation regarding conclusions on goodwill impairment anaysis. | $265.00 | 2.6 | $689.00 |
| Garrison, Amy | Internal discussion regarding environmental specialist working papers and impact on the goowill impairment analysis. | $290.00 | 0.5 | $145.00 |
| Glover, Ryan | Discuss alternative minimum tax adjustment with R. Favor, R. Coetzee, Deloitte. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss calculation of the pension deferred tax balance with R. Coetzee, Deloitte, and M. Oltmanns, W. Li, EFH. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Document the audit adjustment summary and implications to deferred tax balances. | $265.00 | 2.5 | $662.50 |
| Glover, Ryan | Discuss explanation of documenting audit adjustment summary by tying to different workpapers throughout the day with C. O'Donnell, Deloitte. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Meet to discuss open items and tasks left to do with R. Coetzee, C. O'Donnell, Deloitte. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Review audit adjustments impact to fixed asset balances. | $265.00 | 2.0 | $530.00 |
| Glover, Ryan | Review audit adjustments related to Oncor payable. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review ending tax deferred balances work papers. | $265.00 | 0.8 | $212.00 |
| Harold, Matt | Outline materials for D. Zettlemoyer to do his detailed procedures for Coal Stockpile support for the purpose of assessing EFH's inventory balance as of 12/31/2014. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Assess the EFCH Guarantor note disclosure within the EFCH 10-K. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Assess the risk associated with identified control deficiencies throughout the year. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Discuss EFCH statement of cash flow presentation with M. Babanova, Deloitte, and G. Morton, EFH Reporting | $175.00 | 1.0 | $175.00 |
| Jain, Shweta | Perform segment consolidation testing - EFH balance sheet. | $215.00 | 2.1 | $451.50 |
| Jain, Shweta | Perform segment consolidation testing - EFCH balance sheet. | $215.00 | 1.9 | $408.50 |
| Khandelwal, Vinyas | Discuss conclusions on assessing goodwill with K. Benesh, M. Freeman, J. Wahrman, A. Parmer, D. Morehead. | $290.00 | 0.5 | $145.00 |
| Khandelwal, Vinyas | Review doowill impairment findings memo. | $290.00 | 2.0 | $580.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Khandelwal, Vinyas | Discuss goodwill analysis goodwill impairment analysis substantive testing approach with D. Morehead, M. Freeman, J. Wahrman, A. Parmar, V. Khandelwal, Deloitte. | $290.00 | 1.0 | $290.00 |
| Kidd, Erin | Document results of testing for the retail application new user testing. | $265.00 | 1.6 | $424.00 |
| Kidd, Erin | Continue to document results of testing for the retail application new user testing. | $265.00 | 0.4 | $106.00 |
| Kidd, Erin | Document the internal audit deficiency for the retail application access review. | $265.00 | 1.7 | $450.50 |
| Kidd, Erin | Continue to document the internal audit deficiency for the retail application access review. | $265.00 | 0.3 | $79.50 |
| Kidd, Erin | Reconcile internal audit's deficiency to the information technology deficiency list. | $265.00 | 1.6 | $424.00 |
| Kidd, Erin | Continue to reconcile internal audit's deficiency to the information technology deficiency list. | $265.00 | 1.4 | $371.00 |
| Kidd, Erin | Research timing differences reflected in the new user retail application testing. | $265.00 | 0.7 | $185.50 |
| Kidd, Erin | Continue to research timing differences reflected in the new user retail application testing. | $265.00 | 1.8 | $477.00 |
| Kidd, Erin | Continue to research timing differences reflected in the new user retail application testing. | $265.00 | 0.5 | $132.50 |
| Madan, Rohit | Review the EFH consolidated balance sheet to check whether the consolidation process implemented within general ledger is eliminated duplciate entries. | $175.00 | 2.3 | $402.50 |
| Madan, Rohit | Review the EFCH consolidated balance sheet to check whether the consolidation process implemented within general ledger is eliminated duplciate entries. | $175.00 | 1.7 | $297.50 |
| Madan, Rohit | Check whether the EFH consolidated balance sheet within the general ledger agrees to the condolidated balance sheets presented within the EFH 10-K. | $175.00 | 1.1 | $192.50 |
| Madan, Rohit | Check whether the EFCH consolidated balance sheet within the general ledger agrees to the consolidated balance sheets presented within the EFCH 10-K. | $175.00 | 0.9 | $157.50 |
| Morehead, David | De-brief discussion of goodwill analysis Step 2 substantive testing approach with M. Freeman, Deloitte. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss goodwill analysis Step 2 substantive testing approach with M. Freeman, K. Benesh, J. Wahrman, A. Parmar, V. Khandelwal, Deloitte. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Review substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 2.8 | $602.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/13/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Continue to review substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Continue to review substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Discuss conclusions on assessing goodwill with K. Benesh, M. Freeman, J. Wahrman, V. Khandelwal, A. Parmer. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Address review notes left by J. Wahrman, Audit Partner, on testing performed over liabilities subject to compromise. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Address review notes left by M. Parker, Audit Senior Manager, on testing performed over liabilities subject to compromise. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Review the EFH management discussion and analysis in 10-K. | $215.00 | 2.9 | $623.50 |
| O'Donnell, Chris | Discuss explanation of documenting audit adjustment summary by tying to different workpapers throughout the day with R. Glover, Deloitte. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Integrate other related files into the audit adjustment workpaper. | $175.00 | 2.5 | $437.50 |
| O'Donnell, Chris | Meet to discuss open items and tasks left to do with R. Coetzee, R. Glover, Deloitte. | $175.00 | 0.4 | $70.00 |
| O'Donnell, Chris | Update audit adjustment workpaper by tying amounts to related documents. | $175.00 | 2.5 | $437.50 |
| Parker, Matt | Discuss accounting and presentation of net operating loss related to Oncor upon consolidation with V. Carr, P. Talkington. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Prepare memo regarding analysis of the financial statement impact of the tax adjusting entries deemed to be a prior period misstatement. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Continue to prepare memo regarding analysis of the financial statement impact of the tax adjustment deemed to be a prior period misstatement. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Continue to prepare memo regarding analysis of the financial statement impact of the tax adjustment deemed to be a prior period misstatement. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Continue to prepare memo regarding analysis of the financial statement impact of the tax adjustment deemed to be a prior period misstatement. | $290.00 | 0.7 | $203.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/13/2015 | | | | |
| Parker, Matt | Continue to prepare memo regarding analysis of the financial statement impact of the tax adjustment deemed to be a prior period misstatement. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Review substantive testing of the company's reconciliation of bankruptcy claims to the general ledger specific to debt. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Continue to review substantive testing of the company's reconciliation of bankruptcy claims to the general ledger specific to litigation. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Continue to review substantive testing of the company's reconciliation of bankruptcy claims to the general ledger specific to trade accounts payable. | $290.00 | 1.5 | $435.00 |
| Parmar, Ashok | Discuss conclusions on assessing goodwill with K. Benesh, M. Freeman, J. Wahrman, V. Khandelwal, D. Morehead. | $290.00 | 0.5 | $145.00 |
| Parmar, Ashok | Discuss goodwill analysis Step 2 substantive testing approach with D. Morehead, M. Freeman, K. Benesh, J. Wahrman, V. Khandelwal, Deloitte. | $290.00 | 1.0 | $290.00 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the management discussion and analysis for EFH Corp. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the management discussion and analysis for EFH Corp. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Perform test of operating effectiveness for control regarding differences between EFH general ledger systems. | $175.00 | 1.0 | $175.00 |
| Pritchett, Cody | Continue to respond to E. Donovan review comments on testing of mark to market contract valuation testing. | $215.00 | 2.0 | $430.00 |
| Pritchett, Cody | Respond to E. Donovan review comments on testing of mark to market contract valuation testing. | $215.00 | 2.8 | $602.00 |
| Pritchett, Cody | Respond to H. Poindexter review comments on testing of wholesale contract valuation testing. | $215.00 | 2.7 | $580.50 |
| Roy, Gavin | Discuss EFH assessment of prior year issues related to IRS audit for tax years 2003 through 2007 with V. Carr, N. Cotroneo, R. Favor and P. Talkington, Deloitte. | $365.00 | 1.2 | $438.00 |
| Shalley, Susanne | Review stock compensation working papers. | $290.00 | 1.4 | $406.00 |
| Song, Harry | Prepare EFIH representation letter. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Test current year tax depreciation estimate for anaylsis of goodwill impairment indicator. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/13/2015 | | | | |
| Song, Harry | Test post closing adjustment for journal entry testing to assess management overide of controls. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Test TCEH search for unrecorded liability for period 3 to assess liabilty cut off at financial date. | $215.00 | 2.9 | $623.50 |
| Stokx, Randy | Review EFH 10-K Tax footnote related to tax treatment of distributions to EFIH. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review preliminary assessment of internal control defiencies within the accounting for income taxes. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss status of assessment of internal control deficiencies with T. Nutt, CAO. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Review plant level cash flow projections for determination of fair value of Monticello, Martin Lake, and Big Brown. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review forward cash flow analysis for Sandow 4. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review forward cash flow analysis for Sandow 5. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Continue to review plant level cash flow projections for Monticello. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Continue to review plant level cash flow projections for Martin Lake. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Continue to review plant level cash flow projections for Big Brown. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review supporing documentation for long term growth rate assumptions for plant level cash flows. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss long term growth rates and power prices with T. Nutt, CAO. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review Step II Valuation analysis prepared by external preparer. | $365.00 | 1.7 | $620.50 |
| Stokx, Randy | Review disclosures related to plant impairments within draft Form 10-K. | $365.00 | 1.0 | $365.00 |
| Talkington, Pete | Discuss accounting and presentation of net operating loss related to Oncor upon consolidation with M. Parker, V. Carr, Deloitte. | $365.00 | 1.0 | $365.00 |
| Talkington, Pete | Discuss EFH assessment of prior year issues related to IRS audit for tax years 2003 through 2007 with V. Carr, N. Cotroneo, R. Favor and G. Roy, Deloitte. | $365.00 | 1.2 | $438.00 |
| Tuite, Patty | Review regional haze findings memo. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Assess the EFH Corp. parent disclosure schedule I EFH 10-K. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Assess the accuracy of generation property in service additions and balances. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Assess the accuracy of generation property in service additions and balances. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 03/13/2015 | | | | |
| Twigge, Daniel | Assess the accuracy and completeness of EFH Corp. 10-K management discussion and analysis. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Assess the operating effectiveness of cash flow and disclosure controls. | $175.00 | 1.3 | $227.50 |
| Twigge, Daniel | Close review notes related to management reperformance of controls.. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Discuss status of final fixed asset substantive testing with R. Bowers, Deloitte. | $175.00 | 0.2 | $35.00 |
| Wahrman, Julie | Discuss goodwill analysis Step 2 substantive testing approach with D. Morehead, M. Freeman, K. Benesh, A. Parmar, V. Khandelwal, Deloitte. | $365.00 | 1.0 | $365.00 |
| Wahrman, Julie | Discuss conclusions on assessing goodwill with K. Benesh, M. Freeman, V. Khandelwal, A. Parmer, D. Morehead. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review the audit memo's documenting the significant risks areas that were prepared to fulfil the audit requirements over all significant risks identified by audit teams. | $365.00 | 2.4 | $876.00 |
| Wahrman, Julie | Review general audit memo's documenting general audit strategies and audit team staffing. | $365.00 | 1.6 | $584.00 |
| Winger, Julie | Review information technology control testing updates on segregation of duties for the purpose of assessing the company's controls are effective in addressing segregation of duties risks. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Review updated information technology control testing for the TXUE systems for the purpose of assessing if the company's controls are effective. | $365.00 | 3.0 | $1,095.00 |
| Yadav, Devavrata | Update the eliminations data for each line item for the balance sheet for EFH and TCEH. | $175.00 | 1.0 | $175.00 |
| 03/14/2015 | | | | |
| Babanova, Maria | Discuss money pool journal entry selections with R. Bowers, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review EFCH 10-K debt disclosure. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Assess current status of the remaining open items within the open items list. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Updated EFH Corp. materiality workpaper with final numbers. | $215.00 | 1.2 | $258.00 |
| Bowers, Rachel | Discuss money pool journal entry selections with M. Babanova, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss review notes on financial reporting controls design and implementation testing with B. Murawski, Deloitte. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review financial reporting controls workpaper. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review fixed asset controls workpaper. | $290.00 | 0.8 | $232.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review fixed asset final substantive testing workpaper. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Review fixed asset process understanding memo. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Review management reperformance control testing workpaper. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Review retail trade name valuation 9/30/14 testing. | $290.00 | 0.2 | $58.00 |
| Brunson, Steve | Continue to update the balance sheet scoping based on changes to testing received. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Continue to update the income statement scoping based on changes to testing received. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Continue to update the balance sheet scoping based on changes to testing received. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Continue to update the income statement scoping based on changes to testing received. | $175.00 | 2.1 | $367.50 |
| Carr, Vickie | Review 2014 current tax provision as updated to Sarbanes Oxley 4.0 version of Form 10-K. | $365.00 | 1.5 | $547.50 |
| Carr, Vickie | Review 2014 Oncor payables as updated to Sarbanes Oxley 4.0 version of Form 10-K. | $365.00 | 1.2 | $438.00 |
| Carr, Vickie | Review 2014 summary of deferred taxes as updated to Sarbanes Oxley 4.0 version of Form 10 -K. | $365.00 | 1.8 | $657.00 |
| Carr, Vickie | Review EFCH prior year attribute and guarantor statements in connection with analysis of prior period errors. | $365.00 | 1.1 | $401.50 |
| Carr, Vickie | Review efective tax rate and overview of provision as updated to Sarbanes Oxley 4.0 version of Form 10-K. | $365.00 | 1.5 | $547.50 |
| Carr, Vickie | Review prior year tax attribute schedules in connection with analysis of prior period errors. | $365.00 | 1.9 | $693.50 |
| Casey, Chris | Assess review notes within the Wholesale design and implementation workpaper. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Perform analysis of the management discussion and analysis Wholesale-related open items within the EFH Corp. annual 10-K filing. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Continue to perform analysis of the management discussion and analysis Wholesale-related open items within the EFH Corp. annual 10-K filing. | $175.00 | 2.1 | $367.50 |
| Dunlap, Pam | Assist R. Favor by providing tax modeling using the Bloomberg tax depreciation system Corporate Tax Analyzer software. | $290.00 | 1.0 | $290.00 |
| Favor, Rick | Prepare related party tax basis analysis. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review IRS audit computation analyses. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review status of tax procedures. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Review updated tax provision workpapers. | $365.00 | 1.5 | $547.50 |
| Freeman, Mike | Review the preparation of summary memorandum regarding assessment of goodwill. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review environmental scenario specialist findings memo. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Review risk assessment analysis regarding weighting of environmental scenario in valuation of assets. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review Step 2 valuation of assets. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Review testing of quantification of reliability factor related to seasonal operations on the valuation of assets. | $265.00 | 1.2 | $318.00 |
| Henry, Diane | Assess the control documentation within the risk of material misstatement workpapers. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Assess the EFCH Guarantor note disclosure within the EFCH 10-K. | $175.00 | 1.5 | $262.50 |
| Henry, Diane | Continue to assess the control documentation within the risk of material misstatement workpapers. | $175.00 | 1.7 | $297.50 |
| Johnson, Michael | Clear notes on flash report testing. | $365.00 | 1.0 | $365.00 |
| Johnson, Michael | Review interim III journal entry testing to test for the possibility of management override of internal controls over recording journal entries. | $365.00 | 2.5 | $912.50 |
| Morehead, David | Review substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to review substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to review substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to review substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Continue to review substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Continue to document a summary memorandum of substantive procedures performed over restructuring activities. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Continue to document a summary memorandum of substantive procedures performed over restructuring activities. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 03/14/2015 | | | | |
| Murawski, Bryan | Continue to document a summary memorandum of substantive procedures performed over restructuring activities. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Discuss review notes on financial reporting controls design and implementation testing with R. Bowers, Deloitte. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Document a summary memorandum of substantive procedures performed over restructuring activities. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Further document a summary memorandum of substantive procedures performed over restructuring activities. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Review the completeness and accuracy of the EFH management discussion and analysis. | $215.00 | 1.3 | $279.50 |
| Parker, Matt | Perform accounting research related to the EFIH second lien partial repayment transaction. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Prepare draft Deloitte opinions related to the effectiveness of internal controls over financial reporting for inclusion within the draft Form 10-K. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Respond to comments provided by R. Stokx regarding substantive testing of bankruptcy claim reconciliation. | $290.00 | 1.0 | $290.00 |
| Song, Harry | Clear EFH final journal entry testing review notes. | $215.00 | 3.0 | $645.00 |
| Song, Harry | Prepare TCEH representation letter. | $215.00 | 2.9 | $623.50 |
| Stokx, Randy | Review summary schedules of additional adjustments required to correct income tax expense. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review company documentation related to proposed tax positions of reconciling items. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review working papers related to valuation of intangible assets. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review working papers related to management override of controls (required journal entry testing). | $365.00 | 1.5 | $547.50 |
| Twigge, Daniel | Assess the EFH Corp. 10-K commitments and contingencies footnote. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Close review notes related to management reperformance of controls. | $175.00 | 1.2 | $210.00 |
| 03/15/2015 | | | | |
| Bowers, Rachel | Address review notes on fixed asset substantive testing workpapers. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Address review notes on journal entry testing. | $290.00 | 0.8 | $232.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

03/15/2015

| | | | | |
|---|---|---|---|---|
| Bowers, Rachel | Review management reperformance control testing. | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Review post close adjustment journal entry testing for the purposes of completing fraud procedures. | $290.00 | 0.3 | $87.00 |
| Carr, Vickie | Compare adjustments and explanations included in the SAB 99 analysis memo to the spreadsheet analyzing the changes. | $365.00 | 1.3 | $474.50 |
| Carr, Vickie | Continue to review memo on adjusting journal entry analysis. | $365.00 | 1.8 | $657.00 |
| Carr, Vickie | Discuss Deloitte memo regarding adjusting journal entry analysis with M. Parker, Deloitte. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Edit memo regarding adjusting journal entry analysis. | $365.00 | 1.2 | $438.00 |
| Carr, Vickie | Further review memo on SAB 99 analysis. | $365.00 | 1.4 | $511.00 |
| Carr, Vickie | Review 2014 current year tax provision in order to assess on tax amounts included in the Company's Form 10-K. | $365.00 | 1.6 | $584.00 |
| DenBraber, Marty | Review testing of property balances for 2014. | $365.00 | 2.0 | $730.00 |
| DenBraber, Marty | Clear review notes on testing related to the design assessment of financial closing and reporting controls. | $365.00 | 0.3 | $109.50 |
| DenBraber, Marty | Review documentation regarding the use of specialists on the audit in the area of property. | $365.00 | 0.2 | $73.00 |
| Freeman, Mike | Continue to review narrative to third party valuation report. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Prepare proposed edits to engineering specialist findings memo. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review narrative to third party valuation report. | $265.00 | 0.4 | $106.00 |
| Morehead, David | Review operating procedures on quarterly goodwill impairment controls. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to review operating procedures on quarterly goodwill impairment controls. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to review operating procedures on quarterly goodwill impairment controls. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Continue to review operating procedures on quarterly goodwill impairment controls. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Address review notes left by R. Stokx, Audit Partner, on testing the claims reconciliation testing in regards to evaluating liabilities subject to compromise. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Address review notes left by V. Craig, Audit Director, in regards to assessing the competency of the specialist for fair value of debt testing. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/15/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discussion regarding Deloitte memo regarding adjusting journal entry analysis with V. Carr. | $290.00 | 0.7 | $203.00 |
| Poindexter, Heath | Continue to review wholesale revenue testing work paper. | $290.00 | 0.8 | $232.00 |
| Poindexter, Heath | Continue to review wholesale settlement testing work paper. | $290.00 | 2.1 | $609.00 |
| Stokx, Randy | Review testing results of cash flows related to the potential impact of environmental laws and regulations. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Prepare communications to be provided to audit committee related to the potential material weakness. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review memos related to the evaluation of control deficiencies within the accounting for deferred taxes. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Provide review notes on company memorandum related to the evaluation of errors in the accounting for income taxes. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Assess company proposed tax positions on certain tax basis. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review supporting explanations for deferred tax reconciling items on company prepared tax reconciliations. | $365.00 | 1.2 | $438.00 |

03/16/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Address open review notes on the journal entry testing for EFH Corporate. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Discuss adjustments made to the earnings before interest, taxes, depreciation and amortization schedule disclosed within the EFH Corp. financial statements with T. Pothoulakis, Deloitte. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss consolidations testing and documentation with R. Bowers, Deloitte. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss EFIH 10-K other comprehensive income tie-out with M. Parker and R. Bowers, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss EFIH 10-K other comprehensive income tie-out with R. Bowers, Deloitte. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss EFIH disclosure of the other comprehensive income with L. Lantrip, EFH Reporting. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss open review notes on the other management and discussion analysis section within EFH Corp. 10-K with H. Persons, Deloitte. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss questions regarding journal entry testing with R. Bowers, Deloitte. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss testing of eliminations business units in the consolidation reporting of the 10-K with D. Henry, Deloitte. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Document change in the revenue account balance from 12/31/2013 to 12/31/2014 in the revenue workpaper. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Document response received from the affiliate balance confirmation as of 12/31/2014 in the purchase power workpaper. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Perform testing of the management and discussion analysis EFIH 10-K in the new draft. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Perform testing of the makewhole claim amount disclosed in the EFH Corp. 10-K. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review cash workpaper for completeness and accuracy testing as of 12/31/2014. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review other current liability workpaper for the purpose of assessing Company's balances booked in the noted financial statement line item. | $215.00 | 1.6 | $344.00 |
| Babanova, Maria | Assess testing of EFIH 10-K disclosures to the new draft with new numbers. | $215.00 | 2.9 | $623.50 |
| Babanova, Maria | Update other risk of material misstatement workpaper with new testing procedures on the related party disclosure. | $215.00 | 0.9 | $193.50 |
| Becker, Paul | Conference call with R. Stokx to discuss status of the audit. | $365.00 | 1.0 | $365.00 |
| Becker, Paul | Review income tax memo regarding adjustment entries with R. Stokx. | $365.00 | 1.5 | $547.50 |
| Benesh, Kay | Review 10-K to understand the disclosures and results of operations to provide input on the disclosures. | $365.00 | 1.6 | $584.00 |
| Bowers, Rachel | Determine status of all open fixed asset related requests. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Determine workpaper status for required quality reviews. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss accounting treatment of fixed asset retirements with D. Morehead, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss consolidations testing and documentation with M. Babanova, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss EFIH 10-K other comprehensive income tie-out with M. Babanova and M. Parker, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss EFIH 10-K other comprehensive income tie-out with M. Babanova, Deloitte. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss fixed asset control operating effectiveness testing with D. Twigge, Deloitte, and S. Oakley, D. Rakestraw, EFH. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/16/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss fixed asset control operating effectiveness testing with D. Twigge, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss fixed asset process understanding review notes with D. Twigge, Deloitte. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss fixed asset substantive testing review notes with D. Twigge, Deloitte. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss plant impairment documentation and testing with S. Brunson, Deloitte. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss questions regarding journal entry testing with M. Babanova, Deloitte. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss review comments on management reperformance controls operating effectiveness testing with B. Murawski, D. Twigge, Deloitte. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Discuss workpaper status for required quality reviews with M. Parker, Deloitte. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare for fixed asset control discussion with S. Oakley and D. Rakestraw (EFH Internal Audit). | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Prepare plant impairment schedules for discussion with S. Brunson. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review additional documentation in retail revenue leadsheet. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review EFH Corp. journal entry testing for the purposes of completing fraud procedures. | $290.00 | 2.7 | $783.00 |
| Bowers, Rachel | Review journal entry workpapers for the purposes of completing fraud procedures. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review post closing adjustments testing for the purposes of completing fraud procedures. | $290.00 | 2.9 | $841.00 |
| Brunson, Steve | Continue to document plant impairment testing based on useful life documentation received from the client. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Discuss plant impairment documentation and testing with S. Brunson, Deloitte. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Document plant impairment testing based on useful life documentation received from the client. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Review supplementary financial information footnote for changes based on updated financial drafts received from the client in the EFH 10-K. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Update changes made to the overall long range plan overall memo. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Update changes to impairment assets on the scoping balance sheet. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Update testing of net book value of coal plants based on updated Step 2 goodwill analysis received from the client. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/16/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Continue review the 2014 workpapers including the tax summary memo. | $365.00 | 1.4 | $511.00 |
| Carr, Vickie | Discuss open tax items list for Company with M. Parker, R. Glover, Deloitte. | $365.00 | 0.4 | $146.00 |
| Carr, Vickie | Discuss minimum tax credit adjustment and carryforward due to IRS audits with R. Favor, Deloitte. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss outstanding workpapers and prioritized items for completion with R. Glover, Deloitte. | $365.00 | 0.6 | $219.00 |
| Carr, Vickie | Discuss tax memorandum and tax accounts in the 10-K with R. Favor, R. Glover, Deloitte. | $365.00 | 1.3 | $474.50 |
| Carr, Vickie | Read memo related to negative tax basis and valuation allowance implications. | $365.00 | 1.1 | $401.50 |
| Carr, Vickie | Re-read the SAB 99 memo and trace certain questions back to the analysis. | $365.00 | 1.6 | $584.00 |
| Carr, Vickie | Review the 2014 uncertain tax position assessmentworkpapers. | $365.00 | 1.9 | $693.50 |
| Casey, Chris | Address review notes within the Wholesale risk of material misstatement workpaper with H. Poindexter, Deloitte. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Discuss quality control review notes within mark to market testing workpaper with H. Poindexter, C. Pritchett, Deloitte. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Analyze review notes within the Wholesale risk of material misstatement workpaper. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Analyze review notes related to the excess generation reclassification entry testing workpaper. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Meet with B. Fleming, Operational Accounting Director, to discuss credit contingencies within derivative contracts, for the disclosure within the EFH Corp. annual 10-K filing. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Analyze the management discussion and analysis Wholesale-related open items within the EFH Corp. annual 10-K filing. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Continue to analyze the management discussion and analysis Wholesale-related open items within the EFH Corp. annual 10-K filing. | $175.00 | 2.7 | $472.50 |
| Coetzee, Rachelle | Clear notes on accrued interest workpapers. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Clear notes on the tax payable workpaper. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Continue to review the deferred tax rollforward schedule. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Discuss status of tax workpapers with R. Glover, Deloitte. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/16/2015

| | | Rate | Hours | Fees |
|---|---|---|---|---|
| Coetzee, Rachelle | Discuss wrapping up 10-K disclosures and other open items with R. Glover, C. O'Donnell, Deloitte. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Request Oncor tax returns from J. Day. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Review the deferred tax rollforward schedule | $215.00 | 2.2 | $473.00 |
| Coetzee, Rachelle | Review the updated provision, effective tax rate, payable, and deferred tax schedules received from the W. Li. | $215.00 | 2.5 | $537.50 |
| Coetzee, Rachelle | Update lignite depletion workpaper. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Update tax disclosure workpapers for each registrant. | $215.00 | 2.2 | $473.00 |
| DenBraber, Marty | Review plan for testing areas within the expenses and accounts payable. | $365.00 | 1.5 | $547.50 |
| Durand, Danny | Discuss assessment related to EFH Corp. 2013 tax adjustment identified in 2014 with R. Stokx, P. Decker, M. Parker, Deloitte. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss EFH tax basis in Oncor with M. Sullivan, Deloitte. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Discuss minimum tax credit adjustment and carryforward due to IRS audits with V. Carr, Deloitte. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss payable workpapers and Oncor investment with R. Glover, Deloitte. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Discuss tax analysis, control deficiency and SAB 99 memo with M. Parker, Deloitte. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax memorandum and tax accounts in the 10-K with V. Carr, R. Glover, Deloitte. | $365.00 | 1.3 | $474.50 |
| Favor, Rick | Discuss with EFH Tax team open items and investment in Oncor with R. Glover, Deloitte, and K. Ashby, M. Horn, M. Oltmanns, S. Lee, W. Li, EFH. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Review book basis of Oncor LLC investment account. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review updated IRS settlement workpapers. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review updated tax provision workpapers. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Review changes to documentation of intangible assets testing. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review documentation of segment and reporting unit conclusions. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review documentation of use of national pricing center for securities pricing. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Review documentation of use of specialists for securities pricing. | $265.00 | 0.7 | $185.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/16/2015

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Freeman, Mike | Review edits to mining asset retirement obligation process understanding documentation. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review Oncor related party considerations documentation. | $265.00 | 2.2 | $583.00 |
| Freeman, Mike | Review quantification of reliability factor adjustments related to seasonal operations. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review risk assessment procedures regarding weighting of environmental scenario for valuation. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review the preparation of agenda for risk management program update. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review the preparation of engineering specialists scoping and findings memos. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Assess results of discussion with D. Morehead, M. Parker, Deloitte, regarding deferred tax liability and asset treatment in Step 2. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss deferred tax liability and asset treatment in Step 2 of goodwill impairment analyses with M. Parker, M. Freeman, D. Morehead, Deloitte. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss proposed edits to scoping and findings memos for engineering and environmental specialists with P. Tuite, J. Hall, Deloitte. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss Step 2 testing with D. Morehead, Deloitte. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss open tax items list for Company with V. Carr, M. Parker, Deloitte. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss organizing and referencing 10-K tie out workpapers with C. O'Donnell, Deloitte. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss outstanding workpapers and prioritized items for completion with V. Carr, Deloitte. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Discuss payable workpapers and Oncor investment with R. Favor, Deloitte. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss status of tax workpapers with R. Coetzee, Deloitte. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss tax memorandum and tax accounts in the 10-K with V. Carr, R. Favor, Deloitte. | $265.00 | 1.3 | $344.50 |
| Glover, Ryan | Discuss with EFH Tax team open items and investment in Oncor with R. Favor, Deloitte, and K. Ashby, M. Horn, M. Oltmanns, S. Lee, W. Li, EFH. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Discuss wrapping up 10-K disclosures and other open items with R. Coetzee, C. O'Donnell, Deloitte. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Organize tax open items list around tax adjustments and related 2014 requests. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review tax accounts and rollforwards in year end memorandum. | $265.00 | 1.2 | $318.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/16/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Glover, Ryan | Review work around the registrant 10-K disclosure tie-outs. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Review workpapers around the payable accounts. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Continue to test the consolidation entries for EFCH balance sheet. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Continue to test the consolidation entries for EFH Corp. balance sheet. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Continue to test the EFCH consolidation balance sheet for the post close adjustments posted by the client. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Continue to test the EFCH consolidation balance sheet for the post close adjustments posted by the client. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Continue to test the EFH consolidation balance sheet for the post close adjustments posted by the client. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Discuss testing of eliminations business units in the consolidation reporting of the 10-K with M. Babanova, Deloitte. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Test the EFCH consolidation balance sheet for the post close adjustments posted by the client. | $175.00 | 2.7 | $472.50 |
| Johnson, Michael | Review changes to flash report internal control documentation. | $365.00 | 2.0 | $730.00 |
| Khandelwal, Vinyas | Review goowill impairment workpapers. | $290.00 | 2.1 | $609.00 |
| Khandelwal, Vinyas | Continue to review goodwill impairment workpapers. | $290.00 | 1.9 | $551.00 |
| Kidd, Erin | Create the plan to roll-forward testing of information technology controls through the current fiscal year. | $265.00 | 3.0 | $795.00 |
| Lin, Silver | Edit findings memo for November 30 goodwill impairment analysis for following sections: introduction. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Continue to edit findings memo for November 30 goodwill impairment analysis for following sections: introduction. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Continue to edit findings memo for November 30 goodwill impairment analysis for following sections: methodology acceptability. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Edit findings memo for November 30 goodwill impairment analysis for following sections: assumptions, model and calculation acceptability. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Continue to edit findings memo for November 30 goodwill impairment analysis for following sections: introduction-methodology acceptability. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/16/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Continue to edit findings memo for November 30 goodwill impairment analysis for following sections: assumptions, model and calculation acceptability. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Edit findings memo for September 30 goodwill impairment analysis for following sections: introduction-methodology acceptability. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Continue to edit findings memo for September 30 goodwill impairment analysis for following sections: assumptions acceptability. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Edit findings memo for September 30 goodwill impairment analysis for following sections: model and calculation acceptability. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Discuss accounting treatment of fixed asset retirements with R. Bowers, Deloitte. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Discuss audit procedures related to the estimated capital expenditures disclosed in the management discussion and analysis section within the EFH Corp. 10-K with T. Pothoulakis, Deloitte. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Discuss deferred tax liability and asset treatment in Step 2 of goodwill impairment analyses with M. Parker, M. Freeman, D. Morehead, Deloitte. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Discuss Step 2 testing with M. Freeman, Deloitte. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Review Goodwill impairment fair value balance sheet analysis for 9/30/2014 goodwill analysis. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to review Goodwill impairment fair value balance sheet analysis for 9/30/2014 goodwill analysis. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Continue to review Goodwill impairment fair value balance sheet analysis for 9/30/2014 goodwill analysis. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Continue to review Goodwill impairment fair value balance sheet analysis for 9/30/2014 goodwill analysis. | $215.00 | 1.6 | $344.00 |
| Morehead, David | Continue to review Goodwill impairment fair value balance sheet analysis for 9/30/2014 goodwill analysis. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to review Goodwill impairment fair value balance sheet analysis for 9/30/2014 goodwill analysis. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to review Goodwill impairment fair value balance sheet analysis for 9/30/2014 goodwill analysis. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to review Goodwill impairment fair value balance sheet analysis for 9/30/2014 goodwill analysis. | $215.00 | 2.6 | $559.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/16/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Continue to review Goodwill impairment fair value balance sheet analysis for 9/30/2014 goodwill analysis. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Address review notes left by R. Stokx, Audit Partner, on testing performed on the claims reconciliation in regards to evaluating liabilities subject to compromise. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements by assessing all work papers have been reviewed by a Deloitte Partner. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the activity of EFH business services for 2014. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess the Company's calculation of the redemption price applicable to the EFH unsecured debt. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Assess the Company's calculation of the redemption price applicable to the EFIH toggle notes. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Compile a list of remaining analyses needed by Corporate Accounting in order to conclude on testing procedures. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Continue to address review notes left by R. Stokx, Audit Partner, on testing performed on the claims reconciliation in regards to evaluating liabilities subject to compromise. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Discuss adjustments made to the earnings before interest, taxes, depreciation and amortization schedule disclosed within the EFH Corp. financial statements with B. Murawski, T. Pothoulakis, Deloitte. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Discuss review comments on management reperformance controls operating effectiveness testing with R. Bowers, D. Twigge, Deloitte. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss review notes over the management discussion and analysis schedule within the EFH Corp. 10-K with B. Murawski, T. Pothoulakis, Deloitte. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Document a summary of testing performed on restructuring activities. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Review procedures performed over the income tax payable balance. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review testing performed on the TCEH debt covenant evaluation. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Review the operating effectiveness of financial closing and reporting controls. | $215.00 | 0.3 | $64.50 |
| O'Donnell, Chris | Discuss organizing and referencing 10-K tie out workpapers with R. Glover, Deloitte. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/16/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| O'Donnell, Chris | Discuss wrapping up 10-K disclosures and other open items with R. Glover, R. Coetzee, Deloitte. | $175.00 | 0.2 | $35.00 |
| O'Donnell, Chris | Review documentation and amounts around updated 10-K tie out workpapers. | $175.00 | 1.6 | $280.00 |
| O'Donnell, Chris | Update formatting as it was on the prior year workpaper to latest 10-K drafts. | $175.00 | 1.3 | $227.50 |
| O'Donnell, Chris | Tie amounts from 10-K tie-out to Deloitte tax workpapers including updating references, clearing notes. | $175.00 | 2.9 | $507.50 |
| O'Donnell, Chris | Update payable reconciliation and calculation. | $175.00 | 0.8 | $140.00 |
| Parker, Matt | Discuss EFIH 10-K other comprehensive income tie-out with R. Bowers, M. Babanova. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss open tax items list for Company with V. Carr, R. Glover. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss assessment related to EFH Corp. 2013 tax adjustment identified in 2014 with R. Stokx, P. Decker, D. Durand. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss tax analysis, control deficiency and SAB 99 memo with R. Favor. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss workpaper status for required quality reviews with R. Bowers. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss documentation related to Deloitte's assessment of the deficiencies identified in internal controls related to income taxes with R. Stokx. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss environmental specialist's finding memorandum related to coal and lignite stockpile inventory with R. Stokx. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Review the documentation of the assessment of the Company's prior period tax identified by the Company and recorded in 2014. | $290.00 | 2.1 | $609.00 |
| Parker, Matt | Review the documentation of the assessment of the Company's prior period tax identified by the Company and recorded in 2014. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Discuss EFH representation letter with H. Song. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss regarding deferred tax liability and asset treatment in of goodwill impairment analyses with M. Freeman, D. Morehead. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Prepare documentation related to Deloitte's assessment of  the deficiencies identified in internal controls related to income taxes. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Review bankruptcy related testing selections identified within our journal entry testing of unusual or infrequent journal entries. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/16/2015

| | | | | |
|---|---|---|---|---|
| Parker, Matt | Review client documentation of the execution of internal controls related to income taxes. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Review environmental specialist's finding memorandum related to coal and lignite stockpile inventory. | $290.00 | 1.1 | $319.00 |
| Persons, Hillary | Assess the financial statement disclosures within the goodwill and identifiable intangible assets note for Energy Future Competitive Holdings Company. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Assess the financial statement disclosures within the management discussion and analysis for EFH Corp 10-K. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Assess the financial statement disclosures within the supplementary financial information note for EFH Corp. EFH 10-K. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Assess the financial statement disclosures within the supplementary financial information note for Energy Future Intermediate Holding Company. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Continue to assess the financial statement disclosures within the management discussion and analysis for EFH Corp. 10-K. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss open review notes on the other management and discussion analysis section within EFH Corp. 10-K with M. Babanova, Deloitte. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Perform test of operating effectiveness for control regarding differences between EFH general ledger systems. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Perform year end procedures for the EFH Corp. consolidated balance sheet and income statement. | $175.00 | 0.7 | $122.50 |
| Poindexter, Heath | Address review notes within the Wholesale risk of material misstatement workpaper with C. Casey, Deloitte. | $290.00 | 0.8 | $232.00 |
| Poindexter, Heath | Address review notes within the Wholesale risk of material misstatement workpaper with C. Casey. | $290.00 | 0.8 | $232.00 |
| Poindexter, Heath | Discuss quality control review notes within mark to market testing workpaper with C. Pritchett, C. Casey, Deloitte. | $290.00 | 1.5 | $435.00 |
| Poindexter, Heath | Discuss quality control review notes within mark to market testing workpaper with C. Pritchett, C. Casey. | $290.00 | 1.5 | $435.00 |
| Poindexter, Heath | Discuss testing of forward power price curve with R. Stokx, C. Pritchett, J. Wahrman, Deloitte. | $290.00 | 0.7 | $203.00 |
| Poindexter, Heath | Continue to discuss testing of forward power price curve with R. Stokx, C. Pritchett, J. Wahrman. | $290.00 | 0.7 | $203.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Poindexter, Heath | Prepare for discussion with R. Stokx and J. Wahrman regarding testing of forward power price curve with C. Pritchett. | $290.00 | 1.2 | $348.00 |
| Poindexter, Heath | Prepare for discussion with R. Stokx and J. Wahrman to discuss testing of forward power price curve with C. Pritchett, Deloitte. | $290.00 | 1.2 | $348.00 |
| Poindexter, Heath | Review wholesale gross v. net income statement classification testing (workpaper 8120) for the purpose of assessing whether net gains losses or gains are classified correctly on the income statement. | $290.00 | 0.4 | $116.00 |
| Pothoulakis, Tony | Discuss audit procedures related to the estimated capital expenditures disclosed in the management discussion and analysis section within the EFH Corp. 10-K with D. Morehead, Deloitte. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Discussed adjustments made to the Earnings Before Interest, Taxes, Depreciation and Amortization schedule disclosed within the EFH Corp Financial Statements.<br>D&T attendees: T. Pothoulakis<br>EFH attendees: E. Asare, Corporate Accounting | $175.00 | 1.2 | $210.00 |
| Pritchett, Cody | Assess the reasonableness of the useful life and residual value assumptions used in the Company's calculation of their long term power curve. | $215.00 | 2.8 | $602.00 |
| Pritchett, Cody | Assess the weighted average cost of capital assumption used in the Company's long-term power curve calculation. | $215.00 | 2.5 | $537.50 |
| Pritchett, Cody | Discuss quality control review notes within mark to market testing workpaper with H. Poindexter, C. Casey, Deloitte. | $215.00 | 1.5 | $322.50 |
| Pritchett, Cody | Discuss testing of forward power price curve with R. Stokx, H. Poindexter, J. Wahrman, Deloitte. | $215.00 | 0.7 | $150.50 |
| Pritchett, Cody | Map PCAOB guidance to audit procedures performed on commodity contracts (derivatives). | $215.00 | 2.1 | $451.50 |
| Pritchett, Cody | Prepare for discussion with R. Stokx and J. Wahrman to discuss testing of forward power price curve with H. Poindexter, Deloitte. | $215.00 | 1.2 | $258.00 |
| Richards, Nick | Review September 30 draft math check performed by S. Lin (March 10th draft of schedules). | $175.00 | 2.0 | $350.00 |
| Richards, Nick | Review September 30, 2013 goodwill impairment memo to prepare for review of September 30, 2014 memo drafted by S. Lin. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review income approach analysis workpaper for the goodwill impairment test as of September 30, 2014. | $175.00 | 0.8 | $140.00 |
| Richards, Nick | Review March 16th draft of September 30 goodwill impairment schedules received via email from D. Morehead on March 16th. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/16/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Richards, Nick | Continue to review March 16th draft of November 30 goodwill impairment schedules received via email from D. Morehead on March 16th. | $175.00 | 0.5 | $87.50 |
| Song, Harry | Clear review notes for payroll information provided by the company from M. DenBarter, Partner. | $215.00 | 1.6 | $344.00 |
| Song, Harry | Discuss EFH representation letter with M. Parker, Deloitte. | $215.00 | 0.7 | $150.50 |
| Song, Harry | Draft current year EFH representation letter. | $215.00 | 2.8 | $602.00 |
| Song, Harry | Populate module audit procedures for management override. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Test depreciation estimate concerning goodwill impairment for analysis of goodwill impairment indicator. | $215.00 | 3.0 | $645.00 |
| Stokx, Randy | Discuss testing of forward power price curve with H. Poindexter, C. Pritchett, J. Wahrman, Deloitte. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss assessment related to EFH Corp. 2013 tax adjustment identified in 2014 with P. Decker, D. Durand, M. Parker, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review external preparer revisions to valuation report for use within goodwill and plant impairment analysis. | $365.00 | 1.8 | $657.00 |
| Stokx, Randy | Continue to review external preparer revisions to valuation report for use within goodwill and plant impairment analysis. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Assess results of additional control assessments performed for internal controls over income taxes. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Continue to assess results of additional control assessments performed for internal controls over income taxes. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss tax control assessment with T. Nutt, CAO and Drew Cameron, Director of Internal Audit. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Prepare summary of open questions related to additional control testing over income taxes. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss status of tax entries with C. Dobry, Accounting Manager. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Review finalized committee of sponsoring organizations  implementation workpapers. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review finalized risk assessment and audit scoping documentation. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review testing of deferred taxes. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review testing of interncompany taxes at EFIH. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss intercompany taxes at EFIH with T. Nutt. CAO. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/16/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Sullivan, Matt | Discuss EFH tax basis in Oncor with R. Favor, Deloitte. | $365.00 | 0.4 | $146.00 |
| Tuite, Patty | Discuss proposed edits to scoping and findings memos for engineering and environmental specialists with J. Hall, M. Freeman, Deloitte. | $365.00 | 0.4 | $146.00 |
| Tuite, Patty | Prepared memo on Deloitte's goodwill specialist findings over the step 2 goodwill impairment analysis presented by EFH company. | $365.00 | 0.5 | $182.50 |
| Tuite, Patty | Review findings memo. | $365.00 | 0.3 | $109.50 |
| Twigge, Daniel | Discuss fixed asset control operating effectiveness testing with R. Bowers, Deloitte, and S. Oakley, D. Rakestraw, EFH. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss fixed asset control operating effectiveness testing with R. Bowers, Deloitte. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Discuss review comments on management reperformance controls operating effectiveness testing with B. Murawski, R. Bowers, Deloitte. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Discuss fixed asset process understanding review notes with R. Bowers, Deloitte. | $175.00 | 0.4 | $70.00 |
| Twigge, Daniel | Discuss fixed asset substantive testing review notes with R. Bowers, Deloitte. | $175.00 | 1.0 | $175.00 |
| Twigge, Daniel | Assess EFH Corp. 10-K disclosure. | $175.00 | 2.2 | $385.00 |
| Twigge, Daniel | Continue to assess EFH Corp. 10-K disclosure. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Further work to assess EFH Corp. 10-K disclosure. | $175.00 | 2.6 | $455.00 |
| Twigge, Daniel | Analyze EFH Corp. 10-K disclosure. | $175.00 | 2.9 | $507.50 |
| Twigge, Daniel | Continue to analyze EFH Corp. 10-K disclosure. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Further analyze EFH Corp. 10-K disclosure. | $175.00 | 1.8 | $315.00 |
| Wahrman, Julie | Discuss testing of forward power price curve with R. Stokx, C. Pritchett, H. Poindexter, Deloitte. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Reviewed  and assessed the accuracy of the Management Discussion and Analysis section, disclosed within the EFH 10-K, in accordance with audit requirements. | $365.00 | 1.9 | $693.50 |
| Wahrman, Julie | Reviewed and assessed the accuracy of the Business and Risk Factors section, disclosed within the EFH 10-K, in accordance with audit requirements. | $365.00 | 1.4 | $511.00 |
| Wahrman, Julie | Reviewed the audit committee communication letters between Deloitte and the audit committee. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Reviewed  and assessed the accuracy of the Financial Statements, disclosed within the EFH 10-K, in accordance with audit requirements. | $365.00 | 1.9 | $693.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Reviewed and assessed the accuracy of the Financial Statements and related footnotes, disclosed within the EFH 10-K, in accordance with audit requirements. | $365.00 | 1.9 | $693.50 |
| Wahrman, Julie | Reviewed the audit committee communication letters between Deloitte and the audit committee | $365.00 | 1.2 | $438.00 |
| Wittenburg, Dave | Review embedded derivative analyis workpapers. | $365.00 | 2.0 | $730.00 |
| Yadav, Devavrata | Update a complex formula in 20+ tabs for the entity level controls (ELC) workpapers. | $175.00 | 8.0 | $1,400.00 |
| Zettlemoyer, David | Develop findings memo for engineering/environmental. | $215.00 | 2.9 | $623.50 |

03/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Address open review notes in the EFIH substantive testing procedures. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Address open review notes on the guarantor substantive testing procedures. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Continue to review other section in the management discussion and analysis for completeness and accuracy in EFH Corp 10-K. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Discuss essential procedures related to ASC 360 property, plant and equipment impairment testing with T. Pothoulakis, Deloitte. | $215.00 | 0.2 | $43.00 |
| Babanova, Maria | Discuss testing procedures on the EFCH guarantor/non-guarantor disclosure with M. Freeman, D. Henry and R. Gullo, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform scoping procedures in the other income and deduction workpaper for EFCH entity. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Perform scoping procedures in the other income and deduction workpaper for Luminant Power entity. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review guarantor/non-guarantor cash flow statement disclosure within EFCH 10-K to assess that such disclosure in the financial statement is complete and accurate. | $215.00 | 2.3 | $494.50 |
| Babanova, Maria | Review new 10-K draft of EFIH entity for any changes in disclosures. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Review other section in the management discussion and analysis for completeness and accuracy in EFH Corp. 10-K. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Review supplemental guarantor financial information disclosure in EFCH 10-K for accuracy and completeness. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Search EFIH debt indenture as part of the makewhole testing procedures. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/17/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Update EFCH statement of cash flows with post closing adjustments. | $215.00 | 0.7 | $150.50 |
| Becker, Paul | Discuss footnote disclosure related to tax matter with R. Stokx, Deloitte. | $365.00 | 0.4 | $146.00 |
| Benesh, Kay | Continue to conduct review of 10-K. | $365.00 | 2.3 | $839.50 |
| Benesh, Kay | Update call between J. Wahrman, Deloitte, regarding status of EQCR review and issue resolution timing. | $365.00 | 0.5 | $182.50 |
| Bowers, Rachel | Address review notes on payroll headcount testing. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Determine audit status of 2014 audit. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Discuss audit execution plan for remainder of audit with M. Parker, B. Murawski, Deloitte. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss audit execution plan in preparation for discussion with R. Stokx, Lead Client Service Partner, with M. Parker, Deloitte. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Discuss audit execution plan with audit engagement management team including R. Stokx, M. Parker. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss testing completeness of post-closing entries with H. Song, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss the engagement team resources with M. Parker, M. Freeman, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Document retail long range plan controls testing. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Continue to document retail long range plan controls testing. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Draft email to K. Stone and C. Martin regarding EFH journal entry selections. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Clear review notes within post close adjustments testing workpaper. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Review EFH Corp. overall analytical review. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review summary memo regarding management override of controls. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Update open items list to provide to EFH. | $290.00 | 0.8 | $232.00 |
| Brunson, Steve | Discuss risk assessment procedures related to weighting of scenario 2 in goodwill impairment analysis with M. Freeman, Deloitte. | $175.00 | 0.4 | $70.00 |
| Brunson, Steve | Update 11/30 goodwill analysis weighting scenario to document changes based on environmental considerations. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Update 11/30 goodwill analysis weighting scenario to document changes based on environmental considerations. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Update changes made to 9/30 Step 2 analysis based on new Step 2 draft received from the client. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Update changes made to the Long Range Plan documentation of Luminant Power based on updates received from R. Stokx. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Update Step 2 analysis memo based on substantive testing completed. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Continue to update Step 2 analysis memo based on substantive testing completed. | $175.00 | 1.9 | $332.50 |
| Carr, Vickie | Debrief R. Stokx on discussion with client regarding control testing taking into account their most recent analysis of the out of period adjustments with R. Stokx, M. Parker, Deloitte. | $365.00 | 0.8 | $292.00 |
| Carr, Vickie | Continue to debrief R. Stokx on the meeting with the client regarding the analysis of the out-of-period adjustments with R. Stokx, M. Parker, Deloitte. | $365.00 | 0.9 | $328.50 |
| Carr, Vickie | Discuss audit adjustments and finalizing documentation with R. Glover, Deloitte. | $365.00 | 1.2 | $438.00 |
| Carr, Vickie | Discuss error assessment and status of internal controls related to EFH Corp. 2013 tax adjustment identified in 2014 with M. Parker, R. Glover, R. Favor, Deloitte, and Molly, K. Ashby, M. Horn, EFH. | $365.00 | 2.0 | $730.00 |
| Carr, Vickie | Discuss fixed asset ending proof for 2014 with R. Glover, Deloitte. | $365.00 | 1.1 | $401.50 |
| Carr, Vickie | Discuss plans to complete procedures for testing controls with R. Stokx, M. Parker, Deloitte. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss presentation of Oncor net operating loss on EFH financial statements with R. Favor, P. Vitola, Deloitte. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss status of SAB99 analysis with R .Favor, Deloitte. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Initial discussion regarding presentation of Oncor net operating loss on EFH financial statements with P. Vitola, Deloitte. | $365.00 | 0.4 | $146.00 |
| Carr, Vickie | Reconcile the UTB memo for EFH to Sarbanes Oxley 4.0 10-K. | $365.00 | 1.4 | $511.00 |
| Carr, Vickie | Call with D. Hoffman of Deloitte Tax regarding memo on 2013 adjustments. | $365.00 | 0.4 | $146.00 |
| Carr, Vickie | Review amounts and disclosures for 2014 footnote involving uncertain tax benefits which included reviewing support. | $365.00 | 1.9 | $693.50 |
| Casey, Chris | Discuss review notes within the Wholesale risk of material misstatement workpaper with M. Parker, Deloitte. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/17/2015*

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss Wholesale related disclosures within the EFH Corp. management disclosure and analysis section of the annual filing with B. Murawski, Deloitte. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Analyze review notes within the credit non-performance/reserve testing workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Close review notes related to the Wholesale risk of material misstatement workpaper. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Continue to close review notes related to the Wholesale risk of material misstatement workpaper. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Assess the liability subject to compromise footnote within the EFH Corp. annual 10-K filing. | $175.00 | 2.2 | $385.00 |
| Casey, Chris | Continue to assess the liability subject to compromise footnote within the EFH Corp. annual 10-K filing. | $175.00 | 2.3 | $402.50 |
| Coetzee, Rachelle | Clear review notes on the deferred tax rollforward schedule. | $215.00 | 2.7 | $580.50 |
| Coetzee, Rachelle | Continue to review the updated provision, effective tax rate, payable, and deferred tax schedules received from the W. Li. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Discuss impact of IRS adjustments to the employee benefits ending deferred tax balance with R. Glover, Deloitte, and M. Oltmanns, EFH. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss impact of IRS adjustments to the ending deferred tax balances with R. Glover, Deloitte. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss lignite depletion adjustment calculation with C. Garcia, EFH. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Further review the updated provision, effective tax rate, payable, and deferred tax schedules received from the W. Li. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Review documentation of disclosure workpapers received from the EFH tax team with R. Glover, Deloitte. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Review the updated provision, effective tax rate, payable, and deferred tax schedules received from the W. Li. | $215.00 | 2.9 | $623.50 |
| Coetzee, Rachelle | Update the tax account activity workpaper. | $215.00 | 0.6 | $129.00 |
| Dunlap, Pam | Discuss tax depreciation system (Bloomberg tax depreciation system's Corporate Tax Analyzer) corporate tax analyzer analysis with R. Favor, Deloitte. | $290.00 | 0.3 | $87.00 |
| Dunlap, Pam | Prepare e-mail with revised deliverable for R. Favor. | $290.00 | 0.2 | $58.00 |
| Dunn, Phyllis | Review accuracy and completeness of cash flow statement for EFH. | $365.00 | 1.2 | $438.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **_Financial Statement Audit and Related Services_** | | | | |
| 03/17/2015 | | | | |
| Dunn, Phyllis | Review accuracy and completeness of EFH footnote 11. | $365.00 | 1.4 | $511.00 |
| Dunn, Phyllis | Review accuracy and completeness of EFH footnote 11. | $365.00 | 0.1 | $36.50 |
| Dunn, Phyllis | Review accuracy and completeness of EFH footnote 13. | $365.00 | 0.4 | $146.00 |
| Dunn, Phyllis | Review accuracy and completeness of EFH footnote 14. | $365.00 | 0.5 | $182.50 |
| Dunn, Phyllis | Review completeness and accuracy testing of EFH footnote 21. | $365.00 | 0.7 | $255.50 |
| Dunn, Phyllis | Review completeness and accuracy testing of EFH footnote 9. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Discuss tax depreciation system corporate tax analyzer analysis with P. Dunlap, Deloitte. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss EFH tax basis computation in investment in Oncor with M. Sullivan, Deloitte. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss error assessment and status of internal controls related to EFH Corp. 2013 tax adjustment identified in 2014 with M. Parker, R. Glover, V. Carr, Deloitte, and Molly, K. Ashby, M. Horn, EFH. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Discuss investment in Oncor with P. Talkington, Deloitte. | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Discuss presentation of Oncor net operating loss on EFH financial statements with V. Carr, P. Vitola, Deloitte. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss status of SAB99 analysis with V. Carr, Deloitte. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review tax depreciation system corporate tax analyzer output for accuracy. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review tax provision workpapers, including current tax provision and uncertain tax positions. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Assess results of discussion with T.Nutt, G. Carter, M. Bridgman. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Assess results of discussions with D. Morehead, Deloitte. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Discuss application of accounting standards codification Section 350 within 9/30/2014 goodwill analysis with D. Morehead, M. Parker, Deloitte, and T. Nutt, G. Carter, M. Bridgman, C. Dobry. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Discuss emission credit intangible asset impairment analyses testing procedures with M. Parker, D. Henry, Deloitte. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss risk assessment procedures related to weighting of scenario 2 in goodwill impairment analysis with S. Brunson, Deloitte. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss status of goodwill substantive testing procedures with D. Morehead, Deloitte. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss Step 2 goodwill analysis assumptions for 9/30/2014 analysis with D. Morehead, Deloitte. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss Step 2 goodwill analysis with D. Morehead, R. Stokx, Deloitte. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Discuss testing procedures on the EFCH guarantor/non-guarantor disclosure with M. Babanova, D. Henry, R. Gullo, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss the engagement team resources with M. Parker, R. Bowers, Deloitte. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Prepare the intangible assets impairment analysis testing procedures. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review accounts payable testing. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review guarantor/non-guarantor footnote disclosure testing procedures. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review quantification of seasonal operations reliability impact on plants. | $265.00 | 0.2 | $53.00 |
| Freeman, Mike | Review risk assessment procedures related to environmental scenario. | $265.00 | 1.6 | $424.00 |
| Garrison, Amy | Complete review of environmental specialist working papers. | $290.00 | 1.5 | $435.00 |
| Glover, Ryan | Discuss audit adjustment issue by issue in the deferred schedules with  W. Li, S. Lee, and M. Oltmanns, EFH. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Discuss audit adjustments and finalizing documentation with V. Carr, Deloitte. | $265.00 | 1.2 | $318.00 |
| Glover, Ryan | Discuss error assessment and status of internal controls related to EFH Corp. 2013 tax adjustment identified in 2014 with M. Parker, V. Carr, R. Favor, Deloitte, and Molly, K. Ashby, M. Horn, EFH. | $265.00 | 2.0 | $530.00 |
| Glover, Ryan | Discuss fixed asset ending proof for 2014 with V. Carr, Deloitte. | $265.00 | 1.1 | $291.50 |
| Glover, Ryan | Discuss impact of IRS adjustments to the employee benefits ending deferred tax balance with R. Coetzee, Deloitte, and M. Oltmanns, EFH. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss impact of IRS adjustments to the ending deferred tax balances with R. Coetzee, Deloitte. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Reviewed Tax audit adjustments proposed by Deloitte to EFH and overall implications. | $265.00 | 1.2 | $318.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

03/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Glover, Ryan | Documented tax audit adjustments and the overall implications on audit opinion. | $265.00 | 1.3 | $344.50 |
| Glover, Ryan | Review disclosure for the uncertain tax benefits in the 10-K | $265.00 | 1.4 | $371.00 |
| Glover, Ryan | Attend partial review of documentation of disclosure workpapers received from the EFH tax team with R. Coetzee, Deloitte. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Review workpapers around 10-K disclosures to assess workpapers and disclosures match. | $265.00 | 1.5 | $397.50 |
| Gullo, Randall | Discuss testing procedures on the EFCH guarantor/non-guarantor disclosure with M. Babanova, M. Freeman and D. Henry, Deloitte. | $365.00 | 0.5 | $182.50 |
| Gullo, Randall | Review balance sheet for EFIH to assess its accuracy in the 10-K . | $365.00 | 0.2 | $73.00 |
| Gullo, Randall | Continue to review income statement for EFIH to assess its accuracy in the 10-K. | $365.00 | 0.3 | $109.50 |
| Gullo, Randall | Review statement of cashflows for EFIH to assess its accuracy in the 10-K. | $365.00 | 1.0 | $365.00 |
| Gullo, Randall | Review guarantor/non-guarantor working papers. | $365.00 | 0.8 | $292.00 |
| Gullo, Randall | Review cash working papers. | $365.00 | 0.2 | $73.00 |
| Gullo, Randall | Review equity working papers. | $365.00 | 0.2 | $73.00 |
| Gullo, Randall | Review intangible assets working papers. | $365.00 | 0.3 | $109.50 |
| Hall, Jeff | Review sensitivity analysis for remaining useful life for the purpose of assessing validity of the company's assumptions used in their long rang plan models. | $265.00 | 2.0 | $530.00 |
| Henry, Diane | Analyze control deficiencies identified within the fiscal year 2014. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Analyze the board of directors minutes for meetings taking place in 2014. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Assess the accuracy of the guarantor cash flow disclosure within the EFCH 10-K. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Continue to analyze the board of directors minutes for meetings taking place in 2014. | $175.00 | 1.0 | $175.00 |
| Henry, Diane | Discuss emission credit intangible asset impairment analyses testing procedures with M. Parker, M. Freeman, Deloitte. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Discuss essential procedures related to ASC 360 property, plant and equipment impairment testing with T. Pothoulakis, Deloitte. | $175.00 | 0.2 | $35.00 |
| Henry, Diane | Discuss testing procedures on the EFCH guarantor/non-guarantor disclosure with M. Babanova, M. Freeman and R. Gullo, Deloitte. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/17/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Meet with S. Jarvis (EFH Internal Audit) to discuss certain control deficiencies identified throughout the fiscal year 2014. | $175.00 | 0.7 | $122.50 |
| Henry, Diane | Test the consolidation entries for EFH Corp. balance sheet for completeness and accuracy. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Test the entity level controls of EFH in order to assess the overall control environment of the company. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Test the SO2 emission credit impairment in order to provide reasonable assurance regarding the company's impairment relating to the SO2 credit asset. | $175.00 | 1.3 | $227.50 |
| Hoffman, David | Begin to review audit memo regarding 2013 IRS adjustments. | $365.00 | 0.7 | $255.50 |
| Hoffman, David | Call with V. Carr of Deloitte Tax regarding memo on 2013 adjustments. | $365.00 | 0.4 | $146.00 |
| Khandelwal, Vinyas | Review goodwill impairment workpapers. | $290.00 | 2.3 | $667.00 |
| Khandelwal, Vinyas | Continue to review goodwill impairment workpapers. | $290.00 | 1.7 | $493.00 |
| Kidd, Erin | Create information technology staff schedule for 2015. | $265.00 | 2.0 | $530.00 |
| Lin, Silver | Workpaper progress discussion with N. Richards. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Print September 30 Step 1 workpapers and analyses to PDF for archiving. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | update business and audit assumptions scope form to show internal fair value specialist repsonsibility. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Print November 30 Step 1 workpapers and analyses to PDF for archiving. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update following exhibits for September 30 new draft: Big Brown depreciation wedge-Retail customers tax amortization benefit. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update following exhibits for September 30 new draft: Big Brown-Gas plants depreciation wedge. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update following exhibits for September 30 new draft: Nuclear fuel-Coal price. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update following exhibits for September 30 new draft: Comanche Peak cost approach-Contributory Asset Charges. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update following exhibits for September 30 new draft: Big Brown-Oak Grove 2 cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update following exhibits for September 30 new draft: Martin Lake-Comanche Peak income approach. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/17/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Lin, Silver | Update following exhibits for September 30 new draft: summary of fair values-Monticello income approach. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Discuss application of accounting standards codification Section 350 within 9/30/2014 goodwill analysis with M. Parker, M. Freeman, Deloitte, and T. Nutt, G. Carter, M. Bridgman, C. Dobry. | $215.00 | 0.8 | $172.00 |
| Morehead, David | Discuss essential procedures related to ASC 360 property, plant and equipment impairment testing with T. Pothoulakis, Deloitte. | $215.00 | 0.2 | $43.00 |
| Morehead, David | Discuss status of goodwill substantive testing procedures with M. Freeman, Deloitte. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss Step 2 goodwill analysis assumptions for 9/30/2014 analysis with M. Freeman, Deloitte. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Discuss Step 2 goodwill analysis with M. Freeman, R. Stokx, Deloitte. | $215.00 | 0.7 | $150.50 |
| Morehead, David | Review Goodwill impairment fair value balance sheet analysis for 11/30/2014 goodwill analysis. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to review Goodwill impairment fair value balance sheet analysis for 11/30/2014 goodwill analysis. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Further review Goodwill impairment fair value balance sheet analysis for 11/30/2014 goodwill analysis. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Additional review Goodwill impairment fair value balance sheet analysis for 11/30/2014 goodwill analysis. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Continue to review Goodwill impairment fair value balance sheet analysis for 11/30/2014 goodwill analysis. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Complete review of Goodwill impairment fair value balance sheet analysis for 11/30/2014 goodwill analysis. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Assess the accuracy of the income taxes payable ending balance. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess the accuracy of the numbers disclosed in the financial condition section in the management discussion and analysis of the EFH 10-K. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess the Company's calculation of the redemption price applicable to the EFH unsecured debt. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Assess the Company's segment reporting in accordance with the accounting codification rules. | $215.00 | 0.5 | $107.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/17/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Murawski, Bryan | Assess the completeness and accuracy of the EFH Parent financial statements disclosed in the EFH 10-K. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Compile a list of legal litigation matters claimed against the Company to discuss with A. Wright, EFH General Counsel. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss audit execution plan for remainder of audit with M. Parker, R. Bowers, Deloitte. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Discuss the accuracy of the cash flow numbers disclosed in the management discussion and analysis section of the EFH 10-K with T. Pothoulakis, Deloitte, and L. Lantrip, EFH. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss the accuracy of the TCEH adjusted earnings before income taxes and amortization table disclosed in the EFH 10-K with T. Pothoulakis, B. Murawski, Deloitte. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss Wholesale related disclosures within the EFH Corp. management disclosure and analysis section of the annual filing with C. Casey, Deloitte. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Document the control reliance strategy finalized regarding testing procedures over the expenditure cycle. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Inspect the publically available bankruptcy dockets to determine if additional audit procedures are necessary to assess restructuring activities. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Review testing performed on the TCEH debt covenant evaluation. | $215.00 | 1.3 | $279.50 |
| O'Donnell, Chris | Create overview of provision for EFIH. | $175.00 | 2.7 | $472.50 |
| O'Donnell, Chris | Recalculate depreciation for assets that had been calculated with the wrong asset class. | $175.00 | 0.8 | $140.00 |
| O'Donnell, Chris | Update net operating loss workpaper with adjustment made by the company. | $175.00 | 0.4 | $70.00 |
| Parker, Matt | Prepare documentation related to Deloitte's assessment of the severity of the deficiencies identified in internal controls related to income taxes. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Debrief discussion with client regarding control testing taking into account their most recent analysis of the out of period adjustments R. Stokx, V. Carr. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Continue to debrief meeting with the client regarding the analysis of the out-of-period adjustments with R. Stokx, V. Carr. | $290.00 | 0.9 | $261.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/17/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss application of Accounting Standards Codification Section 350 within 9/30/2014 Goodwill analysis with D. Morehead, M. Freeman, and T. Nutt, G. Carter, M. Bridgman, C. Dobry. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss plans to complete our procedures for testing controls with R. Stokx, V. Carr. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss audit execution plan for remainder of audit with R. Bowers, B. Murawski. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss with R. Bowers audit execution plan in preparation for discussion with R. Stokx. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discuss audit execution plan with audit engagement management team with R. Stokx, R. Bowers. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss error assessment and status of internal controls related to EFH Corp. 2013 tax adjustment identified in 2014 with R. Glover, V. Carr, R. Favor, and Molly, K. Ashby, M. Horn, EFH. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss legal risks and prepared questions for A. Wright, EFH, in advance meeting with R. Stokx. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Discuss the engagement team resources with R. Bowers, M. Freeman. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Discuss emission credit intangible asset impairment analyses testing procedures with M. Freeman, D. Henry. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Meet to address review notes within the Wholesale risk of material misstatement workpaper with C. Casey. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Prepare documentation related to Deloitte's assessment of the severity of the deficiencies identified in internal controls related to income taxes. | $290.00 | 1.9 | $551.00 |
| Parker, Matt | Review bankruptcy related testing selections identified within our journal entry testing of unusual or infrequent journal entries. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review client documentation of the execution of internal controls related to income taxes. | $290.00 | 2.2 | $638.00 |
| Parker, Matt | Review documentation of the summary of the results of audit procedures related to significant risks. | $290.00 | 1.0 | $290.00 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the management discussion and analysis for EFH Corp. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the supplementary financial information note for Energy Future Competitive Holdings Company. | $175.00 | 2.6 | $455.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/17/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Perform year end procedures for the EFH Corp. consolidated balance sheet and income statement. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Continue to perform year end procedures for the EFH Corp. consolidated balance sheet and income statement. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Continue to perform year end procedures for the EFH Corp. consolidated balance sheet and income statement. | $175.00 | 2.7 | $472.50 |
| Poindexter, Heath | Review goodwill impairment analysis valuation testing for 9/30 procedures memo. | $290.00 | 1.1 | $319.00 |
| Poindexter, Heath | Review goodwill impairment analysis valuation testing for 9/30, scoping procedures to scope out retail large consumer and industrial contracts. | $290.00 | 0.8 | $232.00 |
| Pritchett, Cody | Extract the deal level details comprising the unrealized gain value per the level 3 rollforward schedule in the 10-K by filtering the 12/31/14 fair value hierarchy support file. | $215.00 | 1.1 | $236.50 |
| Pritchett, Cody | Continue to extract the deal level details comprising the unrealized gain value per the Level 3 Rollforward schedule in the 10-K by filtering the 12/31/14 fair value Hierarchy support file. | $215.00 | 1.1 | $236.50 |
| Pritchett, Cody | Further recalculate the 2014 settlement value per the level 3 rollforward schedule in the 10-K by filtering the 12/31/13 mark to market forward book. | $215.00 | 2.9 | $623.50 |
| Pritchett, Cody | Continue to recalculate the 2014 unrealized gain value per the Level 3 rollforward schedule in the 10-K by filtering the 12/31/13 and 12/31/14 mark to market forward books. | $215.00 | 2.9 | $623.50 |
| Richards, Nick | Verify the mathematical accuracy of the March 16th draft of the September 30 goodwill impairment schedules. | $175.00 | 1.0 | $175.00 |
| Song, Harry | Continue to draft current year EFIH representation letter. | $215.00 | 2.3 | $494.50 |
| Song, Harry | Discuss testing completeness of post-closing entries with R. Bowers, Deloitte. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Discuss testing operation effectiveness of search for unrecorded liabilities with D. Twigge, Deloitte. | $215.00 | 0.6 | $129.00 |
| Song, Harry | Draft current year EFH representation letter. | $215.00 | 2.5 | $537.50 |
| Song, Harry | Review testing on operating effectiveness of search for unrecorded liability. | $215.00 | 2.9 | $623.50 |
| Stokx, Randy | Discuss footnote disclosure related to tax matter with P. Becker, Deloitte. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss Step 2 goodwill analysis with D. Morehead, M. Freeman, Deloitte. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/17/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Debrief R. Stokx on discussion with client regarding control testing taking into account their most recent analysis of the out of period adjustments with M. Parker, V. Carr, Deloitte. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Continue to debrief R. Stokx on the meeting with the client regarding the analysis of the out-of-period adjustments with M. Parker, V. Carr, Deloitte. | $365.00 | 0.9 | $328.50 |
| Stokx, Randy | Discuss audit execution plan with audit engagement management team including M. Parker, R. Bowers. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss plans to complete procedures for testing controls with M. Parker, V. Carr, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review scoping memo related to the use of internal specialists in the assistance of performing the audit. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Review preliminary tax summary memorandum related to results of testing of income taxes. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review Company prepared summary of income tax adjustements and provide comments. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Prepare memo related to the evaluation of the materiality of the additional income tax entries identified by D&T. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review plant impairment analysis prepared by company related to wind contracts. | $365.00 | 1.8 | $657.00 |
| Stokx, Randy | Review impairment analysis related to excess emissions allowances. | $365.00 | 1.3 | $474.50 |
| Sullivan, Matt | Discuss EFH tax basis computation in investment in Oncor with R. Favor, Deloitte. | $365.00 | 0.3 | $109.50 |
| Talkington, Pete | Discuss investment in Oncor with R. Favor, Deloitte. | $365.00 | 0.2 | $73.00 |
| Twigge, Daniel | Discuss testing operation effectiveness of search for unrecorded liabilities with H. Song, Deloitte. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Assess EFH Corp. 10-K disclosure. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Continue to assess EFH Corp. 10-K disclosure. | $175.00 | 2.7 | $472.50 |
| Twigge, Daniel | Further assess EFH Corp. 10-K disclosure. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Additional work to assess EFH Corp. 10-K disclosure. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Continue to assess EFH Corp. 10-K disclosure. | $175.00 | 2.6 | $455.00 |
| Twigge, Daniel | Complete assessment of EFH Corp. 10-K disclosure. | $175.00 | 2.4 | $420.00 |
| Vitola, Paul | Discuss presentation of Oncor net operating loss on EFH financial statements with V. Carr, R. Favor, Deloitte. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/17/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Vitola, Paul | Initial discussion regarding presentation of Oncor net operating loss on EFH financial statements with V. Carr, Deloitte. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review D&T slides for the mandatory audit committee meeting between D&T and EFH members. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review and assessed the accuracy of the Financial Statements and related footnotes, disclosed within the EFH 10-K, in accordance with mandatory audit requirements. | $365.00 | 1.9 | $693.50 |
| Wahrman, Julie | Continue to review and assess the accuracy of the Financial Statements and related footnotes, disclosed within the EFH 10-K, in accordance with mandatory audit requirements. | $365.00 | 1.5 | $547.50 |
| Wahrman, Julie | Review documentation of the engagement quality control (EQC) form, which is required for audit engagements conducted pursuant to the PCAOB standards. | $365.00 | 1.6 | $584.00 |
| Wahrman, Julie | Review audit workpaper prepared by EFH for the ONCOR team, which summarizes the General IT Control testing performed by the EFH audit team which provides comfort over systems that are run both at EFH and at ONCOR. | $365.00 | 2.8 | $1,022.00 |
| Wahrman, Julie | Review workpaper that summarizes the key items communicated between D&T and the audit committee, which was prepared pursuant to the PCAOB standards. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Review the audit memo's documenting the significant risk area - Accounting for Intangible Asset impairments, that was prepared to fulfill the audit requirements over all significant risks identified by audit teams. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review workpaper prepared by Deloitte specialists, which discusses and evaluates the going concern explanatory paragraph that must be included in the audit opinion, as prescribed by the PCAOB. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Update call between K. Benesh, Deloitte, regarding status of EQCR review and issue resolution timing. | $365.00 | 0.5 | $182.50 |
| Winger, Julie | Review business process risk of material misstatements documentation related to automated controls. | $365.00 | 1.5 | $547.50 |
| Winger, Julie | Review updates made to information technology control testing during final testing as a result of questions asked on initial testing. | $365.00 | 2.0 | $730.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/18/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Review post closing adjustments journal entries for the purpose of identifying which balance sheet and income statement balances have changed . | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update current status of audit workpapers within status tracker. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Update open items list for the client with all outstanding audit requests. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update review of internal audit's reports workpaper. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Update summary of misstatements for the 2014 audit for EFCH entity. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Close review notes on the EFIH substantive testing as of 12/31/2014. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss recording of plant impairments within other income deduction workpaper with R. Bowers, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Draft new legal letter confirmations as part of the subsequent testing procedures. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Perform accuracy and completeness testing procedures on the supplemental financial information EFCH 10-K disclosure. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Perform scoping procedures in the other income and deduction workpaper for Luminant Power entity. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Perform subsequent procedures on the legal testing confirmations. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Research coupon rate that was used in the calculation of EFIH 2nd lien makewhole claim amount. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Review consolidation testing of the elimination entries for the purpose of assessing that all intercompany activity is properly eliminated in the financial statements. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review other section in the management discussion and analysis for completeness and accuracy in EFH Corp. 10-K. | $215.00 | 0.5 | $107.50 |
| Becker, Paul | Review comments provided on memo addressing the error in income taxes. | $365.00 | 1.5 | $547.50 |
| Bowers, Rachel | Clear review notes on revenue risk assessment documentation. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Determine status of workpapers for required quality reviewer review. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss recording of plant impairments within other income deduction workpaper with M. Babanova, Deloitte. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/18/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Bowers, Rachel | Discuss testing completeness of post-closing entries with H. Song, Deloitte. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Discuss the conclusions reached of automated controls tested for operating effectiveness that address the approval of expenditures for payment with B. Murawski, Deloitte. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Discuss the conclusions reached with respect to automated controls tested for operating effectiveness that address the approval of expenditures for payment with E. Kidd,  S. Schneider, B. Murawski, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Document Retail long range plan controls. | $290.00 | 2.8 | $812.00 |
| Bowers, Rachel | Partially attent meet to analyze review notes related to Wholesale valuation controls with M. Parker, C. Casey, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review financial statement fraud risk assessment. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review plant impairment documentation. | $290.00 | 2.4 | $696.00 |
| Bowers, Rachel | Review wholesale derivative control documentation. | $290.00 | 1.2 | $348.00 |
| Brunson, Steve | Update 11/30 goodwill analysis weighting scenario to document changes based on environmental considerations. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Continue to update 11/30 goodwill analysis weighting scenario to document changes based on environmental considerations. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Continue to update 9/30 goodwill analysis weighting scenario to document changes based on environmental considerations. | $175.00 | 2.9 | $507.50 |
| Brunson, Steve | Continue to update 9/30 goodwill analysis weighting scenario to document changes based on environmental considerations. | $175.00 | 1.7 | $297.50 |
| Brunson, Steve | Update changes to Step 2 goodwill overall memo. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Continue to update changes to Step 2 goodwill overall memo. | $175.00 | 1.9 | $332.50 |
| Carr, Vickie | Review various tax work-papers including involving book to tax differences. | $365.00 | 1.5 | $547.50 |
| Carr, Vickie | Clear comments on UTB memo and send to R. Favor. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss error assessment and status of internal controls related to EFH Corp. 2013 tax adjustment identified in 2014 with  R. Stokx, M. Parker, R. Favor, Deloitte, and D. Cameron, C. Howard, T. Nutt, EFH. | $365.00 | 1.5 | $547.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/18/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss error assessment related to EFH Corp. 2013 tax adjustment identified in 2014 with R. Stokx, P. Becker, D. Durand, M. Parker , V. Carr, Deloitte. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss status and open items of year end tax provision with R. Favor, Deloitte. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss uncertain tax benefit memorandums with R. Glover, Deloitte. | $365.00 | 1.5 | $547.50 |
| Carr, Vickie | Prepare for discussion regarding error assessment. | $365.00 | 1.2 | $438.00 |
| Carr, Vickie | Review prior year tax work-papers (ours and theirs) regarding prior IRS audit settlement. | $365.00 | 1.1 | $401.50 |
| Carr, Vickie | Review Company unrecognized tax benefit memo and related support for 2014 and compare the positions to 2015. | $365.00 | 1.5 | $547.50 |
| Casey, Chris | Meet to analyze review notes related to Wholesale valuation controls with M. Parker, R. Bowers, Deloitte. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Close review notes related to the Wholesale risk of material misstatement workpaper. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Analyze and subsequent addressing of review notes within the Quarter 4 closing accounting listing workpaper. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Analyze the Goodwill footnote within the EFH Corp. annual 10-K filing. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Continue to analyze the Goodwill footnote within the EFH Corp. annual 10-K filing. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Analyze the income Tax footnote within the EFH Corp. annual 10-K filing. | $175.00 | 1.5 | $262.50 |
| Coetzee, Rachelle | Attend regroup meeting discussing open tax items needed to complete with C. O'Donnell, R. Glover, Deloitte. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Clear review notes on the deferred tax rollforward schedule. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Clear review notes on the fixed asset rollforward workpaper. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Continue to clear review notes on the deferred tax rollforward schedule. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Discuss impact of IRS adjustments to the fixed asset ending deferred tax balance with R. Glover, M. Parker, Deloitte, and K. Ashby, S. Lee, EFH. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Discuss review notes on the uncertain tax position memorandum and workpaper with R. Glover, Deloitte. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Discuss tax payable workpapers with R. Glover, Deloitte. | $215.00 | 2.3 | $494.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/18/2015

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Review tax interest payable to the IRS calculation. | $215.00 | 1.6 | $344.00 |
| DenBraber, Marty | Clear notes on testing related to property. | $365.00 | 1.0 | $365.00 |
| DenBraber, Marty | Review testing of accounts payable balances as of 12/31/2014. | $365.00 | 0.5 | $182.50 |
| Dunlap, Pam | Discuss tax depreciation system Corporate tax analyzer analysis R. Favor, Deloitte. | $290.00 | 0.8 | $232.00 |
| Dunlap, Pam | Prepare e-mail with revised deliverable for R. Favor. | $290.00 | 0.2 | $58.00 |
| Dunn, Phyllis | Reviewed testing of the Parent Financial statements disclosed in the EFH 10-K. | $365.00 | 2.2 | $803.00 |
| Durand, Danny | Discuss error assessment related to EFH Corp. 2013 tax adjustment identified in 2014 with R. Stokx, P. Becker, D. Durand, M. Parker, V. Carr, Deloitte. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss tax depreciation system Corporate tax analyzer analysis with P. Dunlap, Deloitte. | $365.00 | 0.8 | $292.00 |
| Favor, Rick | Discuss error assessment and status of internal controls related to EFH Corp. 2013 tax adjustment identified in 2014 with  R. Stokx, M. Parker, V. Carr, Deloitte, and D. Cameron, C. Howard, T. Nutt, EFH. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Discuss status and open items of year end tax provision with V. Carr, Deloitte. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review deferred tax provision workpaper updates. | $365.00 | 1.4 | $511.00 |
| Favor, Rick | Review deferred tax stock option workpaper. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Review final valuation allowance memos. | $365.00 | 1.2 | $438.00 |
| Favor, Rick | Review tax impact of other comprehensive income workpaper. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Review tax provision workpapers, all updated provision information from client. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review tax provision workpapers, including transaction cost. | $365.00 | 1.8 | $657.00 |
| Freeman, Mike | Assist in the preparation of testing of intangible assets. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Continue to discuss testing of emission credit intangible asset impairment analysis with D. Henry, Deloitte. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Continue to review accounts payable testing. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Continue to review engineering specialist documentation. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Continue to review risk assessment procedures for scenario weighting in valuation. | $265.00 | 1.8 | $477.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/18/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss review of engineering specialists work papers with V. Khandelwal, M. Freeman, Deloitte. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss testing of emission credit intangible asset impairment analysis with D. Henry, Deloitte. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Review accounts payable testing. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review documentation of our review of credit agency reports in order to meet regulatory requirement. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Review engineering specialist documentation. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review risk assessment procedures for scenario weighting in valuation. | $265.00 | 0.3 | $79.50 |
| Garrison, Amy | Finalize internal environmental specialist review process and working papers. | $290.00 | 0.5 | $145.00 |
| Glover, Ryan | Attend regroup meeting discussing open tax items needed to complete with C. O'Donnell, R. Coetzee, Deloitte. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss breaking out Oncor audit adjustment detail with C. O'Donnell, Deloitte. | $265.00 | 0.9 | $238.50 |
| Glover, Ryan | Continue to discuss breaking out Oncor audit adjustment detail with C. O'Donnell, Deloitte. | $265.00 | 0.9 | $238.50 |
| Glover, Ryan | Discuss impact of IRS adjustments to the fixed asset ending deferred tax balance with R. Coetzee, M. Parker, Deloitte, and K. Ashby, S. Lee, EFH. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Discuss review notes on the uncertain tax position memorandum and workpaper with R. Coetzee, Deloitte. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss tax payable workpapers with R. Coetzee, Deloitte. | $265.00 | 2.3 | $609.50 |
| Glover, Ryan | Discuss uncertain tax benefit memorandams with V. Carr, Deloitte. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Review Oncor payable for the purpose of checking the balances are within material error. | $265.00 | 2.0 | $530.00 |
| Glover, Ryan | Review the uncertain tax benefit memorandum for the purpose of reviewing coherence. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Review updates to the uncertain tax benefits workpapers. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Update EFH uncertain tax benefit memorandum. | $265.00 | 2.9 | $768.50 |
| Hall, Jeff | Review sensitivity analysis for remaining useful life for the purpose of assessing validity of the company's assumptions used in their long rang plan models. | $265.00 | 2.0 | $530.00 |
| Henry, Diane | Analyze control deficiencies identified within the fiscal year 2014. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/18/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Analyze the board of directors minutes for meetings taking place in 2014. | $175.00 | 2.5 | $437.50 |
| Henry, Diane | Continue to analyze the board of directors minutes for meetings taking place in 2014. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Continue to discuss testing of emission credit intangible asset impairment analysis with M. Freeman, Deloitte. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Continue to test the completeness and accuracy of our control list. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Discuss testing of emission credit intangible asset impairment analysis with M. Freeman, Deloitte. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Test the completeness and accuracy of our control list. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Test the entity level controls of EFH in order to assess the overall control environment of the company. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Test the SO2 emission credit impairment in order to provide reasonable assurance regarding the company's impairment relating to the SO2 credit asset. | $175.00 | 1.5 | $262.50 |
| Hoffman, David | Call with J. Kushner, Deloitte, to discuss preliminary observations on EFH tax misstatement memo. | $365.00 | 0.6 | $219.00 |
| Hoffman, David | Review draft tax accounting misstatement memo and related supporting information. | $365.00 | 2.3 | $839.50 |
| Khandelwal, Vinyas | Discuss review of engineering specialists work papers with V. Khandelwal, M. Freeman, Deloitte. | $290.00 | 2.0 | $580.00 |
| Kidd, Erin | Discuss the conclusions reached with respect to automated controls tested for operating effectiveness that address the approval of expenditures for payment with R. Bowers, S. Schneider, B. Murawski, Deloitte. | $265.00 | 0.3 | $79.50 |
| Kidd, Erin | Review automated controls tested for operating effectiveness that address the approval of expenditures for payment. | $265.00 | 3.0 | $795.00 |
| Kushner, Jonathan | Call with D. Hoffman, Deloitte, to discuss preliminary observations on EFH tax misstatement memo. | $365.00 | 0.6 | $219.00 |
| Kushner, Jonathan | Review the file memo regarding tax accounting for change in tax posture due to IRS Audit. | $365.00 | 1.6 | $584.00 |
| Lin, Silver | Update following November 30 goodwill impairment analysis exhibits: Comanche Peak depreciaton step-up-Retail customers tax amortization benefit. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update following November 30 goodwill impairment analysis exhibits: Big Brown-Oak Grove 2 depreciation step-up. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/18/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Update following November 30 goodwill impairment analysis exhibits: Sandow 4-Gas plants depreciation wedge. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update following November 30 goodwill impairment analysis exhibits: Realized power price summary-Martin Lake depreciation wedge. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update following November 30 goodwill impairment analysis exhibits: Nox emissions credits-Nuclear Fuel capital expenditures. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update following November 30 goodwill impairment analysis exhibits: Alcoa Contract-Sandow 5 Scenario 2 cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update following November 30 goodwill impairment analysis exhibits: Sandow 5 cost approach-Sandow 5 Scenario 2 income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update following November 30 goodwill impairment analysis exhibits: summary of fair values-Sandow 5 income approach. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Perform internal rate of return analysis for: September 30. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Perform internal rate of return analysis for: November 30. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Perform uranium price research on: September 30 values. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Perform uranium price research on: November 30 values. | $175.00 | 0.4 | $70.00 |
| Morehead, David | Discuss essential procedures related to ASC 360 property, plant and equipment impairment testing with T. Pothoulakis, Deloitte. | $215.00 | 0.8 | $172.00 |
| Morehead, David | Review Goodwill impairment summary memo for 9/30/2014 goodwill analysis. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Continue to review Goodwill impairment summary memo for 9/30/2014 goodwill analysis. | $215.00 | 0.8 | $172.00 |
| Morehead, David | Continue to review Goodwill impairment summary memo for 9/30/2014 goodwill analysis. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Continue to review Goodwill impairment summary memo for 9/30/2014 goodwill analysis. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Continue to review Goodwill impairment summary memo for 9/30/2014 goodwill analysis. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Continue to review Goodwill impairment summary memo for 9/30/2014 goodwill analysis. | $215.00 | 0.9 | $193.50 |
| Morehead, David | Continue to review Goodwill impairment summary memo for 9/30/2014 goodwill analysis. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Continue to review Goodwill impairment summary memo for 9/30/2014 goodwill analysis. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/18/2015 | | | | |
| Morehead, David | Continue to review Goodwill impairment summary memo for 9/30/2014 goodwill analysis. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Continue to review Goodwill impairment summary memo for 9/30/2014 goodwill analysis. | $215.00 | 1.6 | $344.00 |
| Morehead, David | Continue to review Goodwill impairment summary memo for 9/30/2014 goodwill analysis. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Discuss the conclusions reached with respect to automated controls tested for operating effectiveness that address the approval of expenditures for payment with R. Bowers, E. Kidd, S. Schneider, Deloitte. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss the reconciliation of financial numbers disclosed in the management discussion and analysis section of the EFH 10-K compared to the footnotes of the EFH 10-K with T. Pothoulakis, Deloitte, and L. Lantrip, EFH. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Identify key control necessary to identity risks of material misstatement within the financial closing and reporting process. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Inspect the publically available bankruptcy dockets to determine if additional audit procedures are necessary to evaluate restructuring activities. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Meet with A. Wright, EFH Legal, to discuss the status of litigation claims known by the Company as of 12/31/2014 with R. Stokx, M. Parker, Deloitte. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Assess automated controls that address whether payment for expenditures were approved by the appropriate personnel. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess cash balances disclosed in the management discussion and analysis section of the EFH 10-K. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess the accuracy of the cash balance recorded within the EFH parent financial statements. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Assess the ending balance of income taxes payable. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess the precision of the review over expenditures transactions that are not associated with a purchase order. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Assess the TCEH deferred taxes in regards to assessing deferred tax liabilities reported on the balance sheet. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess whether income tax payments cleared the Company's bank. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess whether procedures over debt balances had been tested for material subsidiaries. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/18/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Murawski, Bryan | Call with A. Doncarlos, EFH Legal, to set up meeting to discuss employee related litigation claims as of 12/31/2014. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Clear review notes from R. Bowers, Audit Senior Manager, on testing performed on controls tested by Internal Audit for our Sarbanes-Oxley opinion. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Clear review notes left by M. DenBraber, Audit Partner, on the expenditure audit program that lists out the audit procedures performed. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Continued to assess whether procedures over debt balances had been tested for material subsidiaries. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Discuss audit procedures to be performed with respect to EFH's internal controls with respect to their 10-K with T. Pothoulakis, Deloitte. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss the conclusions reached with respect to automated controls tested for operating effectiveness that address the approval of expenditures for payment with R. Bowers, Deloitte. | $215.00 | 0.8 | $172.00 |
| O'Donnell, Chris | Discuss breaking out Oncor audit adjustment detail with R. Glover, Deloitte. | $175.00 | 0.9 | $157.50 |
| O'Donnell, Chris | Attend regroup meeting discussing open tax items needed to complete with R. Glover, R. Coetzee, Deloitte. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Reconcile Oncor audit adjustment details, reconciling differences between Deloitte and client calculations. | $175.00 | 2.0 | $350.00 |
| O'Donnell, Chris | Continue to discuss breaking out Oncor audit adjustment detail with R. Glover, Deloitte. | $175.00 | 0.9 | $157.50 |
| O'Donnell, Chris | Update calculating overview of provision for EFCH. | $175.00 | 2.5 | $437.50 |
| Parker, Matt | Prepare documentation related to Deloitte's assessment of the severity of the deficiencies identified in internal controls related to income taxes. | $290.00 | 1.7 | $493.00 |
| Parker, Matt | Review bankruptcy related testing selections identified within our journal entry testing of unusual or infrequent journal entries. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Review client documentation of the execution of internal controls related to income taxes. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Review documentation of the summary of the results of audit procedures related to significant risks. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Review historical deferred tax adjustments in analyzing the Company's current period adjustment to deferred income taxes. | $290.00 | 1.3 | $377.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/18/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Supervise audit execution through management of final audit priorities. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Prepare documentation related to Deloitte's assessment of the severity of the deficiencies identified in internal controls related to income taxes. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Debrief live meeting with A. Wright, EFH, to determine next steps in finalizing our audit response to bankruptcy and litigation risks with R. Stokx. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Discuss error assessment and status of internal controls related to EFH Corp. 2013 tax adjustment identified in 2014 with R. Stokx, V. Carr, R. Favor, and D. Cameron, C. Howard, T. Nutt, EFH. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Meet to analyze review notes related to Wholesale valuation controls with R. Bowers, C. Casey. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss impact of IRS adjustments to the fixed asset ending deferred tax balance with R. Glover, R. Coetzee, and K. Ashby, S. Lee, EFH. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Meet with A. Wright, EFH Legal, to discuss the status of litigation claims known by the Company as of 12/31/2014 with R. Stokx, B. Murawski, and A. Wright, EFH. | $290.00 | 1.9 | $551.00 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the supplementary financial information note for EFH Corp. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the supplementary financial information note for Energy Future Competitive Holdings Company. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Perform year end procedures for the EFH Corp. consolidated balance sheet. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Perform year end procedures for the EFH Corp. consolidated income statement. | $175.00 | 3.1 | $542.50 |
| Persons, Hillary | Update the substantive master map with detailed audit procedure responses. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Discuss essential procedures related to ASC 360 property, plant and equipment impairment testing with D. Morehead, Deloitte. | $175.00 | 0.8 | $140.00 |
| Pritchett, Cody | Test the liquidity of broker quotes used to determine leveling in the fair value hierarchy disclosure. | $215.00 | 1.5 | $322.50 |
| Pritchett, Cody | Review the engagement team's testing of the fair value hierarchy disclosures. | $215.00 | 2.3 | $494.50 |
| Pritchett, Cody | Review the testing of purchases value per the Level 3 rollforward schedule in the 10-K. | $215.00 | 1.8 | $387.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

03/18/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Pritchett, Cody | Review the testing of transfers in and out values per the Level 3 rollforward schedule in the 10-K. | $215.00 | 2.4 | $516.00 |
| Richards, Nick | Discuss the work paper and documentation progress with N. Richards and S. Lin. | $175.00 | 0.3 | $52.50 |
| Schneider, Stephen | Perform testing of the PeopleSoft accounts payable conversion for the purpose of assessing the Company's change management controls for the data conversion that occurred in 2014. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Continue to perform testing of the PeopleSoft accounts payable conversion for the purpose of assessing the Company's change management controls for the data conversion that occurred in 2014. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Meet with S. Matragano (IA) and R. Furr (EFH) to discuss the PeopleSoft accounts payable data conversion that occured in 2014 for the purpose of assessing the company's change management controls over this conversion. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Discuss the conclusions reached of automated controls tested for operating effectiveness that address the approval of expenditures for payment with E. Kidd, R. Bowers, B. Murawski, Deloitte. | $215.00 | 0.3 | $64.50 |
| Song, Harry | Continue to draft current year EFIH representation letter. | $215.00 | 2.7 | $580.50 |
| Song, Harry | Discuss testing completeness of post-closing entries with R. Bowers, Deloitte. | $215.00 | 0.2 | $43.00 |
| Song, Harry | Draft current year EFCH representation letter. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Review testing on operating effectiveness of search for unrecorded liability. | $215.00 | 0.8 | $172.00 |
| Song, Harry | Update engagement status for weekly status meeting. | $215.00 | 1.0 | $215.00 |
| Stokx, Randy | Discuss error assessment related to EFH Corp. 2013 tax adjustment identified in 2014 with P. Becker, D. Durand, M. Parker , V. Carr, Deloitte. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss error assessment and status of internal controls related to EFH Corp. 2013 tax adjustment identified in 2014 with M. Parker, V. Carr, R. Favor, Deloitte, and D. Cameron, C. Howard, T. Nutt, EFH. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Meet with A. Wright, EFH Legal, to discuss the status of litigation claims known by the Company as of 12/31/2014 with M. Parker, B. Murawski, Deloitte. | $365.00 | 1.9 | $693.50 |
| Stokx, Randy | Discuss impacts of tax deficiencies with T. Nutt, CAO and D. Cameron, Director of Internal Audit. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review legal analysis of bankruptcy claims. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/18/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Prepare summary of tax deficiency analysis for discussion with internal audit and CAO. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review assumptions related to new entrant pricing signal forward power price model. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss impacts of forward power prices with T. Nutt, CAO. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review testing of plant inputs within valuation model prepared by external preparer. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Prepare summary of required procedures for audit team to conduct over plant and intangible impairments. | $365.00 | 0.5 | $182.50 |
| Twigge, Daniel | Assess EFH Corp. 10-K disclosure. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Continue to assess EFH Corp. 10-K disclosure. | $175.00 | 2.8 | $490.00 |
| Twigge, Daniel | Furhter assess EFH Corp. 10-K disclosure. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Additional work to assess EFH Corp. 10-K disclosure. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Continue to assess EFH Corp. 10-K disclosure. | $175.00 | 2.6 | $455.00 |
| Twigge, Daniel | Complete assessment of EFH Corp. 10-K disclosure. | $175.00 | 2.4 | $420.00 |
| Wahrman, Julie | Review workpaper prepared by Deloitte specialists, which discusses and evaluates the going concern explanatory paragraph that must be included in the audit opinion, as prescribed by the PCAOB. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review audit working paper containing procedures performed over the accounting for intercompany transactions between TCEH and subsidiaries. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review audit memo documenting D&T's analysis over the Goodwill and Asset impairments, including timing. | $365.00 | 2.7 | $985.50 |
| Wahrman, Julie | Continue to review audit memos documenting D&T's analysis over the Goodwill and Asset impairments, including analysis over the key assumptions used by the EFH goodwill accounting group. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review EFH Corp. and subsidiary audit summary memo, which documents the general audit plan, risks and ultimate findings for the 2014 EFH audit. | $365.00 | 1.3 | $474.50 |
| Wahrman, Julie | Review the EFH summary of misstatements for 2014 which documents all of the identified errors D&T and internal audit has found and the impact these misstatements have on the nature, timing and extent of audit testing. | $365.00 | 1.6 | $584.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**03/18/2015**

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Continue to review EFIH summary of misstatements for 2014 which documents all of the identified errors D&T and internal audit has find and the impact these misstatements have on the nature, timing and extent of audit testing. | $365.00 | 1.1 | $401.50 |
| Yadav, Devavrata | Create a copy of the file 1462 and copied over the linking of tickmarks manually as the original file was in error. | $175.00 | 3.5 | $612.50 |

**03/19/2015**

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss guarantor/non guarantor footnote disclosure with M. Freeman, Deloitte, and C. Dobry, EFH Reporting Director. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss guarantor/non guarantor footnote disclosure with M. Freeman, R. Stokx, Deloitte. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss other property, plant and equipment disclosure within supplementary financial information EFCH 10-K note with R. Bowers, Deloitte. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Discuss status of retail revenue testing workpapers with R. Bowers, Deloitte. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Discuss weekly overall status of the audit with R. Stokx, R. Bowers, M. Parker, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Casey, Deloitte. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Draft new legal letter confirmations as part of the subsequent testing procedures. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Perform accuracy and completeness testing procedures on the supplemental financial information EFCH 10-K disclosure. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Perform design and implementation of the EFIH internal control as of 12/31/2014. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Perform subsequent procedures on the legal testing confirmations. | $215.00 | 2.1 | $451.50 |
| Babanova, Maria | Perform testing of cash flow statement internal controls as part of the management reperformance. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review consolidation testing of the elimination entries for the purpose of assessing that all intercompany activity is properly eliminated in the financial statements. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update EFCH statement of cash flows with new post closing adjustments amounts. | $215.00 | 0.6 | $129.00 |
| Bowers, Rachel | Determine status of workpapers for required quality reviewer review. | $290.00 | 2.2 | $638.00 |
| Bowers, Rachel | Discuss other property, plant and equipment disclosure within supplementary financial information EFCH 10-K note with M. Babanova, Deloitte. | $290.00 | 0.3 | $87.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/19/2015

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Bowers, Rachel | Discuss status of retail revenue testing workpapers with M. Babanova, Deloitte. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Discuss summary of material misstatement in representation letters with H. Song, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss weekly overall status of the audit with M. Babanova, R. Stokx, M. Parker, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Casey, Deloitte. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Document retail long range plan controls testing. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Draft email to fraud specialist (T. Stafford) regarding status of workpapers. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Update depreciation analytic for fixed asset impairment entry. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Prepare for weekly status meeting. | $290.00 | 1.8 | $522.00 |
| Brunson, Steve | Continue to update changes made to Step 2 substantive analysis around the power prices of the coal mines. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Continue to update retail tradename substantive testing based on notes received from R. Bowers, Deloitte. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Discuss goodwill impairment analyses testing procedures with M. Freeman, Deloitte. | $175.00 | 0.3 | $52.50 |
| Brunson, Steve | Update changes made to Step 2 substantive analysis around the power prices of the coal mines. | $175.00 | 1.8 | $315.00 |
| Brunson, Steve | Update documentation to Footnote 21 based on changes made to the financial statements. | $175.00 | 0.8 | $140.00 |
| Brunson, Steve | Update retail tradename substantive testing based on notes received from R. Bowers, Deloitte. | $175.00 | 1.9 | $332.50 |
| Carr, Vickie | Discuss fixed asset reconciliation matters with R. Favor, Deloitte. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss internal control meeting regarding tax accounting with R. Favor, Deloitte. | $365.00 | 0.3 | $109.50 |
| Carr, Vickie | Discuss Oncor tax basis, SAB 99 memo, 2013 effective tax rate reconciliations and 2014 tax adjusting journal entries with R. Favor, Deloitte. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss status of tax procedures with R. Favor, M. Parker, R. Stokx, Deloitte. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss tax payable analysis and reconciliations with R. Favor, Deloitte. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Follow-up call regarding tax memo comments and related misstatement matters with D. Hoffman, Deloitte. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 03/19/2015 | | | | |
| Carr, Vickie | Review reconciliation schedule and reconciliation items for property plant and equipment including current book tax differences (referred to as Schedule M's) and other attribute support related to property, plant and equipment. | $365.00 | 1.4 | $511.00 |
| Carr, Vickie | Review 2014 tax summary tax memo in order to agree with analysis and conclusions represented within the memo in support of the Form 10-K amounts and disclosures. | $365.00 | 1.5 | $547.50 |
| Carr, Vickie | Review 2014 tax work-papers including summary memo, accumulated other comprehensive income, and various effective tax rate. | $365.00 | 1.9 | $693.50 |
| Carr, Vickie | Call with D. Hoffman and J. Kushner regarding tax EFH misstatement memo. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Review tax workpaper series including total tax provision, deferred tax reconciliation schedules, current tax payable, and effective tax rate reconciliation details and tracing these interrelated schedules to the tax accounts. | $365.00 | 1.9 | $693.50 |
| Carr, Vickie | Review certain IRS documentation related to basis differences (including but not limited to property, plant and equipment). | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Discuss weekly overall status of the audit with M. Babanova, R. Stokx, R. Bowers, M. Parker, M. Freeman, D. Morehead, B. Murawski, H. Song, Deloitte. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Close review notes related to the Wholesale risk of material misstatement workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Close review notes related to the detail settlements wholesale testing workpaper. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Continue to close review notes related to the detail settlements wholesale testing workpaper. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Analyze the supplementary financial information footnote within the EFH Corp. annual 10-K filing. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Continue to analyze the supplementary financial information footnote within the EFH Corp. annual 10-K filing. | $175.00 | 2.5 | $437.50 |
| Coetzee, Rachelle | Attend regroup meeting compiling open item request list for the client with R. Glover, C. O'Donnell, Deloitte. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Call to discuss calculation of debt issuance cost ending deferred tax balance with R. Glover, R. Favor, Deloitte. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Call to discuss impact of IRS adjustments to the ending deferred tax balance with R. Glover, R. Favor, Deloitte, and S. Lee, M. Oltmanns, K. Hall, EFH. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/19/2015

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Coetzee, Rachelle | Call to discuss status and timing of tax workpapers with R. Glover, R. Favor, Deloitte. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Clear notes on uncertain tax position workpaper. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Continue to update the fixed asset rollforward workpaper. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Discuss lignite depletion permanent adjustment calculation with R. Glover, Deloitte. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review lignite depletion permanent adjustment calculation. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Review updated effective tax rate schedule to add explanations for IRS adjustment entries with R. Glover, Deloitte. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Update the fixed asset rollforward workpaper. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Update the net operating loss workpaper. | $215.00 | 1.8 | $387.00 |
| Dunlap, Pam | Discuss tax depreciation system CTA analyzer (Bloomberg tax depreciation system's Corporate Tax Analyzer) analysis with R. Favor, Deloitte. | $290.00 | 0.1 | $29.00 |
| Dunlap, Pam | Update tax depreciation system CTA (Bloomberg tax depreciation system's Corporate Tax Analyzer) file due to change in 2011 amount provided by R. Favor. | $290.00 | 0.2 | $58.00 |
| Dunn, Phyllis | Review testing management discussion and analysis. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Call to discuss calculation of debt issuance cost ending deferred tax balance with R. Glover, R. Coetzee, Deloitte. | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Call to discuss impact of IRS adjustments to the ending deferred tax balance with R. Glover, R. Coetzee, Deloitte, and S. Lee, M. Oltmanns, K. Hall, EFH. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Call to discuss status and timing of tax workpapers with R. Glover, R. Coetzee, Deloitte. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax depreciation system CTA analyzer analysis with P. Dunlap, Deloitte. | $365.00 | 0.1 | $36.50 |
| Favor, Rick | Discuss fixed asset reconciliation matters with V. Carr, Deloitte. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss internal control meeting regarding tax accounting with V. Carr, Deloitte. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss Oncor tax basis, SAB 99 memo, 2013 effective tax rate reconciliations and 2014 tax adjusting journal entries with V. Carr, Deloitte. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss status of tax procedures with V. Carr, M. Parker, R. Stokx, Deloitte. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax payable analysis and reconciliations with V. Carr, Deloitte. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Review deferred tax rollforward workpapers. | $365.00 | 1.6 | $584.00 |
| Favor, Rick | Review updated tax depreciation system corporate tax analyzer analysis on tax attributes. | $365.00 | 1.3 | $474.50 |
| Favor, Rick | Review updated current tax provision workpaper. | $365.00 | 0.8 | $292.00 |
| Freeman, Mike | Assist in the preparation of impairment testing procedures. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Discuss goodwill impairment analyses testing procedures with D. Morehead, Deloitte. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss goodwill impairment analyses testing procedures with S. Brunson, Deloitte. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss guarantor/non guarantor footnote disclosure with M. Babanova, Deloitte, and C. Dobry, EFH Reporting Director. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss guarantor/non guarantor footnote disclosure with M. Babanova, R. Stokx, Deloitte. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss testing of emission credit intangibles assets with D. Henry, Deloitte. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Discuss testing of emission credit intangibles assets with R. Gullo, D. Henry, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss weekly overall status of the audit with M. Babanova, R. Stokx, R. Bowers, M. Parker, D. Morehead, B. Murawski, H. Song, C. Casey, Deloitte. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Prepare documentation related to disclosure fraud risk. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Prepare required communications with the audit committee to meet regulatory requirements. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Review accounts payable testing. | $265.00 | 1.1 | $291.50 |
| Glover, Ryan | Attend regroup meeting compiling open item request list for the client with R. Coetzee, C. O'Donnell, Deloitte. | $265.00 | 1.2 | $318.00 |
| Glover, Ryan | Discuss lignite depletion permanent adjustment calculation with R. Coetzee, Deloitte. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss updating new goodwill impairment support workpaper and valuation allowance support with C. O'Donnell, Deloitte. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discussion tracking client adjustments and comparing to our calculations related to property, plant and equipment and their tax balance sheets with C. O'Donnell, Deloitte. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Review open item list for the Client regarding audit adjustments related to fixed assets to make sure every adjustment is accounted for. | $265.00 | 1.0 | $265.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Glover, Ryan | Review updated effective tax rate schedule to add explanations for IRS adjustment entries with R. Coetzee, Deloitte. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Review updated current provision for the purpose of clearing open notes. | $265.00 | 2.0 | $530.00 |
| Gullo, Randall | Discuss testing of emission credit intangibles assets with M. Freeman, D. Henry, Deloitte. | $365.00 | 0.5 | $182.50 |
| Gullo, Randall | Review testing of emission credit intangibles assets workpapers. | $365.00 | 2.5 | $912.50 |
| Harold, Matt | Initial review of detailed workpapers from D. Zettlemoyer for Coal Stockpile support for the purpose of evaluating EFH's inventory balance as of 12/31/2014. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Discuss testing of emission credit intangibles assets with M. Freeman, Deloitte. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Discuss testing of emission credit intangibles assets with R. Gullo, M. Freeman, Deloitte. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Query the time system to assess completeness of our independence requirements. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Research current events regarding the client to assess the risk environment for the client per PCAOB guidelines. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Test the consolidation entries for EFH Corp. balance sheet for completeness and accuracy. | $175.00 | 2.7 | $472.50 |
| Henry, Diane | Test the SO2 emission credit impairment in order to provide reasonable assurance regarding the company's impairment relating to the SO2 credit asset. | $175.00 | 2.1 | $367.50 |
| Hoffman, David | Call with V. Carr and J. Kushner regarding tax EFH misstatement memo. | $365.00 | 0.5 | $182.50 |
| Hoffman, David | Consider ancillary issues associated with tax misstatement matter. | $365.00 | 0.4 | $146.00 |
| Hoffman, David | Follow-up call regarding tax memo comments and related misstatement matters with V. Carr, Deloitte. | $365.00 | 0.5 | $182.50 |
| Johnson, Michael | Final review of journal entry testing. | $365.00 | 2.0 | $730.00 |
| Kushner, Jonathan | Call with V. Carr and D. Hoffman regarding tax EFH misstatement memo. | $365.00 | 0.5 | $182.50 |
| Lin, Silver | Update November 30 final memo sections: model and calculations acceptability. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update November 30 final memo sections: assumptions acceptability. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update September 30 goodwill impairment analysis model for following exhibits: enterprise value summary-comparable company trends. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/19/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Update September 30 goodwill impairment analysis model for following exhibits: pricing comparison support-carrying value summary. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Update November 30 goodwill impairment analysis model for following exhibits: enterprise value summary-comparable company multiples. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update November 30 goodwill impairment analysis model for following exhibits: control premium-carrying value summary. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update September 30 goodwill impairment analysis final memo sections: introduction-methodology acceptability. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update September 30 goodwill impairment analysis final memo sections: assumptions acceptability. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update September 30 goodwill impairment analysis final memo sections: model and calculations acceptability. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Bloomberg research on debt values for analysis. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update November 30 final memo sections: introduction-methodology acceptability. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Discuss goodwill impairment analyses testing procedures with M. Freeman, Deloitte. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Discuss weekly overall status of the audit with M. Babanova, R. Stokx, R. Bowers, M. Parker, M. Freeman, B. Murawski, H. Song, C. Casey, Deloitte. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Prepare Goodwill summary memo for 11/30/2014 goodwill analysis. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to prepare Goodwill summary memo for 11/30/2014 goodwill analysis. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to prepare Goodwill summary memo for 11/30/2014 goodwill analysis. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Further prepare Goodwill summary memo for 11/30/2014 goodwill analysis. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Additional work to prepare Goodwill summary memo for 11/30/2014 goodwill analysis. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess the appropriateness of the Company's accounting policy of loss contingencies and whether to recognize a liability for the make-whole claims. | $215.00 | 1.5 | $322.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/19/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Continue to assess the appropriateness of the Company's accounting policy of loss contingencies and whether to recognize a liability for the make-whole claims. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Continue to assess compliance with PCAOB regulatory filing requirements. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Further assess the appropriateness of the Company's accounting policy of loss contingencies and whether to recognize a liability for the make-whole claims. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss controls that address the classification of professional fess booked to reorganization items with M. Parker, Deloitte, and C. Dobry, EFH. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss the open items found within EFH's 10-K with T. Pothoulakis, Deloitte. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss weekly overall status of the audit with M. Babanova, R. Stokx, R. Bowers, M. Parker, M. Freeman, D. Morehead, H. Song, C. Casey, Deloitte. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Provide updated status on the timing of when audit procedures will be complete. | $215.00 | 0.3 | $64.50 |
| O'Donnell, Chris | Discussion tracking client adjustments and comparing to our calculations related to property, plant and equipment and their tax balance sheets with R. Glover, Deloitte. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Attend regroup meeting compiling open item request list for the client with R. Glover, R. Coetzee, Deloitte. | $175.00 | 1.2 | $210.00 |
| O'Donnell, Chris | Update client files into our electronic filing system, renaming documents, adding purpose statements. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Complete open item request list and email to team. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Discuss updating new goodwill impairment support workpaper and valuation allowance support with R. Glover, Deloitte. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Update goodwill impairment detailed support, adding tickmarks. | $175.00 | 0.6 | $105.00 |
| O'Donnell, Chris | Update valuation allowance detail support provided by client. | $175.00 | 0.7 | $122.50 |
| Parker, Matt | Prepare documentation related to Deloitte's assessment of the severity of the deficiencies identified in internal controls related to income taxes. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Discuss status of tax procedures with V. Carr, R. Favor, R. Stokx. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/19/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss the nature of the legal letter requests prepared for the law firms representing the disinterested directors with R. Stokx. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss weekly overall status of the audit with R. Stokx, R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, H. Song, C. Casey. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss controls that address the classification of professional fees booked to reorganization items with B. Murawski, and C. Dobry, EFH. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare documentation related to Deloitte's assessment of the severity of the deficiencies identified in internal controls related to income taxes. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Prepare summary memo related to bankruptcy related significant risks. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Review bankruptcy related testing selections identified within our journal entry testing of unusual or infrequent journal entries. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Review client documentation of the execution of internal controls related to income taxes. | $290.00 | 1.7 | $493.00 |
| Parker, Matt | Review documentation of the summary of the results of audit procedures related to significant risks. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Review legal letter requests prepared for law firms representing the disinterested directors of EFH, EFIH, and TCEH. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Review summary of procedures specific to testing of liabilities subject to compromise and reorganization items. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Supervise audit execution through management of final audit priorities. | $290.00 | 1.6 | $464.00 |
| Persons, Hillary | Perform year end procedures for the EFH Corp. consolidated balance sheet and income statement. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Continue to perform year end procedures for the EFH Corp. consolidated balance sheet and income statement. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Further perform year end procedures for the EFH Corp. consolidated balance sheet and income statement. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Perform year end procedures for the EFH Corp. consolidated balance sheet and income statement. | $175.00 | 2.9 | $507.50 |
| Poindexter, Heath | Review goodwill impairment analysis valuation testing for 9/30, including the valuation of the wind contracts. | $290.00 | 1.1 | $319.00 |
| Poindexter, Heath | Review goodwill impairment analysis valuation testing for 9/30, wholesale accrual contracts. | $290.00 | 2.1 | $609.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/19/2015*

| | | | | |
|------|-------------|------|-------|------|
| Pritchett, Cody | Continue to update testing of 9/30/14 Alcoa contract fair value used in the Step 2 goodwill impairment analysis based on the updated draft deliverable received from Duff & Phelps | $215.00 | 2.8 | $602.00 |
| Pritchett, Cody | Update testing of 9/30/14 Alcoa contract fair value used in the Step 2 goodwill impairment analysis based on the updated draft deliverable received from Duff & Phelps. | $215.00 | 2.8 | $602.00 |
| Pritchett, Cody | Update the engagement tracker to show progress to date and estimates to complete. | $215.00 | 2.4 | $516.00 |
| Schneider, Stephen | Document the testing of the PeopleSoft accounts payable conversion for the purpose of assessing the Company's change management controls for the data conversion that occurred in 2014. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Assess the evidence provided by the client for the PeopleSoft accounts payable conversion for the purpose of assessing the Company's change management controls for the data conversion that occurred in 2014. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Perform a review of the testing completed by Deloitte staff over the the PeopleSoft accounts payable conversion deficiency identified by internal audit for the purpose of assessing the Company's change management controls for the data conversion that occu | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Assess the impacts of the accounts payable inappropriate access deficiency identified by internal audit for the purpose of assessing the Company's change management controls for the data conversion that occurred in 2014. | $215.00 | 2.0 | $430.00 |
| Song, Harry | Discuss summary of material misstatement in representation letters with R. Bowers, Deloitte. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Continue to draft current year TCEH representation letter. | $215.00 | 2.9 | $623.50 |
| Song, Harry | Discuss how to consolidate team performance on EFH's engagement management workpaper with T. Pothoulakis, Deloitte. | $215.00 | 0.3 | $64.50 |
| Song, Harry | Discuss weekly overall status of the audit with M. Babanova, R. Stokx, R. Bowers, M. Parker, M. Freeman, D. Morehead, B. Murawski, C. Casey, Deloitte. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Draft current year EFCH representation letter. | $215.00 | 2.5 | $537.50 |
| Stokx, Randy | Discuss guarantor/non guarantor footnote disclosure with M. Babanova, M. Freeman, Deloitte. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss status of tax procedures with V. Carr, R. Favor, M. Parker, Deloitte. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/19/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss weekly overall status of the audit with M. Babanova, R. Bowers, M. Parker, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Casey, Deloitte. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Assess summary of environmental impacts cash flow scenarios provided by the company. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Prepare background materials to be used for discussion with internal valuation specialists. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Further assess summary of environmental impacts cash flow scenarios provided by the company. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Prepare background materials to be used for discussion with internal valuation specialists. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review working papers related to subsequent event procedures performed. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review documentation related to compensation plans in comparison to our risk assessments. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review summary of board minutes. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review working papers related to testing of retail revenues. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Clear review notes related to quality control review of derivative. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss fair value measurements with T. Nutt CAO. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Reviewed EFH Corp. and subsidiary audit summary memo, which documents the general audit plan, risks and ultimate findings for the 2014 EFH audit. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Reviewed the evaluation of deficiencies noted in General IT control testing for TXU and the impact these deficiencies have on the year end audit. | $365.00 | 1.2 | $438.00 |

03/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Close review notes on the moneypool journal entry testing. | $215.00 | 3.1 | $666.50 |
| Babanova, Maria | Close review notes on the risk assessment for moneypool intercompany activity. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Discuss litigation disclosures in commitment and contingency footnote within EFH 10-K with M. Parker, Deloitte, and T. Walper, External Attorney. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss open review notes on testing procedures on the EFCH guarantor/non-guarantor disclosure with M. Freeman, R. Gullo, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss supplemental guarantor financial information disclosure within EFCH 10-K with M. Freeman, Deloitte. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

03/20/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Babanova, Maria | Discuss the accuracy of intercompany transactions disclosed in the related party transactions footnote in the EFH 10-K with R. Stokx, R. Bowers, B. Murawski, Deloitte. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Performed subsequent procedures on the legal testing confirmations. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Performed testing of cash flow statement internal controls as part of the management reperformance. | $215.00 | 0.8 | $172.00 |
| Bowers, Rachel | Address fraud specialists comments. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Address review notes on journal entry testing. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Continue documenting Retail long range plan controls. | $290.00 | 2.5 | $725.00 |
| Bowers, Rachel | Determine status of workpapers for required quality reviewer review. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Discuss fraud risk assessment of management inquiries with H. Song, Deloitte. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss the accuracy of intercompany transactions disclosed in the related party transactions footnote in the EFH 10-K with M. Babanova, R. Stokx, B. Murawski, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Document Retail long range plan controls. | $290.00 | 2.7 | $783.00 |
| Brunson, Steve | Continue to document changes made to substantive goodwill testing as it relates to the goodwill financial statements as of 9/30. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Document changes made to income statement scoping as it relates to the net income balance. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Document changes made to substantive goodwill testing as it relates to the goodwill financial statements as of 11/30. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Continue to document changes made to substantive goodwill testing as it relates to the goodwill financial statements as of 9/30. | $175.00 | 2.1 | $367.50 |
| Carr, Vickie | Discuss explanation around the tax adjustment to the income statement with R. Stokx, M. Parker, R. Glover, Deloitte. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Discuss income statement impact from tax adjustment with R. Favor, R. Glover, Deloitte. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss recap of the Client meeting around income statement impact from tax adjustment with R. Glover, Deloitte. | $365.00 | 0.3 | $109.50 |
| Carr, Vickie | Review prior year out of period adjustment for purposes of agreeing with company's analysis and concluding on conclusion no restatement required. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Review tax work-papers, which includes the analysis and support related to the amount of the prior year adjustment, the support for the amounts, for example IRS documentation, and the determination of whether such adjustment is a prior period error. | $365.00 | 1.3 | $474.50 |
| Carr, Vickie | Review most current draft of Deloitte's memo related to the restatement analysis in order to conclude on whether a restatement is required. | $365.00 | 1.2 | $438.00 |
| Casey, Chris | Close review notes related to the Wholesale risk of material misstatement workpaper. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Analyze the supplementary financial information footnote within the EFH Corp. annual 10-K filing. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Assess the fair Value footnote within the EFH Corp. annual 10-K filing. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Assess the Commodity footnote within the EFH Corp. annual 10-K filing. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Analyze the debt footnote within the EFH Corp. annual 10-K filing. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Updated the Wholesale Planning Memo with year end updates. | $175.00 | 2.5 | $437.50 |
| Coetzee, Rachelle | Continue to review the tax account rollforward workpaper. | $215.00 | 2.8 | $602.00 |
| Coetzee, Rachelle | Discuss update of fixed asset rollforward workpapers with changes to IRS adjustments with R. Glover, Deloitte. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Review the net operating loss workpaper and related disclosure. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Review the tax account rollforward workpaper. | $215.00 | 2.7 | $580.50 |
| Favor, Rick | Analyze 2013 IRS audit settlement effective tax rate item and related accounting for potential explanation of 2014 adjustments. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Discuss income statement impact from tax adjustment with V. Carr, R. Glover, Deloitte. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Call to discuss calculation of debt issuance cost ending deferred tax balance with R. Glover, R. Coetzee, R. Favor, Deloitte. | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Call to discuss impact of IRS adjustments to the ending deferred tax balance with R. Coetzee, R. Glover, Deloitte, and S. Lee, M. Oltmanns, K. Hall, EFH. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Review tax depreciation system Corporate tax analyzer reports for consistency with Company tax analysis. | $365.00 | 1.3 | $474.50 |
| Favor, Rick | Review fixed asset deferred tax workpapers. | $365.00 | 1.7 | $620.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Review updated tax adjustment workpapers and documentation. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Assess intercompany payables and receivables balances for guarantor footnote disclosure. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Assist in the preparation of emission credit intangible asset testing. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Assist in the preparation of expenditure control testing. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Discuss open review notes on testing procedures on the EFCH guarantor/non-guarantor disclosure with M. Babanova, R. Gullo, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss Sandow Unit Four agreement between third party Alcoa and Luminant Power with M. Freeman, T. Pothoulakis, Deloitte. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss supplemental guarantor financial information disclosure within EFCH 10-K with M. Babanova, Deloitte. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss with B. Boswell regarding supporting documentation for capital expenditures. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss with S. Moore regarding litigation strategies related to proposed environmental legislation. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Review non-current liabilities testing. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review Sandow 4 power purchase agreement. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Call to discuss calculation of debt issuance cost ending deferred tax balance with R. Glover, R. Coetzee, R. Favor, Deloitte. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Call to discuss impact of IRS adjustments to the ending deferred tax balance with R. Coetzee, R. Favor, Deloitte, and S. Lee, M. Oltmanns, K. Hall, EFH. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss 2014 fixed asset ending deferred proof with M. Parker, Deloitte. | $265.00 | 1.6 | $424.00 |
| Glover, Ryan | Discuss explanation around the tax adjustment to the income statement with R. Stokx, V. Carr, M. Parker, Deloitte. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Discuss fixed asset 2014 proof and explanation of the income statement impact coming from ending net operating loss deferred or fixed asset deferreds with M. Parker, Deloitte, and K. Ashby, M. Horn, S. Lee, W. Li, EFH. | $265.00 | 2.0 | $530.00 |
| Glover, Ryan | Prepare for discussion on income statement impact from tax adjustment with V. Carr, R. Favor, and R. Glover, Deloitte. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss income statement impact from tax adjustment with V. Carr, R. Favor, Deloitte. | $265.00 | 0.5 | $132.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/20/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Glover, Ryan | Discuss lignite depletion, interest calculation and deferred inquiries with M. Horn and S. Lee, EFH | $265.00 | 0.9 | $238.50 |
| Glover, Ryan | Discuss recap of the Client meeting around income statement impact from tax adjustment with V. Carr, Deloitte. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss update of fixed asset rollforward workpapers with changes to IRS adjustments with R. Coetzee, Deloitte. | $265.00 | 0.8 | $212.00 |
| Gullo, Randall | Discuss open review notes on testing procedures on the EFCH guarantor/non-guarantor disclosure with M. Babanova, M. Freeman, Deloitte. | $365.00 | 0.5 | $182.50 |
| Gullo, Randall | Review notes on testing procedures on the EFCH guarantor/non-guarantor disclosure. | $365.00 | 3.5 | $1,277.50 |
| Harold, Matt | Initial review of detailed workpapers from D. Zettlemoyer for Coal Stockpile support for the purpose of assessing EFH's inventory balance as of 12/31/2014. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Continue to test the SO2 emissions impairment by developing an independent expectation of SO2 emissions used. | $175.00 | 2.5 | $437.50 |
| Henry, Diane | Test the heat rate assumption used by the client within the SO2 emissions calculation. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Test the SO2 emissions impairment amount using historical data as an expectation for future emissions. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Further test the SO2 emissions impairment by developing an independent expectation of SO2 emissions used. | $175.00 | 2.3 | $402.50 |
| Johnson, Michael | Final review of revenue lead. | $365.00 | 0.2 | $73.00 |
| Johnson, Michael | Review journal entries for additional procedures - Interim I and II to test for the possibility of management override of internal controls over recording journal entries. | $365.00 | 1.8 | $657.00 |
| Johnson, Michael | Review money pool substantive testing to test the appropriateness of transactions recorded in the moneypool accounts. | $365.00 | 2.0 | $730.00 |
| Johnson, Michael | Review moneypool internal controls to test design and operating effectiveness related to transactions recorded through the moneypool accounts. | $365.00 | 1.0 | $365.00 |
| Kidd, Erin | Perform confirmation that all expected workpapers for information technology controls testing have been completed. | $265.00 | 1.0 | $265.00 |
| Lin, Silver | Read external narrative analysis report to identify potential issues. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update September 30 goodwill impairment analysis final memo for sections: introduction-methodology acceptability. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/20/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Update September 30 goodwill impairment analysis final memo for sections: assumptions acceptability. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update September 30 goodwill impairment analysis final memo for sections: model and calculations acceptability. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Update November 30 goodwill impairment analysis final memo for sections: introduction-methodology acceptability. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update November 30 goodwill impairment analysis final memo for sections: assumptions acceptability. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update November 30 goodwill impairment analysis final memo for sections: model and calculations acceptability. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Update headings in November 30 model. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Prepare audit memos for 11.30 workpaper archiving. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Mark audit scope for: September 30 goodwill impairment analysis schedules. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Mark audit scope for: November 30 goodwill impairment analysis schedules. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Mark audit scope for: September 30 goodwill impairment analysis schedules pg. 1-52. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Mark audit scope for: September 30 goodwill impairment analysis schedules pg. 53-144. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Respond to N. Richards' edits to final memo. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Review substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Continue to review substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Continue to review substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Continue to review substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Analyze the accuracy of the deferred income tax benefit disclosed in the EFH parent cash flow statement. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Analyze the materiality of employee litigation claims against the company as of 12/31/2014. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/20/2015 | | | | |
| Murawski, Bryan | Analyze what work papers still need to be reviewed by an Audit Partner. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the accuracy of intercompany transactions disclosed in the related party transactions footnote in the EFH 10-K. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the accuracy of numbers disclosed in the management discussion and analysis section of the EFH 10-K. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Assess the completeness and accuracy of the procedures performed by the component audit team over benefit balances. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Discuss the accuracy of intercompany transactions disclosed in the related party transactions footnote in the EFH 10-K with M. Babanova, R. Stokx, R. Bowers, Deloitte. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss the materiality of employee litigation claims asserted against the Company as of 12/31/2014 with M. Parker, Deloitte, and A. Doncarlos, EFH. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Inspect the publically available bankruptcy dockets to determine if additional audit procedures are necessary to evaluate restructuring activities. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Prepare for meeting with A. Doncarlos, to discuss employee litigation claims. | $215.00 | 0.4 | $86.00 |
| O'Donnell, Chris | Discuss tracking client adjustments and compare to calculations related to property, plant and equipment and their tax balance sheets with R. Glover, Deloitte. | $175.00 | 0.3 | $52.50 |
| O'Donnell, Chris | Summarize audit adjustments according to the client related to property, plant and equipment. | $175.00 | 0.9 | $157.50 |
| Parker, Matt | Discuss 2014 fixed asset ending deferred proof with R. Glover. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Discuss explanation around the tax adjustment to the income statement with R. Stokx, V. Carr, R. Glover. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss fixed asset 2014 proof and explanation of the income statement impact coming from ending net operating loss deferred or fixed asset deferred with R. Glover, and K. Ashby, M. Horn, S. Lee, W. Li, EFH. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss litigation disclosures in "Commitment and Contingency" footnote within EFH 10-K with M. Babanova, and T. Walper, External Attorney. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss the materiality of employee litigation claims asserted against the Company as of 12/31/2014 with B. Murawski, and A. Doncarlos, EFH. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare summary memo related to bankruptcy related significant risks. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Review client documentation of the execution of internal controls related to income taxes. | $290.00 | 2.0 | $580.00 |
| Parmar, Ashok | Reviewed specialist memo highlighting conclusions regarding the goodwill impairment analysis | $290.00 | 2.0 | $580.00 |
| Persons, Hillary | Perform year end procedures for the EFH Corp. consolidated balance sheet. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Continue to perform year end procedures for the EFH Corp. consolidated balance sheet. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Continue to perform year end procedures for the EFH Corp. consolidated income statement. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Continue to perform year end procedures for the EFH Corp. consolidated income statement. | $175.00 | 0.1 | $17.50 |
| Persons, Hillary | Perform year end procedures for the EFH Corp. consolidated balancesheet. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Continue to perform year end procedures for the EFH Corp. consolidated balancesheet. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Perform year end procedures for the EFH Corp. consolidated income statement. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Continue to perform year end procedures for the EFH Corp. consolidated income statement. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Further perform year end procedures for the EFH Corp. consolidated balance sheet. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Continue to further perform year end procedures for the EFH Corp. consolidated balance sheet. | $175.00 | 0.2 | $35.00 |
| Persons, Hillary | Complete year end procedures for the EFH Corp. consolidated income statement. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Continue to complete year end procedures for the EFH Corp. consolidated income statement. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Document Deloitte's qualitative analysis over EFH's long term projected financial results. | $175.00 | 2.0 | $350.00 |
| Pritchett, Cody | Draft a memo documenting the use of the National Securities Pricing Center in testing significant inputs used in the goodwill impairment analyses. | $215.00 | 2.9 | $623.50 |
| Pritchett, Cody | Respond to D. Wittenburg review comments on the documentation of embedded derivative assessments. | $215.00 | 1.7 | $365.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/20/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pritchett, Cody | Respond to H. Poindexter review comments in the engagement team's documentation of testing performed to assess the Company's portfolio of transactions being given accrual accounting treatment. | $215.00 | 2.4 | $516.00 |
| Richards, Nick | Review goodwill impairment findings memo section on valuation assumptions drafted by S. Lin | $175.00 | 2.9 | $507.50 |
| Richards, Nick | Review updated valuation narrative provided by D. Morehead. | $175.00 | 1.0 | $175.00 |
| Richards, Nick | Review goodwill impairment findings memo section on valuation methodologies drafted by S. Lin. | $175.00 | 1.6 | $280.00 |
| Schneider, Stephen | Update personal weekly audit status for the purpose of keeping management informed of status of audit. | $215.00 | 2.0 | $430.00 |
| Schneider, Stephen | Review the accounts payable PeopleSoft data conversion that was performed by status for the purpose of assessing the Company's change management controls. | $215.00 | 3.0 | $645.00 |
| Schneider, Stephen | Assess the impact of the 2014 IT deficiencies identified in the audit and documented how they affected the audit for the purpose of concluding on the IT audit. | $215.00 | 3.0 | $645.00 |
| Song, Harry | Continue to test management inquiry of fraud to assess no indicate of management overide of control. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Discuss audit procedures performed concerning fuel expense and purchased power expenses incurred by Luminant Power with H. Song, Deloitte. | $215.00 | 0.3 | $64.50 |
| Song, Harry | Discuss fraud risk assessment of management inquiries with R. Bowers, Deloitte. | $215.00 | 0.6 | $129.00 |
| Song, Harry | Discuss summary of material misstatement in representation letters with R. Bowers, Deloitte. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Draft current year TCEH representation letter. | $215.00 | 2.7 | $580.50 |
| Song, Harry | Test management inquiry of fraud to test for indications of management overide of control. | $215.00 | 2.3 | $494.50 |
| Stokx, Randy | Discuss explanation around the tax adjustment to the income statement with V. Carr, M. Parker, R. Glover, Deloitte. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss the accuracy of intercompany transactions disclosed in the related party transactions footnote in the EFH 10-K with M. Babanova, R. Bowers, B. Murawski, Deloitte. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Review internal control testing over the accounting for income taxes. | $365.00 | 1.6 | $584.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Continue to review internal control testing over the accounting for income taxes. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss impairment analysis with R. Frenzel, Luminent CFO. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss impairment analysis with T. Nutt, CAO. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Finalize comments on internal specialists reports on goodwill and plant impairments. | $365.00 | 1.4 | $511.00 |
| Stokx, Randy | Review legal letter responses and prepare questions for verbal updates with outside counsel. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss open items with T. Nutt, CAO and C. Dobry, Controller, related to goodwill impairment. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review final working papers related to Step II analysis of plant valuations and intangible valuations. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss recording of plant impairments with J. Bonhard, Luminant Accounting. | $365.00 | 0.5 | $182.50 |
| Sunstrum, Sloane | Update the net operating loss workpaper. | $175.00 | 1.2 | $210.00 |

03/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Clear review notes on the guarantor substantive testing procedures. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Close review notes on the moneypool journal entry testing. | $215.00 | 1.7 | $365.50 |
| Babanova, Maria | Pull property account balances from general ledger for the depreciation expense testing. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review consolidation testing of the elimination entries for the purpose of assessing that all intercompany activity is properly eliminated in the financial statements. | $215.00 | 0.3 | $64.50 |
| Bowers, Rachel | Address retail flash review notes from quality reviewer. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Determine status of workpapers for required quality review. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Partially attend discussion regarding TXU Energy long range plan substantive testing with D. Morehead, R. Stokx, M. Freeman, Deloitte. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Review fixed asset process memo. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Update depreciation analytic for fixed asset impairment entry. | $290.00 | 2.4 | $696.00 |
| Bowers, Rachel | Prepare fixed asset risk of material misstatement. | $290.00 | 1.9 | $551.00 |
| Brunson, Steve | Continue to document changes within Step 2 9/30 analysis financials based on substantive testing. | $175.00 | 2.7 | $472.50 |
| Brunson, Steve | Document changes within Step 2 11/30 analysis financials based on substantive testing. | $175.00 | 0.7 | $122.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Document changes within Step 2 9/30 analysis financials based on substantive testing. | $175.00 | 1.9 | $332.50 |
| Carr, Vickie | Discuss 2013 and 2014 fixed asset deferred balances with M. Parker, R. Glover, Deloitte. | $365.00 | 1.5 | $547.50 |
| Carr, Vickie | Discuss 2014 fixed asset deferred balances with R. Favor, R. Glover, Deloitte. | $365.00 | 2.5 | $912.50 |
| Carr, Vickie | Discuss 2014 fixed asset deferred balances with R. Glover, Deloitte. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Review current year property, plant and equipment reconciliation and IRS adjustments. | $365.00 | 0.8 | $292.00 |
| Carr, Vickie | Review prior year UTB journal entries to tie to $305 million. | $365.00 | 1.1 | $401.50 |
| Carr, Vickie | Review property, plant and equipment work-papers in order to reconcile to the IRS adjustments. | $365.00 | 1.9 | $693.50 |
| Carr, Vickie | Review staff accounting Bulletin 99 memo and initial controls memo. | $365.00 | 1.1 | $401.50 |
| Carr, Vickie | Review tax depreciation work-papers and trace to basis support in order to concur with the Company's current and deferred tax amounts related to property, plant and equipment. | $365.00 | 0.6 | $219.00 |
| Casey, Chris | Analyze the Company's management discussion and analysis section of the EFH Corp. 10-K annual filing. | $175.00 | 2.0 | $350.00 |
| Coetzee, Rachelle | Clear notes on fixed asset workpaper by reconciling IRS adjustments to fixed asset balances. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Clear notes on net operating loss disclosure workpapers. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Recalculate interest due to IRS on tax payment workpapers. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Review IRS adjustment workpapers. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Review lignite depletion workpaper. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Update tax account rollforward activity workpaper for push down debt. | $215.00 | 1.1 | $236.50 |
| DenBraber, Marty | Review documentation of our process understanding around the property process. | $365.00 | 1.0 | $365.00 |
| Dunlap, Pam | Respond to e-mails from R. Favor regarding tax depreciation system's calculation of charitable contribution to net operating loss conversion. | $290.00 | 0.1 | $29.00 |
| Favor, Rick | Discuss 2014 fixed asset deferred balances with V. Carr, R. Glover, Deloitte. | $365.00 | 2.5 | $912.50 |
| Favor, Rick | Review tax depreciation system Corporate tax analyzer reports and tax attributes for accuracy. | $365.00 | 1.7 | $620.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/21/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Favor, Rick | Review EFCH tax provision workpapers. | $365.00 | 1.0 | $365.00 |
| | Favor, Rick | Review EFH summary tax memo. | $365.00 | 1.5 | $547.50 |
| | Favor, Rick | Review EFIH tax provision workpapers. | $365.00 | 1.0 | $365.00 |
| | Favor, Rick | Review TCEH tax provision workpapers. | $365.00 | 1.0 | $365.00 |
| | Favor, Rick | Review updated tax provision workpapers. | $365.00 | 2.0 | $730.00 |
| | Freeman, Mike | Discuss TXU Energy long range plan substantive testing with D. Morehead, R. Stokx, R. Bowers, Deloitte. | $265.00 | 2.0 | $530.00 |
| | Freeman, Mike | Prepare available testing for required quality control and risk management reviews with D. Morehead, Deloitte. | $265.00 | 0.5 | $132.50 |
| | Freeman, Mike | Prepare documentation related to discount rate utilized in the calculation of mining asset retirement obligation for 2014. | $265.00 | 0.8 | $212.00 |
| | Freeman, Mike | Review changes to documentation for guarantor/non-guarantor footnote disclosure testing procedures. | $265.00 | 0.9 | $238.50 |
| | Freeman, Mike | Review quantification of reliability reduction as a result of seasonal operations. | $265.00 | 0.4 | $106.00 |
| | Freeman, Mike | Review risk assessment related to weighting of environmental scenario. | $265.00 | 0.4 | $106.00 |
| | Freeman, Mike | Review testing of emissions credit intangible assets impairment testing procedures. | $265.00 | 2.8 | $742.00 |
| | Freeman, Mike | Review testing of intangible assets. | $265.00 | 1.2 | $318.00 |
| | Glover, Ryan | Discuss 2013 and 2014 fixed asset deferred balances with V. Carr, M. Parker, Deloitte. | $265.00 | 1.5 | $397.50 |
| | Glover, Ryan | Discuss 2014 fixed asset deferred balances with V. Carr, Deloitte. | $265.00 | 1.0 | $265.00 |
| | Glover, Ryan | Discuss 2014 fixed asset deferred balances with V. Carr, R. Favor, Deloitte. | $265.00 | 2.5 | $662.50 |
| | Glover, Ryan | Reconcile 2013 ending deferred balances with updated audit adjustments to 2014 ending deferred balances. | $265.00 | 2.5 | $662.50 |
| | Glover, Ryan | Review updated tax provision files for the purpose of testing deferred and current tax expense. | $265.00 | 2.5 | $662.50 |
| | Glover, Ryan | Review valuation allowance support including net operating losses, and payables. | $265.00 | 1.5 | $397.50 |
| | Henry, Diane | Clear M. Freeman's notes on the SO2 impairment testing workpaper. | $175.00 | 1.2 | $210.00 |
| | Henry, Diane | Continue to test the elimination process within the overall consolidation process for EFH Corp. | $175.00 | 1.3 | $227.50 |
| | Henry, Diane | Test the elimination process within the overall consolidation process for EFCH. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/21/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Test the elimination process within the overall consolidation process for EFH Corp. | $175.00 | 2.4 | $420.00 |
| Morehead, David | Discuss TXU Energy long range plan substantive testing with R. Stokx, M. Freeman, R. Bowers, Deloitte. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Clear review comments on Goodwill summary memo for 11/30/2014 goodwill analysis. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to clear review comments on Goodwill summary memo for 11/30/2014 goodwill analysis. | $215.00 | 1.6 | $344.00 |
| Morehead, David | Further clear review comments on Goodwill summary memo for 11/30/2014 goodwill analysis. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Prepare available testing for required quality control and risk management reviews with M. Freeman, Deloitte. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the completeness of tax account testing performed over subsidiaries under TCEH. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Assess what risks of material misstatement the review of the 10-K control mitigates. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Continue to assess what risks of material misstatement the review of the 10-K control mitigates. | $215.00 | 2.4 | $516.00 |
| Parker, Matt | Discuss 2013 and 2014 fixed asset deferred balances with V. Carr, R. Glover. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Prepare summary memo related to bankruptcy related significant risks. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review overall analytic review of EFIH. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review substantive testing of the cash tax estimate within goodwill impairment analysis. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Update documentation related to legal letter confirmations received and discussions with internal counsel regarding nature of legal letter response. | $290.00 | 1.0 | $290.00 |
| Parmar, Ashok | Reviewed Deloitte specialist memo discussing Deloitte conclusions regarding the goodwill impairment analysis, prepared for the purpose of adhering to PCAOB standards. | $290.00 | 2.3 | $667.00 |
| Parmar, Ashok | Continued to review Deloitte specialist memo discussing Deloitte conclusions regarding the goodwill impairment analysis, prepared for the purpose of adhering to PCAOB standards. | $290.00 | 1.7 | $493.00 |
| Smith, Lisa | Review consultation memo prepared by M. Parker related to language in the auditor's report, review changes made as a result of comments and finalization of memo for the working papers. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/21/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Song, Harry | Clear engagement manager M. Freeman's review note on operating effectiveness of expenditure. | $215.00 | 2.6 | $559.00 |
| Song, Harry | Test operating effectiveness of expenditure to assess proper liability cut off at financial date. | $215.00 | 3.0 | $645.00 |
| Stokx, Randy | Discuss TXU Energy long range plan substantive testing with D. Morehead, M. Freeman, R. Bowers, Deloitte. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Finalize communications to management and company related to assessment of internal control testing and related deficiencies. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Prepare summary of income tax deficiencies and potential magnitude of deficiencies in internal controls over accounting for income taxes. | $365.00 | 0.8 | $292.00 |
| Vitola, Paul | E-mail from V. Carr requesting guidance regarding the appropriate treatment of net operating loss's generated from the flow through of partnership losses. | $365.00 | 1.2 | $438.00 |

*03/22/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Continue to review fixed assets risk of material misstatement workpaper. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review comments on retail long range plan controls workpaper. | $290.00 | 0.2 | $58.00 |
| Bowers, Rachel | Review fixed asset risk of material misstatement workpaper. | $290.00 | 1.3 | $377.00 |
| Carr, Vickie | Discuss tax fixed asset reconciliation, including impact in 2013 tax benefit and impact of IRS audits with R. Favor, Deloitte. | $365.00 | 1.5 | $547.50 |
| Carr, Vickie | Prepare questions regarding property, plant and equipment reconciliations and prior year journal entries that ties to the $305 million. | $365.00 | 1.7 | $620.50 |
| Carr, Vickie | Prepare reconciliations to tie to prior year and current year fixed assets. | $365.00 | 1.9 | $693.50 |
| Carr, Vickie | Review current year deferred tax reconciliation related to property, plant and equipment. | $365.00 | 1.8 | $657.00 |
| Carr, Vickie | Review prior year fixed assets workpapers in order to concur with the Company's current and deferred tax amounts related to property, plant and equipment. | $365.00 | 1.9 | $693.50 |
| Carr, Vickie | Review reconciliations to tie to fixed assets. | $365.00 | 1.4 | $511.00 |
| Carr, Vickie | Review tax workpapers related to the balances included in the software used to maintain fixed assets for tax purposes and the tax basis balance sheet project including comparison to prior year in order to concur with the Company's current and deferred tax | $365.00 | 1.8 | $657.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/22/2015

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Changes to tax depreciation system Corporate tax analyzer information for tax attribute re-computation. | $365.00 | 1.2 | $438.00 |
| Favor, Rick | Discuss tax fixed asset reconciliation, including impact in 2013 tax benefit and impact of IRS audits with V. Carr, Deloitte. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Review fixed asset deferred tax workpapers. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review status of tax procedures. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review tax payable workpaper. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Clear notes regarding long range plan capital expenditures projections. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Discuss quality control review comments and how to adjust documentation accordingly with D. Morehead, Deloitte. | $265.00 | 1.8 | $477.00 |
| Morehead, David | Discuss quality control review comments and how to adjust documentation accordingly with M. Freeman, Deloitte. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Review substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to review substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 2.0 | $430.00 |
| Parker, Matt | Review the documentation prepared by B. Murawski, senior accountant, related to the our testing of the operating effectiveness of internal controls in the area of income taxes. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Continue to review the documentation prepared by B. Murawski, senior accountant, related to the our testing of the operating effectiveness of internal controls in the area of income taxes. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Review the documentation prepared by B. Murawski related to the testing of the operating effectiveness of internal controls in the area of income taxes. | $290.00 | 1.7 | $493.00 |
| Parker, Matt | Inspect the Company's documentation of the execution of internal controls related to income taxes in connection with our testing of the operating effectiveness of internal controls. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Continue to inspect the Company's documentation of the execution of internal controls related to income taxes in connection with our testing of the operating effectiveness of internal controls. | $290.00 | 0.7 | $203.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/22/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Continue to inspect the Company's documentation of the execution of internal controls related to income taxes in connection with our testing of the operating effectiveness of internal controls. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Further inspect the Company's documentation of the execution of internal controls related to income taxes in connection with our testing of the operating effectiveness of internal controls. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Continue to inspect the Company's documentation of the execution of internal controls related to income taxes in connection with our testing of the operating effectiveness of internal controls. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Continue to inspect the Company's documentation of the execution of internal controls related to income taxes in connection with our testing of the operating effectiveness of internal controls. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Further inspect the Company's documentation of the execution of internal controls related to income taxes in connection with our testing of the operating effectiveness of internal controls. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Continue to inspect the Company's documentation of the execution of internal controls related to income taxes in connection with our testing of the operating effectiveness of internal controls. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Continue to inspect the Company's documentation of the execution of internal controls related to income taxes in connection with our testing of the operating effectiveness of internal controls. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Further inspect the Company's documentation of the execution of internal controls related to income taxes in connection with our testing of the operating effectiveness of internal controls. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Continue to inspect the Company's documentation of the execution of internal controls related to income taxes in connection with our testing of the operating effectiveness of internal controls. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Review the documentation prepared by B. Murawski related to the our testing of the operating effectiveness of internal controls in the area of income taxes. | $290.00 | 1.4 | $406.00 |
| Parmar, Ashok | Review EFH's goodwill impairment assessment's key assumptions. | $290.00 | 5.0 | $1,450.00 |
| Poindexter, Heath | Document memo related to embedded derivative analysis. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Review debt agreements for embedded derivatives. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/22/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Wahrman, Julie | Reviewed the evaluation of deficiencies noted in General IT control testing for TXU and the impact these deficiencies have on the year end audit. | $365.00 | 1.5 | $547.50 |
| | Wahrman, Julie | Reviewed audit workpaper which include audit procedures performed over the EFH goodwill impairment assumptions used by the company in their step 1 analysis. | $365.00 | 1.6 | $584.00 |
| | Wahrman, Julie | Review audit workpapers containing audit procedures performed with respect to the long range plan models that EFH uses for its property and goodwill impairment analysis, for the purpose of complying with PCAOB requirements concerning material transactions | $365.00 | 0.9 | $328.50 |

03/23/2015

| | Babanova, Maria | Clear review notes on the legal confirmation testing procedures. | $215.00 | 1.0 | $215.00 |
| | Babanova, Maria | Clear review notes on the management and discussion analysis section of the EFH Corp. 10-K. | $215.00 | 2.0 | $430.00 |
| | Babanova, Maria | Clear review notes on the retail revenue internal control testing. | $215.00 | 0.9 | $193.50 |
| | Babanova, Maria | Perform EFCH 10-K completeness and accuracy procedures on the disclosure notes. | $215.00 | 1.4 | $301.00 |
| | Babanova, Maria | Pull property account balances from general ledger for the depreciation expense testing. | $215.00 | 0.9 | $193.50 |
| | Babanova, Maria | Review consolidation testing of the elimination entries for the purpose of assessing that all intercompany activity is properly eliminated in the financial statements. | $215.00 | 1.0 | $215.00 |
| | Babanova, Maria | Review impairment of long-lived assets EFH 10-K disclosure for accuracy and completeness. | $215.00 | 0.7 | $150.50 |
| | Babanova, Maria | Continue to review consolidation testing of the elimination entries for the purpose of assessing that all intercompany activity is properly eliminated in the financial statements. | $215.00 | 0.9 | $193.50 |
| | Babanova, Maria | Update accuracy and completeness procedures on the EFCH 10-K with the new draft. | $215.00 | 0.9 | $193.50 |
| | Babanova, Maria | Update legal letter documentation based on attorney letters received. | $215.00 | 1.2 | $258.00 |
| | Bowers, Rachel | Clear review notes on fixed asset control design and implementation testing. | $290.00 | 0.6 | $174.00 |
| | Bowers, Rachel | Clear review notes on fixed asset risk of material misstatement. | $290.00 | 1.5 | $435.00 |
| | Bowers, Rachel | Clear review notes on management reperformance controls testing workpaper. | $290.00 | 1.1 | $319.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/23/2015 | | | | |
| Bowers, Rachel | Clear review notes on retail long range plan control operating effectiveness testing. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss nuclear fuel commitment disclosures with M. Freeman, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss plant impairment documentation and testing with S. Brunson, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss review notes on retail long range plan control operating effectiveness testing workpaper with D. Morehead, Deloitte. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Document testing of fixed asset substantive analytic. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Continue to document testing of fixed asset substantive analytic. | $290.00 | 2.6 | $754.00 |
| Bowers, Rachel | Research documentation of fixed asset retirement substantive testing errors. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review interim effective controls rollforward testing. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Continue to review interim effective controls rollforward testing. | $290.00 | 2.8 | $812.00 |
| Bowers, Rachel | Update depreciation expense analytic for impairment impact. | $290.00 | 1.8 | $522.00 |
| Brunson, Steve | Continue to document TXU Electric changes to the contribution margin. | $175.00 | 1.4 | $245.00 |
| Brunson, Steve | Discuss plant impairment documentation and testing with R. Bowers, Deloitte. | $175.00 | 0.3 | $52.50 |
| Brunson, Steve | Document TXU Electric changes to the contribution margin. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Document changes within the Monticello seasonal operation reliability substantive testing. | $175.00 | 1.6 | $280.00 |
| Brunson, Steve | Document environmental weighting Step 2 scenario based on updated weighting considerations received from client. | $175.00 | 1.8 | $315.00 |
| Brunson, Steve | Document substantive intangibles testing as it relates to EFH Corp. | $175.00 | 1.7 | $297.50 |
| Brunson, Steve | Note any differences between updated Step 2 9/30 goodwill draft to substantive testing. | $175.00 | 1.6 | $280.00 |
| Brunson, Steve | Update changes made to interest expense relating to the Footnote 21 testing based on changes made to financial statements. | $175.00 | 2.9 | $507.50 |
| Brunson, Steve | Update changes made to plant useful life substantive testing. | $175.00 | 0.8 | $140.00 |
| Brunson, Steve | Update overall goodwill control memo based on operating effectiveness testing. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Update testing on 11/30 environmental weighting goodwill substantive testing. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/23/2015

| Name | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Continue to discuss fixed asset basis and uncertain tax positions with M. Parker, R. Stokx, Deloitte. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss 2014 ending proof of fixed assets with R. Favor, M. Parker, R. Glover, Deloitte. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss fixed asset basis and uncertain tax positions M. Parker, R. Stokx, Deloitte. | $365.00 | 2.0 | $730.00 |
| Carr, Vickie | Continue to discuss fixed asset basis and uncertain tax positions with M. Parker, R. Stokx, Deloitte. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Further discuss fixed asset basis and uncertain tax positions with M. Parker, R. Stokx, Deloitte. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss tax fixed asset deferred tax reconciliations with R. Favor, M. Parker, R. Stokx, Deloitte. | $365.00 | 1.8 | $657.00 |
| Carr, Vickie | Continue to discuss tax fixed asset deferred tax basis reconciliations with R. Favor, Deloitte. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss tax fixed asset workpapers and prior year effective tax rate with R. Favor, R. Stokx, Deloitte. | $365.00 | 0.7 | $255.50 |
| Casey, Chris | Discuss reconciling the EFH parent financial statements in the EFH 10-K back to the testing work paper with B. Murawski, Deloitte. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Assess review notes within our detail testing workpaper related to Wholesale settlements testing. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Assess review notes within the Company's balance sheet netting testing workpaper. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Analyze the Commodity footnote within the EFH Corp. annual 10-K filing. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Analyze the debtor in possession footnote within the EFH Corp. annual 10-K filing. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Analyze the supplementary financial information footnote within the EFH Corp. annual 10-K filing. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Analyze the Goodwill footnote within the EFH Corp. annual 10-K filing. | $175.00 | 2.7 | $472.50 |
| Casey, Chris | Analyze the fair value footnote within the EFH Corp. annual 10-K filing. | $175.00 | 2.2 | $385.00 |
| Coetzee, Rachelle | Add documentation to fixed asset rollforward workpaper. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Add documentation to IRS adjustment workpapers. | $215.00 | 2.4 | $516.00 |
| Coetzee, Rachelle | Continue to add documentation to fixed asset rollforward workpaper. | $215.00 | 2.0 | $430.00 |
| Coetzee, Rachelle | Further add documentation to fixed asset rollforward workpaper. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Continue to add documentation to IRS adjustment workpapers. | $215.00 | 2.6 | $559.00 |
| Coetzee, Rachelle | Complete adding documentation to IRS adjustment workpapers. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Review lignite depletion workpapers. | $215.00 | 1.6 | $344.00 |
| Coetzee, Rachelle | Update lignite depletion workpapers. | $215.00 | 2.4 | $516.00 |
| Donovan, Erin | Analyze the wholesale workpapers identified as part of EQCR review.  These workpapers included completeness and valuation procedures for the companies derivative portfolio as part of the 11350 series. | $290.00 | 2.0 | $580.00 |
| Dunlap, Pam | Discuss tax depreciation system Corporate tax analyzer regarding tax attributes with R. Favor, Deloitte. | $290.00 | 0.3 | $87.00 |
| Dunlap, Pam | Research problems with presentation of Alternative Minimum Tax calculation within the tax model. | $290.00 | 1.7 | $493.00 |
| Dunlap, Pam | Update tax model for change provided by R. Favor. | $290.00 | 0.3 | $87.00 |
| Favor, Rick | Discuss 2014 ending proof of fixed assets with V. Carr, M. Parker, R. Glover, Deloitte. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss tax depreciation system Corporate tax analyzer regarding tax attributes with P. Dunlap, Deloitte. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss outstanding items on 2014 provision with R. Glover, Deloitte. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax fixed asset  deferred tax reconciliations with V. Carr, M. Parker, R. Stokx, Deloitte. | $365.00 | 1.8 | $657.00 |
| Favor, Rick | Continue to discuss tax fixed asset deferred tax basis reconciliations with V. Carr, Deloitte. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss tax fixed asset workpapers and prior year effective tax rate with V. Carr, R. Stokx, Deloitte. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Review other comprehensive income tax workpaper. | $365.00 | 0.9 | $328.50 |
| Favor, Rick | Review uncertain tax position workpapers. | $365.00 | 1.6 | $584.00 |
| Favor, Rick | Continue to review updated tax disclosure workpapers. | $365.00 | 1.2 | $438.00 |
| Favor, Rick | Further review of updated tax provision workpapers. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Assess consideration related to asset impairment analyses. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Assess design and implementation documentation for controls around nuclear fuel. | $265.00 | 1.7 | $450.50 |

719

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/23/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss nuclear fuel commitment disclosures with R. Bowers, Deloitte. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss testing of fair value of debt disclosures and asset retirement obligations with R. Gullo, Deloitte. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review documentation obtained related to Environmental Protection Agency proposed rule and Luminant draft comments thereto. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Review documentation of our risk assessment procedures for weighting of scenarios in valuation. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review documentation of our testing procedures for controls over nuclear fuel. | $265.00 | 2.9 | $768.50 |
| Freeman, Mike | Review documentation of quantification of impact of reliability related to seasonal operations of plants. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Review requests from internal valuation specialists related to asset valuation testing. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Review substantive model audit program. | $265.00 | 2.8 | $742.00 |
| Glover, Ryan | Discuss 1997-2002 fixed asset basis with R. Stokx, M. Parker, Deloitte, and K. Ashby, M. Horn, EFH. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss 2014 ending proof of fixed assets with V. Carr, R. Favor, M. Parker, Deloitte. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss Company reconciliation of 2014 ending proof of fixed assets with M. Parker, Deloitte, and S. Lee, EFH. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Discuss outstanding items on 2014 provision with R. Favor, Deloitte. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Discuss tax deferreds impact to goodwill with M. Parker, Deloitte. | $265.00 | 0.5 | $132.50 |
| Glover, Ryan | Review 2014 ending proof of fixed asset deferreds for the purpose of proving the ending deferred balances related to fixed assets are correct. | $265.00 | 2.9 | $768.50 |
| Glover, Ryan | Review current payable and non-current payable for the purpose of assessing whether the payable balances are correct on the financial statements. | $265.00 | 2.8 | $742.00 |
| Glover, Ryan | Review the ending deferred fixed asset balances for the purpose of assessing whethermthe deferred balances are correct on the financial statements, | $265.00 | 2.8 | $742.00 |
| Glover, Ryan | Review tickmarks for fixed asset business unit selections (7 of 13 selections). | $265.00 | 2.9 | $768.50 |
| Glover, Ryan | Review tickmarks on fixed asset selections (6 of 13). | $265.00 | 2.5 | $662.50 |
| Gullo, Randall | Discuss testing of fair value of debt disclosures and asset retirement obligations with M. Freeman, Deloitte. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/23/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Assess that all balance sheet accounts have been subjected to our 2014 audit testing for EFH. | $175.00 | 2.2 | $385.00 |
| Henry, Diane | Continue to assess that all balance sheet accounts have been subjected to our 2014 audit testing for EFH. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Continue to check that all balance sheet accounts have been subjected to our 2014 audit testing for EFCH. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Test the elimination business units for the EFCH income statement. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Continue to test the elimination business units for the EFH balance sheet. | $175.00 | 2.9 | $507.50 |
| Henry, Diane | Further test the elimination business units for the EFH income statement. | $175.00 | 2.7 | $472.50 |
| Khandelwal, Vinyas | Review goodwill impairment analysis workpapers. | $290.00 | 2.0 | $580.00 |
| Kidd, Erin | Review testing performed over the automated controls in the consolidation system for the purpose of assessing the configurations within the IT system. | $265.00 | 2.1 | $556.50 |
| Kidd, Erin | Continue to review testing performed over the automated controls in the consolidation system for the purpose of assessing the configurations within the IT system. | $265.00 | 1.9 | $503.50 |
| Kidd, Erin | Review testing performed over the automated controls in the corporation PeopleSoft system for the purpose of assessing the configurations within the IT system. | $265.00 | 1.1 | $291.50 |
| Lin, Silver | Add citations to final memo to document acceptability of fair values. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Ssubmit models for review by N. Richards. | $175.00 | 0.3 | $52.50 |
| Morehead, David | Discuss essential procedures related to ASC 360 property plant and equipment impairment testing with T. Pothoulakis, Deloitte. | $215.00 | 0.8 | $172.00 |
| Morehead, David | Discuss review notes on retail long range plan control operating effectiveness testing workpaper with R. Bowers, Deloitte. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Review substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to review substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Continue to review substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 2.7 | $580.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

03/23/2015

| | | | | |
|---|---|---|---|---|
| Morehead, David | Continue to review substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Continue to review substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Continue to review substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 2.6 | $559.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Assess the changes in tax account balances on the EFH balance sheet from 12/31/2013 to 12/31/2014. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess the income tax benefit number disclosed in the parent cash flow statement. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Assess the operating effectiveness of tax controls involving the review over the tax provision. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Clear review notes left by M. Freeman, Audit Manager, on testing over evaluating the fair value of debt. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Clear review notes left by M. Parker, on reconciling claims stated by EFH's external counsel to the claims register on the Epiq Web site. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Continue to assess the changes in tax account balances on the EFH balance sheet from 12/31/2013 to 12/31/2014. | $215.00 | 2.8 | $602.00 |
| Murawski, Bryan | Continue to assess the operating effectiveness of tax controls involving the review over the tax provision. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | further assess the operating effectiveness of tax controls involving the review over the tax provision. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Discuss reconciling the EFH parent financial statements in the EFH 10-K back to the testing work paper with C. Casey, Deloitte. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss which controls are relevant to test for operating effectiveness in regards to assessing the internal control framework involving the tax cycle with M. Parker, Deloitte. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Evaluate what key controls to test to assess the review on the classification of reorganization items. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Reconcile the EFH Parent financial statements in the EFH 10-K back to the testing work paper. | $215.00 | 2.4 | $516.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/23/2015

| | | Rate | Hours | Fees |
|---|---|---|---|---|
| O'Donnell, Chris | Compile 97-2002 carryover audit adjustments to include in our calculations that were not originally captured. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Update asset impairment support workpapers and tax account rollforward, documenting what amounts had changed from original workpapers. | $175.00 | 2.1 | $367.50 |
| O'Donnell, Chris | Update filing system with new client files of provision, tax account rollforward, deferreds, and effective tax rate. | $175.00 | 0.4 | $70.00 |
| Parker, Matt | Review impact of 1997-2002 IRS audit settlement on fixed assets. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Discuss 1997-2002 fixed asset basis with R. Stokx, R. Glover, and K. Ashby, M. Horn, EFH. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss 2014 ending proof of fixed assets with V. Carr, R. Favor, R. Glover. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss fixed asset basis and uncertain tax positions with company management with R. Stokx, and D. Cameron, EFH. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss fixed asset basis and uncertain tax positions with company management with R. Stokx, and T. Nutt, D. Cameron, EFH. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss fixed asset basis and uncertain tax positions with V. Carr, R. Stokx. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Continue to discuss fixed asset basis and uncertain tax positions with V. Carr, R. Stokx. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Further discuss fixed asset basis and uncertain tax positions with V. Carr, R. Stokx. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss fixed asset basis and uncertain tax positions with V. Carr, R. Stokx. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss tax deferred impact to goodwill with R. Glover. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss tax fixed asset  deferred tax reconciliations with V. Carr, R. Favor, R. Stokx. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Discuss Company reconciliation of 2014 ending proof of fixed assets with R. Glover, and S. Lee, EFH. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss final audit committee communications required by auditing with R. Stokx. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Discuss which controls are relevant to test for operating effectiveness with respect to assessing the internal control framework involving the tax cycle with B. Murawski. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Prepare final audit committee communications required by auditing standards. | $290.00 | 1.1 | $319.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/23/2015*

| | Description | Rate | Hours | Fees |
|--|-------------|------|-------|------|
| Parker, Matt | Prepare summary of the status of the engagement quality control reviewer required by auditing standards. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review impact of 1997-2002 IRS audit settlement on fixed assets. | $290.00 | 1.5 | $435.00 |
| Parmar, Ashok | Review EFH's goodwill impairment assessment's key assumptions. | $290.00 | 5.0 | $1,450.00 |
| Persons, Hillary | Continue to perform year end procedures for the EFH Corp. consolidated balance sheet. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Continue to perform year end procedures for the EFH Corp. consolidated income statement. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Continue to perform year end procedures for the EFH Corp. consolidated income statement. | $175.00 | 0.9 | $157.50 |
| Persons, Hillary | Continue to perform year end procedures for the EFH Corp. consolidated balance sheet. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Continue to perform year end procedures for the EFH Corp. consolidated balance sheet. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Continue to perform year end procedures for the EFH Corp. consolidated income statement. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Continue to perform year end procedures for the EFH Corp. consolidated income statement. | $175.00 | 1.3 | $227.50 |
| Poindexter, Heath | Review goodwill goodwill impairment analysis valuation testing for 9/30 procedures memo. | $290.00 | 0.3 | $87.00 |
| Poindexter, Heath | Review goodwill goodwill impairment analysis valuation testing for 9/30, scoping procedures to scope out retail large consumer and industrial contracts. | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Review goodwill goodwill impairment analysis valuation testing for 9/30, wholesale accrual contracts. | $290.00 | 0.3 | $87.00 |
| Poindexter, Heath | Review wholesale commodity trading and hedging testing (workpaper 8318). | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Review wholesale derivative valuation workpaper provided by our national pricing securities center. | $290.00 | 0.9 | $261.00 |
| Poindexter, Heath | Review wholesale derivative workpapers, including derivative asset/liability reconciliation. | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Review wholesale derivative workpapers, including our mark to market forward book testing. | $290.00 | 0.8 | $232.00 |
| Poindexter, Heath | Review wholesale purchase and fuel expense testing (workpaper 8210). | $290.00 | 0.6 | $174.00 |
| Pritchett, Cody | Update engagement tracker to reflect progress to date and estimates to complete. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/23/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Richards, Nick | Review the valuation assumptions section of the goodwill impairment Findings Memo for the September 30 goodwill impairment analysis drafted by S. Lin. | $175.00 | 2.8 | $490.00 |
| Richards, Nick | Review updated valuation report for purposes of reviewing the goodwill impairment findings memo drafted by S. Lin. | $175.00 | 2.3 | $402.50 |
| Richards, Nick | Review the methodologies section of the goodwill impairment findings memo for the September 30 goodwill impairment analysis drafted by S. Lin. | $175.00 | 1.0 | $175.00 |
| Richards, Nick | Review the environmental section of the goodwill impairment findings memo for the September 30 goodwill impairment analysis drafted by S. Lin. | $175.00 | 1.0 | $175.00 |
| Richards, Nick | Review the discount rate section of the goodwill impairment findings memo for the September 30 goodwill impairment analysis drafted by S. Lin. | $175.00 | 1.0 | $175.00 |
| Stokx, Randy | Continue to discuss fixed asset basis and uncertain tax positions with V. Carr, M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss 1997-2002 fixed asset basis with M. Parker, R. Glover, Deloitte, and K. Ashby, M. Horn, EFH. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss fixed asset basis and uncertain tax positions V. Carr, M. Parker, Deloitte. | $365.00 | 2.0 | $730.00 |
| Stokx, Randy | Discuss fixed asset basis and uncertain tax positions with company management with M. Parker, Deloitte, and D. Cameron, EFH. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Continue to discuss fixed asset basis and uncertain tax positions with company management with M. Parker, Deloitte, and T. Nutt, D. Cameron, EFH. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss fixed asset basis and uncertain tax positions with V. Carr, M. Parker, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss fixed asset basis and uncertain tax positions with V. Carr, M. Parker, Deloitte. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss tax fixed asset  deferred tax reconciliations with V. Carr, R. Favor, M. Parker, Deloitte. | $365.00 | 1.8 | $657.00 |
| Stokx, Randy | Discuss tax fixed asset workpapers and prior year effective tax rate with V. Carr, R. Favor, Deloitte. | $365.00 | 0.7 | $255.50 |
| Wahrman, Julie | Continued to review audit workpapers containing audit procedures performed over the Long Range Plan Models that EFH uses for their property and goodwill impairment analysis, for the purpose of complying with PCAOB requirements over material transactions a | $365.00 | 1.9 | $693.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/23/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Wahrman, Julie | Review audit memo documenting Deloitte's analysis of the 2014 Goodwill Impairment recorded by EFH, for the purpose of complying with PCAOB requirements over goodwill impairments. | $365.00 | 1.5 | $547.50 |
| Wahrman, Julie | Review the evaluation of deficiencies noted in General IT control testing for TXU and the impact these deficiencies have on the year end audit. | $365.00 | 1.8 | $657.00 |
| Wahrman, Julie | Review audit workpaper containing audit procedures performed over cash disbursement, for the purpose of determining whether the accounts payable balances are free of material mistatement. | $365.00 | 0.6 | $219.00 |
| Wahrman, Julie | Review audit workpapers containing audit procedures performed over the Long Range Plan Models that EFH uses for their property and goodwill impairment analysis, for the purpose of complying with PCAOB requirements over material transactions and activity | $365.00 | 2.2 | $803.00 |
| Yadav, Devavrata | Perform a file check on the complete 9000 section and made the appropriate corrections. | $175.00 | 6.0 | $1,050.00 |

03/24/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss overall status of audit and final audit plan with D. Morehead, B. Murawski, R. Bowers, S. Brunson, H. Persons, T. Pothoulakis, D. Henry, M. Freeman, H. Song, C. Casey, Deloitte. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Clear review notes on the intercompany testing procedures. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Clear review notes on the rollforward of interim effective internal control testing procedures. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Document split participant agreement adjustment memorandum for postretirement employee benefits other than pensions. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Perform completeness and accuracy review procedures on the new EFH Corp. 10-K draft. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Perform operating effectiveness testing of the equity internal control with rollforward of interim effective workpaper. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Reviewed "Rollforward questionnaire" filled by control owners of relevant internal controls. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Update design and implementation documentation of internal controls related to pensions. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Update EFCH statement of cash flow testing with new draft numbers. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Update legal letter documentation based on attorney letters received. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Update overall analytical review workpaper with new draft numbers for EFH Corporate. | $215.00 | 1.1 | $236.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/24/2015*

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Update status of the audit within status budget tracker. | $215.00 | 0.9 | $193.50 |
| Bowers, Rachel | Discuss overall status of audit and final audit plan with D. Morehead, B. Murawski, M. Babanova, S. Brunson, H. Persons, T. Pothoulakis, D. Henry, M. Freeman, H. Song, C. Casey, Deloitte. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review EFH Corp 10-K tieout of footnote 8. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Review required substantive master map document. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Continue to document changes made to footnotes based on updated drafts received from the client. | $175.00 | 1.7 | $297.50 |
| Brunson, Steve | Continue to update 11/30 goodwill footnote based on substantive analysis. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Continue to update 9/30 goodwill footnote based on substantive analysis. | $175.00 | 1.4 | $245.00 |
| Brunson, Steve | Discuss overall status of audit and final audit plan with D. Morehead, B. Murawski, M. Babanova, H. Persons, T. Pothoulakis, D. Henry, M. Freeman, R. Bowers, H. Song, C. Casey, Deloitte. | $175.00 | 0.4 | $70.00 |
| Brunson, Steve | Document any large differences between the 9/30 and 11/30 goodwill analysis based on substantive testing and footnotes. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Update 11/30 goodwill footnote based on substantive analysis. | $175.00 | 2.9 | $507.50 |
| Brunson, Steve | Continue to update 9/30 goodwill footnote based on substantive analysis. | $175.00 | 2.1 | $367.50 |
| Brunson, Steve | Update design and implementation goodwill control memo based on control testing. | $175.00 | 1.5 | $262.50 |
| Carr, Vickie | Discuss fixed asset basis and uncertain tax positions with company management with M. Parker, R. Stokx, Deloitte, and T. Nutt, C. Howard, K. Ashby, D. Cameron, K. Adams, EFH. | $365.00 | 1.3 | $474.50 |
| Carr, Vickie | Discuss fixed asset basis and uncertain tax positions with R. Favor, M. Parker, J. Terrill, R. Stokx, Deloitte. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss impact of 1997-2002 IRS audit settlement on fixed assets with R. Favor, M. Parker, R. Stokx, Deloitte. | $365.00 | 0.6 | $219.00 |
| Carr, Vickie | Discuss tax fixed asset basis and uncertain tax positions with R. Favor, J. Keenan, R. Kilinskis, J. Terrill, R. Stokx, Deloitte. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Read Company's memo regarding controls. | $365.00 | 1.7 | $620.50 |
| Carr, Vickie | Review prior year memos and work-papers involving uncertain tax positions and rate reconciliation. | $365.00 | 1.5 | $547.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/24/2015

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Review work-papers involving the fixed assets. | $365.00 | 1.9 | $693.50 |
| Casey, Chris | Discuss overall status of audit and final audit plan with D. Morehead, B. Murawski, M. Babanova, S. Brunson, H. Persons, T. Pothoulakis, D. Henry, M. Freeman, R. Bowers, H. Song, Deloitte. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Discuss the accuracy of number changes in the fifth draft version of the EFH 10-K compared to the fourth draft version with B. Murawski, Deloitte. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Analyze pen items within the EFH Corp. management discussion and analysis section of the annual 10-K filing. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Continue to analyze pen items within the EFH Corp. management discussion and analysis section of the annual 10-K filing. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Analyze review notes within the Wholesale design and implementation workpaper. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Continue to analyze review notes within the Wholesale design and implementation workpaper. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Continue to analyze review notes within the Wholesale design and implementation workpaper. | $175.00 | 1.8 | $315.00 |
| Coetzee, Rachelle | Call to discuss status of tax workpapers with R. Favor, R. Glover, Deloitte. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Clear notes on fixed asset rollforward workpaper. | $215.00 | 1.4 | $301.00 |
| Coetzee, Rachelle | Continue to clear notes on fixed asset rollforward workpaper. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Continue to review tax summary memoranda with updated provision amounts. | $215.00 | 2.2 | $473.00 |
| Coetzee, Rachelle | Continue to review updated provision, payable, and deferred tax workpapers provided by the EFH Tax Team. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Discuss the final items that need to be completed by the final deadline with R. Glover, C. O'Donnell, Deloitte. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Discuss understanding the changes of tax account balances from 12/31/2013 to 12/31/2014 in the EFH balance sheet with B. Murawski, Deloitte. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Review tax summary memoranda with updated provision amounts. | $215.00 | 1.4 | $301.00 |
| Coetzee, Rachelle | Continue to review tax summary memoranda with updated provision amounts. | $215.00 | 1.4 | $301.00 |
| Coetzee, Rachelle | Review the tax payable workpaper. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Review updated provision, payable, and deferred tax workpapers provided by the EFH Tax Team. | $215.00 | 1.4 | $301.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/24/2015

| | | | | |
|------|-------------|------|-------|------|
| DenBraber, Marty | Review testing covering the design assessment of property controls as of 12/31/2015. | $365.00 | 1.0 | $365.00 |
| DenBraber, Marty | Review plan for testing property. | $365.00 | 1.0 | $365.00 |
| DenBraber, Marty | Review testing of operating effectiveness of certain controls where management did the initial testing. | $365.00 | 1.0 | $365.00 |
| DenBraber, Marty | Review accounts payable leadsheet. | $365.00 | 0.5 | $182.50 |
| DenBraber, Marty | Review testing of controls over expenditures. | $365.00 | 1.0 | $365.00 |
| DenBraber, Marty | Review testing of certain controls over nuclear assets. | $365.00 | 1.0 | $365.00 |
| Donovan, Erin | Analyze the wholesale workpapers identified as part of EQCR review.  These workpapers included completeness and valuation procedures for the companies derivative portfolio as part of the 11350 series. | $290.00 | 0.3 | $87.00 |
| Dunlap, Pam | Provided R. Favor with the electronic tax depreciation system CTA file which is saved in a "*.CT" format. | $290.00 | 0.1 | $29.00 |
| Favor, Rick | Discuss fixed asset basis and uncertain tax positions with V. Carr, M. Parker, J. Terrill, R. Stokx, Deloitte. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss fixed asset basis and uncertain tax positions with V. Carr, M. Parker, R. Stokx, Deloitte. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Call to discuss EFH overview of provision with R. Glover, Deloitte. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Call to discuss status of open items with R. Glover, Deloitte. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss impact of 1997-2002 IRS audit settlement on fixed assets with V. Carr, M. Parker, R. Stokx, Deloitte. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Discuss tax fixed asset basis and uncertain tax positions with V. Carr, J. Keenan, R. Kilinskis, J. Terrill, R. Stokx, Deloitte. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review current tax provision workpapers. | $365.00 | 1.1 | $401.50 |
| Favor, Rick | Call to discuss status of tax workpapers with R. Glover, R. Coetzee, Deloitte. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss equity method accounting and tax presentation with P. Vitola, Deloitte. | $365.00 | 0.3 | $109.50 |
| Freeman, Mike | Discuss considerations and documentation of procedures surrounding probability weighted scenarios for valuation of assets with R. Stokx, Deloitte. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/24/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss guidance and documentation for technical accounting memo for asset impairment analyses with D. Morehead, Deloitte. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Discuss overall status of audit and final audit plan with D. Morehead, B. Murawski, M. Babanova, S. Brunson, H. Persons, T. Pothoulakis, D. Henry, R. Bowers, H. Song, C. Casey, Deloitte. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss review of external fair value specialists valuation report with R. Stokx, Deloitte. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss with T. Nutt (EFH) regarding external fair value specialists valuation report. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Prepare documentation surrounding our risk assessment, testing, and conclusions for weighting of scenarios for valuation. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Review design and implementation documentation for nuclear fuel controls. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review external fair value specialists valuation report. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Call with P. Tuite (Deloitte) to discuss environmental regulation including the regional haze rule. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review nuclear fuel control operating effectiveness testing. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review testing for intangible assets. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Review testing procedures for accounts payable. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Review testing procedures for net gain / loss from commodity hedging and trading. | $265.00 | 1.3 | $344.50 |
| Glover, Ryan | Call to discuss EFH overview of provision with R. Favor, Deloitte. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Call to discuss status of open items with R. Favor, Deloitte. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Call to discuss status of tax workpapers with R. Favor, R. Coetzee, Deloitte. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Discuss the final items that need to be completed by the final deadline with R. Coetzee, C. O'Donnell, Deloitte. | $265.00 | 0.2 | $53.00 |
| Glover, Ryan | Finalize EFH overview of provision. | $265.00 | 2.0 | $530.00 |
| Glover, Ryan | Review audit adjustment workpapers for the purpose of proving the audit adjustments are accounted for. | $265.00 | 2.9 | $768.50 |
| Glover, Ryan | Review disclosures of EFH for the purpose of proving the audit adjustments are accounted for. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Review EFH year end memorandum for the purpose of reviewing the final deliverable to the client. | $265.00 | 1.0 | $265.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/24/2015

| | | | | |
|---|---|---|---|---|
| Glover, Ryan | Update EFH overview of provision. | $265.00 | 2.9 | $768.50 |
| Glover, Ryan | Test fixed asset proof of ending deferred balances. | $265.00 | 1.5 | $397.50 |
| Gullo, Randall | Review EFCH Form 10-K to the purpose of assessing its accuracy to be included in the Company's year-end report | $365.00 | 2.0 | $730.00 |
| Gullo, Randall | Review testing of intangible assets work papers. | $365.00 | 1.0 | $365.00 |
| Gullo, Randall | Review testing of other investments work papers. | $365.00 | 1.0 | $365.00 |
| Henry, Diane | Assess that all income statement accounts have been subjected to our 2014 audit testing for EFCH. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Assess that all income statement accounts have been subjected to our 2014 audit testing for EFH. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Assess the guarantor/non-guarantor balance sheet for client post-close adjustments. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Continue to assess that all income statement accounts have been subjected to our 2014 audit testing for EFH. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Discuss overall status of audit and final audit plan with D. Morehead, B. Murawski, M. Babanova, S. Brunson, H. Persons, T. Pothoulakis, M. Freeman, R. Bowers, H. Song, C. Casey, Deloitte. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Discuss the SO2 November 2014 book value with L. Cotten, Luminant Accounting. | $175.00 | 0.6 | $105.00 |
| Hollister, Karen | Review Commodity trading valuation of derivatives controls. | $365.00 | 2.0 | $730.00 |
| Keenan, John | Discuss tax fixed asset basis and uncertain tax positions with V. Carr, R. Favor, R. Kilinskis, J. Terrill, R. Stokx, Deloitte. | $365.00 | 0.5 | $182.50 |
| Keenan, John | Review materials forwarded by V. Carr and prepare for call by reviewing Rev. Proc. 2015-13 and Rev. Proc 2002-18. | $365.00 | 0.5 | $182.50 |
| Khandelwal, Vinyas | Review goodwill impairment analysis workpapers. | $290.00 | 2.2 | $638.00 |
| Khandelwal, Vinyas | Continue to review goodwill impairment analysis workpapers. | $290.00 | 1.4 | $406.00 |
| Khandelwal, Vinyas | Continue to review goodwill impairment analysis workpapers. | $290.00 | 1.2 | $348.00 |
| Kidd, Erin | Reconcile the automated control testing performed to the risks identified in the accounts payable process to confirm that the procedures performed were sufficient. | $265.00 | 1.2 | $318.00 |
| Kidd, Erin | Review testing performed over the automated controls identified in the accounts payable system to confirm that the configurations are set appropriately in the system. | $265.00 | 1.8 | $477.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/24/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Kilinskis, Bob | Discuss tax fixed asset basis and uncertain tax positions with V. Carr, R. Favor, J. Keenan, J. Terrill, R. Stokx, Deloitte. | $365.00 | 0.5 | $182.50 |
| Lin, Silver | Highlight outstanding errors in September 30 goodwill impairment analysis model for following exhibits: summary of fair values-Sandow 5 income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Highlight outstanding errors in September 30 goodwill impairment analysis model for following exhibits: Oak Grove 1 income approach-retail customers tax amortization benefit. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Highlight outstanding errors in November 30 goodwill impairment analysis model for following exhibits: summary of fair value-Big Brown cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Highlight outstanding errors in November 30 goodwill impairment analysis model for following exhibits: Big Brown scenario 2 cost approach-retail customers tax amortization benefit. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update formulas in following exhibits of Capital Expenditures sensitivity: Big Brown. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Update formulas in following exhibits of Capital Expenditures sensitivity: Martin Lake 1,2,3. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Adjust September 30 memo edits per N. Richards for sections: introduction. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Adjust September 30 memo edits per N. Richards for sections: methodology acceptability. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Adjust September 30 memo edits per N. Richards for sections: assumptions acceptability. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Adjust September 30 memo edits per N. Richards for sections: model and calculations acceptability. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Update: risk free rate analysis. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update control premium analysis. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update November 30 goodwill impairment analysis audit scope pgs:1-46. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Meet with N. Richards for 3/20/15 model. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Update November 30 goodwill impairment analysis model as of 3/20 schedule for following exhibits: summary of fair values-summary of income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update November 30 goodwill impairment analysis model as of 3/20 schedule for following exhibits: Big Brown income approach-Sandow 4 income approach. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/24/2015

| | | | | |
|------|-------------|------|-------|------|
| Lin, Silver | Update November 30 goodwill impairment analysis model as of 3/20 schedule for following exhibits: Sandow 4 Scenario 2-Oak Grove 2 income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update November 30 goodwill impairment analysis model as of 3/20 schedule for following exhibits: Oak Grove 2 Scenario 2 income approach-Martin Lake cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update November 30 goodwill impairment analysis model as of 3/20 schedule for following exhibits: Martin Lake Scenario 2 cost approach-Alcoa Contract. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update November 30 goodwill impairment analysis model as of 3/20 schedule for following exhibits:  Alcoa Contract valuation-retail customers. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update November 30 goodwill impairment analysis model as of 3/20 schedule for following exhibits: Contributory Asset Charges-Coal Price. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update November 30 goodwill impairment analysis model as of 3/20 schedule for following exhibits: Big Brown-Oak Grove 1 depreciation wedge. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update November 30 goodwill impairment analysis model as of 3/20 schedule for following exhibits:  Oak Grove 2 Scenario 2-Gas Plants depreciation wedge. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update November 30 goodwill impairment analysis model as of 3/20 schedule for following exhibits:  Big Brown depreciation step-up-Retail customers tax amortization benefit. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Calculate compound annual growth rate for November 30 scenarios. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Discuss guidance and documentation for technical accounting memo for asset impairment analyses with M. Freeman, Deloitte. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Discuss overall status of audit and final audit plan with B. Murawski, M. Babanova, S. Brunson, H. Persons, T. Pothoulakis, D. Henry, M. Freeman, R. Bowers, H. Song, C. Casey, Deloitte. | $215.00 | 0.4 | $86.00 |
| Morehead, David | Clear review comments on substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 1.9 | $408.50 |
| Morehead, David | Continue to clear review comments on substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

03/24/2015

| | | | | |
|---|---|---|---|---|
| Morehead, David | Continue to clear review comments on substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to clear review comments on substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to clear review comments on substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Continue to clear review comments on substantive testing of generation asset valuation performed in support of the 9/30/2014 Goodwill analysis. | $215.00 | 2.6 | $559.00 |
| Murawski, Bryan | Assess the accuracy of the differed income tax benefit line item in the EFH Parent cash flow statement. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess the changes in tax account balances on the EFH balance sheet from 12/31/2013 to 12/31/2014. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Assess the materiality of litigation claims filed against the Company with respect to assessing liabilities subject to compromise as of 12/31/2014. | $215.00 | 2.6 | $559.00 |
| Murawski, Bryan | Assess the operating effectiveness of the control in place where the Treasury Department reviews the debt footnotes of the EFH 10-K. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Assess the precision of the review performed by C. Dobry, Director of Corporate Accounting, on the US GAAP checklist in with respect to assessing financial closing and reporting controls for our Sarbanes-Oxley opinion. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Assess the precision of the review performed of financial closing and reporting controls for our Sarbanes-Oxley opinion. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Call to coordinate a meeting with M. Hunter, EFH Legal, to discuss employee litigation claims as of 12/31/2014. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Continue to assess the precision of the review over financial closing and reporting controls for our Sarbanes-Oxley opinion. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Continue to evaluate the materiality of litigation claims filed against the Company with respect to assessing liabilities subject to compromise as of 12/31/2014. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Determine what audit work papers still need an audit partner to review them. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Discuss key controls that mitigate the risk of an outsider manipulating financial data within the Hyperion system with S. Schneider, Deloitte. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/24/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss litigation claims filed against the Company as of 12/31/2014 and their current status with M. Parker, Deloitte, and M. Hunter, EFH. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss overall status of audit and final audit plan with D. Morehead, M. Babanova, S. Brunson, H. Persons, T. Pothoulakis, D. Henry, M. Freeman, R. Bowers, H. Song, C. Casey, Deloitte. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss the accuracy of number changes in the fifth draft version of the EFH 10-K compared to the fourth draft version with C. Casey, Deloitte. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss understanding the changes of tax account balances from 12/31/2013 to 12/31/2014 in the EFH balance sheet with R. Coetzee, Deloitte. | $215.00 | 1.0 | $215.00 |
| O'Donnell, Chris | Create workbook showing differences in effective tax rate from quarter 3 to year end (showing quarter 4 activity). | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Discuss the final items that need to be completed by the final deadline with R. Glover, R. Coetzee, Deloitte. | $175.00 | 0.2 | $35.00 |
| O'Donnell, Chris | Input company explanations into audit adjustments workpaper, writing tickamarks. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Update provision, deferreds, and effective tax rate with new updated client numbers. | $175.00 | 2.1 | $367.50 |
| O'Donnell, Chris | Update tax account rollforward by breaking out amounts between state and federal expense and payable. | $175.00 | 1.0 | $175.00 |
| Parker, Matt | Review substantive testing of deferred income taxes. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss fixed asset basis and uncertain tax positions with company management with V. Carr, R. Stokx, and T. Nutt, C. Howard, K. Ashby, D. Cameron, K. Adams, EFH. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Discuss fixed asset basis and uncertain tax positions with V. Carr, R. Favor, R. Stokx. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss impact of 1997-2002 IRS audit settlement on fixed assets with V. Carr, R. Favor, R. Stokx. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss final audit committee communications required by auditing standards with R. Stokx. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Discuss with EFH Legal on litigation claims filed against the Company as of 12/31/2014 and their current status with B. Murawski, and M. Hunter, EFH. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Prepare final audit committee communications required by auditing standards. | $290.00 | 2.1 | $609.00 |
| Parker, Matt | Prepare summary of the status of the engagement quality control reviewer required by auditing standards. | $290.00 | 1.1 | $319.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/24/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Review legal letter update letters requested of certain law firms. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review the impact of 1997-2002 IRS audit settlement on fixed assets and operation of related fixed asset internal controls. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Supervise audit execution through management of final audit priorities. | $290.00 | 1.6 | $464.00 |
| Parmar, Ashok | Reviewed Deloitte specialist memo discussing Deloitte conclusions regarding the goodwill impairment analysis, prepared for the purpose of adhering to PCAOB standards. | $290.00 | 2.6 | $754.00 |
| Parmar, Ashok | Continued to review Deloitte specialist memo discussing Deloitte conclusions regarding the goodwill impairment analysis, prepared for the purpose of adhering to PCAOB standards. | $290.00 | 1.4 | $406.00 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the Supplementary Financial Information note for EFH Corp. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the Supplementary Financial Information note for Energy Future Competitive Holdings Company. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Continue to perform year end procedures for the EFH Corp. consolidated balance sheet and income statement. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Discuss overall status of audit and final audit plan with D. Morehead, B. Murawski, M. Babanova, S. Brunson, T. Pothoulakis, D. Henry, M. Freeman, R. Bowers, H. Song, C. Casey, Deloitte. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Perform test of operating effectiveness for control regarding the consolidated income statement from Hyperion. | $175.00 | 1.1 | $192.50 |
| Persons, Hillary | Perform test of operating effectiveness for control regarding the consolidated balance sheet from Hyperion. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Perform year end procedures for the EFH Corp. consolidated balance sheet and income statement. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Update the memo on rollforward controls testing with management responses. | $175.00 | 1.0 | $175.00 |
| Poindexter, Heath | Review goodwill goodwill impairment analysis valuation testing for 9/30, including evaluating our National Pricing Center's independent valuation of the wind deals and documenting the appropriateness of the valuations. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Review goodwill step 2 valuation testing for 9/30, including the valuation of the wind contracts. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/24/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Poindexter, Heath | Review wholesale derivative disclosure workpapers, including balance sheet disclosure workpaper. | $290.00 | 0.7 | $203.00 |
| Poindexter, Heath | Review wholesale derivative disclosure workpapers, including the credit risk disclosure workpaper. | $290.00 | 0.4 | $116.00 |
| Poindexter, Heath | Review wholesale derivative disclosure workpapers, including the netting disclosure for derivatives that have the right to set-off. | $290.00 | 1.2 | $348.00 |
| Pothoulakis, Tony | Discuss overall status of audit and final audit plan with D. Morehead, B. Murawski, M. Babanova, S. Brunson, H. Persons, R. Bowers, D. Henry, M. Freeman, H. Song, C. Casey, Deloitte. | $175.00 | 0.4 | $70.00 |
| Richards, Nick | Brief S. Lin on the updates to the goodwill impairment analysis per comments from M. Freeman and P. Hannagan. | $175.00 | 0.3 | $52.50 |
| Richards, Nick | Verify mathematical accuracy of November 30 goodwill impairment schedules updated as of March 20. | $175.00 | 1.9 | $332.50 |
| Richards, Nick | Discuss November 30 goodwill impairment math check status with N. Richards and S. Lin. | $175.00 | 0.1 | $17.50 |
| Richards, Nick | Prepare the capital expenditures sensitivity requested by M. Freeman by bringing in the discounted cash flow schedules for Big Brown, Monticello and Martin Lake, as well as the depreciation schedules into their own workbook. | $175.00 | 2.9 | $507.50 |
| Richards, Nick | Complete the capital expenditures sensitivity requested by M. Freeman by creating formula links between the sheets, creating the sensitivity table and formatting the output page. | $175.00 | 2.8 | $490.00 |
| Schneider, Stephen | Discuss key controls that mitigate the risk of an outsider manipulating financial data within the Hyperion system with B. Murawski, Deloitte. | $215.00 | 0.2 | $43.00 |
| Song, Harry | Discuss overall status of audit and final audit plan with D. Morehead, B. Murawski, M. Babanova, S. Brunson, H. Persons, T. Pothoulakis, D. Henry, M. Freeman, R. Bowers, C. Casey, Deloitte. | $215.00 | 0.4 | $86.00 |
| Stafford, Ted | Review fraud workpaper documentation. | $265.00 | 0.8 | $212.00 |
| Stafford, Ted | Prepare fraud specialist memo. | $265.00 | 0.7 | $185.50 |
| Stokx, Randy | Discuss considerations and documentation of procedures surrounding probability weighted scenarios for valuation of assets with M. Freeman, Deloitte. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Discuss fixed asset basis and uncertain tax positions with company management with V. Carr, M. Parker, Deloitte, and T. Nutt, C. Howard, K. Ashby, D. Cameron, K. Adams, EFH. | $365.00 | 1.3 | $474.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/24/2015 | | | | |
| Stokx, Randy | Discuss fixed asset basis and uncertain tax positions with V. Carr, R. Favor, M. Parker, J. Terrill, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss impact of 1997-2002 IRS audit settlement on fixed assets with V. Carr, R. Favor, M. Parker, Deloitte. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss review of external fair value specialists valuation report with M. Freeman, Deloitte. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss tax fixed asset basis and uncertain tax positions with V. Carr, R. Favor, J. Keenan, R. Kilinskis, J. Terrill, Deloitte. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Prepare finalized audit committee communications as required under Audit Standard 16. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss audit committee meeting content with P. Keglevic, CFO. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Prepare materials for finanical disclosure committee meeting. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Discuss communications related to income tax error evaluation with C. Howard, SVP Tax, D. Cameron, Director of Internal Audit, and T. Nutt, CAO. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss company presentation for the audit committee with T. Nutt, CAO. | $365.00 | 0.8 | $292.00 |
| Terrill, Jon | Discuss fixed asset basis and uncertain tax positions with V. Carr, R. Favor, M. Parker, R. Stokx, Deloitte. | $290.00 | 0.5 | $145.00 |
| Terrill, Jon | Discuss tax fixed asset basis and uncertain tax positions with V. Carr, R. Favor, J. Keenan, R. Kilinskis, R. Stokx, Deloitte. | $290.00 | 0.5 | $145.00 |
| Tuite, Patty | Call with M. Freeman (Deloitte) to discuss environmental regulation including the regional haze rule. | $365.00 | 0.5 | $182.50 |
| Vitola, Paul | Discuss equity method accounting and tax presentation with R. Favor, Deloitte. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Reviewed audit workpaper containing audit procedures performed over reorganization expense items for the purpose of determining whether the reorganization items are free of material mistatement. | $365.00 | 1.7 | $620.50 |
| Wahrman, Julie | Reviewed audit memo documenting Deloitte's analysis of the 2014 Goodwill and Property Impairments recorded by EFH, for the purpose of complying with PCAOB requirements over material impairments recorded. | $365.00 | 2.9 | $1,058.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/24/2015

| | | | | |
|---|---|---|---|---|
| Wahrman, Julie | Reviewed audit memo documenting Deloitte's analysis of the 2014 impairments recorded by EFH over intanigble assets and power plants, for the purpose of complying with PCAOB requirements over material impairments recorded. | $365.00 | 1.9 | $693.50 |
| Wahrman, Julie | Reviewed audit memo over the fixed asset impairment, which contains documentation over the key indicators that led to the impairment, for the purpose of complying with PCAOB requirements over material impairments recorded. | $365.00 | 1.5 | $547.50 |
| Wittenburg, Dave | Review specialist memos. | $365.00 | 0.5 | $182.50 |

03/25/2015

| | | | | |
|---|---|---|---|---|
| Babanova, Maria | Close review notes on the overall analytical review workpaper for EFIH entity. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss the results of the journal entry testing with R. Bowers, Deloitte, and K. Stone, EFH. | $215.00 | 2.0 | $430.00 |
| Babanova, Maria | Document journal entry testing results obtained during meeting with K. Stone, EFH. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Perform accuracy and completeness procedures on the TCEH financial statements draft 1.0. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Perform review of Alcoa accounts receivable testing procedures. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Perform review of the completeness and accuracy procedures on the EFCH supplemental guarantor financial information note disclosure. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Pull property account balances from general ledger for the depreciation expense testing. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review consolidation testing of the elimination entries for the purpose of assessing that all intercompany activity is properly eliminated in the financial statements. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Update overall analytical review workpaper with new draft numbers for EFCH entity. | $215.00 | 2.7 | $580.50 |
| Bowers, Rachel | Discuss the results of the journal entry testing with M. Babanova, Deloitte, and K. Stone, EFH. | $290.00 | 2.0 | $580.00 |
| Brunson, Steve | Continue to document changes to Intangibles testing based on notes received from Senior D. Morehead | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Document any large differences between the 9/30 and 11/30 goodwill analysis based on substantive testing and footnotes. | $175.00 | 0.7 | $122.50 |
| Brunson, Steve | Document changes to intangibles testing based on notes received from D. Morehead, Deloitte. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Update control documentation for operating effectiveness of goodwill controls. | $175.00 | 0.8 | $140.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

03/25/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Update intangible accounts used for substantive testing by comparing testing to general ledger. | $175.00 | 2.2 | $385.00 |
| Casey, Chris | Analyze review notes within the Wholesale design and implementation workpaper with H. Poindexter, Deloitte. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Analyze review notes within the Wholesale design and implementation workpaper with K. Hollister, H. Poindexter, Deloitte. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Discuss review notes within the Wholesale design and implementation workpaper with H. Poindexter, Deloitte. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Close notes within the derivative asset/liability testing workpaper. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Meet with B. Fleming, Director Operational Accounting, on outstanding open items within the Wholesale commodity footnote of the Company's annual 10-K filing. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Analyze outstanding open items within the company's management discussion and analysis section of the annual 10-K filing. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Analyze the Energy Future Competitive Holdings Corp. annual 10-K filing fair value foonote. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Analyze the Energy Future Competitive Holdings Corp. annual 10-K filing Commodity foonote. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Perform analysis of review notes within Wholesale's work on operating effectiveness controls with C. Casey, H. Poindexter, Deloitte. | $175.00 | 0.5 | $87.50 |
| Coetzee, Rachelle | Clear review notes and finalize lignite depletion workpaper. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Continue to update tax summary memorandums with updated provision amounts. | $215.00 | 2.6 | $559.00 |
| Coetzee, Rachelle | Discuss the changes of tax account balances from 12/31/2013 to 12/31/2014 in the EFH balance sheet with B. Murawski, Deloitte. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Prepare year-over-year effective tax rate comparison for each registrant. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Review tax account activity rollforward schedule after changes due to updated provision. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Review the updated effective tax rate workpaper. | $215.00 | 2.3 | $494.50 |
| Coetzee, Rachelle | Update tax summary memorandums with updated provision amounts. | $215.00 | 2.7 | $580.50 |
| Coetzee, Rachelle | Update the IRS tax refund interest recalculation workpaper. | $215.00 | 2.0 | $430.00 |
| DenBraber, Marty | Review interim testing of mining property balances. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/25/2015

| | | | | |
|------|-------------|------|-------|------|
| DenBraber, Marty | Review rollforward testing of operating effectivness controls for controls we independently tested at interim. | $365.00 | 2.0 | $730.00 |
| DenBraber, Marty | Review testing of depreciation expense as of interim. | $365.00 | 1.0 | $365.00 |
| DenBraber, Marty | Clear review notes on testing of property balances. | $365.00 | 0.5 | $182.50 |
| DenBraber, Marty | Review depreciation and amortization leadsheet. | $365.00 | 0.5 | $182.50 |
| Dunlap, Pam | Discuss charitable contribution with P. Dunlap, Deloitte. | $290.00 | 0.2 | $58.00 |
| Dunlap, Pam | Discuss charitable contribution with R. Favor, Deloitte. | $290.00 | 0.2 | $58.00 |
| Favor, Rick | Discuss status of open items with R. Glover, Deloitte. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Review EFCH 10-K. | $365.00 | 1.8 | $657.00 |
| Favor, Rick | Review revised tax depreciation system Corporate tax analyzer report for tax attribute computations. | $365.00 | 1.3 | $474.50 |
| Favor, Rick | Review updated EFH 10-k version 5.0. | $365.00 | 1.3 | $474.50 |
| Favor, Rick | Review updated EFH tax summary overview workpaper. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review updated tax provision workpapers. | $365.00 | 1.6 | $584.00 |
| Freeman, Mike | Assist in the preparation of technical memo for asset impairment analyses. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Began review of technical memo for asset impairment analyses. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Continue to review of technical memo for asset impairment analyses. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Debrief of discussion regarding quality control review for asset and goodwill impairment analyses with D. Morehead, Deloitte. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss asset impairment analyses technical accounting considerations and documentation with R. Stokx, D. Morehead, Deloitte. | $265.00 | 1.9 | $503.50 |
| Freeman, Mike | Discuss asset impairment technical memo with D. Morehead, Deloitte. | $265.00 | 1.7 | $450.50 |
| Freeman, Mike | Discuss progress of quality control reviews with D. Morehead, Deloitte. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Discuss quality control review for asset and goodwill impairment analyses with V. Khandelwal, D. Morehead, Deloitte. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Discuss with J. Avendano (EFH) regarding nuclear fuel controls. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Prepare documentation of closing call with Oncor component audit engagement team. | $265.00 | 0.3 | $79.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/25/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Review comments on nuclear fuel control testing. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Review goodwill impairment analysis memo provided by EFH. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Review Oncor component auditor clearance memo. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Review procedures designed to detect fraud. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Review draft management representation letter. | $265.00 | 1.4 | $371.00 |
| Glover, Ryan | Discuss status of open items with R. Favor, Deloitte. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss tracing client journal entries to audit adjustment workpaper with C. O'Donnell, Deloitte. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Finalize current tax payables. | $265.00 | 2.5 | $662.50 |
| Glover, Ryan | Finalize non-current tax payables. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Initial review of EFCH tax sharing liability. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Meet with K. Ashby and M. Oltmanns, EFH to discuss EFCH tax sharing liability and Oncor non-current tax payable. | $265.00 | 0.9 | $238.50 |
| Glover, Ryan | Review audit adjustments by issue and tracing support in the deferreds. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review disclosures of EFCH for the purpose of assessing the disclosures are correct on the financial statements. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Review fixed asset selections for the purpose of testing ending deferred balances related to fixed assets from our sample selection. | $265.00 | 1.0 | $265.00 |
| Glover, Ryan | Review impact of audit adjustments on subsidiary registrants. | $265.00 | 2.8 | $742.00 |
| Gullo, Randall | Review EFCH Form 10-K to the purpose of assessing its accuracy to be included in the Company's year-end report. | $365.00 | 2.0 | $730.00 |
| Gullo, Randall | Review operating expenses testing. | $365.00 | 2.0 | $730.00 |
| Henry, Diane | Assess that all balance sheet accounts have been subjected to our 2014 audit testing for EFH. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Assess that all income statement accounts have been subjected to our 2014 audit testing for EFCH. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Assess that all income statement accounts have been subjected to our 2014 audit testing for EFH. | $175.00 | 2.2 | $385.00 |
| Henry, Diane | Assess that the balance sheet accounts have been subjected to our 2014 audit testing for EFCH. | $175.00 | 2.8 | $490.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/25/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Test the financial close and reporting control relating to the GAAP checklist in order to assess the company's controls over financial reporting. | $175.00 | 0.9 | $157.50 |
| Hollister, Karen | Perform analysis of review notes within Wholesale's work on operating effectiveness controls with K. Hollister, H. Poindexter, Deloitte. | $365.00 | 0.5 | $182.50 |
| Hollister, Karen | Analyze review notes within the Wholesale design and implementation workpaper with H. Poindexter, C. Casey, Deloitte. | $365.00 | 1.4 | $511.00 |
| Hollister, Karen | Review responses to review notes for entering into derivatives and settlement of derivatives control testing. | $365.00 | 1.0 | $365.00 |
| Hollister, Karen | Review responses to review notes for presentation and disclosure for Zainet IPE testing and evaluation of design and implementation for Derivatives, Hedges and Wholesale Related accounts. | $365.00 | 1.7 | $620.50 |
| Hollister, Karen | Perform analysis of review notes within Wholesale's work on operating effectiveness controls with H. Poindexter, C. Casey, Deloitte. | $365.00 | 0.5 | $182.50 |
| Khandelwal, Vinyas | Discuss quality control review for asset and goodwill impairment analyses with V. Khandelwal, D. Morehead, Deloitte. | $290.00 | 2.0 | $580.00 |
| Kidd, Erin | Reconcile information technology testing performed to the testing plan to confirm that procedures were documented. | $265.00 | 2.4 | $636.00 |
| Kidd, Erin | Confirm that necessary information technology workpapers were sent to the audit team for inclusion in the audit results. | $265.00 | 0.6 | $159.00 |
| Kilinskis, Bob | 3/24 - Discuss tax fixed asset basis and uncertain tax positions.  DT Attendees:  V. Carr, R. Favor, J. Keenan, R. Kilinskis and R. Stokx | $365.00 | 0.5 | $182.50 |
| Lin, Silver | meeting with N. Richards to discuss question Updates for September 30 Step 2 model. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update November 30 audit scope pgs: 1-46. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update November 30 audit scope pgs:47-94. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update November 30 audit scope pgs:95-189. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update November 30 audit scope pgs:190-220. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Update September 30 audit scope. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Adjust September 30 model per N. Richards edits for exhibits: summary of fair value-Big Brown income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Adjust September 30 model per N. Richards edits for exhibits: Monticello-Sandow 4 income approach. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/25/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Adjust September 30 model per N. Richards edits for exhibits: Sandow 5 income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Adjust September 30 model per N. Richards edits for exhibits: Oak Grove 1-Comanche Peak income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Adjust September 30 model per N. Richards edits for exhibits: summary of cost approach-Monticello cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Adjust September 30 model per N. Richards edits for exhibits: Martin Lake cost approach-Alcoa contract. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Adjust September 30 model per N. Richards edits for exhibits: Alcoa contract valuation-Sandow 4 depreciation wedge. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Adjust September 30 model per N. Richards edits for exhibits:  Sandow 5 depreciation wedge-retail customers tax depreciation. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile Duff and Phelps's support to following September 30 exhibits: summary of fair value-Monticello income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile Duff and Phelps's support to following September 30 exhibits:  Martin Lake cost approach-Alcoa Contract. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Reconcile Duff and Phelps's support to following September 30 exhibits: Sox emissions credits-retail customers tax amortization benefit. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Create model summary tab for November 30 goodwill imapirment analysis. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update November 30 model for following exhibits: summary of fair values-Big Brown income approach. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Update question list for income approach exhibits. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update question list for cost approach exhibits. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Update question list for nuclear fuel and Alcoa contract models. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update question list for depreciation support. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Debrief of discussion regarding quality control review for asset and goodwill impairment analyses with M. Freeman, Deloitte. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discuss asset impairment analyses technical accounting considerations and documentation with R. Stokx, M. Freeman, Deloitte. | $215.00 | 1.9 | $408.50 |
| Morehead, David | Discuss asset impairment technical memo with M. Freeman, Deloitte. | $215.00 | 1.7 | $365.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/25/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Discuss progress of quality control reviews with M. Freeman, Deloitte. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Discuss quality control review for asset and goodwill impairment analyses with V. Khandelwal, M. Freeman, Deloitte. | $215.00 | 0.9 | $193.50 |
| Morehead, David | Clear review comments on substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Continue to clear review comments on substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Further clearing of review comments on substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Work to clear review comments on substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Complete clearing review comments on substantive testing of generation asset valuation performed in support of the 11/30/2014 Goodwill analysis. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the changes in tax account balances on the EFIH balance sheet from 12/31/2013 to 12/31/2014. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Assess the changes in tax account balances on the TCEH balance sheet from 12/31/2013 to 12/31/2014. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Assess the precision of the review performed by C. Dobry, Director of Corporate Accounting, over the US GAAP checklist for assessing financial closing and reporting controls for our Sarbanes-Oxley opinion. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Clear review notes left by M. Freeman, Audit Senior, on testing over the fair value of debt. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Compile the remaining company prepared analyses needed from Corporate Accounting in a list to provide to T. Nutt, Corporate Controller, to timely complete audit procedures. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Continue to prepare the EFH representation letter to present to T, Nutt, Corporate Controller. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Determine the remaining work papers needed from the component audit team to ensure the audit file is complete. | $215.00 | 0.2 | $43.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/25/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss the changes of tax account balances from 12/31/2013 to 12/31/2014 in the EFH balance sheet with R. Coetzee, Deloitte. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Evaluate the changes in tax account balances on the EFH balance sheet from 12/31/2013 to 12/31/2014. | $215.00 | 2.6 | $559.00 |
| Murawski, Bryan | Identify what controls are key to address the operating effectiveness of controls around the financial closing and reporting process. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Prepare the EFH representation letter to present to T, Nutt, Corporate Controller. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Continue to prepare the EFIH representation letter to present to T, Nutt, Corporate Controller. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review the operating effectiveness of the Company's control involving the review over the financial statements. | $215.00 | 1.5 | $322.50 |
| O'Donnell, Chris | Create workbook showing differences in effective tax rate from Q4 2013 and Q4 2014. | $175.00 | 2.0 | $350.00 |
| O'Donnell, Chris | Discuss tracing client journal entries to audit adjustment workpaper with R. Glover, Deloitte. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Document tax interest calculation workpaper. | $175.00 | 1.3 | $227.50 |
| O'Donnell, Chris | Tie journal entries to audit adjustments for verify the accuracy of IRS adjustments to input in client's tax system. | $175.00 | 2.3 | $402.50 |
| O'Donnell, Chris | Trace client journal entries to IRS audit adjustment support. | $175.00 | 2.5 | $437.50 |
| Parker, Matt | Discuss final audit committee communications required by auditing standards with R. Stokx. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Prepare final audit committee communications required by auditing standards. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Prepare summary of the status of the engagement quality control reviewer required by auditing standards. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Review substantive testing of deferred income taxes. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Continue to review substantive testing of deferred income taxes. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Review the impact of 1997-2002 IRS audit settlement on fixed assets and operation of related fixed asset internal controls. | $290.00 | 2.1 | $609.00 |
| Parker, Matt | Continue to review the impact of 1997-2002 IRS audit settlement on fixed assets and operation of related fixed asset internal controls. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Further review the impact of 1997-2002 IRS audit settlement on fixed assets and operation of related fixed asset internal controls. | $290.00 | 1.1 | $319.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/25/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Work to review the impact of 1997-2002 IRS audit settlement on fixed assets and operation of related fixed asset internal controls. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Supervise audit execution through management of final audit priorities. | $290.00 | 2.1 | $609.00 |
| Parmar, Ashok | Review property, plant and equipment impairment papers. | $290.00 | 2.0 | $580.00 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the management discussion and analysis note for Energy Future Competitive Holdings Company. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Continue to update the financial statement disclosures within the Energy Future Competitive Holdings Company 10-K for all notes in the new draft. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Perform test of operating effectiveness for control regarding the consolidated income statement from Hyperion. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Continue to perform test of operating effectiveness for control regarding the consolidated balance sheet from Hyperion. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Recalculate totals and previous year amounts for all 10-K draft tables. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Update the financial statement disclosures within the Energy Future Competitive Holdings Company 10-K for all notes in the new draft. | $175.00 | 2.5 | $437.50 |
| Poindexter, Heath | Analyze review notes within the Wholesale design and implementation workpaper with C. Casey, Deloitte. | $290.00 | 2.8 | $812.00 |
| Poindexter, Heath | Continue to analyze review notes within the Wholesale Design and Implementation workpaper with C. Casey. | $290.00 | 2.8 | $812.00 |
| Poindexter, Heath | Further analyze review notes within the Wholesale design and implementation workpaper with K. Hollister, C. Casey, Deloitte. | $290.00 | 1.4 | $406.00 |
| Poindexter, Heath | Discuss review notes within the Wholesale design and implementation workpaper with C. Casey, Deloitte. | $290.00 | 1.2 | $348.00 |
| Poindexter, Heath | Discuss review notes within the Wholesale design and implementation workpaper with C. Casey. | $290.00 | 1.2 | $348.00 |
| Poindexter, Heath | Perform analysis of review notes within Wholesale's work on operating effectiveness controls with K. Hollister, C. Casey, Deloitte. | $290.00 | 0.5 | $145.00 |
| Poindexter, Heath | Review goodwill impairment analysis valuation testing for Sandow 4 contract workpaper (11/30). | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/25/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Poindexter, Heath | Review notes within the Wholesale design and implementation workpaper with K. Hollister, C. Casey. | $290.00 | 1.4 | $406.00 |
| Poindexter, Heath | Review notes within Wholesale's work on operating effectiveness controls with K. Hollister, C. Casey. | $290.00 | 0.5 | $145.00 |
| Pritchett, Cody | Update engagement tracker to show progress to date and estimates to complete. | $215.00 | 2.3 | $494.50 |
| Reynolds, Matt | Clear review notes for the PeopleSoft data conversion workpaper. | $175.00 | 1.0 | $175.00 |
| Richards, Nick | Verify mathematical accuracy of November 30 goodwill impairment schedules updated as of March 20. | $175.00 | 1.5 | $262.50 |
| Richards, Nick | Review September 30 findings memo for formatting and spelling. | $175.00 | 1.0 | $175.00 |
| Richards, Nick | Discuss final review of March 16th draft of September 30 math check schedules with N. Richards and S. Lin. | $175.00 | 1.2 | $210.00 |
| Richards, Nick | Review questions S. Lin sent to J. Alvarado and P. Hannagan via email. | $175.00 | 0.3 | $52.50 |
| Stokx, Randy | Discuss asset impairment analyses technical accounting considerations and documentation with M. Freeman, D. Morehead, Deloitte. | $365.00 | 1.9 | $693.50 |
| Stokx, Randy | Review impairment slides to be presentation to audit committee in comparison to finalized testing of such impairments. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review other audit committee materials to be presented to the committee for consistency with general audit findings. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review company prepared presentation related to income tax internal control deficiencies. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Prepare speaker notes for discusion of audit issues at audit committee meeting. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss talking points for audit committee meeting with T. Nutt, CAO. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review final documentation related to determination of material weakness in income tax controls. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss final income tax control deficiency language with K. Adams, Internal Audit. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Review technical accounting memo's documenting Deloitte's understanding of the classification of pre-petition debt and liabilities subject to compromise, which was prepared and documented in accordance with PCAOB requirements. | $365.00 | 2.3 | $839.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/25/2015

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Review audit workpapers containing audit procedures performed over the inputs and methodology that EFH used for its property impairment analysis, for the purpose of complying with PCAOB requirements over material transactions and activity. | $365.00 | 2.2 | $803.00 |
| Wahrman, Julie | Review audit workpaper containing audit procedures performed over the retail trade name sensitivity analysis prepared by EFH for the purposes of their impairment analysis. | $365.00 | 2.4 | $876.00 |
| Wahrman, Julie | Review audit memo documenting D&T's general audit plan (nature, timing and extent of testing) over the tax items, as prescribed by the PCAOB. | $365.00 | 1.1 | $401.50 |

03/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Aliff, Greg | Prepare for March 30 audit committee meeting. | $365.00 | 4.0 | $1,460.00 |
| Alvarado, Jason | Continue review of Step 2 findings memo. | $265.00 | 1.2 | $318.00 |
| Alvarado, Jason | Continued review Step 2 model, including recreated math check model. | $265.00 | 1.7 | $450.50 |
| Alvarado, Jason | Discuss goodwill Step 2 assumptions with D. Morehead, M. Freeman, Deloitte. | $265.00 | 0.6 | $159.00 |
| Alvarado, Jason | Researched and edited Step 1 memo for comments from audit's review (control premium and rounding convention) | $265.00 | 2.0 | $530.00 |
| Alvarado, Jason | Review EFH goodwill impairment analysis model, including our recreated math check model, to verify what assumptions or methodology changed with the current draft of the analysis and to assess that our recreated model reflected these changes. | $265.00 | 2.0 | $530.00 |
| Alvarado, Jason | Review goodwill impairment anlaysis findings memo and comparison to exhibits, to assess that the findings memo reflects the methodology and numbers to the current draft of the Preparer's model. | $265.00 | 2.0 | $530.00 |
| Alvarado, Jason | Review goodwill impairment findings memo and comparison to exhibits, to assess that the findings memo reflects the methodology and numbers to the current draft of the Preparer's model. | $265.00 | 2.0 | $530.00 |
| Babanova, Maria | Address open review notes on the rollforward of interim effective internal control testing procedures. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Discuss weekly overall status of the audit with B. Murawski, H. Song, C. Casey, D. Henry, H. Persons, S. Brunson, T. Pothoulakis, Deloitte. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Discuss weekly overall status of the audit with R. Bowers, M. Parker, M. Freeman, D. Morehead, B. Murawski, H. Song, C. Casey, Deloitte. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/26/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Babanova, Maria | Document journal entry testing results on the accounts receivable program that was terminated during Fiscal Year 2013. | $215.00 | 1.4 | $301.00 |
| Babanova, Maria | Document presentation of other current liabilities within EFIH balance sheet statement. | $215.00 | 1.1 | $236.50 |
| Babanova, Maria | Perform accuracy and completeness procedures on the TCEH financial statements draft 1.0. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform review of Alcoa accounts receivable testing procedures. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Review procedures on the EFCH capitalization ratios disclosed in the 10-K to assess that such disclosure is correct based on the general ledger accounting data. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Review memorandum on the wind contract impairments during FY 2014. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review new EFIH 10-K draft for any changes in the disclosures. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Update legal letter documentation based on attorney letters received. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update status of the audit within status budget tracker. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update summary memorandum for the accounting of the split participant agreement related to pensions. | $215.00 | 1.0 | $215.00 |
| Becker, Paul | Discuss income tax error and control ramifications with R. Stokx. | $365.00 | 1.0 | $365.00 |
| Benesh, Kay | Discuss assessment of the identified tax deficiencies with R. Stokx, A. Parmar, Deloitte. | $365.00 | 0.8 | $292.00 |
| Benesh, Kay | Discuss status of special review team review of working papers with K. Benesh, A. Parmar, Deloitte. | $365.00 | 0.5 | $182.50 |
| Brunson, Steve | Discuss weekly overall status of the audit with M. Babanova, B. Murawski, H. Song, C. Casey, D. Henry, H. Persons, T. Pothoulakis, Deloitte. | $175.00 | 0.5 | $87.50 |
| Carr, Vickie | Call to discuss status and timing of tax workpapers with R. Favor, R. Coetzee, R. Glover, Deloitte. | $365.00 | 1.7 | $620.50 |
| Casey, Chris | Discuss review notes within the Wholesale operating effectiveness control workpaper with H. Poindexter, Deloitte. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Discuss weekly overall status of the audit with M. Babanova, B. Murawski, H. Song, D. Henry, H. Persons, S. Brunson, T. Pothoulakis, Deloitte. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Discuss weekly overall status of the audit with M. Babanova, R. Bowers, M. Parker, M. Freeman, D. Morehead, B. Murawski, H. Song, Deloitte. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/26/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Meet with A. Moavu, Credit Risk Manager, on disclosure table within the management discussion and analysis section of the EFH Corp. 10-K filing. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Analyze review notes within the Wholesale design and implementation workpaper. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Analyze review notes within the Wholesale margins testing workpaper. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Analyze review notes within the Wholesale revenue leadsheet workpaper. | $175.00 | 1.7 | $297.50 |
| Coetzee, Rachelle | Call to discuss net operating loss disclosure with R. Favor, Deloitte. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Call to discuss status and timing of tax workpapers with R. Favor, R. Glover, V. Carr, Deloitte. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Clear review notes and finalize lignite depletion workpaper. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Update documentation around charitable contributions converted to net operating losses. | $215.00 | 2.2 | $473.00 |
| Coetzee, Rachelle | Continue to update documentation around charitable contributions converted to net operating losses. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Further update documentation around charitable contributions converted to net operating losses. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Review documentation of charitable contribution conversion to net operating loss with R. Favor, Deloitte. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Review updated disclosure schedules due to changes in the tax provision. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Update documentation around charitable contributions converted to net operating losses. | $215.00 | 1.9 | $408.50 |
| Donovan, Erin | Review the wholesale workpapers identified as part of EQCR review.  These workpapers included completeness and valuation procedures for the companies derivative portfolio as part of the 11350 series. | $290.00 | 0.4 | $116.00 |
| Dunlap, Pam | Modify tax depreciation system CTA file based upon e-mail from R. Favor, send updated deliverable to R. Favor including *.CT file | $290.00 | 0.3 | $87.00 |
| Dunn, Phyllis | Review the accuracy and completeness of EFCH footnotes. | $365.00 | 1.1 | $401.50 |
| Dunn, Phyllis | Review the accuracy and completeness of the footnotes for EFCH. | $365.00 | 3.6 | $1,314.00 |
| Dunn, Phyllis | Travel time to EFH. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Call to discuss net operating loss disclosure with R. Coetzee, Deloitte. | $365.00 | 0.2 | $73.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/26/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Call to discuss status and timing of tax workpapers with R. Coetzee, R. Glover, V. Carr, Deloitte. | $365.00 | 1.7 | $620.50 |
| Favor, Rick | Review documentation of charitable contribution conversion to net operating loss with R. Coetzee, Deloitte. | $365.00 | 0.8 | $292.00 |
| Favor, Rick | Review EFCH tax sharing liability workpaper. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review EFH non-current tax payable to Oncor workpaper. | $365.00 | 0.8 | $292.00 |
| Favor, Rick | Review fixed asset deferred tax workpapers. | $365.00 | 1.1 | $401.50 |
| Favor, Rick | Review IRS interest computation workpapers. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Review Oncor non-current tax payable workpaper. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Review status of tax procedures. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Review tax internal controls documentation for EFH's interal control over reviewing tax attributes, such as net operating lossess and tax credits, on an annual basis, to assess whether amounts are consistent with company's understanding. | $365.00 | 1.3 | $474.50 |
| Favor, Rick | Review tax net operating loss and charitable contribution workpapers. | $365.00 | 1.8 | $657.00 |
| Favor, Rick | Call to discuss fixed assets and overview of EFCH and EFIH provision with R. Glover, Deloitte. | $365.00 | 1.1 | $401.50 |
| Favor, Rick | Discuss Oncor tax payable with R. Glover, Deloitte. | $365.00 | 0.9 | $328.50 |
| Favor, Rick | Review tax provision impairment workpaper. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Review uncertain tax position memo regarding IRS settlement of 2003-2006 tax years. | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Review updated tax provision workpapers and status. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Assess results of discussion with J. Alvarado (Deloitte). | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Assist in the preparation of documentation regarding use of specialist for testing of goodwill impairment analysis. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss asset impairment analyses with D. Morehead, Deloitte. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss goodwill Step 2 assumptions with D. Morehead, J. Alvarado, Deloitte. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss questions for valuation analysis from internal fair value specialists with D. Morehead, Deloitte. | $265.00 | 1.3 | $344.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/26/2015*

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss weekly overall status of the audit with M. Babanova, R. Bowers, M. Parker, D. Morehead, B. Murawski, H. Song, C. Casey, Deloitte. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss with S. Oakley regarding control deficiencies. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss with T. Hogan (EFH) regarding intangible asset impairment. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Discussion with T. Nutt (EFH) regarding intangible asset impairment. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Prepare documentation related to asset impairment analysis. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Prepare responses for comments arising from risk program special review for asset impairment analyses. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review fair value of debt testing. | $265.00 | 0.6 | $159.00 |
| Glover, Ryan | Call to discuss fixed assets and overview of EFCH and EFIH provision with R. Favor, Deloitte. | $265.00 | 1.1 | $291.50 |
| Glover, Ryan | Call to discuss status and timing of tax workpapers with R. Favor, R. Coetzee, V. Carr, Deloitte. | $265.00 | 1.7 | $450.50 |
| Glover, Ryan | Discuss Oncor tax payable with R. Favor, Deloitte. | $265.00 | 0.9 | $238.50 |
| Glover, Ryan | Finalize 2013 ending deferred proof. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Finalize 2013 ending deferred selections for fixed assets. | $265.00 | 2.6 | $689.00 |
| Glover, Ryan | Finalize 2014 ending deferred proof for fixed assets. | $265.00 | 2.8 | $742.00 |
| Glover, Ryan | Finalize Oncor tax payable. | $265.00 | 1.9 | $503.50 |
| Glover, Ryan | Prepare EFCH overview of provision files. | $265.00 | 2.5 | $662.50 |
| Glover, Ryan | Review EFCH year end memo for the purpose of assessing the final deliverable to the client is complete. | $265.00 | 1.5 | $397.50 |
| Gullo, Randall | Review debt compliance testing working papers. | $365.00 | 1.0 | $365.00 |
| Gullo, Randall | Review fair value of debt testing working papers. | $365.00 | 1.0 | $365.00 |
| Gullo, Randall | Review EFCH Form 10-K for the purpose of assessing its accuracy to be included in the Company's year-end report. | $365.00 | 1.0 | $365.00 |
| Harold, Matt | Respond to comments from M. Parker on workpapers for Coal Stockpile support for the purpose of assessing EFH's inventory balance as of 12/31/2014. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Assess that all balance sheet accounts have been subjected to our 2014 audit testing for EFCH. | $175.00 | 1.7 | $297.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Continue to assess that all balance sheet accounts have been subjected to our 2014 audit testing for EFH. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Further assess that all income statement accounts have been subjected to our 2014 audit testing for EFCH. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Complete assessment that all income statement accounts have been subjected to our 2014 audit testing for EFH. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Assess the engagement team independence for those individual providing work within the first half of March. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Discuss weekly overall status of the audit with M. Babanova, B. Murawski, H. Song, C. Casey, H. Persons, S. Brunson, T. Pothoulakis, Deloitte. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Test the financial close and reporting control relating to the GAAP checklist in order to assess the company's controls over financial reporting. | $175.00 | 2.1 | $367.50 |
| Hollister, Karen | Review responses to valuation of derivatives review notes. | $365.00 | 2.0 | $730.00 |
| Lin, Silver | Update formulas in: November 30 goodwill impairment analysis exhibits: Big Brown-Sandow 4 Scenario 2 income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update the November 30 goodwill impairment analysis exhibits: summary of fair values-Martin Lake Scenario 2 income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update the November 30 goodwill impairment analysis exhibits: Martin Lake Scenario 2-Oak Grove 2 income approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update the November 30 goodwill impairment analysis exhibits: Oak Grove 2 scenario 2 income approach-Big Brown Scenario 2 cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update the November 30 goodwill impairment analysis exhibits: Monticello-Oak Grove 2 cost approach. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update the November 30 goodwill impairment analysis exhibits: Oak Grove Scenario 2 cost approach-nuclear fuel capital expenditures. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update the November 30 goodwill impairment analysis exhibits: realized power price summary-Comanche Peak Scenario 2 depreciation wedge. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update the November 30 goodwill impairment analysis exhibits: Gas plants depreciation wedge-Retail customers tax amortization benefit. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update September 30 model per J. Alvarado edits. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Revise formula errors in November 30 income approach analysis. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Lin, Silver | Create September 30 compound annual growth rate analysis workpaper. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Create November 30 compound annual growth rate analysis workpaper. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Discuss asset impairment analyses with M. Freeman, Deloitte. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Discuss goodwill Step 2 assumptions with M. Freeman, J. Alvarado, Deloitte. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Discuss questions for valuation analysis from internal fair value specialists with M. Freeman, Deloitte. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Discuss weekly overall status of the audit with M. Babanova, R. Bowers, M. Parker, M. Freeman, B. Murawski, H. Song, C. Casey, Deloitte. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Review goodwill impairment controls design evaluation. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to review goodwill impairment controls design evaluation. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to review goodwill impairment controls design evaluation. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Assess changes in tax account balances on the TCEH balance sheet from 12/31/2013 to 12/31/2014. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess deferred income tax benefit within the EFH Parent financial statements. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Clear review notes left by M. Freeman, Audit Manager, on testing over the fair value of debt. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Create a diagram outling the Company's process of preparing and reviewing the claims registers. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss financial statement adjustments to include in the management representation letter to be presented to the audit committee with M. Parker, Deloitte. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss the Company's control of reviewing the 10-K for accuracy with T. Pothoulakis, Deloitte, and B. Hartley, EFH. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss the completeness and accuracy of financial numbers disclosed in the TCEH 10-K with H. Song, Deloitte. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss weekly overall status of the audit with M. Babanova, H. Song, C. Casey, D. Henry, H. Persons, S. Brunson, T. Pothoulakis, Deloitte. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/26/2015*

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss weekly overall status of the audit with M. Babanova, R. Bowers, M. Parker, M. Freeman, D. Morehead, H. Song, C. Casey, Deloitte. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss with B. Lundell, Director of Financial Reporting, on his review of the SEC checklist for our Sarbanes-Oxley opinion. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review the operating effectiveness of the Company's control involving the review over the financial statements. | $215.00 | 1.0 | $215.00 |
| O'Donnell, Chris | Format work-day 56 tax footnote tie-outs. | $175.00 | 2.8 | $490.00 |
| O'Donnell, Chris | Perform tickmark notes for charitable contribution conversion support. | $175.00 | 1.5 | $262.50 |
| O'Donnell, Chris | Set up tickmarks for audit adjustment workpaper - tie to journal entries. | $175.00 | 0.7 | $122.50 |
| O'Donnell, Chris | Set up tickmarks for audit adjustment workpaper. | $175.00 | 0.8 | $140.00 |
| O'Donnell, Chris | Update valuation allowance analysis support including footing, adding tickmarks. | $175.00 | 0.4 | $70.00 |
| Parker, Matt | Prepare final audit committee communications required by auditing standards. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Attend a meeting with the Company to discuss the Company's assessment of the severity of deficiencies in internal controls related to income taxes with R. Stokx, V. Carr, and C. Howard, T. Nutt, D. Cameron, K. Ashby, EFH. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Discuss final audit committee communications required by auditing standards with R. Stokx. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discuss weekly overall status of the audit with R. Bowers, M. Freeman, D. Morehead, B. Murawski, M. Babanova, H. Song, C. Casey. | $290.00 | 1.7 | $493.00 |
| Parker, Matt | Discuss financial statement adjustments to include in the management representation letter to be presented to the audit committee with B. Murawski. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the Company's assessment of the severity of deficiencies in internal controls related to income taxes with R. Stokx, V. Carr, P. Becker, D. Durand, J. Wahrman. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss the Company's assessment of the severity of deficiencies in internal controls related to income taxes with R. Stokx, V. Carr, G. Aliff. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review substantive testing of deferred income taxes. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Continue to review substantive testing of deferred income taxes. | $290.00 | 1.4 | $406.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/26/2015*

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Parker, Matt | Review the impact of 1997-2002 IRS audit settlement on fixed assets and operation of related fixed asset internal controls. | $290.00 | 1.5 | $435.00 |
| Parmar, Ashok | Discuss assessment of the identified tax deficiencies with K. Benesh, R. Stokx, Deloitte. | $290.00 | 0.8 | $232.00 |
| Parmar, Ashok | Discuss status of special review team review of working papers with K. Benesh, A. Parmar, Deloitte. | $290.00 | 0.5 | $145.00 |
| Persons, Hillary | Perform test of operating effectiveness for control regarding the consolidated cash flow statement. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Update the financial statement disclosures within the Energy Future Competitive Holdings Company 10-K for all notes in the new draft. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Update the memo on rollforward controls testing with management responses. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the management discussion and analysis note for Energy Future Competitive Holdings Company. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the supplementary financial information note for Energy Future Competitive Holdings Company. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Continue to assess the accuracy of the financial statement disclosures within the supplementary financial information note for Energy Future Competitive Holdings Company. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Discuss weekly overall status of the audit with M. Babanova, B. Murawski, H. Song, C. Casey, D. Henry, S. Brunson, T. Pothoulakis, Deloitte. | $175.00 | 0.5 | $87.50 |
| Poindexter, Heath | Discuss review notes within the Wholesale operating effectiveness control workpaper with C. Casey. | $290.00 | 1.7 | $493.00 |
| Poindexter, Heath | Discuss review notes within the Wholesale operating effectiveness control workpaper with C. Casey, Deloitte. | $290.00 | 1.7 | $493.00 |
| Poindexter, Heath | Review goodwill impairment analysis valuation testing for 11/30, scoping procedures to scope out retail large consumer and industrial contracts. | $290.00 | 0.4 | $116.00 |
| Poindexter, Heath | Review goodwill impairment analysis valuation testing for 11/30, wholesale accrual contracts. | $290.00 | 0.3 | $87.00 |
| Poindexter, Heath | Review goodwill impairment analysis valuation testing for Sandow 4 contract workpaper (9/30). | $290.00 | 1.8 | $522.00 |
| Poindexter, Heath | Review wholesale derivative disclosure workpapers, including the ASC 820 level 3 rollforward workpaper. | $290.00 | 0.7 | $203.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/26/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Poindexter, Heath | Review wholesale derivative disclosure workpapers, including the ASC 820 leveling workpaper. | $290.00 | 0.4 | $116.00 |
| Poindexter, Heath | Review wholesale derivative valuation related to credit risk/non performance reserves. | $290.00 | 0.4 | $116.00 |
| Pothoulakis, Tony | Discuss weekly overall status of the audit with B. Murawski, M. Babanova, C. Casey, D. Henry, H. Persons, S. Brunson, H. Song, Deloitte. | $175.00 | 0.5 | $87.50 |
| Pritchett, Cody | Calculate December rolloff activity for purposes of validating the completeness of the 12/1 forward book used in the Step 2 goodwill impairment analysis. | $215.00 | 2.4 | $516.00 |
| Pritchett, Cody | Review the intangible impairment memo prepared the Company. | $215.00 | 1.0 | $215.00 |
| Pritchett, Cody | Update retail contract scoping documentation based on review comments provided by H. Poindexter. | $215.00 | 2.6 | $559.00 |
| Richards, Nick | Draft emails to J. Alvarado and M. Freeman and D. Morehead regarding valuations questions sent by Deloitte to B. Carter at Duff & Phelps. | $175.00 | 1.0 | $175.00 |
| Richards, Nick | Review email from J. Alvarado regarding action items for September 30 findings memo. | $175.00 | 0.2 | $35.00 |
| Richards, Nick | Confirm via email with D. Morehead that the Gas Plants were in the scope of the review. | $175.00 | 0.1 | $17.50 |
| Richards, Nick | Final review of the math check performed by S. Lin of the March 20th draft of the November 30 goodwill impairment schedules. | $175.00 | 1.0 | $175.00 |
| Richards, Nick | Final review  of the math check performed by S. Lin of the March 16th draft of the September 30 goodwill impairment schedules. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Research of guidance regarding rounding practices in valuation literature. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review comments and changes in the September 30 goodwill impairment analysis findings memo provided by J. Alvarado. | $175.00 | 0.5 | $87.50 |
| Song, Harry | Discuss the completeness and accuracy of financial numbers disclosed in the TCEH 10-K with B. Murawski, Deloitte. | $215.00 | 1.0 | $215.00 |
| Song, Harry | Discuss weekly overall status of the audit with B. Murawski, M. Babanova, C. Casey, D. Henry, H. Persons, S. Brunson, T. Pothoulakis, Deloitte. | $215.00 | 0.5 | $107.50 |
| Song, Harry | Discuss weekly overall status of the audit with R. Bowers, M. Parker, M. Freeman, D. Morehead, B. Murawski, M. Babanova, C. Casey, Deloitte. | $215.00 | 1.0 | $215.00 |
| Stafford, Ted | Prepare fraud work paper documentation | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### Financial Statement Audit and Related Services

03/26/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss assessment of the identified tax deficiencies with K. Benesh, A. Parmar, Deloitte. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review working papers related to goodwill impairment timing. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review summary of working papers related to risk assessment procedures and review procedures to be performed on such risks. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review memos related to sufficiency of review of workpapers under audit standards and policy. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review finalized memo related to evaluation of tax errors. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss audit committee meeting content with T. Nutt, CAO and D. Cameron, Director of Internal Audit. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review finalized significant risk / issue summary for income taxes. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Review finalized significant risk / issue summary memo for goodill impairments. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review finalized significant risk / issue summary memo related to plant impairments. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss plant impairments with T. Nutt. Corporate Controller. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review working papers related to plant impairment calculations. | $365.00 | 1.2 | $438.00 |
| Wahrman, Julie | Review audit workpaper containing audit procedures performed on uncertain tax positions recorded by EFH, for the purpose of complying with PCAOB requirements concerning material balances. | $365.00 | 0.9 | $328.50 |
| Wahrman, Julie | Review technical accounting memo's documentation of Deloitte's understanding of the EFH Sponsor Fees, which was prepared and documented in accordance with PCAOB requirements. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review audit workpapers containing audit procedures performed with respect o the inputs and methodology that EFH used for their property impairment analysis, for the purpose of complying with PCAOB requirements conderning material transactions and activit | $365.00 | 1.0 | $365.00 |
| Wahrman, Julie | Review audit memo prepared by the client on Luminant Power Asset Impairment,. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Review technical accounting memo's documenting Deloitte's understanding of the EFH Post Employment Benefit Plans and the impact this will have on the financial statements in 2014, which was prepared and documented in accordance with PCAOB requirements. | $365.00 | 2.9 | $1,058.50 |
| Wittenburg, Dave | Review disclosure workpapers related to fair value measurements in the EFH 10-K. | $365.00 | 0.5 | $182.50 |

03/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Adams, Keith | Review the memo provided for the IFVS goodwill review work. | $365.00 | 1.5 | $547.50 |
| Alvarado, Jason | Discuss valuation of generation assets with P. Hannagan, M. Freeman, Deloitte. | $265.00 | 0.4 | $106.00 |
| Babanova, Maria | Perform completeness and accuracy review procedures of the new EFH Corp. 10-K draft. | $215.00 | 0.4 | $86.00 |
| Babanova, Maria | Review industry news related to EFH for the purpose of identifying any potential litigations that require disclosure in financial statements. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Review TCEH's balance sheet financial statement disclosure for accuracy and completeness. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Review TCEH's income statement financial statement disclosure for accuracy and completeness. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Update summary memorandum for the accounting of the split participant agreement related to pensions. | $215.00 | 0.9 | $193.50 |
| Becker, Paul | Discuss internal control conclusions with R. Stokx. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss tabular roll forward email with P. Vitola, Deloitte. | $365.00 | 0.1 | $36.50 |
| Carr, Vickie | Discuss UTB roll forward question with P. Vitola, Deloitte. | $365.00 | 0.1 | $36.50 |
| Casey, Chris | Assess review notes left within the Wholesale risk of material misstatement workpaper. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Further assess review notes left within the Wholesale risk of material misstatement workpaper. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Continue to assess review notes left within the Wholesale risk of material misstatement workpaper. | $175.00 | 2.2 | $385.00 |
| Coetzee, Rachelle | Add documentation to IRS adjustment workpapers. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Add documentation to tax sharing liability workpaper. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Clear notes on tax account activity rollforward schedule after changes due to updated provision. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Continue to add documentation to IRS adjustment workpapers. | $215.00 | 2.5 | $537.50 |
| Coetzee, Rachelle | Further work to add documentation to IRS adjustment workpapers. | $215.00 | 2.5 | $537.50 |
| Coetzee, Rachelle | Discuss questions on the tax sharing liability with R. Favor, R. Glover, Deloitte, and K. Ashby, EFH. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss status and timing of remaining tax workpapers with R. Favor, R. Glover, Deloitte. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Discuss the changes of tax account balances from 12/31/2013 to 12/31/2014 in the EFH balance sheet with B. Murawski, Deloitte. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Update documentation over charitable contributions converted to net operating losses. | $215.00 | 1.9 | $408.50 |
| DenBraber, Marty | Clear review notes on rollforward testing of operating controls for controls we independently tested at interim. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss questions on the tax sharing liability with R. Glover, R. Coetzee, Deloitte, and K. Ashby, EFH. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Discuss status and timing of remaining tax workpapers with R. Glover, R. Coetzee, Deloitte. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Review EFCH 10-K. | $365.00 | 1.3 | $474.50 |
| Favor, Rick | Review EFCH tax sharing liability workpaper. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review EFCH tax summary memo. | $365.00 | 1.8 | $657.00 |
| Favor, Rick | Review EFCH tax summary overview analysis. | $365.00 | 1.7 | $620.50 |
| Favor, Rick | Review EFIH 10-K. | $365.00 | 1.1 | $401.50 |
| Favor, Rick | Discuss status of workpapers with R. Glover, Deloitte. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss uncertain tax positions disclosures and unfavorable sales contracts with R. Glover, Deloitte. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Review EFIH tax summary overview analysis. | $365.00 | 1.3 | $474.50 |
| Favor, Rick | Review updated tax provision workpapers. | $365.00 | 1.8 | $657.00 |
| Freeman, Mike | Assist in the preparation of nuclear fuel control testing. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Discuss asset impairment analyses with D. Morehead, Deloitte. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Discuss valuation of generation assets and control testing of asset impairment analyses with R. Stokx, D. Morehead, Deloitte. | $265.00 | 0.6 | $159.00 |
| Freeman, Mike | Discuss valuation of generation assets with P. Hannagan, J. Alvarado, Deloitte. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Financial Statement Audit and Related Services** | | | | |
| 03/27/2015 | | | | |
| Freeman, Mike | Prepare goodwill control testing documentation. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Review goodwill control testing documentation. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Review asset impairment process flow diagram. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Review changes based on comments for accounts payable testing documentation. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Review changes based on comments for expenditures testing. | $265.00 | 0.9 | $238.50 |
| Glover, Ryan | Finalize EFIH year end tax memorandum. | $265.00 | 2.9 | $768.50 |
| Glover, Ryan | Finalize uncertain tax positions disclosure workpapers. | $265.00 | 1.5 | $397.50 |
| Glover, Ryan | Work on finalizing audit adjustment workpapers. | $265.00 | 2.5 | $662.50 |
| Glover, Ryan | Discuss tying client's uncertain tax benefit support to 10-K with C. O'Donnell, Deloitte. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss uncertain tax positions disclosures and unfavorable sales contracts with R. Favor, Deloitte. | $265.00 | 0.7 | $185.50 |
| Glover, Ryan | Finalize audit adjustment summary workpaper. | $265.00 | 2.8 | $742.00 |
| Glover, Ryan | Finalize documentation on disclosure open items. | $265.00 | 0.8 | $212.00 |
| Glover, Ryan | Discuss questions on the tax sharing liability with R. Favor, R. Coetzee, Deloitte, and K. Ashby, EFH. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss status and timing of remaining tax workpapers with R. Favor, R. Coetzee, Deloitte. | $265.00 | 0.4 | $106.00 |
| Glover, Ryan | Discuss status of workpapers with R. Favor, Deloitte. | $265.00 | 0.3 | $79.50 |
| Hannagan, Peter | Discuss valuation of generation assets with M. Freeman, J. Alvarado, Deloitte. | $290.00 | 0.4 | $116.00 |
| Hannagan, Peter | Edit goodwill findings memo per our internal quality assurance guidelines. | $290.00 | 1.0 | $290.00 |
| Henry, Diane | Address partner (P. Dunn) questions on the EFH annual report. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Assess the completeness and accuracy of the EFH management discussion and analysis annual report. | $175.00 | 2.5 | $437.50 |
| Henry, Diane | Continue to address partner (P. Dunn) questions on the EFH annual report. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Test the financial close and reporting control relating to the GAAP checklist in order to assess the company's controls over financial reporting. | $175.00 | 2.1 | $367.50 |
| Johnson, Michael | Clear all comment responses to journal entry testing for interim I, II and final. | $365.00 | 1.2 | $438.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/27/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Johnson, Michael | Review responses to questions on the documentation of testing on retail revenue testing in order to have a follow-up conversation with R. Bowers. | $365.00 | 0.3 | $109.50 |
| Khandelwal, Vinyas | Review wholesale goodwill workpapers. | $290.00 | 2.3 | $667.00 |
| Khandelwal, Vinyas | Continue to review wholesale goodwill workpapers. | $290.00 | 2.1 | $609.00 |
| Khandelwal, Vinyas | Further review wholesale goodwill workpapers. | $290.00 | 1.6 | $464.00 |
| Lin, Silver | Incorporate section about royalty rate analysis in September 30 final memo. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update references in: September 30 goodwill impairment analysis memo. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update references in: November 30 Step1 memo. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Update November 30 goodwill impairment analysis final memo for following sections: introduction. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update November 30 goodwill impairment analysis final memo for following sections: methodology acceptability. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update November 30 goodwill impairment analysis final memo for following sections: assumption acceptability. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Update November 30 goodwill impairment analysis final memo for following sections: model and calculations acceptability. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Edit findings memo for November 30 goodwill impairment analysis for following sections: methodology acceptability. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Edit findings memo for November 30 goodwill impairment analysis for following sections: introduction-methodology acceptability. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Edit findings memo for November 30 goodwill impairment analysis for following sections: assumptions, model and calculation acceptability. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Edit findings memo for September 30 goodwill impairment analysis for following sections: assumptions acceptability. | $175.00 | 0.4 | $70.00 |
| Morehead, David | Discuss asset impairment analyses with M. Freeman, Deloitte. | $215.00 | 1.1 | $236.50 |
| Morehead, David | Discuss valuation of generation assets and control testing of asset impairment analyses with R. Stokx, M. Freeman, Deloitte. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Clear review comments on Goodwill impairment summary memo for 9/30/2014 goodwill analysis. | $215.00 | 2.4 | $516.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 03/27/2015 | | | | |
| Morehead, David | Continue to clear review comments on Goodwill impairment summary memo for 9/30/2014 goodwill analysis. | $215.00 | 1.6 | $344.00 |
| Morehead, David | Continue to clear review comments on Goodwill impairment summary memo for 9/30/2014 goodwill analysis. | $215.00 | 2.8 | $602.00 |
| Murawski, Bryan | Assess compliance with PCAOB regulatory filing requirements. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Clear review notes left by M. Freeman, Audit Manager, on testing over fair value of debt. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss the changes of tax account balances from 12/31/2013 to 12/31/2014 in the EFH balance sheet with R. Coetzee, Deloitte. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Inspect the publically available bankruptcy dockets from 3/15 to 3/27 to determine if additional audit procedures are necessary to perform over restructuring activities. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Review the completeness and accuracy of the other income and deductions footnote in the EFH 10-K. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Review the operating effectiveness of the Company's control involving the review over the financial statements. | $215.00 | 2.5 | $537.50 |
| O'Donnell, Chris | Compile clients support for uncertain tax position by quarter. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Discuss tying client's uncertain tax benefit support to 10-K with R. Glover, Deloitte. | $175.00 | 0.4 | $70.00 |
| O'Donnell, Chris | Pull EFH 10-Ks from company website from 2007 -2012 for analysis. | $175.00 | 0.3 | $52.50 |
| Parker, Matt | Discuss final audit committee communications required by auditing standards requiring certain communications in writing with R. Stokx. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Prepare final audit committee communications required by auditing standards requiring certain communications in writing. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Prepare summary of the status of the engagement quality control reviewer required by auditing standards. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Review substantive testing of deferred income taxes. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Continue to review substantive testing of deferred income taxes. | $290.00 | 1.8 | $522.00 |
| Parmar, Ashok | Reviewed property, plant and equipment impairment assessment work papers. | $290.00 | 1.1 | $319.00 |
| Parmar, Ashok | Reviewed capital expenditure assumption workpapers related to the goodwill impairment analysis and updated goodwill papers. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/27/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parmar, Ashok | Review goodwill papers following new financial data provided by EFH's external specialist. | $290.00 | 0.3 | $87.00 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the supplementary financial information note for Energy Future Competitive Holdings Company. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Continue to update the financial statement disclosures within the Energy Future Intermediate Holding Company 10-K for all notes in the new draft. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Update the financial statement disclosures within the Energy Future Intermediate Holding Company 10-K for all notes in the new draft. | $175.00 | 1.7 | $297.50 |
| Poindexter, Heath | Assess valuation differences related to pricing in goodwill impairment analysis as of 12/31/14 rather than 12/1/14. | $290.00 | 2.6 | $754.00 |
| Poindexter, Heath | Review goodwill impairment analysis valuation testing for 11/30 procedures memo. | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Review goodwill impairment analysis valuation testing for 11/30, including assessing our National Pricing Center's independent valuation of the wind deals and documenting the appropriateness of the valuations. | $290.00 | 0.6 | $174.00 |
| Poindexter, Heath | Review goodwill impairment analysis valuation testing for 11/30, including the valuation of the wind contracts. | $290.00 | 0.5 | $145.00 |
| Pritchett, Cody | Analyze the impact of the Brazos contract amendment on the Normal Purchase Normal Sale elected wind deals. | $215.00 | 2.8 | $602.00 |
| Pritchett, Cody | Perform a lease accounting analysis on selected accrual forward book deals. | $215.00 | 2.9 | $623.50 |
| Pritchett, Cody | Update testing of the fair value hierarchy to address review comments provided by H. Poindexter. | $215.00 | 2.8 | $602.00 |
| Richards, Nick | Review S. Lin's changes to the September 30 goodwill impairment findings memo per comments from J. Alvarado. | $175.00 | 1.0 | $175.00 |
| Richards, Nick | Review supporting schedules from B. Carter, Duff and Phelps. | $175.00 | 1.0 | $175.00 |
| Salamon, David | Review bankruptcy dockets #3608-#3999 and noted findings of tax/structure related documents. | $175.00 | 0.8 | $140.00 |
| Sasso, Anthony | Read summary of Judge Sontchi ruling on make whole claims, considered impact on accounting disclosures to the EFH 10-K. | $365.00 | 0.5 | $182.50 |
| Stafford, Ted | Prepared fraud specialist documentation to document audit assessment of fraud risk. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/27/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss valuation of generation assets and control testing of asset impairment analyses with M. Freeman, D. Morehead, Deloitte. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review client prepared memo and analysis on impairments required for intangible wind purchase power contracts. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review materials for audit committee meeting. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss content of audit committee meeting with T. Nutt, CAO and D. Cameron, Director of Internal Audit. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss content of audit committee meeting with C. Howard, SVP Tax. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review final audit committee communications to be provided to committee. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review final management representation letters to be obtained. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review final listing of legal letters received. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review received legal letters and documentation of resolution of identified contingencies within responses. | $365.00 | 1.5 | $547.50 |
| Vitola, Paul | Discuss tabular roll forward email with V. Carr, Deloitte. | $365.00 | 0.1 | $36.50 |
| Vitola, Paul | Continue discussion on tabular roll forward email with V. Carr, Deloitte. | $365.00 | 0.1 | $36.50 |
| Vitola, Paul | Discuss UTB roll forward question with V. Carr, Deloitte. | $365.00 | 0.1 | $36.50 |
| Vitola, Paul | Discuss UTB tabular roll forward issue with A. Loo, Deloitte. | $365.00 | 0.1 | $36.50 |
| Wahrman, Julie | Review audit workpaper containing audit procedures performed over the 2014 rejected contracts that affected the reorganization expense line item, for the purpose of adhering to PCAOB standards over significant accounts. | $365.00 | 2.4 | $876.00 |
| Wahrman, Julie | Review error extrapolation worksheet containining all identified mistatements found by Deloitte upon testing of rejected contracts. | $365.00 | 0.3 | $109.50 |
| Wahrman, Julie | Review audit workpaper containing audit procedures performed over the bankruptcy claims reconciliation process, for the purpose of adhering to PCAOB bankruptcy standards. | $365.00 | 2.9 | $1,058.50 |
| Wahrman, Julie | Continued to review audit workpaper containing audit procedures performed over the bankruptcy claims reconciliation process. | $365.00 | 2.0 | $730.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/27/2015 | | | | |
| Wahrman, Julie | Review technical accounting memo's documenting Deloitte's evaluation of the discontinued Oncor operations, for the purpose of adhering to PCAOB standards over significant events. | $365.00 | 0.4 | $146.00 |
| Winger, Julie | Review responses to questions on data migration testing for the purpose of assessing if whether responses are adquate and if the company's data migration from one system to another was successfully controlled. | $365.00 | 1.0 | $365.00 |
| Wittenburg, Dave | Review goodwill impairment analysis workpapers. | $365.00 | 2.0 | $730.00 |
| 03/28/2015 | | | | |
| Aliff, Greg | Discuss with K. Benesh, R. Stokx the tax control weakness and categorization for Sarbanes Oxley purposes. | $365.00 | 0.5 | $182.50 |
| Babanova, Maria | Review new EFCH 10-K draft for any new changes in the disclosure. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Review new EFH Corporate draft for any changes in the disclosure. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Review TCEH's income statement financial statement disclosure for accuracy and completeness. | $215.00 | 2.5 | $537.50 |
| Babanova, Maria | Update EFCH statement of cash flow with new general ledger account balances. | $215.00 | 1.1 | $236.50 |
| Becker, Paul | Review item 9 of EFH's Form 10-K for disclosure controls. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Discuss with R. Stokx, G. Aliff the tax control weakness and categorization for Sarbanes Oxley purposes. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss EFCH tax sharing liability, EFH and EFCH 10-K uncertain tax positions and effective tax rate disclosures with R. Favor, Deloitte. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Discuss EFCH tax sharing liability, EFH and EFCH 10-K uncertain tax positions and effective tax rate disclosures with V. Carr, Deloitte. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review EFH tax summary memo. | $365.00 | 2.3 | $839.50 |
| Favor, Rick | Review updated TCEH financial statements. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review workpaper that identifies audit procedures to address the recording of uncertain tax positions. | $365.00 | 1.8 | $657.00 |
| Favor, Rick | Review Accounting for Deferred Taxes significant risk memo documenting Deloitte's planned audit procedures over this high risk area. | $365.00 | 1.6 | $584.00 |
| Favor, Rick | Review EFH uncertain tax benefit memos. | $365.00 | 1.2 | $438.00 |
| Favor, Rick | Continue to review EFCH uncertain tax benefit memos. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/28/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Favor, Rick | Revise EFH tax summary memo. | $365.00 | 1.6 | $584.00 |
| Freeman, Mike | Assist in the preparation of intangible asset control testing. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Discuss audit procedures performed over the company's internal controls surrounding Nuclear Fuel with T. Pothoulakis, Deloitte. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Discuss presentation of assets pending asset impairment analysis with R. Stokx, D. Morehead, Deloitte. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Prepare documentation of passed adjustments and disclosures for summary of misstatements. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Prepare documentation of testing of nuclear fuel controls. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review documentation of testing of nuclear fuel controls. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review changes to expense testing based on my previous comments. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Review TCEH annual report for consistency with itself and the results of our audit procedures. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review TCEH annual report for consistency with itself and the results of our audit procedures. | $265.00 | 2.7 | $715.50 |
| Morehead, David | Discuss presentation of assets pending asset impairment analysis with R. Stokx, M. Freeman, Deloitte. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Clear comments on Goodwill impairment summary memo for 9/30/2014 goodwill analysis. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to clear comments on Goodwill impairment summary memo for 9/30/2014 goodwill analysis. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Perform design assessment of Luminant Power asset impairment controls. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to perform design assessment of Luminant Power asset impairment controls. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to perform design assessment of Luminant Power asset impairment controls. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Assess the changes of the latest draft of the EFH 10-K versus the prior draft to determine additional procedures to perform. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Assess the financial statements in the EFCH 10-K for completeness and accuracy. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Clear review notes left by M. Denbraber, on testing over the operating effectiveness of expenditure controls. | $215.00 | 2.7 | $580.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/28/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Inspect the audit file to determine what remaining work papers still need to be reviewed by an Audit Partner. | $215.00 | 0.8 | $172.00 |
| Parker, Matt | Review revisions to the summary of procedures related to the claim reconciliation process. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Review substantive testing of deferred income taxes. | $290.00 | 1.7 | $493.00 |
| Parker, Matt | Continue to review substantive testing of deferred income taxes. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Supervise audit execution through management of final audit priorities. | $290.00 | 2.0 | $580.00 |
| Parmar, Ashok | Review tax deficiency memo for the purpose of supporting conclusions on the severity of tax deficiencies. | $290.00 | 1.0 | $290.00 |
| Parmar, Ashok | Review goodwill specialist papers for the purpose of supporting the goodwill impairment analysis testing. | $290.00 | 1.0 | $290.00 |
| Persons, Hillary | Continue to update the financial statement disclosures within the EFH Corp. 10-k for all notes in the new draft. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Update the financial statement disclosures within the EFH Corp. 10-k for all notes in the new draft. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Update the financial statement disclosures within the Energy Future Competitive Holdings Company 10-K for all notes in the new draft. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Update the financial statement disclosures within the Texas Compettitive Electric Holdings Company 10-K for all notes in the new draft. | $175.00 | 1.0 | $175.00 |
| Stokx, Randy | Discuss presentation of assets pending asset impairment analysis with M. Freeman, D. Morehead, Deloitte. | $365.00 | 1.4 | $511.00 |
| Stokx, Randy | Discuss with K. Benesh, G. Aliff the tax control weakness and categorization for Sarbanes Oxleypurposes. | $365.00 | 0.5 | $182.50 |

03/29/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Becker, Paul | Review PCAOB Audit Standard No. 16 draft communications to the EFH Audit Committee. | $365.00 | 1.1 | $401.50 |
| Becker, Paul | Review a draft of the proposed Item 9A disclosure in EFH's Form 10-K related to the material weakness. | $365.00 | 0.9 | $328.50 |
| Benesh, Kay | Review company documentation relating to control weaknesses and to assess categorization of such weakmesses. | $365.00 | 0.4 | $146.00 |
| Benesh, Kay | Review disclosure in Form 10-K on material weakness. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/29/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Benesh, Kay | Review documentation relating to EFH management presentation on material weakness. | $365.00 | 0.8 | $292.00 |
| Benesh, Kay | Review the business process flow relating to claims processing to understand and assess the process in connection with disclosures in the financial statements. | $365.00 | 0.3 | $109.50 |
| Casey, Chris | Document the Energy Future Competitive Holdings Corp. annual 10-K filing fair value footnote. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Document the Energy Future Competitive Holdings Corp. annual 10-K filing Commodity footnote. | $175.00 | 1.5 | $262.50 |
| DenBraber, Marty | Review testing of the operating effectiveness of certain controls in the property area. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Review status of tax provision workpapers. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review updated tax entry workpapers. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Revise EFCH tax summary memo. | $365.00 | 1.8 | $657.00 |
| Favor, Rick | Revise EFIH tax summary memo. | $365.00 | 1.2 | $438.00 |
| Freeman, Mike | Discuss testing of asset impairment analyses controls with D. Morehead, Deloitte. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Discuss testing of asset impairment analyses controls with R. Stokx, D. Morehead, Deloitte. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Prepare asset impairment analysis control testing. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Review asset impairment analysis control testing. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Prepare summary memorandum documentation for asset impairment analyses. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Review summary memorandum documentation for asset impairment analyses. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review TCEH annual report in order to prepare comments for the entity. | $265.00 | 2.2 | $583.00 |
| Gullo, Randall | Review EFIH balance sheet testing. | $365.00 | 0.6 | $219.00 |
| Gullo, Randall | Review EFIH income statement testing. | $365.00 | 0.4 | $146.00 |
| Gullo, Randall | Review intangible assets working papers. | $365.00 | 0.3 | $109.50 |
| Gullo, Randall | Review other investments working papers. | $365.00 | 0.7 | $255.50 |
| Gullo, Randall | Review other deductions testing. | $365.00 | 1.0 | $365.00 |
| Morehead, David | Discuss testing of asset impairment analyses controls with M. Freeman, Deloitte. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Discuss testing of asset impairment analyses controls with R. Stokx, M. Freeman, Deloitte. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/29/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Perform design assessment of Luminant Power asset impairment controls. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Perform design assessment of Luminant Power asset impairment controls. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Continue to perform design assessment of Luminant Power asset impairment controls. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Further perform design assessment of Luminant Power asset impairment controls. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Work on operating testing procedures on Luminant Power asset impairment controls. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Continue to perform operating testing procedures on Luminant Power asset impairment controls. | $215.00 | 1.7 | $365.50 |
| Morehead, David | Complete operating testing procedures on Luminant Power asset impairment controls. | $215.00 | 1.9 | $408.50 |
| Parker, Matt | Review edits to the Company's Form 10-K in preparation of report issuance. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Continue to review edits to the Company's Form 10-K in preparation of report issuance. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Further review edits to the Company's Form 10-K in preparation of report issuance. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Continue to review edits to the Company's Form 10-K in preparation of report issuance. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Complete review edits to the Company's Form 10-K in preparation of report issuance. | $290.00 | 1.8 | $522.00 |
| Parmar, Ashok | Perform risk manager program review of identified tax deficiency working papers. | $290.00 | 1.7 | $493.00 |
| Parmar, Ashok | Perform risk manager program review of plant and equipment engineering specialists working papers. | $290.00 | 1.3 | $377.00 |
| Poindexter, Heath | Review wholesale derivative disclosure workpapers, including balance sheet disclosure workpaper. | $290.00 | 1.1 | $319.00 |
| Poindexter, Heath | Review wholesale derivative disclosure workpapers, including the credit risk disclosure workpaper. | $290.00 | 0.8 | $232.00 |
| Poindexter, Heath | Review wholesale derivatives disclosure workpapers, including the netting disclosure for derivative that have the right to set-off. | $290.00 | 0.9 | $261.00 |
| Stafford, Ted | Analyze audit team's fraud risk documentation to understand audit assessment of fraud risk. | $265.00 | 0.4 | $106.00 |
| Stokx, Randy | Discuss testing of asset impairment analyses controls with D. Morehead, M. Freeman, Deloitte. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/30/2015

| | Description | Rate | Hours | Fees |
|---|-------------|------|-------|------|
| Aliff, Greg | Attend audit committee meeting, private session and debrief with V. Carr, R. Favor, M. Parker, Deloitte. | $365.00 | 2.0 | $730.00 |
| Babanova, Maria | Close review notes on the guarantor/non guarantor supplemental disclosure 21 within EFCH 10-K. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Continue to review EFIH Corp. new 10-K draft for any changes made from the previous draft | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Review post closing adjustments journal entries for the purpose of identifying which balance sheet and income statement balances have changed . | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Perform testing of the impairment on Luminant wind contracts to assess whether the Company properly recorded such impairment in the accounting general ledger. | $215.00 | 1.5 | $322.50 |
| Babanova, Maria | Review EFCH new 10-K draft for any changes made from the previous draft. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Review EFH Corp. new 10-K draft for any changes made from the previous draft. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Review TCEH new 10-K draft for any changes made from the previous draft. | $215.00 | 0.6 | $129.00 |
| Babanova, Maria | Update EFCH statement of cash flows with the new general ledger numbers. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Update EFH Corp. statement of cash flows with the new general ledger numbers. | $215.00 | 1.8 | $387.00 |
| Babanova, Maria | Update overall analytical review of the EFCH entity with new 10-K draft. | $215.00 | 0.8 | $172.00 |
| Babanova, Maria | Update status of audit workpapers for the status meeting with engagement team management. | $215.00 | 1.2 | $258.00 |
| Babanova, Maria | Update TCEH statement of cash flows with the new general ledger numbers. | $215.00 | 1.0 | $215.00 |
| Becker, Paul | Review Deloitte's draft audit opinion on the EFH and related entities financial statements and internal control over financial reporting with R. Stokx. | $365.00 | 2.5 | $912.50 |
| Becker, Paul | Discuss the severity of the internal control deficiency at EFH with R. Stokx. | $365.00 | 0.5 | $182.50 |
| Benesh, Kay | Discuss with R. Stokx and A. Parmar regarding completion of required working papers before issuance and update and review of risk management partners memorandum. | $365.00 | 3.0 | $1,095.00 |
| Carr, Vickie | Attend audit committee meeting, private session and debrief with R. Favor, M. Parker, G. Aliff, Deloitte. | $365.00 | 2.0 | $730.00 |
| Carr, Vickie | Discuss calculation of amounts involving out of period adjustment on certain tax accounts with P. Talkington, M. Parker, Deloitte. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/30/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss citation for definition of deficiency, significant deficiency and material weakness with P. Vitola, Deloitte. | $365.00 | 0.1 | $36.50 |
| Carr, Vickie | Discuss the potential implications of two material weaknesses on various tax accounts with P. Talkington, Deloitte. | $365.00 | 0.8 | $292.00 |
| Carr, Vickie | Discuss various tax matters in preparation for audit committee meeting with R. Favor, Deloitte. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Perform second review of new version of TCEH statements in order to concur with the tax amounts included in the Company's financial statements. | $365.00 | 1.1 | $401.50 |
| Carr, Vickie | Perform second review of new versions of Form 10-K for EFCH in order to agree/conclude on tax amounts include in the Company's financial statements. | $365.00 | 1.2 | $438.00 |
| Carr, Vickie | Perform second review of new versions of Form 10-K for EFIH in order to agree/conclude on tax amounts include in the Company's financial statements. | $365.00 | 0.8 | $292.00 |
| Carr, Vickie | Prepare talking points for audit committee meeting related to the year end audit including conclusions involving audit opinion on the amounts as well as conclusions regarding the testing of internal tax controls. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Review overview of EFIH in order to agree/conclude on amounts included in the Company's financial statements and Form 10-K disclosures | $365.00 | 1.1 | $401.50 |
| Casey, Chris | Discuss Wholesale disclosure tables within the Company's intangible impairment assessment memo with D. Morehead, Deloitte. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Perform analysis and subsequent documentation of review notes related to the derivative asset/liability summary testing workpaper. | $175.00 | 2.3 | $402.50 |
| Casey, Chris | Perform analysis and subsequent documentation of review notes related to the Wholesale revenue leadsheet testing workpaper. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Assess the Goodwill footnote within the EFH Corp. annual 10-K filing. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Assess open items with the EFH Corp. annual 10-K filing management discussion and analysis section. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Meet with O. Omotayo, Luminant Operational Accounting, on Level 3 classification of derivative activity disclosed within the EFH Corp. annual 10-K filing. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Assess review notes related to the EFH Corp. annual 10-K filing Commodity footnote. | $175.00 | 2.2 | $385.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 03/30/2015 | | | | |
| Casey, Chris | Assess the review notes related to the EFH Corp. annual 10-K filing Commodity footnote. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Meet with B. Fleming, Operational Accounting Director, on final outstanding Wholesale open items within the EFH Corp. annual 10-K filing. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Assess the debt footnote within the EFH Corp. annual 10-K filing. | $175.00 | 0.6 | $105.00 |
| Durand, Danny | Review deferred income tax control deficiency documentation | $365.00 | 1.6 | $584.00 |
| Durand, Danny | Review related discussions with R. Stokx, A. Mcmaster and P. Becker over deferred income tax control deficiency documentation. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Discuss various tax matters in preparation for audit committee meeting with C. Carr, Deloitte. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss tax leadsheets for registrants with R. Glover, Deloitte. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Prepare Comanche Peak tax memo regarding tax accounting. | $365.00 | 1.6 | $584.00 |
| Favor, Rick | Review EFCH tax sharing liability workpaper. | $365.00 | 1.8 | $657.00 |
| Favor, Rick | Review tax entry impact on EFCH. | $365.00 | 1.6 | $584.00 |
| Favor, Rick | Review updated EFCH 10-K. | $365.00 | 0.4 | $146.00 |
| Favor, Rick | Review updated TCEH financial statements. | $365.00 | 0.4 | $146.00 |
| Freeman, Mike | Continue to review internal fair value specialists findings for Step 2 of goodwill impairment analyses. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Discuss with G. Carter, C. Dobry, B. Frenzel, T. Hogan, M. Bridgman, J. Haggard regarding goodwill impairment and asset impairment analyses. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Document deficiency related to asset impairment analyses. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Prepare documentation for risk assessment and summary of procedures related to asset impairment analyses to fulfill requirement of risk management program. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Alter documentation in response to review comments regarding asset impairment analyses. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Prepare intangible asset impairment analyses. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Review intangible asset impairment analyses. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Prepare summary memo documentation for significant issue related to intangible impairments. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Review summary memo documentation for significant issue related to intangible impairments. | $265.00 | 0.4 | $106.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

03/30/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Freeman, Mike | Review changes to asset impairment control testing. | $265.00 | 1.9 | $503.50 |
| Freeman, Mike | Review internal fair value specialists findings for Step 2 of goodwill impairment analyses. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Review procedures performed to test 10-K and annual report disclosures for internal consistency and consistency with the results of our audit procedures. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Review 10-K and annual report disclosures for internal consistency and consistency with the results of our audit procedures. | $265.00 | 1.2 | $318.00 |
| Glover, Ryan | Discuss tax leadsheets for registrants with R. Favor, Deloitte. | $265.00 | 0.3 | $79.50 |
| Glover, Ryan | Review tax leadsheets for the purpose of assessing whether the summary information related to fixed asset adjustments are correct. | $265.00 | 0.5 | $132.50 |
| Gullo, Randall | Review and assess EFH audit opinion to be included in the 10-K | $365.00 | 0.5 | $182.50 |
| Gullo, Randall | Review and assess EFCH audit opinion to be included in the 10-K. | $365.00 | 0.7 | $255.50 |
| Gullo, Randall | Review and assess EFIH audit opinion to be included in the 10-K. | $365.00 | 0.8 | $292.00 |
| Gullo, Randall | Review the EFH management representation letters to be provided to T. Nutt, Corporate Controller. | $365.00 | 1.0 | $365.00 |
| Gullo, Randall | Review the EFCH management representation letters to be provided to T. Nutt, Corporate Controller. | $365.00 | 0.4 | $146.00 |
| Gullo, Randall | Review the EFIH management representation letters to be provided to T. Nutt, Corporate Controller. | $365.00 | 0.6 | $219.00 |
| Gullo, Randall | Review emissions allowance impairment testing. | $365.00 | 3.0 | $1,095.00 |
| Hannagan, Peter | Review edits to goodwill findings memo. | $290.00 | 0.3 | $87.00 |
| Horn, Dave | Perform SEC services review of EFH ICFR report. | $290.00 | 0.5 | $145.00 |
| Johnston, Josh | Update call with T. Stafford and R. Bowers on status of fraud specialist procedures, next steps. | $365.00 | 0.7 | $255.50 |
| Morehead, David | Perform operating effectiveness testing procedures on Luminant Power asset impairment controls. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to perform operating effectiveness testing procedures on Luminant Power asset impairment controls. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Review design assessment procedures performed on intangible asset impairment controls. | $215.00 | 2.9 | $623.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 03/30/2015 | | | | |
| Morehead, David | Continue review design assessment procedures performed on intangible asset impairment controls. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Review operating effectiveness procedures performed on intangible asset impairment controls. | $215.00 | 1.9 | $408.50 |
| Morehead, David | Clear review comments on Luminant Power asset impairment controls. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to perform design assessment of Luminant Power asset impairment controls. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Discuss Wholesale disclosure tables within the Company's intangible impairment assessment memo with C. Casey, Deloitte. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Continue to review the Company's answers to the US General Accepted Accounting Principles checklist necessary to ensure the financial statements are portrayed appropriately. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Review the Company's answers to the US General Accepted Accounting Principles checklist necessary to ensure the financial statements are portrayed appropriately. | $215.00 | 1.5 | $322.50 |
| Parker, Matt | Attend audit committee meeting, private session and debrief after with V. Carr, G. Aliff. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review documentation related to testing of footnote disclosures included in Form 10-K. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Continue to review documentation related to testing of footnote disclosures included in Form 10-K. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Review edits to the Company's Form 10-K in preparation of report issuance. | $290.00 | 1.7 | $493.00 |
| Parker, Matt | Continue to review edits to the Company's Form 10-K in preparation of report issuance. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Revise Deloitte audit opinions for inclusion in the final Form 10-K. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Revise Deloitte internal controls opinions for inclusion in the final Form 10-K. | $290.00 | 1.4 | $406.00 |
| Parmar, Ashok | Discuss with R. Stokx, K. Benesh on completion of required working papers before issuance. Update and review of risk management partners memorandum. | $290.00 | 3.0 | $870.00 |
| Persons, Hillary | Confirm numbers in the Oncor related party memo and considerations with the financial statements. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Assess the accuracy of the financial statement disclosures within the other income and deductions note for EFH Corp. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/30/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Persons, Hillary | Discuss the testing performed by EFH internal autit for Sabanes Oxley with D. Rakestraw, Internal Audit. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Continue to perform journal entry testing procedures for the purpose of testing journal entry completeness. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Create hardcoded links to comply with file check. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Perform documentation procedures for Texas Competitive Electric Holdings Company summary of misstatements. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Perform journal entry testing procedures for the purpose of testing journal entry completeness. | $175.00 | 2.8 | $490.00 |
| Persons, Hillary | Update applicable controls for the intangible asset risks of material misstatement. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Update management representation letter appendix A and B for Texas Competitive Electric Holdings Company. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Update referencing in billed volumes testing. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Update the financial statement disclosures within the EFH Corp. 10-K for all notes in the new draft. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Update the financial statement disclosures within the Energy Future Competitive Holdings Company 10-K for all notes in the new draft. | $175.00 | 1.8 | $315.00 |
| Poindexter, Heath | Review goodwill impairment analysis valuation testing for Sandow 4 contract workpaper (11/30). | $290.00 | 0.8 | $232.00 |
| Poindexter, Heath | Review wholesale derivative disclosure workpapers, including the ASC 820 level 3 rollforward workpaper. | $290.00 | 2.2 | $638.00 |
| Poindexter, Heath | Review wholesale derivative disclosure workpapers, including the ASC 820 leveling workpaper. | $290.00 | 2.3 | $667.00 |
| Pothoulakis, Tony | Compare newest draft to prior draft of the Texas Competitive Electric Holding's 10-K, and updated all changes into our audit file. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Document understanding of internal controls over financial reporting. | $175.00 | 1.4 | $245.00 |
| Pothoulakis, Tony | Perform audit testing over selected journals that were reviewed and approved by J. Bonhard (Director of Power Accounting). | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Perform control testing over EFH's process of distributing the EFH Corp. 10-K for the purpose of assessing controls over financial closing and reporting process. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Perform control testing over EFH's process of distributing the Energy Future Competitive Holdings 10-K for the purpose of assessing controls over financial closing and reporting process. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Continue to perform control testing over EFH's process of distributing the Energy Future Intermediate Holdings 10-K for the purpose of assessing controls over financial closing and reporting process. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Perform control testing over EFH's process of distributing the Texas Competitive Electric Holdings 10-K for the purpose of assessing controls over financial closing and reporting process. | $175.00 | 2.6 | $455.00 |
| Pritchett, Cody | Continue to calculate the impact of the decrease in Commodity prices during December on the fair value of the Company's forward transactions. | $215.00 | 2.6 | $559.00 |
| Pritchett, Cody | Update 9/30 goodwill impairment scoping memo for wholesale. | $215.00 | 2.5 | $537.50 |
| Pritchett, Cody | Calculate the impact of the decrease in Commodity prices during December on the fair value of the Company's forward transactions. | $215.00 | 2.4 | $516.00 |
| Richards, Nick | Review updated report received March 30 from D. Morehead. | $175.00 | 0.2 | $35.00 |
| Richards, Nick | Draft emails to D. Morehead and M. Freeman regarding rounding principles. | $175.00 | 0.1 | $17.50 |
| Richards, Nick | Review email from D. Morehead regarding updated goodwill impairment analysis schedules as of March 30. | $175.00 | 0.1 | $17.50 |
| Richards, Nick | Review updated valuation report per March 30 update forwarded by D. Morehead. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Review September 30 goodwill impairment math check updated as of March 27th, received file via email from D. Morehead. | $175.00 | 0.6 | $105.00 |
| Richards, Nick | Review updated goodwill impairment memo from J. Alvarado on March 30th. | $175.00 | 1.0 | $175.00 |
| Richards, Nick | Update March 27th draft of November 30 goodwill impairment math check for current schedules. | $175.00 | 1.1 | $192.50 |
| Richards, Nick | Compare the March 20th to the March 27th drafts of November 30 goodwill impairment schedules for reference. | $175.00 | 0.3 | $52.50 |
| Richards, Nick | Update Capital Expenditures Sensitivitiy for the March 27th draft of November 30 goodwill impairment schedules. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Stafford, Ted | Prepare fraud specialist documentation to document audit assessment of fraud risk. | $265.00 | 0.5 | $132.50 |
| Stokx, Randy | Review workpapers related to Department of Energy Nuclear Fuel reimbursement program. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review final fixed asset combined leadsheet reflecting all property balances tested. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review analysis of fixed asset retirement error evaluation (impact on audited balances). | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review remainder of asset retirement testing workpaper. | $365.00 | 0.4 | $146.00 |
| Stokx, Randy | Review EFCH summary of misstatements. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss final audit opinion language with T. Nutt, CAO. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss final wording of internal control opinion with D. Cameron, Director of Internal Audit. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review finalized documentation related to consideration of fraud inquiries required by PCAOB audit standards. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Finalize documentation related to CEO and CFO fraud inquiries. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review finalized edits to Form 10-K for EFH Corp. | $365.00 | 1.5 | $547.50 |
| Talkington, Pete | Discuss calculation of amounts involving out of period adjustment on certain tax accounts with V. Carr, M. Parker, Deloitte. | $365.00 | 0.3 | $109.50 |
| Talkington, Pete | Discuss the potential implications of two material weakness on various tax accounts with V. Carr, Deloitte. | $365.00 | 0.8 | $292.00 |
| Vitola, Paul | Discuss citation for definition of deficiency, significant deficiency and material weakness with V. Carr, Deloitte. | $365.00 | 0.1 | $36.50 |
| Vitola, Paul | Research and locate SEC citation for definition of deficiency, significant deficiency and material weakness. | $365.00 | 0.4 | $146.00 |
| Wahrman, Julie | Review audit workpapers documenting Deloitte's evaluation and analysis of the current FASB issues and how they affect the 2014 EFH audit. | $365.00 | 0.8 | $292.00 |
| Wahrman, Julie | Review audit workpaper containing audit procedures performed over EFH's internal controls in place surrounding the long range plan models. | $365.00 | 2.3 | $839.50 |
| Wahrman, Julie | Continue to review audit workpaper containing audit procedures performed over EFH's internal controls in place surrounding the long range plan models. | $365.00 | 1.3 | $474.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Wahrman, Julie | Review documentation concerning the communication between Deloitte and the EFH Board of Directors, necessary to be included in audit file for approval of budget and financing plan. | $365.00 | 1.6 | $584.00 |

03/31/2015

| | | | | |
|------|-------------|------|-------|------|
| Babanova, Maria | Discuss team audit plans and responsibilities for the next month with B. Murawski, S. Brunson, H. Persons, D. Morehead, M. Freeman, R. Bowers, D. Henry, C. Casey, M. Parker, T. Pothoulakis, Deloitte. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Review EFH Corp. new 10-K draft for any changes made from the previous draft. | $215.00 | 1.9 | $408.50 |
| Babanova, Maria | Review EFIH Corp. new 10-K draft for any changes made from the previous draft. | $215.00 | 1.3 | $279.50 |
| Babanova, Maria | Update Deloitte representation letter for Fiscal Year 2014 audit. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Update legal letter analysis workpaper with attorney confirmations received. | $215.00 | 0.9 | $193.50 |
| Babanova, Maria | Update materiality calculation using final general ledger account balances. | $215.00 | 0.3 | $64.50 |
| Babanova, Maria | Update planning memorandum on intercompany transactions with changes learned during substantive audit testing. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update retail revenue risk of material misstatement with final testing audit results. | $215.00 | 1.0 | $215.00 |
| Babanova, Maria | Update status of audit workpapers. | $215.00 | 1.3 | $279.50 |
| Benesh, Kay | Discuss status of 2014 audit engagement and risk management program with R. Stokx, M. Parker, M. Freeman, R. Bowers, J. Wahrman, A. Parmar, Deloitte. | $365.00 | 0.5 | $182.50 |
| Bowers, Rachel | Discuss status of 2014 audit engagement and risk management program with R. Stokx, M. Parker, M. Freeman, K. Benesh, J. Wahrman, A. Parmar, Deloitte. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss team audit plans and responsibilities for the next month with B. Murawski, S. Brunson, H. Persons, D. Morehead, M. Freeman, D. Henry, M. Babanova, C. Casey, M. Parker, T. Pothoulakis, Deloitte. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Finalize final fraud summary memo and related documentation. | $290.00 | 2.3 | $667.00 |
| Bowers, Rachel | Finalize status of workpapers for required quality review. | $290.00 | 1.2 | $348.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 03/31/2015 | | | | |
| Bowers, Rachel | Review status of audit engagement for the purposes of assessing whether the audit will be completed within sufficient time. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Review TCEH financial statement tie-out. | $290.00 | 1.2 | $348.00 |
| Bowers, Rachel | Continue to review TCEH financial statement tie-out. | $290.00 | 2.9 | $841.00 |
| Brunson, Steve | Discuss team audit plans and responsibilities for the next month with B. Murawski, M. Babanova, H. Persons, D. Morehead, M. Freeman, R. Bowers, D. Henry, C. Casey, M. Parker, T. Pothoulakis, Deloitte. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Discuss team audit plans and responsibilities for the next month with B. Murawski, S. Brunson, H. Persons, D. Morehead, M. Freeman, R. Bowers, D. Henry, M. Babanova, M. Parker, T. Pothoulakis, Deloitte. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Perform documentation to close review notes left within the Energy Future Competitive Holdings annual 10-K filing Wholesale notes. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Analyze close review notes within the forward book testing workpaper. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Continue to analyze close review notes within the forward book testing workpaper. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Perform analysis and subsequent documentation of review notes related to the Wholesale revenue leadsheet testing workpaper. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Continue to perform analysis and subsequent documentation of review notes related to the Wholesale revenue leadsheet testing workpaper. | $175.00 | 1.8 | $315.00 |
| Coetzee, Rachelle | Update disclosure documentation for updated provision. | $215.00 | 2.6 | $559.00 |
| Favor, Rick | Review revised EFIH tax summary memo. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review tax provision workpapers for open notes and status. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Review updated EFCH 10-K. | $365.00 | 1.2 | $438.00 |
| Favor, Rick | Review updated EFH 10-K. | $365.00 | 1.4 | $511.00 |
| Favor, Rick | Review updated TCEH financial statements. | $365.00 | 0.4 | $146.00 |
| Freeman, Mike | Assess completeness of documentation from internal fair value specialists. | $265.00 | 1.4 | $371.00 |
| Freeman, Mike | Assess subsequent events review as performed by component auditor. | $265.00 | 0.5 | $132.50 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/31/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Discuss status of 2014 audit engagement and risk management program with R. Stokx, R. Bowers, M. Parker, K. Benesh, J. Wahrman, A. Parmar, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss team audit plans and responsibilities for the next month with B. Murawski, S. Brunson, H. Persons, D. Morehead, R. Bowers, D. Henry, M. Babanova, C. Casey, M. Parker, T. Pothoulakis, Deloitte. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Ensure quality control reviews are complete. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Review generally accepted accounting policies checklist. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Review testing of consolidations. | $265.00 | 2.7 | $715.50 |
| Glover, Ryan | Review disclosures and 10-Ks for the purpose of tying our workpaper amounts to what shows up on 10Q. | $265.00 | 1.0 | $265.00 |
| Gullo, Randall | Review TXU Energy customer list and trademark impairment testing. | $365.00 | 2.0 | $730.00 |
| Johnston, Josh | Finalize fraud specialist memo. | $365.00 | 1.2 | $438.00 |
| Morehead, David | Discuss team audit plans and responsibilities for the next month with B. Murawski, S. Brunson, H. Persons, M. Freeman, R. Bowers, D. Henry, M. Babanova, C. Casey, M. Parker, T. Pothoulakis, Deloitte. | $215.00 | 0.3 | $64.50 |
| Morehead, David | Clear review comments on Luminant Power asset impairment controls. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Continue to clear review comments on Luminant Power asset impairment controls. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Continue to clear review comments on Luminant Power asset impairment controls. | $215.00 | 1.4 | $301.00 |
| Morehead, David | Clear review comments on intangible asset impairment controls. | $215.00 | 1.1 | $236.50 |
| Morehead, David | Continue to clear review comments on intangible asset impairment controls. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Discuss team audit plans and responsibilities for the next month with M. Babanova, S. Brunson, H. Persons, D. Morehead, M. Freeman, R. Bowers, D. Henry, C. Casey, M. Parker, T. Pothoulakis, Deloitte. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Clear review notes left by K. Bennesh, Audit Partner, on the audit memorandum that summarizes the audit procedures performed over significant account balances. | $215.00 | 0.3 | $64.50 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/31/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Murawski, Bryan | Continue to document the effectiveness of the Company's review of the reorganization items balance as of 12/31/2014 for the Sarbanes-Oxley opinion. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Determine what remaining work papers need to be reviewed by J. Wahrman, Audit Partner. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss answers input into the Generally Accepted Accounting Principles checklist with C. Dobry and S. Kim of EFH | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss the Company's review over reorganization expenses related to professional fees for the purpose of our Sarbanes-Oxley opinion with M. Parker, Deloitte, and T. Nutt, C. Dobry, R. Leal, EFH. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss the Company's review over the ending liabilities subject to compromise balance for the purpose of our Sarbanes-Oxley opinion with M. Parker, Deloitte, and T. Nutt, C. Dobry, R. Leal, EFH. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Discuss with C. Dobry, T. Nutt, T. Hogan, T. Eaton, and S. Kim, EFH, rejected contracts that took place from the time period 1/1/2014 to 3/31/2015. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Document the effectiveness of the Company's review of the ending liabilities subject to compromise balance as of 12/31/2014 for the Sarbanes-Oxley opinion. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Review the Company's answers to the US General Accepted Accounting Principles checklist necessary to asertain whether the financial statements are portrayed appropriately. | $215.00 | 1.4 | $301.00 |
| Parker, Matt | Discuss status of 2014 audit engagement with quality reviewer and risk management program with R. Stokx, M. Freeman, K. Benesh, J. Wahrman, A. Parmar. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss team audit plans and responsibilities for the next month with B. Murawski, S. Brunson, H. Persons, D. Morehead, M. Freeman, R. Bowers, D. Henry, M. Babanova, C. Casey. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Observe the Company's review of reorganization expenses related to professional fees for the purpose of our Sarbanes-Oxley opinion with B. Murawski, and T. Nutt, C. Dobry, R. Leal, EFH. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Observe the Company's review of the ending Liabilities Subject to Compromise balance for the purpose of our Sarbanes-Oxley opinion with B. Murawski, and T. Nutt, C. Dobry, R. Leal, EFH. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Review documentation related to testing of footnote disclosures included in Form 10-K. | $290.00 | 1.4 | $406.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| *Financial Statement Audit and Related Services* | | | | |
| 03/31/2015 | | | | |
| Parker, Matt | Continue to review documentation related to testing of footnote disclosures included in Form 10-K. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Review edits to the Company's Form 10-K in preparation of report issuance. | $290.00 | 2.1 | $609.00 |
| Parker, Matt | Continue to review edits to the Company's Form 10-K in preparation of report issuance. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Further review of edits to the Company's Form 10-K in preparation of report issuance. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Review final edits to documentation of testing of internal controls related to the claim reconciliation process. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Further review final edits to documentation of testing of internal controls related to the claim reconciliation process. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Complete review of final edits to documentation of testing of internal controls related to the claim reconciliation process. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Continue to review final edits to documentation of testing of internal controls related to the claim reconciliation process. | $290.00 | 2.0 | $580.00 |
| Parmar, Ashok | Discuss status of 2014 audit engagement and risk management program with R. Stokx, M. Parker, M. Freeman, K. Benesh, J. Wahrman, R. Bowers, Deloitte. | $290.00 | 0.5 | $145.00 |
| Persons, Hillary | Discuss team audit plans and responsibilities for the next month with B. Murawski, S. Brunson, D. Morehead, M. Freeman, R. Bowers, D. Henry, M. Babanova, C. Casey, M. Parker, T. Pothoulakis, Deloitte. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Document testing performed by EFH Internal Audit for Sabanes Ocley opinion regarding expenditures. | $175.00 | 1.2 | $210.00 |
| Persons, Hillary | Summarize auditor's responses in the use of Auditor's specialist memo. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Update the financial statement disclosures within the Energy Future Competitive Holdings Company 10-K for all notes in the new draft. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Update the financial statement disclosures within the Energy Future Intermediate Holdings Company 10-k for all notes in the new draft. | $175.00 | 0.5 | $87.50 |
| Poindexter, Heath | Review goodwill impairment analysis valuation testing for 11/30 procedures memo. | $290.00 | 1.2 | $348.00 |
| Poindexter, Heath | Review goodwill impairment analysis valuation testing for 11/30, scoping procedures to scope out Retail large consumer and industrial contracts. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*03/31/2015*

| | | | | |
|---|---|---|---|---|
| Poindexter, Heath | Review goodwill goodwill impairment analysis valuation testing for 11/30, wholesale accrual contracts. | $290.00 | 1.4 | $406.00 |
| Pothoulakis, Tony | Compare newest draft to prior draft of the Energy Future Holding's 10-K, and updated all changes into our audit file. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Compare newest draft to prior draft of the Texas Competitive Electric Holding Company's 10-K, and updated all changes into our audit file. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Discuss team audit plans and responsibilities for the next month with B. Murawski, S. Brunson, H. Persons, D. Morehead, M. Freeman, R. Bowers, D. Henry, M. Babanova, C. Casey, M. Parker, Deloitte. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Document audit procedures performed in accordance with Bankruptcy court rules and regulations. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Document summary memo on EFH's process of getting reimbursed by the Department of Energy for disposing Nuclear Fuel at the Comanche Peak site. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Respond to review notes left by R. Bowers, Deloitte, in response to documentation of Deloitte's understanding of internal controls over financial reporting. | $175.00 | 0.2 | $35.00 |
| Pritchett, Cody | Update engagement tracker to show progress to date and estimates to complete. | $215.00 | 0.5 | $107.50 |
| Richards, Nick | Update September 30 goodwill impairment analysis findings memo for M. Freeman's comments and edits. | $175.00 | 1.5 | $262.50 |
| Richards, Nick | Continue to update September 30 goodwill impairment analysis findings memo for M. Freeman's comments and edits. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Update November 30 goodwill impairment analysis findings memo for M. Freeman's comments and edits. | $175.00 | 0.6 | $105.00 |
| Richards, Nick | Continue to update November 30 goodwill impairment analyisis findings memo for M. Freeman's comments and edits. | $175.00 | 1.5 | $262.50 |
| Richards, Nick | Update November 30 goodwill impairment analysis findings memo for J. Alvarado's comments and edits. | $175.00 | 1.7 | $297.50 |
| Stafford, Ted | Prepare fraud specialist documentation to document audit assessment of fraud risk. | $265.00 | 0.5 | $132.50 |
| Stokx, Randy | Discuss status of 2014 audit engagement and risk management program with R. Bowers, M. Parker, M. Freeman, K. Benesh, J. Wahrman, A. Parmar, Deloitte. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

03/31/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Stokx, Randy | Review final working papers related to Form 10-K tie-out. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review signed management representation letters. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Check completion of final audit procedures through review of internal checklists. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss finalization of corporate filings with B. Lundell, Director of Financial Reporting. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss finalization of corporate filings of EFIH with T. Nutt, CAO, and B. Lundell, Financial Reporting. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review finalized Form 10-K for EFIH. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Review completion of audit documentation related to tax controls. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review finalized Company documentation related to income tax errors. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review finalized internal control deficiency language included in final audit committee communications. | $365.00 | 0.8 | $292.00 |
| Sunstrum, Sloane | Prepare the Energy Future Holdings 10-K tie out. | $175.00 | 1.6 | $280.00 |
| Wahrman, Julie | Discuss status of 2014 audit engagement and risk management program with R. Stokx, M. Parker, M. Freeman, K. Benesh, R. Bowers, A. Parmar, Deloitte. | $365.00 | 0.5 | $182.50 |
| Wahrman, Julie | Review audit workpaper containing audit procedures performed on EFH's internal controls in place surrounding the long range plan models. | $365.00 | 1.5 | $547.50 |
| Wahrman, Julie | Review audit workpaper containing audit procedures performed on EFH's internal controls in place surrounding the treasury/intercompany transactions. | $365.00 | 2.4 | $876.00 |
| Wahrman, Julie | Review third party "workpapers" within the file containing bankruptcy related court orders and agreements that must be maintained in file for references and to adhere to PCAOB documentation requirements. | $365.00 | 2.1 | $766.50 |
| 04/01/2015 | | | | |
| Babanova, Maria | Discuss TXU Energy first quarter accounting issues with R. Stokx, R. Bowers, Deloitte, T. Nutt, D. Cameron, C. Dobry, S. Kim, EFH, and A. Ball, T. Wall, B. Stone, TXU. | $215.00 | 0.5 | $107.50 |
| Babanova, Maria | Finalize journal entry testing with final numbers as part of the required archiving procedures. | $215.00 | 0.5 | $107.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/01/2015*

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Discuss TXU Energy first quarter accounting issues with R. Stokx, M. Babanova, Deloitte, T. Nutt, D. Cameron, C. Dobry, S. Kim, EFH, and A. Ball, T. Wall, B. Stone, TXU. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Delete closed review notes and other administrative items in various workpapers for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Update goodwill step 2 footnote based on substantive testing already performed. | $175.00 | 2.6 | $455.00 |
| Favor, Rick | Continue to assess that disclosure work papers are adequate for PCAOB regulatory archiving requirements. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review Oncor tax basis computation workpaper. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review updated EFCH tax sharing liability workpaper. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Review tax provision workpapers for purpose of analyzing the tax provision. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Review final EFCH 10-K. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Assess that disclosure work papers are adequate for PCAOB regulatory archiving requirements. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Continue to assess that disclosure work papers are adequate for PCAOB regulatory archiving requirements. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Attend Corporate Accounting and Treasury accounting issues meeting with D. Morehead, R. Stokx, Deloitte, and T. Nutt, C. Martin, L. Lantrip, D. Cameron, M. Chen, T. Woodlee, J. Warner, C. Dobry, W. Li, K. Ashby, EFH. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Attend Luminant Power business unit controller meeting with D. Morehead, R. Stokx, Deloitte, and C. Dobry, S. Kim, J. Bonhard, B. Hoy, D. Cameron, T. Hogan, T. Nutt, B. Lundell, W. Li, EFH. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Assess compliance with PCAOB regulatory requirements by evaluating that all work papers are complete so they can be archived appropriately. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Review materials related to first quarter asset impairment analyses. | $265.00 | 2.6 | $689.00 |
| Henry, Diane | Clear review notes left by D. Morehead on procedures already performed over entity level controls for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/01/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Clear review notes left by M. Parker on procedures already performed over cash flow scoping for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Clear review notes left by R. Bowers on procedures already performed over TXU revenue for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 1.2 | $210.00 |
| Morehead, David | Attend Corporate Accounting and Treasury accounting issues meeting with D. Morehead, M. Freeman, R. Stokx, Deloitte, T. Nutt, C. Martin, L. Lantrip, D. Cameron, M. Chen, T. Woodlee, J. Warner, C. Dobry, W. Li, K. Ashby, EFH. | $215.00 | 0.8 | $172.00 |
| Morehead, David | Attend Luminant Power business unit controller meeting with D. Morehead, M. Freeman, R. Stokx, Deloitte, and C. Dobry, S. Kim, J. Bonhard, B. Hoy, D. Cameron, T. Hogan, T. Nutt, B. Lundell, W. Li, EFH. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Clear review notes left by R. Stokx, Audit Partner, on procedures already performed over goodwill activities for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to clear review notes left by R. Stokx, Audit Partner, on procedures already performed over goodwill activities for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to clear review notes left by R. Stokx, Audit Partner, on procedures already performed over goodwill activities for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 0.4 | $86.00 |
| Parker, Matt | Clear notes related to the review of the Company's Form 10-K. | $290.00 | 1.9 | $551.00 |
| Parker, Matt | Continue to clear notes related to the review of the Company's Form 10-K. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Continue to clear notes related to the review of the Company's Form 10-K. | $290.00 | 1.7 | $493.00 |
| Pothoulakis, Tony | Import EFH's final 2014 10-K's into our audit file in accordance with auditing standards. | $175.00 | 0.2 | $35.00 |
| Pritchett, Cody | Update engagement tracker to show progress to date and estimates to complete. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 04/01/2015 | | | | |
| Richards, Nick | Organize the November 30, 2014 goodwill impairment workpaper folder for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Updated the November 30, 2014 goodwill impairment memo for M. Freeman's administrative comments by evaluating that all work papers are complete so they can be archived appropriately. | $175.00 | 2.5 | $437.50 |
| Stokx, Randy | Observe Luminant Energy 1st quarter 2015 controller Accounting Topics Meeting. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Observe Corporate and Treasury 1st quarter 2015 Accounting Topics Meeting. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Observe TXU Retail 1st quarter 2015 Accounting Topics Meeting. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Summarize internal listing of accounting issues and planned procedures related thereto based on observations of 1st quarter Accounting Topics Meetings. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss certain 1st quarter accounting topics with T. Nutt, CAO. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss income tax control deficiency remediation plans with D. Cameron, Director of internal audit. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review materials related to remediation plan for control deficiencies related accounting for income taxes provided by Company. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Attend Corporate Accounting and Treasury accounting issues meeting with D. Morehead, M. Freeman, Deloitte, and T. Nutt, C. Martin, L. Lantrip, D. Cameron, M. Chen, T. Woodlee, J. Warner, C. Dobry, W. Li, K. Ashby, EFH. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Attend Luminant Power business unit controller meeting with D. Morehead, M. Freeman, Deloitte, and C. Dobry, S. Kim, J. Bonhard, B. Hoy, D. Cameron, T. Hogan, T. Nutt, B. Lundell, W. Li, EFH. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss TXU Energy first quarter accounting issues with R. Bowers, M. Babanova, Deloitte, T. Nutt, D. Cameron, C. Dobry, S. Kim, EFH, and A. Ball, T. Wall, B. Stone, TXU. | $365.00 | 0.5 | $182.50 |
| Sunstrum, Sloane | Clear review notes regarding the EFH 10-K for procedures performed and concluded upon prior to the filing date. | $175.00 | 0.2 | $35.00 |
| Sunstrum, Sloane | Clear review notes regarding the EFIH 10-K for procedures performed and concluded upon prior to the filing date. | $175.00 | 0.4 | $70.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**04/01/2015**

| | | | | |
|------|-------------|------|-------|------|
| Sunstrum, Sloane | Clear review notes regarding the TCEH 10-K for procedures performed and concluded upon prior to the filing date. | $175.00 | 0.5 | $87.50 |
| Sunstrum, Sloane | Clear review notes regarding the EFCH 10-K for procedures performed and concluded upon prior to the filing date. | $175.00 | 0.7 | $122.50 |

**04/02/2015**

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Clear review notes on the updated tax disclosures. | $215.00 | 0.5 | $107.50 |
| Favor, Rick | Review status of tax provision workpapers for the purpose of assembing the audit file for regulatory archive purposes prescribed by the PCAOB. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Reviewing materials related to first quarter asset impairment analyses. | $265.00 | 1.5 | $397.50 |
| Kidd, Erin | Create plan for 2014 scorecards for the information technology controls team. | $265.00 | 2.1 | $556.50 |
| Stokx, Randy | Observe Luminant Wholesale 1st quarter Accounting Topics meeting. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Discuss first quarter accounting topics with T. Nutt, CAO. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss first quarter transactions within Wholesale with D. Cameron, Director of Internal Audit. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss first quarter transactions within Wholesale with D. Cameron, Director of Internal Audit. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss goodwill testing expected within first quarter with T. Nutt and C. Dobry, EFH CAO and Accounting manager, respectively. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review power price curves as of March 31, 2015. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review preliminary balance sheet as of March 31, 2015. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Perform preliminary analytical procedures with respect to enterprise value and plant values in anticipation of work to be performed on plant impairment at Big Brown and goodwill impairment. | $365.00 | 1.6 | $584.00 |
| Stokx, Randy | Discuss preliminary plant impairment analysis with T. Nutt, CAO. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Prepare planned procedures for plant impairments and goodwill impairment to be completed during the first quarter review. | $365.00 | 1.0 | $365.00 |
| Wittenburg, Dave | Discussed accountings topics in regards to accounting for commodities with H. Poindexter, D. Wittenberg, Deloitte, and T. Eaton, T. Nutt, D. Cameron, K. Hein, EFH. | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/03/2015

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Review EFCH tax sharing liability workpaper. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review status of tax provision workpapersby for the pupose of assembing the audit file for regulatory archive purposes prescribed by the PCAOB. | $365.00 | 1.0 | $365.00 |
| Kidd, Erin | Continue to create plan for 2014 scorecards for the information technology controls team. | $265.00 | 1.0 | $265.00 |
| Stokx, Randy | Review latest impairment analysis related to coal plants. | $365.00 | 1.4 | $511.00 |
| Stokx, Randy | Discuss quarterly procedures to be performed with T. Nutt, CAO in regards to the June 30th Financial Statements. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss tax internal control remediation with D. Cameron, Internal Audit Director. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Prepare schedule of planned procedures to be performed for Big Brown impairment and determination of enterprise value during Q1. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review summary of price curve testing be performed through the use of national pricing center in Q1 2015. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Review preliminary balances for EFIH as of March 31, 2015. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Review current summary of court proceedings for determination of impacts on Q1 closing. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss status of court proceedings with T. Nutt, CAO. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review supporting calculations for 2nd lien partial repayment. | $365.00 | 0.6 | $219.00 |

04/06/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Update goodwill financial tie out from notes received from D. Morehead from substantive testing already completed. | $175.00 | 0.7 | $122.50 |
| Brunson, Steve | Discuss procedures to be completed during the archive period with B. Murawski, D Henry, H. Persons, T. Pothoulakis, C. Casey, Deloitte. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Document finalized scoping around generation business units including mining and generation mining by evaluating that all work papers are complete so they can be archived appropriately. | $175.00 | 0.4 | $70.00 |
| Brunson, Steve | Update goodwill financial tie out from notes received from D. Morehead from substantive testing for the purpose of assembing the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/06/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Update note regarding accrued interest threshold as documented within the Luminant accounting conventions substantive workpaper for the purpose of assembing the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Update scoping for Revenue mining as tested by M. Babanova. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter, Deloitte, on procedures already performed over the derivative disclosure workpaper for the 2014 audit. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter, Deloitte, on procedures performed over the fair value hierarchy disclosure workpaper for the 2014 audit. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter, Deloitte, on procedures performed over the Wholesale goodwill conclusion memo for the 2014 audit. | $175.00 | 2.2 | $385.00 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter, Deloitte, on procedures performed over the Wholesale goodwill impairment memo for the 2014 audit. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Continue to clear documentation review notes left by H. Poindexter, Deloitte, on procedures performed over the Wholesale goodwill conclusion memo for the 2014 audit. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Discuss procedures to be completed during the archive period with B. Murawski, D  Henry, H. Persons, T. Pothoulakis, S. Brunson, Deloitte. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Clear review notes left by B. Murawski, Deloitte, on procedures performed over the audit opinions for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Clear review notes left by M. Parker, Deloitte, on procedures performed over cash flow scoping documentation for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Clear review notes left by M. Parker, Deloitte, on procedures performed over fraud discussions for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 2.5 | $437.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/06/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Clear review notes left by R. Bowers, Deloitte, on procedures performed over the revenue risks of material misstatement documentation for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standard | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Discuss procedures to be completed during the archive period with B. Murawski, H. Persons, T. Pothoulakis, C. Casey, S. Brunson, Deloitte. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Continue to clear review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Continue to clear documentation review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Continue to clear documentation review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Continue to clear documentation review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Continue to clear documentation review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Continue to clear documentation review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Continue to clear documentation review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Continue to clear documentation review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Continue to clear documentation review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Continue to clear documentation review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/06/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Continue to clear documentation review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Continue to clear documentation review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Continue to clear documentation review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Continue to clear documentation review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Clear documentation review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Continue to clear documentation review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Continue to clear documentation review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Continue to clear documentation review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Continue to clear documentation review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Continue to clear documentation review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Continue to clear documentation review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $175.00 | 0.1 | $17.50 |
| Morehead, David | Clear review notes left by R. Stokx, Audit Partner, on procedures already performed over goodwill activities for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 1.6 | $344.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/06/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Perform review procedures on long range plan utilized in 3/31/2015 goodwill analysis. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Continue to perform review procedures on long range plan utilized in 3/31/2015 goodwill analysis. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Continue to clear review notes left by R. Stokx, Audit Partner, on procedures already performed over goodwill activities for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Continue to perform review procedures on long range plan utilized in 3/31/2015 goodwill analysis. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Assess the accounting of the EFIH second lien partial repayment transaction. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Assess the accounting of the EFIH second lien partial repayment transaction. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Clear documentation review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Continue to clear documentation review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Clear review notes left by R. Stokx, Deloitte, on procedures performed over EFIH debt exchange transaction for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Clear documentation review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Clear review notes left by R. Stokx on procedures performed over the makewhole litigation for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Continue to clear documentation review notes left by J. Alvarado, Deloitte Manager, on procedures already performed over the goodwill impairment analysis for the 2014 audit. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Compile the SEC comment letters provided to EFH for the 2014 audit file for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 0.4 | $86.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|

### *Financial Statement Audit and Related Services*

04/06/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Murawski, Bryan | Discuss procedures to be completed during the archive period with D  Henry, H. Persons, T. Pothoulakis, C. Casey, S. Brunson, Deloitte. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Plan what review procedures need to be completed for review procedures over the March 31, 2015 financial statements. | $215.00 | 0.5 | $107.50 |
| Persons, Hillary | Clear review notes on procedures performed over Capgemini review memo for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Discuss procedures to be completed during the archive period with B. Murawski, D  Henry, T. Pothoulakis, C. Casey, S. Brunson, Deloitte. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Update EFH balance sheet analytic with quarter 1 2015 financial numbers by comparing the 3/31/2012 balances to 3/31/2014. | $175.00 | 2.3 | $402.50 |
| Persons, Hillary | Continue to update EFH balance sheet analytic with quarter 1 2015 financial numbers by comparing the 3/31/2012 balances to 3/31/2014. | $175.00 | 2.5 | $437.50 |
| Poindexter, Heath | Plan for wholesale Q1 review. | $290.00 | 1.4 | $406.00 |
| Poindexter, Heath | Plan for wholesale Q1 goodwill impairment and the requirements for quarter review. | $290.00 | 1.2 | $348.00 |
| Pothoulakis, Tony | Clear review notes left by M. Freeman, Deloitte, on audit documentation over Nuclear Fuel for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Clear review notes left by M. Freeman, Deloitte, on procedures performed over Nuclear Fuel for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Clear review notes left by V. Craig, Deloitte, on procedures performed over Fuel Stock Inventory for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Continue to clear review notes left by V. Craig, Deloitte, on procedures performed over Fuel Stock Inventory for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 1.1 | $192.50 |
| Pothoulakis, Tony | Discuss procedures to be completed during the archive period with B. Murawski, D  Henry, H. Persons, C. Casey, S. Brunson, Deloitte. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/06/2015*

| | | | | |
|---|---|---|---|---|
| Pritchett, Cody | Update engagement tracker to show progress to date and estimates to complete wholesale workpapers. | $215.00 | 0.5 | $107.50 |
| Richards, Nick | Brief S. Lin on the workpapers that need administrative changes for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 0.2 | $35.00 |
| Wahrman, Julie | Review EFH draft 10-Q to assess the implementation of United States generally accepted accounting principles. | $365.00 | 1.8 | $657.00 |
| Wahrman, Julie | Continue to review EFH draft 10-Q to assess the implementation of United States generally accepted accounting principles. | $365.00 | 0.2 | $73.00 |

*04/07/2015*

| | | | | |
|---|---|---|---|---|
| Brunson, Steve | Document changes made to less than significant risks within the goodwill risk of material misstatement workpaper as completed during substantive testing. | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Discuss procedures addressing notes related to risks of material misstatements of substantive testing areas completed during the audit with D. Morehead for the purpose of assembing the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Continue to document changes made to less than significant risks within the goodwill risk of material misstatement workpaper as completed during substantive testing. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Document changes to the Auditor's specialists testing based on notes received from D. Morehead. | $175.00 | 0.4 | $70.00 |
| Brunson, Steve | Document completed scoping of revenue balances. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Update other income and deductions scoping based on substantive testing completed during the audit. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Address documentation review notes left by H. Poindexter on procedures performed over the Wholesale input testing memo for the 2014 audit. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Continue to clear documentation review notes left by H. Poindexter on procedures performed over the Wholesale input testing memo for the 2014 audit. | $175.00 | 1.2 | $210.00 |
| Coetzee, Rachelle | Discuss first quarter tax topics with R. Favor, R. Coetzee, Deloitte, and K. Ashby, M. Horn, W. Li, S. Lee, M. Oltmanns, EFH. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Update tax disclosures per final 10-K's for the purpose of assembing the audit file for regulatory archive purposes prescribed by the PCAOB. | $215.00 | 1.2 | $258.00 |
| Favor, Rick | Discuss status of tax provision workpapers M. Parker, Deloitte. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Perform resource planning for 2015 audit. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review status of tax provision workpapers including open documentation items for the purpose of assembing the audit file for regulatory archive purposes prescribed by the PCAOB. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss first quarter tax topics with R. Favor, R. Coetzee, Deloitte, and K. Ashby, M. Horn, W. Li, S. Lee, M. Oltmanns, EFH. | $365.00 | 0.7 | $255.50 |
| Freeman, Mike | Clear review notes on procedures performed over Alcoa revenues and the related receivables for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $265.00 | 1.5 | $397.50 |
| Freeman, Mike | Review financial projections to be included in the Q1 2015 asset impairment analyses. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Continue to review financial projections to be included in the Q1 2015 asset impairment analyses. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Review timeline for preparation, review, and audit procedures for Q1 2015 impairment analyses. | $265.00 | 0.9 | $238.50 |
| Henry, Diane | Clear review notes left by D. Morehead on procedures performed over the entity level controls for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Clear review notes left by M. Parker on procedures performed over cash flow scoping documentation for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Clear review notes left by M. Parker on procedures performed over the EFCH related party footnote for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Clear review notes left by R. Gullo on procedures performed over control deficiencies for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 1.8 | $315.00 |
| Lin, Silver | Edit the November 30 goodwill impairment work papers for archive per N. Richards. | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/07/2015

| | | | | |
|------|-------------|------|-------|------|
| Lin, Silver | Continue to edit the November 30 goodwill impairment work papers for archive per N. Richards. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Edit September30 goodwill impairment support work papers for archive per N. Richards. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Continue to edit September30 goodwill impairment support work papers for archive per N. Richards. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Edit the September 30 goodwill impairment memo for archive per N. Richards. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Continue to edit the September 30 goodwill impairment memo for archive per N. Richards. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Review goodwill impairment findings memos for archive. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Continue to review goodwill impairment findings memos for archive. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Edit the November 30 general work papers for archive per N. Richards. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Continue to edit the November 30 general work papers for archive per N. Richards. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Edit the November 30 goodwill impairment memo for archive per N. Richards. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Edit the November 30 income analysis for archive per N. Richards. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Review the November 30 general work papers for archive. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Review the November 30 goodwill impairment work papers for archive. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Edit the November 30 goodwill impairment memo for archive per N. Richards. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Edit the November 30 goodwill impairment support work papers for archive per N. Richards. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Continue to edit the November 30 goodwill impairment support work papers for archive per N. Richards. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Edit the November 30 goodwill impairment analysis work papers for archive per N. Richards. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Review the September30 general work papers for archive. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Review the September 30 goodwill impairment work papers for archive. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Review the September 30 goodwill impairment work papers for archive. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Review the November 30 general work papers for archive. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
### Fees Sorted by Category for the Fee Period
### January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/07/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Review November30 goodwill impairment for archive. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Edit the September 30 goodwill impairment analysis work papers for archive per N. Richards. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Continue to edit the September 30 goodwill impairment analysis work papers for archive per N. Richards. | $175.00 | 0.3 | $52.50 |
| Morehead, David | Perform review procedures on long range plan utilized in 3/31/2015 goodwill analysis. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Continue to perform review procedures on long range plan utilized in 3/31/2015 goodwill analysis. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Clear review notes left by R. Stokx, Audit Partner, on procedures already performed over goodwill activities for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 1.9 | $408.50 |
| Morehead, David | Continue to clear review notes left by R. Stokx, Audit Partner, on procedures already performed over goodwill activities for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 2.1 | $451.50 |
| Morehead, David | Discuss procedures addressing notes related to risks of material misstatements of substantive testing areas completed during the audit with S. Brunson for the purpose of assembing the audit file for regulatory archive purposes prescribed by the PCAOB. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Clear review notes left by R. Stokx on procedures performed over the 2014 actual to budget comparison for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Assess changes in balances between 3/31/2015 and 3/31/2014 for regulatory filing. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Continue to assess changes in balances between 3/31/2015 and 3/31/2014 for regulatory filing. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Document the operating effectiveness of the review over the EFIH 2nd Lien payment for the purpose of our Sarbanes-Oxley opinion. | $215.00 | 2.1 | $451.50 |
| Murawski, Bryan | Assess the accounting of the EFIH second lien partial repayment transaction. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Meet with C. Martin, Manager of Corporate Accounting, to discuss his review of the EFIH 2nd lien payment transaction. | $215.00 | 0.3 | $64.50 |
| Parker, Matt | Discuss status of tax provision workpapers R. Favor, Deloitte. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/07/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Review EFH Corp. draft 10-Q. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Review EFIH Corp. draft 10-Q. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Review EFCH Corp. draft 10-Q. | $290.00 | 1.9 | $551.00 |
| Parker, Matt | Continue to review EFH Corp. draft 10-Q. | $290.00 | 1.5 | $435.00 |
| Persons, Hillary | Update EFCH analytic with quarter 1 2015 financial numbers to assess that disclosure work papers are adequate for PCAOB regulatory archiving requirements. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Continue to update EFH analytic with quarter 1 2015 financial numbers to assess that disclosure work papers are adequate for PCAOB regulatory archiving requirements. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Clear review notes left by M. Freeman on documentation over Alcoa Revenue for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Clear review notes left by M. Parker on procedures performed over materials and supplies inventory for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Clear review notes left by M. Freeman on procedures performed over Alcoa revenue for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 2.1 | $367.50 |
| Richards, Nick | Assess administrative changes to November goodwill work papers for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Assess administrative changes to September goodwill work papers for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Continue to assess administrative changes to September goodwill work papers for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Continue to assess administrative changes to September goodwill work papers for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 0.5 | $87.50 |
| Wahrman, Julie | Review management representation letter related to EFH quarterly review. | $365.00 | 0.7 | $255.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**04/07/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Wahrman, Julie — Continue to review management representation letter related to EFIH quarterly review. | $365.00 | 0.5 | $182.50 |
| | Wahrman, Julie — Review preliminary analytical procedures workpaper for EFH for quarterly review for the purpose of assessing EFH's risk of failure. | $365.00 | 0.8 | $292.00 |

**04/08/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| | Bowers, Rachel — Close review notes and other items in various workpapers for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $290.00 | 2.4 | $696.00 |
| | Bowers, Rachel — Forecast client service hours for 2015 audit. | $290.00 | 1.5 | $435.00 |
| | Brunson, Steve — Document changes made to less than significant risks within the other investment risk of material misstatement workpaper completed during substantive testing for the purpose of assembing the audit file for regulatory archive purposes prescribed by the PCA | $175.00 | 2.4 | $420.00 |
| | Brunson, Steve — Continue to document changes made to less than significant risks within the long range plan risk of material misstatement workpaper as already completed during substantive testing for the purpose of assembing the audit file for regulatory archive purposes | $175.00 | 1.9 | $332.50 |
| | Brunson, Steve — Update document changes made to less than significant risks within the other investment risk of material misstatement workpaper as already completed during substantive testing for the purpose of assembing the audit file for regulatory archive purposes pre | $175.00 | 2.3 | $402.50 |
| | Brunson, Steve — Update overview tab on goodwill risk of material misstatement based on substantive testing completed during the audit for the purpose of assembing the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 1.4 | $245.00 |
| | Carr, Vickie — Discuss staffing requirements with R. Favor to effectively perform 2015 audit. | $365.00 | 0.3 | $109.50 |
| | Carr, Vickie — Prepare for call with C. Howard regarding remediation matters and ASC 740 training. | $365.00 | 1.2 | $438.00 |
| | Carr, Vickie — Discuss potential statement of work terms with R. Favor, Deloitte. | $365.00 | 0.2 | $73.00 |
| | Carr, Vickie — Continue to discuss tax internal controls remediation plan R. Favor to assess that disclosure work papers are adequate for PCAOB regulatory archiving requirements. | $365.00 | 0.3 | $109.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/08/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss tax internal controls remediation plan R. Favor to assess that disclosure work papers are adequate for PCAOB regulatory archiving requirements. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss tax internal controls remediation plan R. Favor, Deloitte, and M. Horn and C. Howard, EFH. | $365.00 | 1.0 | $365.00 |
| Coetzee, Rachelle | Update tax disclosures per final 10-Ks. | $215.00 | 3.5 | $752.50 |
| Favor, Rick | Discuss potential statement of work terms with V. Carr, Deloitte. | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Discuss staffing requirements with V. Carr to effectively perform 2015 audit. | $365.00 | 0.3 | $109.50 |
| Favor, Rick | Discuss tax internal controls remediation plan V. Carr, Deloitte, and M. Horn and C. Howard, EFH. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss tax internal controls remediation plan V. Carr to assess that disclosure work papers are adequate for PCAOB regulatory archiving requirements. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Continue to discuss tax internal controls remediation plan V. Carr to assess that disclosure work papers are adequate for PCAOB regulatory archiving requirements. | $365.00 | 0.3 | $109.50 |
| Freeman, Mike | Clear review notes on procedures performed over practice alerts for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Prepare engagement staffing plan for 2015. | $265.00 | 2.4 | $636.00 |
| Henry, Diane | Clear review notes left by B. Murawski on procedures performed over the EFH management discussion and analysis for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Continue to clear review notes left by B. Murawski on procedures performed over the EFH management discussion and analysis for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Discuss review notes left by M. Parker on procedures performed over inventory for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards with T. Pothoulakis, Deloitte. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Assess the goodwill impairment analysis for the first quarter 2015. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/08/2015*

| | | | | |
|---|---|---|---|---|
| Lin, Silver | Edit the September 30 goodwill impairment support work papers for archiving purposes per N. Richards. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Continue to edit the September 30 goodwill impairment support work papers for archiving purposes per N. Richards. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Edit the September 30 goodwill impairment memo for archive for archiving purposes per N. Richards. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Continue to edit the November 30 goodwill impairment memo for archiving purposes per N. Richards. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Edit the November30 income analysis for archiving purposes per N. Richards. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Continue to edit the November30 income analysis for archiving purposes per N. Richards. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Edit the November 30 goodwill impairment work papers for archive per N. Richards. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Continue to edit the November 30 goodwill impairment work papers for archive per N. Richards. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Edit the November 30 goodwill impairment supporting work papers for archiving purposes per N. Richards. | $175.00 | 0.5 | $87.50 |
| Lin, Silver | Continue to edit the September 30 goodwill impairment analysis work papers for archiving purposes per N. Richards. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Edit the November 30 general work papers for archiving purposes per N. Richards. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Continue to edit the November 30 general work papers for archiving purposes per N. Richards. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Edit the November 30 goodwill impairment memo for archiving purposes per N. Richards. | $175.00 | 0.6 | $105.00 |
| Lin, Silver | Continue to edit the September 30 goodwill impairment memo for archive for archiving purposes per N. Richards. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Edit the September 30 goodwill impairment analysis work papers for archiving purposes per N. Richards. | $175.00 | 0.2 | $35.00 |
| Morehead, David | Clear review notes left by R. Stokx, Audit Partner, on procedures already performed over goodwill activities for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 1.2 | $258.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/08/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Continue to clear review notes left by R. Stokx, Audit Partner, on procedures already performed over goodwill activities for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Perform review procedures on long range plan utilized in 3/31/2015 goodwill analysis. | $215.00 | 2.0 | $430.00 |
| Morehead, David | Continue to perform review procedures on long range plan utilized in 3/31/2015 goodwill analysis. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Document the operating effectiveness of the review over the EFIH 2nd lien payment for the purpose of our Sarbanes-Oxley opinion. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Assess the accounting of the EFIH second lien partial repayment transaction. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Clear review notes left by R. Stokx on procedures performed over the 2014 actual to budget comparison for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Assess that disclosure work papers are adequate for PCAOB regulatory archiving requirements. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Continue to assess that disclosure work papers are adequate for PCAOB regulatory archiving requirements. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Discuss review notes left by M. Parker on procedures performed over inventory for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards with T. Pothoulakis, Deloitte. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Continue to assess that disclosure work papers are adequate for PCAOB regulatory archiving requirements. | $215.00 | 2.7 | $580.50 |
| Parker, Matt | Review EFH Corp. draft 10-Q. | $290.00 | 2.1 | $609.00 |
| Parker, Matt | Continue to review EFH Corp. draft 10-Q. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review EFIH Corp. draft 10-Q. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Discuss review notes left by R. Gullo, Audit Partner, on procedures performed over inventory for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards with T. Pothoulakis, Deloitte. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Review EFCH Corp. draft 10-Q. | $290.00 | 1.6 | $464.00 |
| Persons, Hillary | Update bankruptcy docket documentation with new docket entries. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/08/2015

| | Persons, Hillary | Update EFIH balance sheet analytic with quarter 1 2015 financial numbers by comparing balances between 3/31/2015 and 3/31/2014. | $175.00 | 2.3 | $402.50 |
|---|---|---|---|---|---|
| | Pothoulakis, Tony | Discuss review notes left by M. Parker on procedures performed over inventory for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards with D. Henry, Deloitte. | $175.00 | 0.3 | $52.50 |
| | Pothoulakis, Tony | Discuss review notes left by M. Parker on procedures performed over inventory for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards with B. Murawski. | $175.00 | 0.4 | $70.00 |
| | Pothoulakis, Tony | Discuss review notes left by R. Gullo, Audit Partner, on procedures performed over inventory for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards with M. Parker, Deloitte. | $175.00 | 0.6 | $105.00 |
| | Pothoulakis, Tony | Document concluding results over procedures performed over inventory for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 2.4 | $420.00 |
| | Pothoulakis, Tony | Finalize documentation and open items left on procedures performed over long term debt for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 2.2 | $385.00 |
| | Pothoulakis, Tony | Document summary page and procedures to be performed over adequate protection payments made by EFH that are approved by the Bankruptcy Courts. | $175.00 | 1.3 | $227.50 |
| | Wahrman, Julie | Review materials to be presented to EFH Audit Committee for quarterly review. | $365.00 | 0.5 | $182.50 |
| | Wahrman, Julie | Review EFH quarterly review summary memorandum for first quarter review. | $365.00 | 0.5 | $182.50 |

04/09/2015

| | Bowers, Rachel | Draft email to A. Ball, TXU Energy Controller, regarding Q1 2015 retail customer list attrition rate requests. | $290.00 | 0.2 | $58.00 |
|---|---|---|---|---|---|
| | Bowers, Rachel | Prepare Q1 2015 retail customer list attrition rate testing approach. | $290.00 | 0.4 | $116.00 |
| | Bowers, Rachel | Prepare 2015/2016 client continuance risk assessment (CCRA) documentation. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/09/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Remove closed review notes and other items in various workpapers for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $290.00 | 2.6 | $754.00 |
| Brunson, Steve | Document controls within the long range plan process flow diagram for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 1.6 | $280.00 |
| Brunson, Steve | Document notes given by D. Morehead pertaining to practice alert testing completed during the audit for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 1.7 | $297.50 |
| Brunson, Steve | Revise balance sheet scoping due to additional testing completed during the course of the audit. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Revise testing notes received from D. Morehead pertaining to external specialist work for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 2.1 | $367.50 |
| Brunson, Steve | Update other investments risk of material misstatement document based on documentation received from D. Morehead for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter on procedures performed over the fair value classification workpaper for the 2014 audit. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter on procedures performed over the Wholesale goodwill forward curve testing workpaper for the 2014 audit. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter on procedures performed over the Wholesale goodwill impairment analysis reporting workpaper for the 2014 audit. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter on procedures performed over the Wholesale input testing memo for the 2014 audit. | $175.00 | 2.4 | $420.00 |
| Casey, Chris | Meet with B. Fleming, Director of Operational Accounting, to address review notes left by H. Poindexter on procedures performed over the Wholesale input testing memo for the 2014 audit. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Meet with T. Eaton, Wholesale Controller, to address documentation review notes left by H. Poindexter within the Wholesale goodwill methodology memo for the 2014 audit. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/09/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Call to discuss review notes on 10-K footnote tie-outs with R. Favor for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Review tax disclosure work papers per updated 10-Ks for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $215.00 | 5.2 | $1,118.00 |
| Favor, Rick | Call to discuss review notes on 10-K footnote tie-outs with R. Coetzee for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $365.00 | 0.3 | $109.50 |
| Freeman, Mike | Clear review notes on procedures performed over impairment analyses timing for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Refine engagement staffing plan for 2015. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Review financial projections to be included in the Q1 2015 asset impairment analyses. | $265.00 | 2.8 | $742.00 |
| Henry, Diane | Assess the goodwill impairment analysis for the first quarter 2015. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Clear review notes left by B. Murawski on procedures performed over the EFH management discussion and analysis for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Clear review notes left by R. Bowers on procedures performed over the revenue risks of material misstatement documentation for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 2.4 | $420.00 |
| Morehead, David | Perform review procedures on long range plan utilized in 3/31/2015 goodwill analysis. | $215.00 | 1.3 | $279.50 |
| Morehead, David | Continue to perform review procedures on long range plan utilized in 3/31/2015 goodwill analysis. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Continue to perform review procedures on long range plan utilized in 3/31/2015 goodwill analysis. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Clear review notes left by R. Stokx, Audit Partner, on procedures already performed over goodwill activities for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 1.3 | $279.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/09/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Continue to clear review notes left by R. Stokx, Audit Partner, on procedures already performed over goodwill activities for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Clear review notes left by R. Stokx on procedures performed over the 2014 bankruptcy controls for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Assessed compliance of work papers within PCAOB regulatory filing requirements for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Assess whether the publically available bankruptcy dockets from 4/1 to 4/10 have a material effect on planned audit procedures for the 2015 audit. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Develop an assignment listing for the first quarter procedures to performed over the 3/31/2015 financial statements. | $215.00 | 2.2 | $473.00 |
| O'Donnell, Chris | Revise pages from 10-Ks that are not necessary to the audit file for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB.. | $175.00 | 1.0 | $175.00 |
| O'Donnell, Chris | Update references to final version of 10-Ks for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 2.3 | $402.50 |
| Parker, Matt | Review EFH Corp. draft 10-Q. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Continue to review EFH Corp. draft 10-Q. | $290.00 | 2.0 | $580.00 |
| Persons, Hillary | Perform review procedures for cash scoping memo. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Update bankruptcy docket documentation with new entries. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Clear review notes on procedures performed over tax activities for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 1.8 | $315.00 |
| Pothoulakis, Tony | Prepare summary page and document procedures to be performed over adequate protection payments made by EFH that are approved by the Bankruptcy Courts. | $175.00 | 1.7 | $297.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Finalize documentation and open items left on procedures performed over fuel stock inventory for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Finalize documentation and open items left on procedures performed over materials and supplies inventory for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 1.3 | $227.50 |
| Pritchett, Cody | Update the engagement tracker, which lists all wholesale related workpapers and the status (in progress, manager review, Partner review, etc.) of each. | $215.00 | 1.5 | $322.50 |

04/10/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Delete closed review notes and other administrative items in various workpapers for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $290.00 | 2.4 | $696.00 |
| Brunson, Steve | Revise documentation surrounding the Goodwill Step 2 footnote based on revisions received from D. Morehead for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 2.5 | $437.50 |
| Brunson, Steve | Continue to revise documentation surrounding the Goodwill Step 2 footnote based on revisions received from D. Morehead for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 2.6 | $455.00 |
| Casey, Chris | Clear documentation review notes left by D. Wittenberg on procedures performed over the Wholesale goodwill December impairment scoping memo for the 2014 audit. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Clear documentation review notes left by D. Wittenberg on procedures performed over the Wholesale goodwill forward curve testing workpaper for the 2014 audit. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter within the December goodwill impairment memo for the 2014 audit. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter within the wholesale financial statement line analysis testing for the 2014 audit. | $175.00 | 1.3 | $227.50 |
| Coetzee, Rachelle | Clear review notes on the deferred rollforward workpaper for the purpose of assembing the audit file for regulatory archive purposes prescribed by the PCAOB. | $215.00 | 1.0 | $215.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/10/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Freeman, Mike | Prepare listing of process improvements for 2015 audit based on results of the 2014 audit. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Refine engagement staffing plan for 2015. | $265.00 | 2.8 | $742.00 |
| Henry, Diane | Clear review notes left by M. Babanova on procedures performed over the cash risks of material misstatement documentation for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Continue to clear review notes left by M. Babanova on procedures performed over the cash risks of material misstatement documentation for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standard | $175.00 | 2.4 | $420.00 |
| Jain, Shweta | Fix leadsheets on Nuclear Fuel audit testing workpaper for purposes of preparing workpaper for archive. | $215.00 | 2.0 | $430.00 |
| Jain, Shweta | Fix leadsheets on property, plant and equipment audit testing workpaper for purposes of preparing workpaper for archive. | $215.00 | 1.5 | $322.50 |
| Morehead, David | Clear review notes left by R. Stokx, Audit Partner, on procedures already performed over goodwill activities for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Continue to clear review notes left by R. Stokx, Audit Partner, on procedures already performed over goodwill activities for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Perform review procedures on long range plan utilized in 3/31/2015 goodwill analysis. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to perform review procedures on long range plan utilized in 3/31/2015 goodwill analysis. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Assess compliance of tax work papers within PCAOB regulatory filing requirements. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Continue to assess compliance of tax work papers within PCAOB regulatory filing requirements. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Continue to assess compliance of tax work papers within PCAOB regulatory filing requirements. | $215.00 | 0.3 | $64.50 |
| Parker, Matt | Reviewed EFH Corp. draft 10-Q. | $290.00 | 2.0 | $580.00 |
| Poindexter, Heath | Plan for the wholesale 3/31 goodwill impairment audit. | $290.00 | 1.9 | $551.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/13/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Continue to delete closed review notes for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $290.00 | 1.4 | $406.00 |
| Bowers, Rachel | Delete closed review notes for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $290.00 | 2.4 | $696.00 |
| Bowers, Rachel | Discuss status of audit file for purposes of assessing archive requirements under PCAOB auditing standards with M. Parker, M. Freeman, Deloitte. | $290.00 | 1.3 | $377.00 |
| Brunson, Steve | Clear notes on goodwill footnote as received from D. Morehead from goodwill substantive testing completed during the year end audit. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Clear notes received from D. Morehead from goodwill substantive testing completed during the year end audit. | $175.00 | 2.9 | $507.50 |
| Brunson, Steve | Continue to clear notes on goodwill footnote as received from D. Morehead from goodwill substantive testing already completed during the year end audit. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Continue to clear notes received from D. Morehead from goodwill substantive testing completed during the year end audit. | $175.00 | 2.1 | $367.50 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter on procedures performed for the December goodwill impairment considerations memo for the 2014 audit. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter on procedures performed for the September goodwill impairment considerations memo for the 2014 audit. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter on procedures performed over the December goodwill scoping memo for the 2014 audit. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Continue to clear documentation review notes left by H. Poindexter on procedures performed over the December goodwill scoping memo for the 2014 audit. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Continue to clear documentation review notes left by H. Poindexter on procedures performed over the December goodwill scoping memo for the 2014 audit. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Attend planning meeting to assess task and staffing requirements for the Wholesale audit section for Quarter 1, 2015 with M. Parker, H. Poindexter, M. Freeman, Deloitte. | $175.00 | 0.5 | $87.50 |

## EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Attend planning meeting to assess task and staffing requirements for the Wholesale audit section for Quarter 1, 2015 with H. Poindexter, M. Parker, M. Freeman. | $175.00 | 0.5 | $87.50 |
| Coetzee, Rachelle | Review EFH 10-K footnote tie-out for the purpose of agreeing our tax workpapers to the 10-K for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $215.00 | 0.7 | $150.50 |
| Freeman, Mike | Discuss status of audit file for purposes of assessing archive requirements under PCAOB auditing standards with M. Parker, R. Bowers, Deloitte. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Attend planning meeting to assess task and staffing requirements for the Wholesale audit section for Quarter 1, 2015 with M. Parker, H. Poindexter, C. Casey, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Analyze forward power price curve utilized in goodwill and asset impairment analyses. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Assist in the performance of review procedures for goodwill and asset impairment analyses. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Attend planning meeting to assess task and staffing requirements for the Wholesale audit section for Quarter 1, 2015 with H. Poindexter, M. Parker, C. Casey. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Review supporting documents for goodwill impairment analyses. | $265.00 | 2.6 | $689.00 |
| Gullo, Randall | Clear review notes from analytical review working papers for TCEH and EFCH. | $365.00 | 1.0 | $365.00 |
| Henry, Diane | Assess the guarantor structure for EFCH income statement. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Assess the guarantor structure for the EFCH hierarchy. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Discuss assignments and responsibilities for the 3/31/2015 10-Q with H. Persons, T. Pothoulakis, Deloitte. | $175.00 | 0.4 | $70.00 |
| Henry, Diane | Assess the EFCH cash flow for the first quarter. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Assess the guarantor structure for EFCH balance sheet. | $175.00 | 1.1 | $192.50 |
| Morehead, David | Perform review procedures on long range plan utilized in 3/31/2015 goodwill analysis. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Continue to perform review procedures on long range plan utilized in 3/31/2015 goodwill analysis. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Continue to perform review procedures on long range plan utilized in 3/31/2015 goodwill analysis. | $215.00 | 1.2 | $258.00 |
| Morehead, David | Continue to perform review procedures on long range plan utilized in 3/31/2015 goodwill analysis. | $215.00 | 1.8 | $387.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess the EFCH tax footnote for completion of documentation for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Continue to assess the EFCH tax footnote for completion of documentation for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 0.5 | $107.50 |
| O'Donnell, Chris | Draft tax summary memo for conclusions on the Q1 income tax provision. | $175.00 | 2.0 | $350.00 |
| Parker, Matt | Attend planning meeting to assess task and staffing requirements for the Wholesale audit section for Quarter 1, 2015 with H. Poindexter, M. Freeman, C. Casey. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review accounting developments for inclusion in the Q1 2015 Deloitte Audit Committee slides. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Review accounting standard developments for inclusion in the Q1 2015 Deloitte Audit Committee slides. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Review audit standard 18 effective in Q1 for inclusion in the Q1 2015 Deloitte Audit Committee slides. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Review the draft EFH Corp. Form 10-Q. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss status of audit file for purposes of assessing archive requirements under PCAOB auditing standards with R. Bowers, M. Freeman, Deloitte. | $290.00 | 1.3 | $377.00 |
| Persons, Hillary | Clear review notes on procedures performed over goodwill activities for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Clear review notes on procedures performed over tax activities for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Discuss assignments and responsibilities for the 3/31/2015 10-Q with D. Henry, T. Pothoulakis, Deloitte. | $175.00 | 0.4 | $70.00 |
| Persons, Hillary | Perform review procedures over significant changes in financial statement numbers for EFIH analytic by comparing balances between 3/31/2014 and 3/31/2015. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Continue to perform review procedures over significant changes in financial statement numbers for EFIH analytic by comparing balances between 3/31/2014 and 3/31/2015. | $175.00 | 2.7 | $472.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Poindexter, Heath | Review the client long term fundamental curve changes from 12/31/14 to 3/31/15 in regards to power prices for goodwill assessment purposes. | $290.00 | 1.6 | $464.00 |
| Poindexter, Heath | Attend planning meeting to assess task and staffing requirements for the Wholesale audit section for Quarter 1, 2015 with M. Parker, M. Freeman, C. Casey, Deloitte. | $290.00 | 0.5 | $145.00 |
| Pothoulakis, Tony | Clear review notes left by M. Freeman on procedures performed over Nuclear Fuel for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Perform review procedures over the EFH Corp. balance sheet by comparing the balance sheet as of 3/31/2015 to the balance sheet as of 12/31/2014 and analyzing significant changes. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Discuss assignments and responsibilities for the 3/31/2015 10-Q with H. Persons, D. Henry, Deloitte. | $175.00 | 0.4 | $70.00 |
| Pothoulakis, Tony | Perform review procedures over the EFH Corp. balance sheet by comparing the balance sheet as of 3/31/2015 to the balance sheet as of 12/31/2014. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Continue to perform review procedures over the EFH Corp. balance sheet by comparing the balance sheet as of 3/31/2015 to the balance sheet as of 12/31/2014. | $175.00 | 2.4 | $420.00 |
| Pritchett, Cody | Update the engagement tracker, which lists all wholesale related workpapers and the status (in progress, manager review, Partner review, etc.) of each. | $215.00 | 0.5 | $107.50 |
| Richards, Nick | Assess content of internal fair value specialist workpapers for final quality review for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Update memos relating to quarterly control and communication procedures. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Continue to update memo relating to quarterly control and communication procedures. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Continue to update memo relating to quarterly control and communication procedures. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Further work to update memo relating to quarterly control and communication procedures. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Continue to update memo relating to quarterly control and communication procedures. | $175.00 | 2.2 | $385.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/14/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Delete closed review notes for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Distribute first quarter Internal Audit reports to audit team (D. Henry, M. Babanova, B. Murawski, D. Morehead, M. Freeman, M. Parker, R. Stokx, D. Twigge, H. Persons, T. Pothoulokous) that were provided by K. Adams, EFH Internal Audit Director. | $290.00 | 0.3 | $87.00 |
| Brunson, Steve | Clear notes within the goodwill footnote in the EFH 10-K as received from D. Morehead from testing completed during year end substantive work. | $175.00 | 2.8 | $490.00 |
| Brunson, Steve | Clear questions regarding overall analytical review over the EFCH balance sheet regarding testing completed during the year end audit. | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Continue to clear notes within the goodwill footnote in the EFH 10-K as received from D. Morehead from testing completed during year end substantive work. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Continue to clear questions regarding overall analytical review over the EFCH balance sheet regarding testing completed during the year end audit. | $175.00 | 0.9 | $157.50 |
| Brunson, Steve | Document updates made to our remaining useful life testing of coal plants relating to testing completed during the year end audit substantive work. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Attend meeting to assess Wholesale quarter and long-term staffing needs with M. Parker, H. Poindexter, M. Freeman. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Discuss accounting treatment of new Luminant solar contract with B. Fleming, R. Melton, EFH, and H. Poindexter. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Perform an accounting assessment of new Luminant solar contract to compare against Company assessment with H. Poindexter, Deloitte. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter on procedures performed for the September goodwill impairment considerations memo for the 2014 audit. | $175.00 | 0.3 | $52.50 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter on procedures performed within the balance sheet netting workpaper for the 2014 audit. | $175.00 | 2.6 | $455.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 04/14/2015 | | | | |
| Casey, Chris | Clear documentation review notes left by H. Poindexter on procedures performed within the December 31st market liquidity assessment workpaper for the 2014 audit. | $175.00 | 1.7 | $297.50 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter on procedures performed within the forward book testing workpaper for the 2014 audit. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter on procedures performed within the Quarter 4 accounting closing items memo for the 2014 audit. | $175.00 | 0.4 | $70.00 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter on procedures performed within the Quarter 4 variable interest entity considerations for the 2014 audit. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Meet to assess Wholesale quarter and long-term staffing needs with M. Parker, M. Freeman, H. Poindexter, Deloitte. | $175.00 | 1.0 | $175.00 |
| Favor, Rick | Review Q1 2015 annual effective tax rate computation and uncertain tax position analysis. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Analyze impacts of declines in forward power prices for asset and goodwill impairment analyses. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Assist in the preparation of review procedures documentation for goodwill and asset impairment analyses. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Attend meeting to assess Wholesale quarter and long-term staffing needs with M. Parker, H. Poindexter, C. Casey. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Review rephrased long range plan projections and the impact on asset and goodwill impairment analyses. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Discuss review notes on procedures performed over Nuclear Fuel for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards with T. Pothoulakis, Deloitte. | $265.00 | 0.4 | $106.00 |
| Freeman, Mike | Discuss Q1 2015 Deloitte Audit Committee slides, including Deloitte audit fees with M. Parker, B. Murawski, Deloitte. | $265.00 | 1.0 | $265.00 |
| Freeman, Mike | Meet to assess Wholesale quarter and long-term staffing needs with M. Parker, H. Poindexter, C. Casey, Deloitte. | $265.00 | 1.0 | $265.00 |
| Henry, Diane | Test the guarantor structure for EFCH balance sheet. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Continue to test the guarantor structure for EFCH income statement. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/14/2015

| | | | | |
|---|---|---|---|---|
| Henry, Diane | Update the Deloitte database for restricted entities to include all of EFH's subsidiaries. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Update the independence documentation pursuant to PCAOB standards for professionals providing attest services. | $175.00 | 2.4 | $420.00 |
| Hoffman, David | Review developments regarding plan filing and coordination with V. Carr, Deloitte, regarding plan of reorganization review. | $365.00 | 0.8 | $292.00 |
| Morehead, David | Discuss procedures related to ASC 360 property plant and equipment impairment testing with T. Pothoulakis. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Clear review notes left by R. Stokx, Audit Partner, on procedures already performed over the company's long range plan activities for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to clear review notes left by R. Stokx, Audit Partner, on procedures already performed over the company's long range plan activities for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to clear review notes left by R. Stokx, Audit Partner, on procedures already performed over the company's long range plan activities for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Document the cash classification of letters of credit in a work paper based on the assessment of cash prior of the filing of the 10-K for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Document the EFH management representation letter for March 31, 2015. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Continue to document the EFH management representation letter for March 31, 2015. | $215.00 | 1.7 | $365.50 |
| Murawski, Bryan | Document the EFH management representation letter for March 31, 2015. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Assess Internal Audit controls reports as of March 31, 2015 to assess if deficiencies were identified that would alter our planned procedures for 2015. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Assess the audit team's independence from key personnel that monitor the bankruptcy proceedings such as the judge and attorneys as perscribed by the PCAOB. | $215.00 | 1.0 | $215.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Discuss Q1 2015 Deloitte Audit Committee slides, including Deloitte audit fees with M. Parker, M. Freeman, Deloitte | $215.00 | 1.0 | $215.00 |
| O'Donnell, Chris | Update Q1 memo to have correct dates and tables. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Attend meeting to assess Wholesale quarter and long-term staffing needs with H. Poindexter, M. Freeman, C. Casey. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss Q1 2015 Deloitte Audit Committee slides, including Deloitte audit fees with B. Murawski, M. Freeman, Deloitte | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review the draft EFH Corp. Form 10-Q. | $290.00 | 1.9 | $551.00 |
| Parker, Matt | Continue to review the draft EFH Corp. Form 10-Q for assessment of new accounting standard updates. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Continue to review the draft EFH Corp. Form 10-Q for assessment of new accounting standard updates. | $290.00 | 1.4 | $406.00 |
| Persons, Hillary | Perform review procedures over significant changes in financial statement numbers for EFCH analytic by comparing balances between 3/31/2015 and 12/31/2014. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Continue to perform review procedures over significant changes in financial statement numbers for EFCH analytic by comparing balances between 3/31/2015 and 12/31/2014. | $175.00 | 2.9 | $507.50 |
| Persons, Hillary | Continue to perform review procedures over significant changes in financial statement numbers for EFIH analytic by comparing balances between 3/31/2014 and 3/31/2015. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Update bankruptcy docket documentation with new entries. | $175.00 | 0.5 | $87.50 |
| Poindexter, Heath | Perform an accounting assessment of new Luminant solar contract to compare against Company assessment with C. Casey. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Meet to assess Wholesale quarter and long-term staffing needs with M. Parker, M. Freeman, C. Casey, Deloitte. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Meet to discuss accounting treatment of new Luminant solar contract with B. Fleming (Accounting Director), Roland Melton (Contractor), EFH, and C. Casey, Deloitte. | $290.00 | 0.5 | $145.00 |
| Pothoulakis, Tony | Perform review procedures over the Energy Future Holdings balance sheet by comparing the balance sheet as of 3/31/2015 to the balance sheet as of 3/31/2014. | $175.00 | 1.7 | $297.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**04/14/2015**

| | | | | |
|---|---|---|---|---|
| Pothoulakis, Tony | Discuss procedures related to ASC 360 property plant and equipment impairment testing with D. Morehead, Deloitte. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Clear review notes left by Matt Parker on procedures performed over inventory for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Clear review notes left by M. Freeman on procedures performed over Nuclear Fuel for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Clear review notes left by M. Freeman on procedures performed over the Department of Energy reimbursement process for spent Nuclear Fuel for the 2014 audit for the purpose of preparing the audit file. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Discuss review notes on procedures performed over Nuclear Fuel for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards with M. Freeman, Deloitte. | $175.00 | 0.4 | $70.00 |
| Sasso, Anthony | Review articles on EFH filing of plan of reorganization and disclosure statement. | $365.00 | 0.3 | $109.50 |
| Twigge, Daniel | Prepare summary memo related to review of interim financial information. | $175.00 | 0.6 | $105.00 |
| Twigge, Daniel | Perform analytical review of account balances for EFCH for quarter end 3/31/2015. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Continue to prepare summary memo related to review of interim financial information. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Continue to perform analytical review of account balances for EFCH for quarter end 3/31/2015. | $175.00 | 1.2 | $210.00 |
| Twigge, Daniel | Continue to perform analytical review of "Other" account balances for EFCH for quarter end 3/31/2015. | $175.00 | 1.9 | $332.50 |
| Twigge, Daniel | Continue to perform analytical review of "Other" account balances for EFCH for quarter end 3/31/2015. | $175.00 | 2.7 | $472.50 |

**04/15/2015**

| | | | | |
|---|---|---|---|---|
| Bowers, Rachel | Review 1st quarter alerts workpaper. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss planned visit to Oak Grove plant and Kosse mine with J. Bonhard and B. Hoy (Luminant Accounting). | $290.00 | 1.1 | $319.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Delete closed review notes and other administrative items in various workpapers for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $290.00 | 1.7 | $493.00 |
| Brunson, Steve | Document updates made to remaining useful life testing of coal plants relating to testing completed during the year end audit substantive work for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 2.1 | $367.50 |
| Brunson, Steve | Update TCEH scoping document to reflect balances tested during the year end substantive testing completed during audit work for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Document updates made to remaining useful life testing of coal plants relating to testing completed during the year end audit substantive work for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Update EFCH scoping document to reflect balances tested during the year end substantive testing completed during audit work for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 1.2 | $210.00 |
| Brunson, Steve | Update EFIH scoping document to reflect balances tested during the year end substantive testing completed during audit work for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 0.1 | $17.50 |
| Brunson, Steve | Continue to update TCEH scoping document to reflect balances tested during the year end substantive testing completed during audit work for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 0.6 | $105.00 |
| Brunson, Steve | Discuss background of third party Goodwill input file with J. Haggard, EFH, and D. Morehead, Deloitte. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter on procedures performed within the credit risk disclosure workpaper for the 2014 audit. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter on procedures performed within the fair value hierarchy workpaper for the 2014 audit. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/15/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Casey, Chris | Clear documentation review notes left by H. Poindexter on procedures performed within the forward book testing workpaper for the 2014 audit. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter on procedures performed within the Quarter 4 accounting closing items memo for the 2014 audit. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter on procedures performed within the Wholesale December conclusions memo for the 2014 audit. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter on procedures performed within the Wholesale December intangible impairment assessment workpaper for the 2014 audit. | $175.00 | 1.7 | $297.50 |
| Freeman, Mike | Review asset impairment for Q1. | $265.00 | 1.8 | $477.00 |
| Freeman, Mike | Review goodwill impairment disclosures for Q1. | $265.00 | 1.1 | $291.50 |
| Freeman, Mike | Review financial statements and footnote disclosures for Q1 for applicable information regarding asset impairment. | $265.00 | 3.3 | $874.50 |
| Henry, Diane | Assess the first quarter practice alerts regarding accounting guidance in order to assess the impact on our first quarter review procedures. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Review the EFIH overall analytic by comparing balances between 3/31/2015 and 12/31/2014 prepared by H. Persons in order to assess the three months ended activity for the balance sheet. | $175.00 | 1.8 | $315.00 |
| Henry, Diane | Continue to review the EFIH overall analytic by comparing balances between 3/31/2015 and 12/31/2014 prepared by H. Persons in order to assess the three months ended activity for the balance sheet. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Continue to review the EFIH overall analytic by comparing balances between 3/31/2015 and 12/31/2014 prepared by H. Persons in order to assess the three months ended activity for the balance sheet. | $175.00 | 2.2 | $385.00 |
| Morehead, David | Discuss background of third party Goodwill input file with J. Haggard, EFH, and S. Brunson, Deloitte. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss procedures related to ASC 360 property plant and equipment impairment testing with T. Pothoulakis, Deloitte. | $215.00 | 0.6 | $129.00 |
| Morehead, David | Perform review procedures on long range plan utilized in 3/31/2015 goodwill analysis. | $215.00 | 2.5 | $537.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/15/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Morehead, David | Continue to perform review procedures on long range plan utilized in 3/31/2015 goodwill analysis. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Continue to perform review procedures on long range plan utilized in 3/31/2015 goodwill analysis. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Document the EFCH management representation letter for March 31, 2015. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Document the EFIH management representation letter for March 31, 2015 | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Document the cash flow classification of changes in accrued taxes in a work paper based on the assessment of cash prior of the filing of the 10-K for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Continue to document the cash flow classification of changes in accrued taxes in a work paper based on the assessment of cash prior of the filing of the 10-K for the purpose of preparing the audit file for archive requirements under the PCAOB auditing sta | $215.00 | 0.4 | $86.00 |
| Parker, Matt | Review the draft EFH Corp. Form 10-Q. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss review notes left by V. Craig on procedures performed and documented over inventory for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards with T. Pothoulakis, Deloitte. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discussed review notes on procedures already performed over Inventory for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. D&T attendees: M. Parker, T. Pothoulakis | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Continue to review the draft EFH Corp. Form 10-Q. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Review the draft EFCH Corp. Form 10-Q. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Continue to review the draft EFH Corp. Form 10-Q. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Review the draft EFIH Corp. Form 10-Q. | $290.00 | 0.3 | $87.00 |
| Persons, Hillary | Perform review procedures over significant changes in financial statement numbers for EFIH analytic. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Continue to perform review procedures over significant changes in financial statement numbers for EFIH analytic by comparing balances between 3/31/2014 and 3/31/2015. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Persons, Hillary | Continue to perform review procedures over significant changes in financial statement numbers for EFIH analytic by comparing balances between 3/31/2014 and 3/31/2015. | $175.00 | 2.5 | $437.50 |
| Pothoulakis, Tony | Discuss review notes left by V. Craig on procedures performed and documented over inventory for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards with M. Parker, Deloitte. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Perform procedures related to ASC 360 property plant and equipment impairment testing by obtaining net book value of Luminant's Coal and Lignite Plant and Mines from the general ledger and comparing their current book value to fair value. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Discuss procedures related to ASC 360 property plant and equipment impairment testing with D. Morehead, Deloitte. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Continue to perform procedures related to ASC 360 property plant and equipment impairment testing by obtaining net book value of Luminant's Coal and Lignite Plant and Mines from the general ledger and comparing their current book value to the fair value. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Perform review procedures over the Energy Future Holdings balance sheet by comparing the balance sheet as of 3/31/2015 to the balance sheet as of 3/31/2014. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Assess the client cash flow schedule for EFH Corp. for the period ending 3/31/2015. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Continue to assess the client cash flow schedule for EFH Corp. for the period ending 3/31/2015. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Continue to assess the client cash flow schedule for EFH Corp. for the period ending 3/31/2015. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Continue to assess the client cash flow schedule for EFH Corp. for the period ending 3/31/2015. | $175.00 | 2.3 | $402.50 |
| Twigge, Daniel | Continue to assess the client cash flow schedule for EFH Corp. for the period ending 3/31/2015. | $175.00 | 2.3 | $402.50 |

04/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Delete closed review notes in various workpapers for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $290.00 | 1.8 | $522.00 |
| Bowers, Rachel | Continue deleting closed review notes in various workpapers for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $290.00 | 2.6 | $754.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/16/2015*

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Assess sufficiency of scheduled audit resources for purposes of completing Q1 procedures. | $290.00 | 0.6 | $174.00 |
| Bowers, Rachel | Discuss Q1 goodwill procedures with M. Freeman. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Discuss with K. Adams, EFH Internal Audit, regarding timing of 2015 control procedures for purposes of coordinating with internal audit. | $290.00 | 0.9 | $261.00 |
| Brunson, Steve | Update EFH Corp. balance sheet scoping document to reflect balances tested during the year end substantive testing completed during audit work for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 2.3 | $402.50 |
| Brunson, Steve | Update EFIH scoping document to reflect balances tested during the year end substantive testing completed during audit work for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 2.9 | $507.50 |
| Brunson, Steve | Update TCEH balance sheet document to reflect balances tested during the year end substantive testing completed during audit work. | $175.00 | 2.8 | $490.00 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter on procedures performed within the Wholesale September intangible impairment assessment workpaper for the 2014 audit. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Perform analysis of company's forward curve shaping methodology support for testing within Quarter 1 2014 impairment work. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Analyze forward curve support from the client for submission to Deloitte's pricing center as of Quarter 1 2014 impairment. | $175.00 | 2.9 | $507.50 |
| Casey, Chris | Continue to analyze forward curve support from the client for submission to Deloitte's pricing center as of Quarter 1 2014 impairment. | $175.00 | 2.6 | $455.00 |
| Freeman, Mike | Analyze forward power price curve utilized in goodwill and asset impairment analyses. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Assist in the preparation of review procedures documentation for goodwill and asset impairment analyses. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Review rephrased long range plan projections and the impact on asset and goodwill impairment analyses. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Discuss Q1 goodwill procedures with R. Bowers, Deloitte. | $265.00 | 0.5 | $132.50 |
| Henry, Diane | Discuss the overall audit plan and current status of the review procedures to be performed over EFH Corp.'s 10-Q with T. Pothoulakis | $175.00 | 0.3 | $52.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/16/2015*

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Review the EFIH overall analytic prepared by H. Persons in order to assess the 3 months ended activity for the income statement between 3/31/2015 and 12/31/2014. | $175.00 | 2.1 | $367.50 |
| Morehead, David | Perform review procedures on long range plan utilized in 3/31/2015 goodwill analysis. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Perform review procedures on 3/31/2015 goodwill step 1 valuation analysis. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Continue to perform review procedures on 3/31/2015 goodwill step 1 valuation analysis. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to perform review procedures on 3/31/2015 goodwill step 1 valuation analysis. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Assess the manual work papers in the manual binders for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Continue to assess the manual work papers in the manual binders for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Continue to document a summary memo outlining all the procedures to be performed by the audit team over the March 31, 2015 financial statements. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Document a summary memo detailing the work papers that will be reviewed by J. Wahrman, Audit Partner, for the first quarter review procedures over the March 31, 2015 financial statements. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Document a summary memo outlining the procedures to be performed by the audit team over the March 31, 2015 financial statements. | $215.00 | 2.6 | $559.00 |
| Murawski, Bryan | Assess the change in EFIH interest expense for the period between 3/31/2014 to 3/31/2015 for the purpose of analyzing the March 31, 2015 financial statements. | $215.00 | 0.5 | $107.50 |
| Parker, Matt | Review the draft EFH Corp. Form 10-Q for assessment of new accounting standard updates. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Continue to review the draft EFH Corp. Form 10-Q for assessment of new accounting standard updates. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Review the draft EFIH Corp. Form 10-Q for assessment of new accounting standard updates. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | eview the draft EFCH Corp. Form 10-Q for assessment of new accounting standard updates. | $290.00 | 0.8 | $232.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Continue to review the draft EFH Corp. Form 10-Q for assessment of new accounting standard updates. | $290.00 | 1.3 | $377.00 |
| Persons, Hillary | Perform review procedures over significant changes in financial statement numbers for EFIH analytic by comparing periods 3/31/2015 and 12/31/2014. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Review procedures to be performed over guarantor and non-guarantor financial statements. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Clear review notes on procedures performed over cash confirmation activities for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Clear review notes on procedures performed over legal letter activities for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Clear review notes on procedures performed over nuclear decommissioning trust activities for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Clear review notes on procedures performed over the EFIH 10-k binder documentation for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Perform review procedures over the EFH Corp. balance sheet by comparing the balance sheet as of 3/31/2015 to the balance sheet as of 3/31/2014 and analyzing significant changes. | $175.00 | 0.5 | $87.50 |
| Pothoulakis, Tony | Perform review procedures over the EFH Corp. liabilities subject to compromise account balance by comparing assessing the changes to the balance in Q1, 2015. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Discuss the overall audit plan and current status of the review procedures to be performed over EFH Corp.'s 10-Q with D. Henry. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Continue to perform review procedures over the EFH Corp. balance sheet by comparing the balance sheet as of 3/31/2015 to the balance sheet as of 3/31/2014 and analyzing significant changes. | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Continue to perform review procedures over the EFH Corp. liabilities subject to compromise account balance by comparing assessing the changes to the balance in Q1, 2015. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 04/16/2015 | | | | |
| Richards, Nick | Assess the updates made by J. Alvarado to the workpapers related to the EFH goodwill impairment test as of September 30, 2014 for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Assess the client cash flow schedule for EFH Corp for the period ending 3/31/2015. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Continue to assess the client cash flow schedule for EFH Corp for the period ending 3/31/2015. | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Continue to assess the client cash flow schedule for EFH Corp for the period ending 3/31/2015. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Continue to assess the client cash flow schedule for EFH Corp for the period ending 3/31/2015. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Continue to assess the client cash flow schedule for EFH Corp for the period ending 3/31/2015. | $175.00 | 2.9 | $507.50 |
| 04/17/2015 | | | | |
| Bowers, Rachel | Assess sufficiency of scheduled audit resources for purposes of completing Q1 procedures. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Review 1st quarter alerts workpaper for the purpose of assessing applicable accounting and auditing requirements are appropriately addressed. | $290.00 | 0.9 | $261.00 |
| Bowers, Rachel | Review first quarter Internal Audit report summary. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Delete closed review notes and other administrative items in various workpapers for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $290.00 | 2.3 | $667.00 |
| Brunson, Steve | Update EFH Corp. balance sheet scoping document to reflect balances tested during the year end substantive testing completed during audit work for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Update TCEH Corp. income statement scoping document to reflect balances tested during the year end substantive testing completed during audit work. | $175.00 | 1.0 | $175.00 |
| Brunson, Steve | Continue to update EFH Corp. balance sheet scoping document to reflect balances tested during the year end substantive testing completed during audit work for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB | $175.00 | 1.7 | $297.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/17/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Brunson, Steve | Continue to update TCEH Corp. income statement scoping document to reflect balances tested during the year end substantive testing completed during audit work for the purpose of assembling the audit file for regulatory archive purposes prescribed by the P | $175.00 | 2.6 | $455.00 |
| Carr, Vickie | Discuss details regarding dates, content and attendees for the ASC740 training and working sessions related to remediation assistance with R. Favor. | $365.00 | 1.5 | $547.50 |
| Carr, Vickie | Continue to discuss details regarding dates, content and attendees for the ASC740 training and working sessions related to remediation assistance R. Favor. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Analyze company's forward curve shaping methodology support for testing within Quarter 1 2015 impairment work. | $175.00 | 1.2 | $210.00 |
| Casey, Chris | Analyze March 2015 forward book for hedge adjustment testing. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Analyze March 2015 forward book for isolation of the Company's large customer retail portfolio value. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter on procedures performed for the September goodwill impairment considerations memo for the 2014 audit. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Clear documentation review notes left by H. Poindexter on procedures performed within the Wholesale December intangible impairment assessment workpaper for the 2014 audit. | $175.00 | 1.1 | $192.50 |
| Casey, Chris | Discuss review notes left by V. Craig on procedures performed over Nuclear Fuel for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards with M. Freeman, T. Pothoulakis, Deloitte. | $175.00 | 0.3 | $52.50 |
| Coetzee, Rachelle | Review EFH 10-K footnote tie-out for the purpose of agreeing our tax workpapers to the 10-K for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $215.00 | 1.4 | $301.00 |
| Favor, Rick | Continue to discuss details regarding dates, content and attendees for the ASC740 training and working sessions related to remediation assistance V. Carr. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss details regarding dates, content and attendees for the ASC740 training and working sessions related to remediation assistance with V. Carr. | $365.00 | 1.5 | $547.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 04/17/2015 | | | | |
| Freeman, Mike | De-brief discussion of testing approach for 3/31/2015 goodwill impairment analysis with D. Morehead, Deloitte. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss review notes left by V. Craig on procedures performed over Nuclear Fuel for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards with C. Casey, T. Pothoulakis, Deloitte. | $265.00 | 0.3 | $79.50 |
| Freeman, Mike | Analyze forward power price curve utilized in goodwill and asset impairment analyses. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Assist in the preparation of review procedures documentation for goodwill and asset impairment analyses. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Review rephrased long range plan projections and the impact on asset and goodwill impairment analyses. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | De-brief discussion of testing approach for 3/31/2015 goodwill impairment analysis with D. Morehead. | $265.00 | 0.5 | $132.50 |
| Morehead, David | Perform review procedures on 3/31/2015 goodwill step 1 valuation analysis. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to perform review procedures on 3/31/2015 goodwill step 1 valuation analysis. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to perform review procedures on 3/31/2015 goodwill step 1 valuation analysis. | $215.00 | 2.0 | $430.00 |
| Morehead, David | De-brief discussion of testing approach for 3/31/2015 goodwill impairment analysis with M. Freeman. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess if the publically available bankruptcy dockets from April 1 to April 17 have a material effect on planned audit procedures for the 2015 audit. | $215.00 | 1.8 | $387.00 |
| Murawski, Bryan | Discuss EFH's repayment of second lien debt notes that were approved by bankruptcy court in early March 2015, and the impact this transaction had on the liabilities subject to compromise accounts with T. Pothoulakis. | $215.00 | 0.2 | $43.00 |
| Murawski, Bryan | Assess the tax work papers to ensure completion of documentation for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Continue to assess the tax work papers to ensure completion of documentation for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $215.00 | 0.4 | $86.00 |
| O'Donnell, Chris | Final review of Q1 tax summary memo. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Review the draft EFH Corp. Form 10-Q for assessment of new accounting standard updates. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Continue to review the draft EFH Corp. Form 10-Q for assessment of new accounting standard updates. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Review the draft EFCH Corp. Form 10-Q for assessment of new accounting standard updates. | $290.00 | 1.7 | $493.00 |
| Parker, Matt | Review the draft EFIH Corp. Form 10-Q for assessment of new accounting standard updates. | $290.00 | 0.3 | $87.00 |
| Parker, Matt | Continue to review the draft EFIH Corp. Form 10-Q for assessment of new accounting standard updates. | $290.00 | 1.3 | $377.00 |
| Persons, Hillary | Confirm EFCH push-down schedule provided by B. Hartley, EFH Corp. Accounting, with the ledger for consistency | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Continue to confirm EFH push-down schedule provided by B. Hartley, EFH Corp. Accounting, with the ledger for consistency. | $175.00 | 0.6 | $105.00 |
| Persons, Hillary | Perform procedures for significant changes in the guarantor and non-guarantor financial statements. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Perform review procedures over significant changes in financial statement numbers for EFIH analytic. | $175.00 | 1.5 | $262.50 |
| Persons, Hillary | Update bankruptcy docket documentation with new entries. | $175.00 | 0.6 | $105.00 |
| Pothoulakis, Tony | Perform review procedures of adequate protection payments EFH makes to protected creditors approved to collect interest payment by the bankruptcy courts. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Discuss EFH's repayment of second lien debt notes that were approved by bankruptcy court in early March 2015, and the impact this transaction had on the liabilities subject to compromise accounts with B. Murawski. | $175.00 | 0.2 | $35.00 |
| Pothoulakis, Tony | Continue to perform review procedures of adequate protection payments EFH makes to protected creditors approved to collect interest payment by the bankruptcy courts. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Perform review procedures over the EFH Corp. accrued interest account balance as 3/31/2015 by developing an expectation of the balance and comparing it to the actual balance from EFH's general ledger. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Continue to perform review procedures over the EFH Corp. accrued interest account balance as 3/31/2015 by developing an expectation of the balance and comparing it to the actual balance from EFH's general ledger. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/17/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Discuss review notes left by V. Craig on procedures performed over Nuclear Fuel for the 2014 audit for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards with M. Freeman, C. Casey, Deloitte. | $175.00 | 0.3 | $52.50 |
| Salamon, David | Review bankruptcy court dockets available via docket entries number on EFH Bankruptcy Website. | $175.00 | 1.3 | $227.50 |

04/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Delete closed review notes and perform other administrative items in various workpapers for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Complete 2015 client continuance risk assessment. | $290.00 | 2.6 | $754.00 |
| Bowers, Rachel | Complete logistics for Oak Grove plant tour scheduled for April 23, 2015 for purposes of further understanding the generation operations. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Coordinate 2015 planning activities for purposes of completing the 2015 audit project plan. | $290.00 | 1.3 | $377.00 |
| Brunson, Steve | Review questions regarding goodwill substantive testing to reflect tested balances during the year end 2014 substantive audit procedures. | $175.00 | 0.4 | $70.00 |
| Brunson, Steve | Update EFCH balance sheet scoping to reflect tested balances during the year end 2014 substantive audit procedures for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 0.9 | $157.50 |
| Brunson, Steve | Continue to update EFCH income statement scoping to reflect all tested balances during the year end 2014 substantive audit procedures for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 0.3 | $52.50 |
| Brunson, Steve | Continue to update TCEH balance sheet scoping to reflect tested balances during the year end 2014 substantive audit procedures for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 2.1 | $367.50 |
| Brunson, Steve | Document changes made to the balance sheet from 12/31/14 to 3/31/15 that could affect our goodwill review analysis. | $175.00 | 2.1 | $367.50 |
| Brunson, Steve | Continue to document changes made to the balance sheet from 12/31/14 to 3/31/15 that could affect our goodwill review analysis. | $175.00 | 2.2 | $385.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/20/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Prepare suggestions for communicating with client on areas to focus on with respect to their remediation of the Company's material weakness. | $365.00 | 1.8 | $657.00 |
| Casey, Chris | Analyze overall analytical review wholesale-related line items for Quarter 1 2015. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Analyze the Company's wind contract termination documentation, termination allowable due to the Company's Chapter 11 status. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Analyze wind contract valuation quantitative documentation from Company, for submission to Deloitte's Pricing Center. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Attend meeting to determine the scoping and necessary work procedures related to the Wholesale component of the Company's March 2015 goodwill assessment with H. Poindexter, Z. Sims. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Discuss Quarter 1 2015 allocation and timing of Wholesale related work product with Z. Sims. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Meet with B. Fleming, Director of Operational Accounting, to walk through wind derivative contract for explanation of termination clause and methodology. | $175.00 | 1.2 | $210.00 |
| Coetzee, Rachelle | Review EFH 10-K footnote tie-out for the purpose of agreeing our tax workpapers to the 10-K for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $215.00 | 1.5 | $322.50 |
| Coetzee, Rachelle | Call to discuss status of Q1 tax workpapers with R. Favor. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Discuss the 1997-2002 depreciation adjustments booked in Q1 with R. Favor, and M. Horn, S. Lee, M. Oltmanns, K. Ashby, EFH. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review push down debt schedule for the purpose of tying the 2014 ending balance to the 2015 Q1 beginning balance. | $215.00 | 0.5 | $107.50 |
| Coetzee, Rachelle | Review Q1 effective tax rate schedules for the purpose of testing the annualized effective tax rate. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Review support for adjustment booked related to fixed assets input into the software system during Q1. | $215.00 | 0.4 | $86.00 |
| Favor, Rick | Call to discuss status of Q1 tax workpapers with R. Coetzee. | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Discuss the 1997-2002 depreciation adjustments booked in Q1 with R. Coetzee, and M. Horn, S. Lee, M. Oltmanns, K. Ashby, EFH. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/20/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Debrief the procedures performed in the area of income taxes within quarterly review for the period ended March 31, 2015 with R. Stokx, M. Parker. | $365.00 | 0.8 | $292.00 |
| Favor, Rick | Discuss status of 2015 Q1 tax provision memo and workpapers with M. Parker and R. Stokx. | $365.00 | 0.5 | $182.50 |
| Freeman, Mike | Discuss asset impairment analyses and contract valuation with R. Stokx. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss testing of valuation of retail contracts for goodwill impairment analyses with R. Stokx, H. Poindexter. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Discuss testing of valuation of retail contracts for goodwill impairment analyses with R. Stokx, H. Poindexter. | $265.00 | 1.2 | $318.00 |
| Henry, Diane | Perform review procedures around EFCH balance sheet. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Perform review procedures around EFH Corp.'s other assets and liabilities disclosure. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Perform review procedures around EFH Corp.'s other income and deductions footnote. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Perform review procedures around EFIH's cash flow disclosure. | $175.00 | 1.7 | $297.50 |
| Kushner, Jonathan | Review notes addressed by staff on procedures performed over the Tax section within the bankruptcy disclosure for the purpose of preparing the 2014 audit file for archive requirements under the PCAOB auditing standards. | $365.00 | 0.8 | $292.00 |
| Morehead, David | Perform review procedures on 3/31/2015 Step 2 goodwill valuation analysis. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to perform review procedures on 3/31/2015 Step 2 goodwill valuation analysis. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Continue to perform review procedures on 3/31/2015 Step 2 goodwill valuation analysis. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Continue to perform review procedures on 3/31/2015 Step 2 goodwill valuation analysis. | $215.00 | 2.6 | $559.00 |
| Murawski, Bryan | Inspect the 2014 audit file for work papers for the purpose of assembling audit file pursuant to PCAOB regulatory filing requirements. | $215.00 | 0.5 | $107.50 |
| O'Donnell, Chris | Set up the effective tax rate workpaper for the purpose of our needs to test the effective tax rate. | $175.00 | 2.5 | $437.50 |
| O'Donnell, Chris | Set up the quarterly provision workpaper for our testing needs. | $175.00 | 2.5 | $437.50 |
| Parker, Matt | Prepare analysis of the budgeted hours and actual hours in connection preparing final audit committee materials. | $290.00 | 1.7 | $493.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Continue to prepare analysis of the budgeted hours and actual hours in connection preparing final audit committee materials for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $290.00 | 0.9 | $261.00 |
| Parker, Matt | Debrief the procedures performed in the area of income taxes within quarterly review for the period ended March 31, 2015 with R. Stokx, R. Favor. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss status of 2015 Q1 tax provision memo and workpapers with R. Favor and R. Stokx. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Continue to prepare analysis of the budgeted hours and actual hours in connection preparing final audit committee materials for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review scheduling of staff and seniors for the quarterly review for the period ended March 31, 2015. | $290.00 | 0.6 | $174.00 |
| Persons, Hillary | Coordinate team trip to the Oak Grove plant in order to gain a deeper understanding of the plant's impact on our fiscal year 2015 audit. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Identify risks using the Deloitte Radar risk identification tool. | $175.00 | 1.0 | $175.00 |
| Persons, Hillary | Perform review procedures over significant changes in financial statement numbers for EFCH analytic. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Continue to perform review procedures over significant changes in financial statement numbers for EFCH analytic. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Continue to perform review procedures over significant changes in financial statement numbers for EFCH analytic. | $175.00 | 2.6 | $455.00 |
| Poindexter, Heath | Review and analyze the derivative disclosure workpapers. | $290.00 | 2.4 | $696.00 |
| Poindexter, Heath | Discuss testing of valuation of retail contracts for goodwill impairment analyses with R. Stokx, M. Freeman. | $290.00 | 1.2 | $348.00 |
| Pothoulakis, Tony | Perform review procedures on the goodwill impairment impact on the income statement within the EFH Corp. 10-Q. | $175.00 | 1.5 | $262.50 |
| Pothoulakis, Tony | Perform review procedures over operating revenue by comparing the amount earned for the three months ended of 3/31/2015 to the amount earned for the three months ending 3/31/2014. | $175.00 | 2.1 | $367.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/20/2015

| | | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Perform review procedures over property, plant and equipment impairment by comparing the impairment amount for the three months ended of 3/31/2015 to the impairment amount for the three months ending 3/31/2014. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Perform review procedures over Wholesale revenue by comparing the amount earned for the three months ended of 3/31/2015 to the amount earned for the three months ending 3/31/2014. | $175.00 | 1.7 | $297.50 |
| Richards, Nick | Review the summary of changes in the EFH goodwill impairment test as of March 31 forwarded by D. Morehead. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Check the math of Step 1 Schedules by taking the values and bringing live formulae into the excel model provided by D. Morehead. | $175.00 | 1.0 | $175.00 |
| Sims, Zac | Analyze testing procedures for the retail/wholesale contracts for goodwill purposes. | $215.00 | 1.0 | $215.00 |
| Sims, Zac | Attend meeting to determine the scoping and work procedures related to the Wholesale component of the Company's March 2015 goodwill assessment with H. Poindexter, C. Casey. | $215.00 | 1.5 | $322.50 |
| Sims, Zac | Discuss Quarter 1 2015 allocation and timing of Wholesale related work product with C. Casey. | $215.00 | 1.0 | $215.00 |
| Stokx, Randy | Review drafts of Form 10-Q's as of March 31, 2015 and compile comments for company's consideration. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Debrief the procedures performed in the area of income taxes within quarterly review for the period ended March 31, 2015 with R. Stokx, M. Parker, R. Favor. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss status of 2015 Q1 tax provision memo and workpapers with R. Favor, M. Parker, R. Stokx. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss asset impairment analyses and contract valuation with M. Freeman. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss testing of valuation of retail contracts for goodwill impairment analyses with H. Poindexter, M. Freeman. | $365.00 | 1.2 | $438.00 |
| Twigge, Daniel | Assess the client provided statement of cash flows for EFH Corp. for the period ended 3/31/2015. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Continue to assess the client provided statement of cash flows for EFH Corp. for the period ended 3/31/2015. | $175.00 | 0.9 | $157.50 |
| Twigge, Daniel | Continue to assess the client provided statement of cash flows for EFH Corp. for the period ended 3/31/2015. | $175.00 | 1.2 | $210.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/20/2015

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Continue to assess the client provided statement of cash flows for EFH Corp. for the period ended 3/31/2015. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Continue to assess the client provided statement of cash flows for EFH Corp. for the period ended 3/31/2015. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Continue to assess the client provided statement of cash flows for EFH Corp. for the period ended 3/31/2015. | $175.00 | 2.2 | $385.00 |

04/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Anant, Nimisha | Tie out procedures on EFH Corp. draft Q1 2015 by comparing prior year balances to the 12/31/2014 10-K. | $175.00 | 2.2 | $385.00 |
| Anant, Nimisha | Continue to tie out procedures on EFH Corp. draft Q1 2015 by comparing prior year balances to the 12/31/2014 10-K. | $175.00 | 1.1 | $192.50 |
| Anant, Nimisha | Continue to tie out procedures on EFH Corp. draft Q1 2015 by comparing prior year balances to the 12/31/2014 10-K. | $175.00 | 1.7 | $297.50 |
| Bowers, Rachel | Complete retail trade name procedures for Q1 review. | $290.00 | 1.1 | $319.00 |
| Bowers, Rachel | Perform 2015 planning activities for purposes of assessing 2015 audit plan is complete. | $290.00 | 1.7 | $493.00 |
| Bowers, Rachel | Continue to delete closed review notes and perform other administrative items in various workpapers for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Delete closed review notes and perform other administrative items in various workpapers for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $290.00 | 2.5 | $725.00 |
| Brunson, Steve | Review metrics file for issues regarding goodwill review in quarter 1. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Document changes between 11/30/14 goodwill third party goodwill report and 3/31/15 report. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Continue to review metrics file for issues regarding goodwill review in quarter 1 | $175.00 | 2.6 | $455.00 |
| Brunson, Steve | Clear questions regarding goodwill substantive testing to reflect all tested balances during the year end 2014 substantive audit procedures previously completed for the purpose of assembling the audit file for regulatory archive purposes prescribed by the | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Perform the Quarter 1 2015 exchange futures testing workpaper. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Continue to perform the Quarter 1 2015 exchange futures testing workpaper. | $175.00 | 2.0 | $350.00 |
| Coetzee, Rachelle | Discuss fixed asset adjustment workpaper related to adjusting entry booked in Q1 with R. Favor. | $215.00 | 0.3 | $64.50 |
| Coetzee, Rachelle | Discuss the fixed asset adjustment workpaper related to adjusting entry booked in Q1 2015. | $215.00 | 1.0 | $215.00 |
| Coetzee, Rachelle | Prepare open items list of tax schedules needed to perform quarterly testing. | $215.00 | 0.4 | $86.00 |
| Coetzee, Rachelle | Review Q1 effective tax rate schedules for the purpose of testing the annualized effective tax rate. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Review support for adjustment booked related to fixed assets input into the software system during Q1. | $215.00 | 2.7 | $580.50 |
| Favor, Rick | Discuss fixed asset adjustment workpaper related to adjusting entry booked in Q1 with R. Coetzee. | $365.00 | 0.3 | $109.50 |
| Freeman, Mike | Discuss asset impairment analyses with R. Stokx, and T. Nutt, EFH. | $265.00 | 1.4 | $371.00 |
| Henry, Diane | Perform review procedures on EFCH income statement. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Perform review procedures on EFCH other assets disclosure. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Perform review procedures on EFIH balance sheet. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Perform review procedures on the EFCH cash flow. | $175.00 | 2.2 | $385.00 |
| Horn, Dave | Perform SEC services review of the EFH Form 10-Q for the quarter ended March 31, 2015. | $290.00 | 3.0 | $870.00 |
| Horn, Dave | Continue to perform SEC services review of the EFIH Form 10-Q for the quarter ended March 31, 2015 | $290.00 | 1.0 | $290.00 |
| Jain, Shweta | Tie out procedures on EFH Corp. draft Q1 2015. | $215.00 | 1.0 | $215.00 |
| Morehead, David | Perform review procedures on 3/31/2015 Step 2 goodwill valuation analysis. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Continue to perform review procedures on 3/31/2015 Step 2 goodwill valuation analysis. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Continue to perform review procedures on 3/31/2015 Step 2 goodwill valuation analysis. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Continue to perform review procedures on 3/31/2015 Step 2 goodwill valuation analysis. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Adjust testing performed over non-significant base units performed for the 2014 audit. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Continue to adjust testing performed over non-significant base units performed for the 2014 audit. | $215.00 | 0.7 | $150.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Draft a summary memorandum detailing the Q1 review procedures performed over the March 31, 2015 financials. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Draft memo for R. Stokx to sign that evidents we provided communications to the Audit Committee per PCAOB auding standards. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Inspect the EFH 10-Q draft to assess whether the Company has made the appropriate disclosures involving the latest bankruptcy proceedings. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Inspect the publically available bankruptcy dockets to assess whether they will have a material effect on our planned audit procedures for 2015. | $215.00 | 0.5 | $107.50 |
| O'Donnell, Chris | Format the company's tax position summary workpaper for the purpose of tax testing. | $175.00 | 1.6 | $280.00 |
| Parker, Matt | Discuss planning matters related to scheduling the 2015 audit engagement with R. Stokx. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the analysis of fees included within the audit committee Q1 presentation with T. Nutt, EFH, and R. Stokx. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discuss the analysis of fees included within the audit committee Q1 presentation with R. Stokx. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Review scheduling for the 2015 audit and composition of managers and seniors. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Review the detail of the audit budget versus actual time incurred in analyzing fees for the audit committee Q1 presentation with R. Stokx. | $290.00 | 1.6 | $464.00 |
| Persons, Hillary | Perform review procedures over significant changes in financial statement numbers for EFCH analytic by comparing balances between 3/31/2015 and 12/31/2014. | $175.00 | 0.7 | $122.50 |
| Persons, Hillary | Continue to perform review procedures over significant changes in financial statement numbers for EFCH analytic by comparing balances between 3/31/2015 and 12/31/2014. | $175.00 | 2.9 | $507.50 |
| Poindexter, Heath | Review and analyze the quarterly review scoping memo for the Wholesale business. | $290.00 | 1.2 | $348.00 |
| Poindexter, Heath | Review and analyze the exchange traded derivative workpaper. | $290.00 | 1.4 | $406.00 |
| Poindexter, Heath | Review and analyze for appropriateness the quarterly review derivative assets and liabilities workpaper. | $290.00 | 2.8 | $812.00 |
| Pothoulakis, Tony | Perform procedures over accrued interest by independently recalculating estimated accrued interest amount and comparing it to actual amount recognized by EFH as of 3/31/2015. | $175.00 | 2.7 | $472.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/21/2015

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Continue to perform review procedures over accrued interest by independently recalculating estimated accrued interest amount and comparing it to actual amount recognized by EFH as of 3/31/2015. | $175.00 | 2.2 | $385.00 |
| Pothoulakis, Tony | Perform review procedures over intangible asset impairment by comparing the impairment amount for the three months ended of 3/31/2015 to the impairment amount for the three months ending 3/31/2014. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Edit documentation over review procedures performed on EFH Corp. balance sheet. | $175.00 | 1.4 | $245.00 |
| Richards, Nick | Review emails from D. Morehead and M. Freeman regarding updates to EFH Goodwill impairment test valuation schedules for the March 31 testing date. | $175.00 | 0.3 | $52.50 |
| Richards, Nick | Check the math of the new drafts of the EFH Goodwill Impairment test as of March 31, 2015 received via email from D. Morehead on April 21, 2015. | $175.00 | 2.5 | $437.50 |
| Sims, Zac | Perform testing procedures for the retail/wholesale contracts for goodwill purposes. | $215.00 | 2.0 | $430.00 |
| Sims, Zac | Continue to perform testing procedures for the retail/wholesale contracts for goodwill purposes. | $215.00 | 2.0 | $430.00 |
| Stokx, Randy | Review planned audit procedures for 2015 audit with Terry Nutt, CAO. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Review preliminary scoping of audit areas for 2015 for discussion with T. Nutt, CAO. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Prepare summary of new audit risks to be discussed with T. Nutt, CAO. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Review preliminary budget adjustments for 2015 audit with T. Nutt, CAO. | $365.00 | 0.6 | $219.00 |
| Stokx, Randy | Discuss planning matters related to scheduling the 2015 audit engagement with M. Parker. | $365.00 | 1.0 | $365.00 |
| Stokx, Randy | Discuss the analysis of fees included within the audit committee Q1 presentation with T. Nutt, EFH Controller, and M. Parker, Deloitte. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss the analysis of fees included within the audit committee Q1 presentation with M. Parker. | $365.00 | 1.4 | $511.00 |
| Stokx, Randy | Discuss asset impairment analyses with M. Freeman, Deloitte, and T. Nutt, EFH. | $365.00 | 1.4 | $511.00 |
| Stokx, Randy | Review the detail of the audit budget versus actual time incurred in analyzing fees for the audit committee Q1 presentation with M. Parker. | $365.00 | 1.6 | $584.00 |
| Twigge, Daniel | Assess the client provided statement of cash flows for EFH Corp. for the period ended 3/31/2015. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

**04/21/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Twigge, Daniel | Continue to assess the client provided statement of cash flows for EFH Corp. for the period ended 3/31/2015. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Continue to assess the client provided statement of cash flows for EFH Corp. for the period ended 3/31/2015. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Continue to assess the client provided statement of cash flows for EFH Corp. for the period ended 3/31/2015. | $175.00 | 2.7 | $472.50 |
| Twigge, Daniel | Continue to assess the client provided statement of cash flows for EFH Corp. for the period ended 3/31/2015. | $175.00 | 2.8 | $490.00 |
| Wittenburg, Dave | Review proposed solar contract for accounting issues for client to consider. | $365.00 | 1.0 | $365.00 |

**04/22/2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Bowers, Rachel | Delete closed review notes in various workpapers for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $290.00 | 2.6 | $754.00 |
| Bowers, Rachel | Complete logistics for Oak Grove plant tour scheduled for April 23, 2015 for purposes of further understanding the generation operations. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Complete planning activities for the purpose of assessing 2015 audit is sufficiently planned. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Document changes made to goodwill within the balance sheet as provided by C. Dobry. | $175.00 | 1.8 | $315.00 |
| Brunson, Steve | Review metrics file for issues regarding goodwill review in quarter 1. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Continue to review metrics file for issues regarding goodwill review in quarter 1. | $175.00 | 2.1 | $367.50 |
| Brunson, Steve | Continue to document changes made to goodwill within the balance sheet as provided by C. Dobry. | $175.00 | 1.7 | $297.50 |
| Carr, Vickie | Discuss the Company's Q1 income tax provision in completing the quarterly review as of March 31, 2015 with M. Parker, R. Favor. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Analyze the Company's provided Goodwill quantitative supporting files for use within our Quarter 1 2015 goodwill input testing workpaper. | $175.00 | 2.4 | $420.00 |
| Casey, Chris | Discuss Goodwill-related power price changes between year-end 2014 and March 2015 with M. Freeman, D. Morehead. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Perform testing within the derivative asset/liability summary workpaper for Quarter 1 2015. | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/22/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Attend Quarter 1 2015 Luminant Energy Control Deficiency Meeting with H. Poindexter and S. Oakley, J. Harrison, T. Eaton, M. Ramirez, C. Jenkins, EFH. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Prepare the quarterly review procedures Wholesale memo for Quarter 1 2015. | $175.00 | 2.3 | $402.50 |
| Coetzee, Rachelle | Call to discuss significant items on the effective tax rate schedule for Q1 with R. Favor. | $215.00 | 0.8 | $172.00 |
| Coetzee, Rachelle | Respond to email from D. Morehead regarding question on the deferred tax adjustments within the debt financing costs balance at 3/31/2015. | $215.00 | 0.7 | $150.50 |
| Coetzee, Rachelle | Review Q1 effective tax rate schedules for the purpose of testing the annualized effective tax rate. | $215.00 | 0.9 | $193.50 |
| Coetzee, Rachelle | Review support for adjustment booked related to fixed assets input into the software system during Q1. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Review uncertain tax positions workpaper for the purpose of reviewing the ending balance as of 3/31/2015 related to uncertain tax positions. | $215.00 | 1.5 | $322.50 |
| Favor, Rick | Call to discuss significant items on the effective tax rate schedule for Q1 with R. Coetzee. | $365.00 | 0.8 | $292.00 |
| Favor, Rick | Reviewed Q1 2015 discrete tax provision items, including fixed asset deferred tax adjustments and write-offs. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Discuss the Company's Q1 income tax provision in completing the quarterly review as of March 31, 2015 with V. Carr, M. Parker. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Discuss forward power price curve used in asset impairment analyses with H. Poindexter, D. Morehead. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Discuss the asset impairment analyses with D. Morehead. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Discuss Goodwill-related power price changes between year-end 2014 and March 2015 with C. Casey, D. Morehead. | $265.00 | 0.5 | $132.50 |
| Goel, Srishti | Review and assess the Quarterly balance sheet disclosed within EFH Corp. 10-Q. | $175.00 | 1.8 | $315.00 |
| Goel, Srishti | Review and assess the Quarterly income statement disclosed within EFH Corp. 10-Q. | $175.00 | 0.8 | $140.00 |
| Goel, Srishti | Review and assess the Quarterly cash flow statement disclosed within EFH Corp. 10-Q. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Perform review procedures around EFH Corp's Variable Interest Entities EFH 10-Q. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Perform review procedures around EFH Corp's Other Income and Deductions EFH 10-Q. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/22/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Perform review procedures around EFH Corp's Interest Expense and Related Charges EFH 10-Q. | $175.00 | 2.2 | $385.00 |
| Henry, Diane | Perform review procedures around EFH Corp's Reorganization EFH 10-Q. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Continue to perform review procedures around EFH Corp's Variable Interest Entities EFH 10-Q. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Continue to perform review procedures around EFH Corp's Other Income and Deductions EFH 10-Q. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Perform review procedures around EFH Corp's Interest Expense and Related Charges EFH 10-K. | $175.00 | 2.2 | $385.00 |
| Henry, Diane | Continue to perform review procedures around EFH Corp's Reorganization EFH 10-Q. | $175.00 | 1.9 | $332.50 |
| Morehead, David | Perform review procedures on 3/31/2015 Step 2 goodwill valuation analysis. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Continue to perform review procedures on 3/31/2015 Step 2 goodwill valuation analysis. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Continue to perform review procedures on 3/31/2015 Step 2 goodwill valuation analysis. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Discuss forward power price curve used in asset impairment analyses with H. Poindexter, M. Freeman. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss the asset impairment analyses with M. Freeman. | $215.00 | 2.6 | $559.00 |
| Morehead, David | Discuss Goodwill-related power price changes between year-end 2014 and March 2015 with C. Casey, M. Freeman. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss review notes over the EFIH cash flow statement in the March 10-Q with D. Henry. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Discuss the accounting issues to be addressed in a memorandum regarding the EFIH Second Lien repayment transaction with M. Parker. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Discuss the accounting treatment of accrued taxes in the EFIH cash flow statement with D. Henry, and G. Morton, EFH. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Discuss the accounting treatment of pushed down debt in the EFIH cash flow statement with D. Henry. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Document a technical accounting memo in regards to the EFIH Second Lien repayment transaction. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Review the EFIH cash flow statement in the March 2015 10-Q. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Assess letters sent to the Audit Committee to be included in the 2014 year-end audit file for the purpose of complying with PCAOB regulatory filing requirements. | $215.00 | 0.8 | $172.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/22/2015*

| | | | | |
|------|-------------|------|-------|------|
| O'Donnell, Chris | Create tickmarks on tax provision workpaper for the purpose of testing deferred and payable balances. | $175.00 | 1.5 | $262.50 |
| O'Donnell, Chris | Format payable schedule to fit testing needs. | $175.00 | 2.0 | $350.00 |
| O'Donnell, Chris | Update uncertain tax position workpaper by adding purpose statements for the purpose of creating documentation for the audit for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 0.8 | $140.00 |
| Parker, Matt | Meet with T. Rather to discuss the Company's internal control deficiency remediation plan. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Attend the Company's quarterly Luminant Power internal control deficiency meeting with T. Pothoulakis and T. Hogan, K. Adams, J. Bonhard, G. Delarosa, EFH. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Discuss the Q1 2015 financial statement presentation in order to assess consistency with prior year disclosed amounts with D. Henry | $290.00 | 0.2 | $58.00 |
| Parker, Matt | Discuss the accounting issues to be addressed in a memorandum regarding the EFIH Second Lien repayment transaction with B. Murawski. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss the Company's Q1 income tax provision in completing the quarterly review as of March 31, 2015 with V. Carr, R. Favor. | $290.00 | 1.0 | $290.00 |
| Parker, Matt | Review scheduling for the 2015 audit and composition of managers and seniors in accordance with PCAOB standards. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Clear notes from testing of income taxes in preparing the file for archival. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Clear notes from testing of the bankruptcy claim reconciliation in preparing the file for archival. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Clear notes from testing of the IRS computations in preparing the file for archival. | $290.00 | 1.0 | $290.00 |
| Persons, Hillary | Perform procedures for significant changes in the guarantor and non-guarantor financial statements. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Perform review procedures over significant changes in financial statement numbers for EFIH analytic. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Continue to perform review procedures over significant changes in financial statement numbers for EFIH analytic. | $175.00 | 2.9 | $507.50 |
| Poindexter, Heath | Discuss forward power price curve used in asset impairment analyses with M. Freeman, D. Morehead. | $290.00 | 0.5 | $145.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/22/2015

| | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| Poindexter, Heath | Attend Quarter 1 2015 Luminant Energy control deficiency meeting with C. Casey, Deloitte, and S. Oakley, J. Harrison, T. Eaton, M. Ramirez, C. Jenkins, EFH. | $290.00 | 1.0 | $290.00 |
| Pothoulakis, Tony | Attend the Company's quarterly Luminant Power internal control deficiency meeting with M. Parker and T. Hogan, K. Adams, J. Bonhard, G. Delarosa, EFH. | $175.00 | 1.0 | $175.00 |
| Pothoulakis, Tony | Document review procedures performed over balance sheet line item "Liabilities Subject to Compromise" by analyzing activity between 12/31/2014 and 3/31/2015. | $175.00 | 1.2 | $210.00 |
| Pothoulakis, Tony | Perform audit testing over adequate protection payments made to creditors that were approved for payments by the Bankruptcy Courts in May. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Perform review procedures over balance sheet line item "Liabilities Subject to Compromise" by analyzing activity between 12/31/2014 and 3/31/2015. | $175.00 | 2.6 | $455.00 |
| Richards, Nick | Review supporting documentation received from B. Currey, in regards to the Q1 goodwill impairment analysis. | $175.00 | 0.5 | $87.50 |
| Sims, Zac | Test selection's support provided by M. Ramirez (Accounting Manager) around the retail and wholesale contracts received. | $215.00 | 2.4 | $516.00 |
| Sims, Zac | Meet with M. Ramirez (Accounting Manager) to discuss the contracts and other support provided for our testing procedures around the Retail LCI valuation as of 3/31/15 related to goodwill impairment. | $215.00 | 0.5 | $107.50 |
| Sims, Zac | Test gathered selection's support that were made by the team around retail and wholesale LCI related to goodwill as of 3/31/15. | $215.00 | 2.9 | $623.50 |
| Stokx, Randy | Prepare onboarding background materials related to enterprise value and Step II of goodwill testing for transfer of audit responsibilities to signing partner. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review preliminary external preparer report related to enterprise value. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review supporting working papers for Q1 analytical reviews. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Review company materials related to quarterly management meeting. | $365.00 | 1.3 | $474.50 |
| Twigge, Daniel | Perform analytical review of EFH Corp. income statement line items. | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Perform analytical review of EFH Corp. income statement line items. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/22/2015

| | | | | |
|------|-------------|------|-------|------|
| Twigge, Daniel | Perform analytical review of EFH Corp. balance sheet line items. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Perform analytical review of EFH Corp. balance sheet line items. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Perform analytical review of EFH Corp. income statement line items. | $175.00 | 2.2 | $385.00 |

04/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Attend the client's presentation on Kosse's mining process in order to gain understanding of the mine's impact on our fiscal year 2015 audit with H. Persons, T. Pothoulakis, D. Henry, S. Brunson and M. Freeman. | $290.00 | 0.8 | $232.00 |
| Bowers, Rachel | Attend the client's presentation on safety at Oak Grove in order to prepare for the plant tour with H. Persons, T. Pothoulakis, D. Henry, S. Brunson and M. Freeman, and M. Reeves, Oak Grove Safety. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Attend the client's presentation on Oak Grove's generation process to gain understanding of the plant's impact on 2015 audit with H. Persons, T. Pothoulakis, D. Henry, S. Brunson and M. Freeman and R. Thomas, Ben E, Oak Grove. | $290.00 | 2.4 | $696.00 |
| Bowers, Rachel | Attend the Kosse mine tour in order to gain understanding of the mine's impact on fiscal year 2015 audit with H. Persons, T. Pothoulakis, D. Henry, S. Brunson and M. Freeman, and J. Mason, Director Kosse Mine. | $290.00 | 1.3 | $377.00 |
| Bowers, Rachel | Attend the Oak Grove plant tour in order to gain understanding of the plant's impact on our fiscal year 2015 audit with H. Persons, T. Pothoulakis, D. Henry, S. Brunson, M. Freeman, and R. Thomas, Manager Oak. | $290.00 | 2.1 | $609.00 |
| Bowers, Rachel | Attend the question/answer session regarding the Oak Grove plant tour to gain understanding of the plant's impact on 2015 audit with H. Persons, T. Pothoulakis, D. Henry, S. Brunson, M. Freeman, and Razen Thomas, Ben Elliot, Oak Grove. | $290.00 | 0.9 | $261.00 |
| Brunson, Steve | Attend the client's presentation on Kosse's mining process in order to gain understanding of the mine's impact on our fiscal year 2015 audit with H. Persons, T. Pothoulakis, D. Henry, R. Bowers and M. Freeman. | $175.00 | 0.8 | $140.00 |
| Brunson, Steve | Attend the client's presentation on Oak Grove's generation process to gain understanding of the plant's impact on 2015 audit with H. Persons, T. Pothoulakis, D. Henry, R. Bowers and M. Freeman and R. Thomas, Ben E, Oak Grove. | $175.00 | 2.4 | $420.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Brunson, Steve | Attend the client's presentation on safety at Oak Grove in order to prepare for the plant tour with H. Persons, T. Pothoulakis, D. Henry, R. Bowers and M. Freeman, and M. Reeves, Oak Grove Safety. | $175.00 | 0.5 | $87.50 |
| Brunson, Steve | Attend the Kosse mine tour in order to gain understanding of the mine's impact on fiscal year 2015 audit with R. Bowers, H. Persons, T. Pothoulakis, D. Henry and M. Freeman, and J. Mason, Director Kosse Mine. | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Attend the Oak Grove plant tour in order to gain understanding of the plant's impact on our fiscal year 2015 audit with H. Persons, T. Pothoulakis, D. Henry, R. Bowers, M. Freeman, and R. Thomas, Manager Oak. | $175.00 | 2.1 | $367.50 |
| Brunson, Steve | Attend the question/answer session regarding the Oak Grove plant tour to gain understanding of the plant's impact on 2015 audit with H. Persons, T. Pothoulakis, D. Henry, R. Bowers, M. Freeman, and Razen Thomas, Ben Elliot, Oak Grove. | $175.00 | 0.9 | $157.50 |
| Casey, Chris | Analyze the Company's provided Goodwill quantitative supporting files for use within our Quarter 1 2015 goodwill input testing workpaper. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Perform review procedures related to the Company's "Rollforward and Maturity Table" disclosure within the Quarter 1 2015 filing. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Perform review procedures related to the Company's fair value disclosure within the Quarter 1 2015 filing. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Test the Company's exchange future workpaper as of Quarter 1 2015. | $175.00 | 2.6 | $455.00 |
| Coetzee, Rachelle | Discuss the status of the engagement and next steps regarding tax basis balance sheet and audit adjustments with R. Favor, C. O'Donnell. | $215.00 | 0.2 | $43.00 |
| Coetzee, Rachelle | Discuss explanation of documenting the audit adjustments workpaper that we are testing this quarter with C. O'Donnell. | $215.00 | 1.3 | $279.50 |
| Coetzee, Rachelle | Review Q1 effective tax rate schedules for the purpose of testing the annualized effective tax rate. | $215.00 | 1.7 | $365.50 |
| Coetzee, Rachelle | Review uncertain tax positions workpaper for the purpose of reviewing the ending balance as of 3/31/2015 related to uncertain tax positions. | $215.00 | 2.0 | $430.00 |
| Favor, Rick | Discuss the status of the engagement and next steps regarding tax basis balance sheet and audit adjustments with R. Coetzee, C. O'Donnell. | $365.00 | 0.2 | $73.00 |
| Favor, Rick | Discuss 2015 Q1 discrete tax expense items with M. Horn, EFH. | $365.00 | 0.9 | $328.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/23/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Favor, Rick | Review 2015 Q1 tax provision workpapers including annual effective tax rate and discrete tax matters for Q1. | $365.00 | 2.1 | $766.50 |
| Freeman, Mike | Attend the client's presentation on Kosse's mining process in order to gain understanding of the mine's impact on our fiscal year 2015 audit with H. Persons, T. Pothoulakis, D. Henry, S. Brunson and R. Bowers. | $265.00 | 0.8 | $212.00 |
| Freeman, Mike | Attend the client's presentation on safety at Oak Grove in order to prepare for the plant tour with H. Persons, T. Pothoulakis, D. Henry, S. Brunson, R. Bowers, and M. Reeves, Oak Grove Safety. | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | Attend the client's presentation on Oak Grove's generation process to gain understanding of the plant's impact on 2015 audit with H. Persons, T. Pothoulakis, D. Henry, S. Brunson, R. Bowers, and R. Thomas, Ben E, Oak Grove. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Attend the Kosse mine tour in order to gain understanding of the mine's impact on fiscal year 2015 audit with R. Bowers, H. Persons, T. Pothoulakis, D. Henry, S. Brunson, and J. Mason, Director Kosse Mine. | $265.00 | 1.3 | $344.50 |
| Freeman, Mike | Attend the Oak Grove plant tour in order to gain understanding of the plant's impact on our fiscal year 2015 audit with H. Persons, T. Pothoulakis, D. Henry, S. Brunson, R. Bowers, and R. Thomas, Manager Oak. | $265.00 | 2.1 | $556.50 |
| Freeman, Mike | Attend the question/answer session regarding the Oak Grove plant tour to gain understanding of the plant's impact on 2015 audit with H. Persons, T. Pothoulakis, D. Henry, S. Brunson, R. Bowers, and Razen Thomas, Ben Elliot, Oak Grove. | $265.00 | 0.9 | $238.50 |
| Henry, Diane | Attend the client's presentation on Kosse's mining process in order to gain understanding of the mine's impact on fiscal year 2015 audit with H. Persons, T. Pothoulakis, R. Bowers, S. Brunson and M. Freeman. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Attend the client's presentation on Oak Grove's generation process to gain understanding of the plant's impact on 2015 audit with H. Persons, T. Pothoulakis, R. Bowers, S. Brunson and M. Freeman and R. Thomas, Ben E, Oak Grove. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Attend the client's presentation on safety at Oak Grove in order to prepare for the plant tour with H. Persons, T. Pothoulakis, R. Bowers, S. Brunson and M. Freeman, and M. Reeves, Oak Grove Safety. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/23/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Attend the Kosse mine tour in order to gain understanding of the mine's impact on fiscal year 2015 audit with R. Bowers, H. Persons, T. Pothoulakis, S. Brunson and M. Freeman, and J. Mason, Director Kosse Mine. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Attend the Oak Grove plant tour in order to gain understanding of the plant's impact on our fiscal year 2015 audit with H. Persons, T. Pothoulakis, R. Bowers, S. Brunson, M. Freeman, and R. Thomas, Manager Oak. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Attend the question/answer session regarding the Oak Grove plant tour to gain understanding of the plant's impact on 2015 audit with H. Persons, T. Pothoulakis, R. Bowers, S. Brunson, M. Freeman, and Razen Thomas, Ben Elliot, Oak Grove. | $175.00 | 0.9 | $157.50 |
| Kushner, Jonathan | Review disclosure statement filed on 4/16 for the bankruptcy emergence. | $365.00 | 3.2 | $1,168.00 |
| Murawski, Bryan | Upload letters sent to the Audit Committee onto the Deloitte archive database for the purpose of complying with PCAOB regulatory filing requirements. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Continue to upload letters sent to the Audit Committee onto the Deloitte archive database for the purpose of complying with PCAOB regulatory filing requirements. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Document a technical accounting memo in regards to the EFIH second lien repayment transaction. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Inspect the publically available bankruptcy dockets to assess whether they will have a material effect on our planned audit procedures for 2015. | $215.00 | 0.1 | $21.50 |
| Murawski, Bryan | Review Internal Audit discuss control deficiencies identified as of March 31, 2015 with J. Winger, and S. Oakley, K. Adams, R. Taylor, K. Ashby, D. Taggart, C. Dobry, EFH. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Review the analytic procedures performed over the March 31, 2015 financial statements compared to prior year for the purpose of identifying unusual fluctuations. | $215.00 | 1.1 | $236.50 |
| O'Donnell, Chris | Add tickmarks to tax adjustment work paper for the purpose of testing if the tax adjustments were implemented into the accounting system. | $175.00 | 1.3 | $227.50 |
| O'Donnell, Chris | Discuss the status of the engagement and next steps regarding tax basis balance sheet and tax adjustments with R. Favor, R. Coetzee. | $175.00 | 0.2 | $35.00 |
| O'Donnell, Chris | Discuss explanation of documenting the tax adjustments workpaper that we are testing this quarter with R. Coetzee. | $175.00 | 1.3 | $227.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/23/2015

| | | | | |
|---|---|---|---|---|
| O'Donnell, Chris | Format tax adjustment summary workpaper for testing needs. | $175.00 | 1.2 | $210.00 |
| O'Donnell, Chris | Review provision to assess the tickmarks and numbers in the workpaper from prior year are included for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 1.6 | $280.00 |
| O'Donnell, Chris | Update deferred balance testing tickmarks by inputting amounts from the trial balance into our workpaper. | $175.00 | 2.0 | $350.00 |
| O'Donnell, Chris | Update provision workpaper by formatting deferred balance worksheets for the purpose of testing. | $175.00 | 1.9 | $332.50 |
| O'Donnell, Chris | Update tax specialist memo with the numbers from tax tested work papers. | $175.00 | 0.8 | $140.00 |
| Parker, Matt | Attend the Company's quarterly management meeting for the period ended 3/31/15 in connection with the completion of our quarterly review with R. Stokx, Deloitte, and J. Young, P. Keglevic, J. Burke, M. McFarland, M. Carter, T. Nutt, EFH. | $290.00 | 1.9 | $551.00 |
| Parker, Matt | Discuss modifications to the power point slides prepared for the first quarter audit committee meeting providing Deloitte's required quarterly communication with R. Stokx. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss the agenda for meeting with J. Young, EFH, related to the quarter ended March 31, 2015 with R. Stokx, Deloitte. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss the final fee analysis for presentation within power point slides for the first quarter audit committee meeting providing Deloitte's required quarterly communication with R. Stokx. | $290.00 | 1.3 | $377.00 |
| Parker, Matt | Discuss the power point slides prepared for the first quarter audit committee meeting providing Deloitte's required quarterly communication with R. Stokx, Deloitte. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Meet with R. Stokx, Deloitte, and J. Young, T. Nutt, EFH to discuss quarterly accounting and reporting issues for the period ended March 31, 2015 in connection with the completion of our quarterly review. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Meet with R. Stokx, Deloitte, P. Keglevic, T. Nutt, EFH, to discuss quarterly accounting and reporting issues for the period ended March 31, 2015 in connection with the completion of our quarterly review. | $290.00 | 1.8 | $522.00 |
| Parker, Matt | Prepare power point slides for the first quarter audit committee meeting providing Deloitte's required quarterly communication. | $290.00 | 1.2 | $348.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/23/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Prepare the final fee analysis for presentation within power point slides for the first quarter audit committee meeting providing Deloitte's required quarterly communication. | $290.00 | 1.3 | $377.00 |
| Persons, Hillary | Attend the client's presentation on Kosse's mining process in order to gain understanding of the mine's impact on our fiscal year 2015 audit with T. Pothoulakis, D. Henry, R. Bowers, S. Brunson and M. Freeman. | $175.00 | 0.8 | $140.00 |
| Persons, Hillary | Attend the client's presentation on Oak Grove's generation process to gain understanding of the plant's impact on 2015 audit with T. Pothoulakis, D. Henry, R. Bowers, S. Brunson and M. Freeman and R. Thomas, Ben E, Oak Grove. | $175.00 | 2.4 | $420.00 |
| Persons, Hillary | Attend the client's presentation on safety at Oak Grove in order to prepare for the plant tour with T. Pothoulakis, D. Henry, R. Bowers, S. Brunson and M. Freeman, and M. Reeves, Oak Grove Safety. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Attend the Kosse mine tour in order to gain understanding of the mine's impact on fiscal year 2015 audit with R. Bowers, T. Pothoulakis, D. Henry, S. Brunson and M. Freeman, and J. Mason, Director Kosse Mine. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Attend the Oak Grove plant tour in order to gain understanding of the plant's impact on our fiscal year 2015 audit with T. Pothoulakis, D. Henry, R. Bowers, S. Brunson, M. Freeman, and R. Thomas, Manager Oak. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Attend the question/answer session regarding the Oak Grove plant tour to gain understanding of the plant's impact on 2015 audit with T. Pothoulakis, D. Henry, R. Bowers, S. Brunson, M. Freeman, and Razen Thomas, Ben Elliot, Oak Grove. | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Attend the client's presentation on Kosse's mining process in order to gain understanding of the mine's impact on our fiscal year 2015 audit with H. Persons, D. Henry, R. Bowers, S. Brunson and M. Freeman. | $175.00 | 0.8 | $140.00 |
| Pothoulakis, Tony | Attend the client's presentation on Oak Grove's generation process to gain understanding of the plant's impact on 2015 audit with H. Persons, D. Henry, R. Bowers, S. Brunson and M. Freeman and R. Thomas, Ben E, Oak Grove. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Attend the client's presentation on safety at Oak Grove in order to prepare for the plant tour with H. Persons, D. Henry, R. Bowers, S. Brunson and M. Freeman, and M. Reeves, Oak Grove Safety. | $175.00 | 0.5 | $87.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/23/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Attend the Kosse mine tour in order to gain understanding of the mine's impact on fiscal year 2015 audit with R. Bowers, H. Persons, D. Henry, S. Brunson and M. Freeman, and J. Mason, Director Kosse Mine. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Attend the Oak Grove plant tour in order to gain understanding of the plant's impact on our fiscal year 2015 audit with H. Persons, D. Henry, R. Bowers, S. Brunson, M. Freeman, and R. Thomas, Manager Oak. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Attend the question/answer session regarding the Oak Grove plant tour to gain understanding of the plant's impact on 2015 audit with H. Persons, D. Henry, R. Bowers, S. Brunson, M. Freeman, and Razen Thomas, Ben Elliot, Oak Grove. | $175.00 | 0.9 | $157.50 |
| Richards, Nick | Format the Fair Value Specialist math check of the Goodwill impairment. | $175.00 | 2.9 | $507.50 |
| Richards, Nick | Check the math of the depreciation step-up and summary schedules of the EFH Goodwill Impairment test as of March 31, 2015. | $175.00 | 2.0 | $350.00 |
| Sims, Zac | Perform testing procedures for the retail/wholesale forward price curves for goodwill purposes. | $215.00 | 2.1 | $451.50 |
| Sims, Zac | Perform analysis of the market price and the volumes related to each of the testing selections made to assess the retail/wholesale contracts effecting goodwill. | $215.00 | 2.9 | $623.50 |
| Sims, Zac | Review retail/wholesale contracts and comparison to support received related to goodwill figures as of 3/31/15. | $215.00 | 2.9 | $623.50 |
| Stokx, Randy | Prepare summary points in regards to the Q1 review for discussion with CFO/CEO at quarterly update meeting. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review draft memo related to use of specialists within quarter for goodwill testing. | $365.00 | 0.3 | $109.50 |
| Stokx, Randy | Attend the Company's quarterly management meeting for the period ended 3/31/15 in connection with the completion of our quarterly review with M. Parker, Deloitte, J. Young, P. Keglevic, J. Burke, M. McFarland, M. Carter, T. Nutt, EFH. | $365.00 | 1.9 | $693.50 |
| Stokx, Randy | Discuss modifications to the power point slides prepared for the first quarter audit committee meeting providing Deloitte's required quarterly communication with M. Parker. | $365.00 | 0.8 | $292.00 |
| Stokx, Randy | Discuss the agenda for meeting with J. Young, EFH CEO, related to the quarter ended March 31, 2015 with M. Parker. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss the final fee analysis for presentation within power point slides for the first quarter audit committee meeting providing Deloitte's required quarterly communication with M. Parker. | $365.00 | 1.3 | $474.50 |
| Stokx, Randy | Discuss the power point slides prepared for the first quarter audit committee meeting providing Deloitte's required quarterly communication with M. Parker. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Meet with M. Parker, Deloitte, and J. Young, T. Nutt, EFH, to discuss quarterly accounting and reporting issues for the period ended March 31, 2015 in connection with the completion of our quarterly review. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Meet with M. Parker, Deloitte, P. Keglevic, T. Nutt, EFH, to discuss quarterly accounting and reporting issues for the period ended March 31, 2015 in connection with the completion of our quarterly review. | $365.00 | 1.8 | $657.00 |
| Twigge, Daniel | Perform analytical review of EFH Corp. income statement line items. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Perform analytical review of EFH Corp. income statement line items. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Continue to perform analytical review of EFH Corp. balance sheet line items. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Continue to perform analytical review of EFH Corp. balance sheet line items. | $175.00 | 2.5 | $437.50 |
| Winger, Julie | Review Internal Audit discuss control deficiencies identified as of March 31, 2015 with B. Murawski, and S. Oakley, K. Adams, R. Taylor, K. Ashby, D. Taggart, C. Dobry, EFH. | $365.00 | 0.5 | $182.50 |

04/24/2015

| | | | | |
|------|-------------|------|-------|------|
| Adams, Keith | Review and edit new/updated fair value specialist memo. | $365.00 | 0.5 | $182.50 |
| Bowers, Rachel | Complete 2015 client continuance risk assessment. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Review EFH Corp. workpapers for purposes of Q1 2015 review. | $290.00 | 2.0 | $580.00 |
| Carr, Vickie | Discuss 2015 Q1 tax provision with R. Favor and J. Hickl. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Perform review procedures related to the Company's "Level 3" derivative disclosure within the Quarter 1 2015 filing. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Perform review procedures related to the Company's Quarter 1 closing items memo in conjunction with the Quarter 1 2015 filing. | $175.00 | 1.8 | $315.00 |
| Casey, Chris | Perform testing within the derivative asset/liability summary workpaper for Quarter 1 2015. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/24/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Prepare the wind contract termination memo for the Quarter 1 termination. | $175.00 | 2.7 | $472.50 |
| Coetzee, Rachelle | Review Q1 effective tax rate schedules for the purpose of testing the annualized effective tax rate. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Continue to review Q1 effective tax rate schedules for the purpose of testing the annualized effective tax rate. | $215.00 | 1.9 | $408.50 |
| Favor, Rick | Discuss 2015 Q1 tax provision with V. Carr and J. Hickl. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review 2015 Q1 tax provision workpapers for open items and required information from Company | $365.00 | 1.3 | $474.50 |
| Favor, Rick | Review 2015 Q1 tax provision workpapers, including annual effective tax rate for use in interim tax provision reporting. | $365.00 | 1.7 | $620.50 |
| Henry, Diane | Perform review procedures around EFH Corp's Interest Expense and Related Charges footnote in EFH 10-Q. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Perform review procedures around EFH Corp's Reorganization footnote in EFH 10-Q. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Perform review procedures around EFH Corp's Other Income and Deductions footnote in EFH 10-Q. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Perform review procedures around EFH Corp's Variable Interest Entities footnote in EFH 10-Q. | $175.00 | 1.4 | $245.00 |
| Lin, Silver | Perform corporate bond rate research to conduct income approach valuation analysis in March 31 audit. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Continue to perform corporate bond rate research to conduct income approach valuation analysis in March 31 audit. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Prepare memo to document audit scope for Step 2 to conduct valuation analysis in March 31 audit. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Continue to prepare memo to document audit scope for Step 2 to conduct valuation analysis in March 31 audit. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Conduct market approach analysis of fair value in March 31 audit. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Continue to conduct market approach analysis of fair value in March 31 audit. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Prepare memo to document audit scope for Step 1 to valuation analysis in March 31 audit. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Continue to prepare memo to document audit scope for Step 1 to valuation analysis in March 31 audit. | $175.00 | 0.2 | $35.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/24/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Lin, Silver | Continue to conduct market approach analysis of fair value for March 31 audit. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Continue to conduct market approach analysis of fair value for March 31 audit. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Research control premium to conduct income approach valuation analysis in March 31 audit. | $175.00 | 0.4 | $70.00 |
| Lin, Silver | Continue to research control premium to conduct income approach valuation analysis in March 31 audit. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Perform industry research to conduct income approach valuation analysis in March 31 audit. | $175.00 | 0.2 | $35.00 |
| Lin, Silver | Continue to perform industry research to conduct income approach valuation analysis in March 31 audit. | $175.00 | 0.3 | $52.50 |
| Lin, Silver | Research risk free rate on March 31 to conduct income approach valuation analysis in March 31 audit. | $175.00 | 0.1 | $17.50 |
| Lin, Silver | Continue to research risk free rate on March 31 to conduct income approach valuation analysis in March 31 audit. | $175.00 | 0.4 | $70.00 |
| Morehead, David | Prepare memo documenting review procedures performed on 3/31/2015 goodwill analysis. | $215.00 | 2.3 | $494.50 |
| Morehead, David | Continue to prepare memo documenting review procedures performed on 3/31/2015 goodwill analysis. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Continue to prepare memo documenting review procedures performed on 3/31/2015 goodwill analysis. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Inspect the plan of reorganization to understand the terms and conditions for the purpose of planning potential audit procedures for the 2015 audit. | $215.00 | 1.0 | $215.00 |
| O'Donnell, Chris | Document tax adjustment workpaper. | $175.00 | 2.2 | $385.00 |
| O'Donnell, Chris | Update tax specialist memo with amounts from EFCH 10Q for the purpose of agreeing our workpaper amounts to the financial statements of the company. | $175.00 | 1.5 | $262.50 |
| O'Donnell, Chris | Continue to update tax specialist memo with amounts from latest EFH 10Q (quarter) for the purpose of agreeing our workpapers to company financial statements. | $175.00 | 1.5 | $262.50 |
| O'Donnell, Chris | Update uncertain tax position workpaper with updated amounts from the client for the purpose of assessing the uncertain tax position balances on the 10Q. | $175.00 | 1.8 | $315.00 |
| Parker, Matt | Finalize the audit billings and fees for inclusion in the audit committee presentation. | $290.00 | 1.5 | $435.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/24/2015*

| | | | | |
|------|-------------|------|-------|------|
| Parker, Matt | Review scheduling for the 2015 audit and composition of managers and seniors in accordance with PCAOB standards. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Clear notes from our testing of the bankruptcy claim reconciliation in preparing the file for archival. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Review the audit file for a complete listing of final report issuance approval forms (GEN forms) in preparing the file for archival. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Review the audit file for a complete listing of representation letters, engagement letters, and other hard copy signed files in preparing the file for archival. | $290.00 | 0.5 | $145.00 |
| Persons, Hillary | Perform procedures for significant changes in the guarantor and non-guarantor financial statements. | $175.00 | 2.5 | $437.50 |
| Persons, Hillary | Continue to perform procedures for significant changes in the guarantor and non-guarantor financial statements. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Continue to perform procedures for significant changes in the guarantor and non-guarantor financial statements. | $175.00 | 2.5 | $437.50 |
| Poindexter, Heath | Continue to review and analyze the derivative disclosure workpapers. | $290.00 | 2.5 | $725.00 |
| Poindexter, Heath | Discuss testing procedures and status of Wholesale and retail contracts related goodwill with Z. Sims, Deloitte. | $290.00 | 1.0 | $290.00 |
| Pothoulakis, Tony | Perform audit testing over adequate protection payments made that were approved for payments by the Bankruptcy Courts in May. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Continue to perform audit testing over adequate protection payments made that were approved for payments by the Bankruptcy Courts in May. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Perform review procedures over balance sheet line item "Liabilities Subject to Compromise" by analyzing activity between 12/31/2014 and 3/31/2015. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Perform review procedures over the EFH Corp. balance sheet "Other Asset" account balances by comparing the activity from 12/31/2014 through 3/31/2015 and analyzing significant changes. | $175.00 | 2.3 | $402.50 |
| Richards, Nick | Draft emails with P. Hannagan and J. Alvarado discussing the status of the September 30, 2014 and November 30, 2014 workpapers for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 0.8 | $140.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/24/2015

| | | | | |
|------|-------------|------|-------|------|
| Richards, Nick | Continue to draft emails with P. Hannagan and J. Alvarado discussing the status of the September 30, 2014 and November 30, 2014 workpapers for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 0.5 | $87.50 |
| Richards, Nick | Upload the November 30 goodwill impairment memos and workpapers into the audit archive system for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 0.2 | $35.00 |
| Richards, Nick | Draft guidelines and reminders for EFH Step 2 math check for M. Portocarrero. | $175.00 | 0.5 | $87.50 |
| Sims, Zac | Compare wholesale and retail forward curves used by EFH and independent forward curves within our expectations to develop conclusions around their appropriateness as of 3/31/15 and their application to goodwill. | $215.00 | 2.2 | $473.00 |
| Sims, Zac | Perform analysis of the market price and the volumes related to each of the testing selections made to assess the retail/wholesale contracts effecting goodwill. | $215.00 | 2.1 | $451.50 |
| Sims, Zac | Research independent market price related to each of the testing selections to assess the retail/wholesale contracts effecting goodwill. | $215.00 | 2.7 | $580.50 |
| Sims, Zac | Discuss testing procedures and status of Wholesale and retail contracts related goodwill with H. Poindexter, Deloitte. | $215.00 | 1.0 | $215.00 |
| Twigge, Daniel | Perform analytical review of EFH Corp. income statement line items. | $175.00 | 0.8 | $140.00 |
| Twigge, Daniel | Assess the completeness and accuracy of the client provided statement of cash flows for EFH Corp. for the period ended 3/31/2015. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Continue to perform analytical review of EFH Corp. income statement line items. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Continue to perform analytical review of EFH Corp. balance sheet line items. | $175.00 | 2.0 | $350.00 |
| Twigge, Daniel | Continue to perform analytical review of EFH Corp. balance sheet line items. | $175.00 | 2.2 | $385.00 |

04/25/2015

| | | | | |
|------|-------------|------|-------|------|
| Handler, Benjamin | Review disclosure statement. | $290.00 | 2.0 | $580.00 |
| O'Donnell, Chris | Reconcile differences between audit adjustment settlements provided by client to previous version to see what changed between the two for the purpose of assessing the audit adjustments are accounted for. | $175.00 | 1.2 | $210.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Discuss progress and outstanding action items related to the Company's Quarter 1 2015 goodwill impairment activity with R. Stokx, H. Poindexter, M. Freeman, D. Morehead. | $175.00 | 0.5 | $87.50 |
| Coetzee, Rachelle | Review EFH Q1 tax summary memorandum for the purpose of summarizing our findings on the tax provision. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Continue to review EFH Q1 tax summary memorandum for the purpose of summarizing our findings on the tax provision. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Review Q1 effective tax rate schedules for the purpose of testing the annualized effective tax rate. | $215.00 | 1.2 | $258.00 |
| Freeman, Mike | Discuss progress and outstanding action items related to the Company's Quarter 1 2015 goodwill impairment activity with R. Stokx, H. Poindexter, D. Morehead, C. Casey. | $265.00 | 0.5 | $132.50 |
| Handler, Benjamin | Review disclosure statement. | $290.00 | 1.0 | $290.00 |
| Morehead, David | Discuss progress and outstanding action items related to the Company's Quarter 1 2015 goodwill impairment activity with R. Stokx, H. Poindexter, M. Freeman, C. Casey. | $215.00 | 0.5 | $107.50 |
| O'Donnell, Chris | Update tax specialist memo with amounts from our workpapers for the propose of delivering complete memo to the audit file. | $175.00 | 1.5 | $262.50 |
| Poindexter, Heath | Discuss progress and outstanding action items related to the Company's Quarter 1 2015 goodwill impairment activity with R. Stokx, M. Freeman, D. Morehead, C. Casey. | $290.00 | 0.5 | $145.00 |
| Stokx, Randy | Discuss progress and outstanding action items related to the Company's Quarter 1 2015 goodwill impairment activity with H. Poindexter, M. Freeman, D. Morehead, C. Casey. | $365.00 | 0.5 | $182.50 |

04/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Aliff, Greg | Meet with P. Keglevic, T. Nutt, EFH, and S. Janiak, R. Stokx, Deloitte, to discuss partner rotation. | $365.00 | 2.0 | $730.00 |
| Bowers, Rachel | Discuss 2015 engagement team staffing with R. Stokx, M. Parker, M. Freeman. | $290.00 | 1.6 | $464.00 |
| Bowers, Rachel | Assess completion of request regarding document preservation requirements. | $290.00 | 0.5 | $145.00 |
| Bowers, Rachel | Review Q1 2015 workpapers for purposes of assessing quarterly review completed appropriately. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Financial Statement Audit and Related Services* | | | | |
| 04/27/2015 | | | | |
| Bowers, Rachel | Delete closed review notes and other administrative items in various workpapers for the purpose of preparing the audit file for archive requirements under the PCAOB auditing standards. | $290.00 | 2.1 | $609.00 |
| Brunson, Steve | Document updates to investing activities within the EFCH cash flow statement as documented at 3/31/15. | $175.00 | 1.4 | $245.00 |
| Brunson, Steve | Continue to document updates to investing activities within the EFCH cash flow statement as documented at 3/31/15. | $175.00 | 1.9 | $332.50 |
| Brunson, Steve | Document updates to financing activities within the EFCH cash flow statement as documented at 3/31/15. | $175.00 | 0.2 | $35.00 |
| Brunson, Steve | Document updates to investing activities within the EFCH cash flow statement as documented at 3/31/15. | $175.00 | 2.1 | $367.50 |
| Brunson, Steve | Document updates to operating activities within the EFCH cash flow statement as documented at 3/31/15. | $175.00 | 2.4 | $420.00 |
| Carr, Vickie | Discuss miscalculation of EFIH resulting from treating valuation allowance as a discrete item instead of annual effective tax rate C. Howard, EFH. | $365.00 | 0.3 | $109.50 |
| Carr, Vickie | Discuss the agenda prepared for the tax quarterly review meeting with the Company for the period ended March 31, 2015 with M. Parker. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss the income tax provision for the period ended March 31, 2015 in connection with quarterly review procedures with M. Parker, R. Stokx, R. Favor, Deloitte, C. Howard, T. Nutt, M. Horn, EFH. | $365.00 | 1.1 | $401.50 |
| Carr, Vickie | Continue to discuss miscalculation of EFIH resulting from treating valuation allowance as a discrete item instead of annual effective tax rate C. Howard, EFH. | $365.00 | 0.3 | $109.50 |
| Carr, Vickie | Discuss 2015 Q1 tax provision, including annual effective tax rate, tax discrete items and valuation allowance with R. Favor and J. Hickle. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Continue to discuss 2015 Q1 tax provision, including annual effective tax rate, tax discrete items and valuation allowance with R. Favor and J. Hickle. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss how to assess the annual effective tax rate with M. Horn, EFH. | $365.00 | 0.9 | $328.50 |
| Carr, Vickie | Review summary tax memos for EFCH. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Review summary tax memos for EFH. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/27/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Review summary tax memos for EFIH. | $365.00 | 0.5 | $182.50 |
| Casey, Chris | Analyze Sandow 4 contract valuation support for Quarter 1 2015 goodwill purposes. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Perform the Quarter 1 2015 goodwill Curve comparison workpaper. | $175.00 | 2.5 | $437.50 |
| Casey, Chris | Test the forward curve validation workpaper for Quarter 1 2015 goodwill utilization. | $175.00 | 0.9 | $157.50 |
| Coetzee, Rachelle | Review Q1 deferred tax rollforward schedule for the purpose of testing the ending deferred tax balance as of 3/31/2015. | $215.00 | 2.7 | $580.50 |
| Coetzee, Rachelle | Review Q1 tax payable rollforward schedule for the purpose of testing the ending payable balance as of 3/31/2015. | $215.00 | 2.6 | $559.00 |
| Favor, Rick | Discuss 2015 Q1 tax provision, including annual effective tax rate, tax discrete items and valuation allowance with V. Carr and J. Hickle. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Continue to discuss 2015 Q1 tax provision, including annual effective tax rate, tax discrete items and valuation allowance with V. Carr and J. Hickle. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss the income tax provision for the period ended March 31, 2015 in connection with quarterly review procedures with V. Carr, M. Parker, R. Stokx, Deloitte, C. Howard, T. Nutt, M. Horn, EFH. | $365.00 | 1.1 | $401.50 |
| Freeman, Mike | Analyze the impact of changes in rephrased long range plan on asset and goodwill impairment analyses. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Begin review of EFH prepared memo regarding goodwill impairment analyses. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Continue review of EFH prepared memo regarding goodwill impairment analyses. | $265.00 | 2.4 | $636.00 |
| Freeman, Mike | Discuss 2015 engagement team staffing with R. Stokx, M. Parker, R. Bowers. | $265.00 | 1.6 | $424.00 |
| Freeman, Mike | Review asset impairment analyses memo prepared by Luminant Power. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Review supporting documentation for goodwill impairment analyses for Q1. | $265.00 | 2.9 | $768.50 |
| Henry, Diane | Assess the EFCH income statement. | $175.00 | 1.2 | $210.00 |
| Henry, Diane | Continue to assess the EFCH income statement. | $175.00 | 2.8 | $490.00 |
| Henry, Diane | Assess the EFIH balance sheet. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Assess the EFIH income statement. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Continue to assess the EFIH income statement. | $175.00 | 1.5 | $262.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Henry, Diane | Continue to assess the EFIH income statement. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Assess the condensation of "Other" account balances within the balance sheet in order to assess compliance with SEC requirements. | $175.00 | 2.4 | $420.00 |
| Hickl, Jeff | Discuss 2015 Q1 tax provision, including annual effective tax rate, tax discrete items and valuation allowance with R. Favor and V. Carr. | $290.00 | 1.0 | $290.00 |
| Hickl, Jeff | Continue to discuss 2015 Q1 tax provision, including annual effective tax rate, tax discrete items and valuation allowance with R. Favor and V. Carr. | $290.00 | 1.0 | $290.00 |
| Janiak, Stacy | Planned for the Q1 audit committee meeting to observe results as of March 31, 2015. | $365.00 | 2.0 | $730.00 |
| Morehead, David | Design review procedures to evaluate the commodity price assumption utilized in the 3/31/2015 generation asset valuation. | $215.00 | 2.8 | $602.00 |
| Morehead, David | Perform review procedures to evaluate the commodity price assumption utilized in the 3/31/2015 generation asset valuation. | $215.00 | 2.2 | $473.00 |
| Morehead, David | Continue to perform review procedures to evaluate the commodity price assumption utilized in the 3/31/2015 generation asset valuation. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Continue to perform review procedures to evaluate the commodity price assumption utilized in the 3/31/2015 generation asset valuation. | $215.00 | 2.6 | $559.00 |
| Murawski, Bryan | Review the EFH analytic procedures over the financial statements for the purpose of identifying unusual fluctuations. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Assess the change in EFIH deferred taxes from 3/31/2014 to 3/31/2015. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Review the EFH analytic procedures over the cash flow for the purpose of identifying unusual fluctuations. | $215.00 | 1.6 | $344.00 |
| Murawski, Bryan | Continue to review the EFH analytic procedures over the financial statements for the purpose of identifying unusual fluctuations. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Continue to review the EFIH analytic procedures over the financial statements for the purpose of identifying unusual fluctuations. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Assess whether communications to the Audit Committee were accordingly included in the 2014 audit file for the purpose of complying with PCAOB reporting requirements. | $215.00 | 0.6 | $129.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/27/2015*

| | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| O'Donnell, Chris | Update tax specialist memo for EFCH with amounts from our workpapers for the purpose of preparing it for delivery to the audit file for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 1.2 | $210.00 |
| O'Donnell, Chris | Update tax specialist memo for EFH consolidated with the amounts from our workpapers for the purpose of preparing it for delivery to audit file for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 2.2 | $385.00 |
| O'Donnell, Chris | Update the tax specialist memo for EFIH with amounts from our workpapers for the purpose of preparing the memo for delivery to the audit file for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 1.3 | $227.50 |
| Parker, Matt | Review EFIH draft form 10-Q. | $290.00 | 4.1 | $1,189.00 |
| Parker, Matt | Continue to review EFIH draft form 10-Q. | $290.00 | 3.9 | $1,131.00 |
| Parker, Matt | Discuss 2015 engagement team staffing with R. Stokx, R. Bowers, M. Freeman. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Discuss the agenda prepared for the tax quarterly review meeting with the Company for the period ended March 31, 2015 with V. Carr. | $290.00 | 0.5 | $145.00 |
| Parker, Matt | Discuss the Company's use of power price curves with its testing of goodwill for impairment as of March 31, 2015 with T. Nutt, EFH, and M. Parker, Deloitte.<br>EFH Attendees: T. Nutt | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Discuss the income tax provision for the period ended March 31, 2015 in connection with quarterly review procedures with V. Carr, R. Stokx, R. Favor, Deloitte, C. Howard, T. Nutt, M. Horn, EFH. | $290.00 | 1.1 | $319.00 |
| Persons, Hillary | Perform procedures for significant changes in the guarantor and non-guarantor financial statements. | $175.00 | 1.4 | $245.00 |
| Persons, Hillary | Continue to perform procedures for significant changes in the guarantor and non-guarantor financial statements. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Perform review procedures over significant changes in financial statement numbers for EFCH analytic by comparing balances between 3/31/2015 and 12/31/2014. | $175.00 | 1.8 | $315.00 |
| Poindexter, Heath | Review and analyze the exchange traded derivative workpaper. | $290.00 | 0.6 | $174.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/27/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Poindexter, Heath | Review and analyze for appropriateness the quarterly review scoping memo for the Wholesale business. | $290.00 | 0.5 | $145.00 |
| Portocarrero Neyra, Manuel | Review math of the April 20, 2015 draft of goodwill impairment Step 2 schedules. Schedules reviewed include summary of fair values through summary of operating plant values cost approach. | $175.00 | 2.1 | $367.50 |
| Portocarrero Neyra, Manuel | Continue to review math of the April 20, 2015 draft of goodwill impairment Step 2. Schedules reviewed include table of contents through income approach - discounted cash flow analysis: Comanche Peak Scenario 2. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Perform review procedures over the EFH Corp. balance sheet "Other Asset" account balances by comparing the activity from 12/31/2014 through 3/31/2015 and analyzing significant changes. | $175.00 | 2.7 | $472.50 |
| Pothoulakis, Tony | Perform review procedures over the EFH Corp. balance sheet "Other Current Liabilities" account balances by comparing the activity from 12/31/2014 through 3/31/2015 and analyzing significant changes. | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Continue to perform review procedures over the EFH Corp. balance sheet "Other Current Liabilities" account balances by comparing the activity from 12/31/2014 through 3/31/2015 and analyzing significant changes. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Prepare summary page and document procedures to be performed over debt covenants that arose from the TCEH debtor in possession financing agreements entered after bankruptcy. | $175.00 | 1.3 | $227.50 |
| Pothoulakis, Tony | Revise documentation over EFH Corp. income statement analysis in response to review notes. | $175.00 | 1.6 | $280.00 |
| Sims, Zac | Prepare work to develop assessment of Retail and Wholesale contracts at 3/31/15 and its effect on goodwill impairment. | $215.00 | 1.0 | $215.00 |
| Stokx, Randy | Observe audit committee meeting for Oncor component audit. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Prepared work to develop assessment of Retail and Wholesale contracts at 3/31/15 and its effect on goodwill impairment. | $365.00 | 0.7 | $255.50 |
| Stokx, Randy | Discuss the income tax provision for the period ended March 31, 2015 with the Company, in connection with quarterly review procedures with V. Carr, M. Parker, R. Favor, Deloitte, and C. Howard, T. Nutt, M. Horn, EFH. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Discuss audit committee materials and communications with D. Cameron (Director of Internal Audit), K. Adams (Internal Audit), and T. Nutt (CAO). | $365.00 | 1.0 | $365.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| 04/27/2015 | | | | |
| Stokx, Randy | Review company model result for forward power prices (NEPs) and result of review procedures performed. | $365.00 | 1.4 | $511.00 |
| Stokx, Randy | Discuss 2015 engagement team staffing with M. Parker, R. Bowers, M. Freeman. | $365.00 | 1.6 | $584.00 |
| 04/28/2015 | | | | |
| Aliff, Greg | Participate in EFH audit committee meeting. | $365.00 | 2.0 | $730.00 |
| Bowers, Rachel | Prepare for 2014 archive process for purposes of meeting PCAOB requirements by assessing that all work papers were reviewed by a Deloitte Partner. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Continue to prepare for 2014 archive process for purposes of meeting PCAOB requirements by assessing that all work papers were reviewed by a Deloitte Partner. | $290.00 | 2.8 | $812.00 |
| Bowers, Rachel | Continue to prepare for 2014 archive process for purposes of meeting PCAOB requirements by assessing that all work papers were reviewed by a Deloitte Partner. | $290.00 | 2.4 | $696.00 |
| Bowers, Rachel | Complete required client continuance risk assessment process for 2015 audit. | $290.00 | 0.4 | $116.00 |
| Bowers, Rachel | Assess Q1 status of workpapers. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Discuss 2015 engagement team staffing with M. Parker, M. Freeman. | $290.00 | 0.7 | $203.00 |
| Bowers, Rachel | Discuss the status of the first quarter review for 2015 with D. Henry, D. Twigge, B. Murawski. | $290.00 | 0.5 | $145.00 |
| Brunson, Steve | Document impairment of fixed assets during quarter 1 as it relates to generation plant Big Brown. | $175.00 | 1.3 | $227.50 |
| Brunson, Steve | Continue to document impairment of fixed assets during quarter 1 as it relates to generation plant Big Brown. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Document impairment of fixed assets during quarter 1 as it relates to generation plant Big Brown's earnings before depreciation, interest, taxes, and amortization. | $175.00 | 0.2 | $35.00 |
| Brunson, Steve | Document impairment of fixed assets during quarter 1 as it relates to generation plant Big Brown's remaining useful life. | $175.00 | 2.7 | $472.50 |
| Carr, Vickie | Discuss 2015 Q1 tax provision status and open items and Q1 Audit Committee presentation deck with R. Favor. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Compare question and answers involving valuation allowance to calculation by the company. | $365.00 | 0.5 | $182.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Review tax workpapers involving the tax review procedures including the summary memo for EFH. | $365.00 | 1.3 | $474.50 |
| Carr, Vickie | Continue to review tax workpapers involving the tax review procedures including the summary memo for EFH. | $365.00 | 1.2 | $438.00 |
| Carr, Vickie | Continue to review tax workpapers involving the tax review procedures including the summary memo for EFH. | $365.00 | 1.0 | $365.00 |
| Casey, Chris | Analyze Sandow 4 contract valuation support for Quarter 1 2015 goodwill purposes. | $175.00 | 2.0 | $350.00 |
| Casey, Chris | Meet with O. Omotayo, Senior Operational Accounting, on forward book detail and use in derivative asset/liability summary workpaper. | $175.00 | 0.8 | $140.00 |
| Casey, Chris | Perform review procedures within the Wholesale Quarter 1 2015 credit risk disclosure workpaper. | $175.00 | 0.6 | $105.00 |
| Casey, Chris | Perform review procedures within the Wholesale Quarter 1 2015 hierarchy disclosure workpaper. | $175.00 | 0.7 | $122.50 |
| Casey, Chris | Perform review procedures within the Wholesale Quarter 1 2015 Level 3 rollfoward disclosure workpaper. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Perform review procedures within the Wholesale Quarter 1 2015 Netting disclosure workpaper. | $175.00 | 1.2 | $210.00 |
| Coetzee, Rachelle | Discuss status of Q1 tax workpapers with R. Favor. | $215.00 | 0.6 | $129.00 |
| Coetzee, Rachelle | Review EFH Q1 tax summary memorandum for the purpose of summarizing our findings on the tax provision. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Review Q1 deferred tax rollforward schedule for the purpose of testing the ending deferred tax balance as of 3/31/2015. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Continue to review Q1 deferred tax rollforward schedule for the purpose of testing the ending deferred tax balance as of 3/31/2015. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Review support for adjustment booked related to fixed assets input into the software system during Q1. | $215.00 | 1.9 | $408.50 |
| Favor, Rick | Discuss status of Q1 tax workpapers with R. Coetzee. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Discuss 2015 Q1 tax provision status and open items and Q1 Audit Committee presentation deck with V. Carr, | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Review 2015 Q1 tax summary memo. | $365.00 | 1.0 | $365.00 |
| Freeman, Mike | Analyze impact of forward power price curves on the goodwill and asset impairment analyses for Q1. | $265.00 | 2.8 | $742.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Review procedures for goodwill and asset impairment analyses for Q1. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Discuss 2015 engagement team staffing with M. Parker, R. Bowers. | $265.00 | 0.7 | $185.50 |
| Freeman, Mike | Review quarterly procedural memo for EFCH guarantor/non-guarantor. | $265.00 | 1.2 | $318.00 |
| Freeman, Mike | Continue to review quarterly procedural memo for EFCH guarantor/non-guarantor. | $265.00 | 0.9 | $238.50 |
| Freeman, Mike | Review quarterly procedures for EFCH guarantor/non-guarantor footnote disclosure for balance sheet. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Continue to review quarterly procedures for EFCH guarantor/non-guarantor footnote disclosure for balance sheet. | $265.00 | 2.7 | $715.50 |
| Henry, Diane | Discuss current workpaper status for Q1, 2015 with H. Persons, D. Twigge, T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| Henry, Diane | Discuss the status of the first quarter review for 2015 with R. Bowers, D. Twigge, B. Murawski. | $175.00 | 0.5 | $87.50 |
| Henry, Diane | Obtain relevant customer count information in order to properly assess goodwill associated with TXU Energy's customer list. | $175.00 | 2.4 | $420.00 |
| Henry, Diane | Test the EFIH cash flow statement within the 3/31/2015 10-Q. | $175.00 | 0.9 | $157.50 |
| Henry, Diane | Continue to test the EFIH cash flow statement within the 3/31/2015 10-Q. | $175.00 | 1.7 | $297.50 |
| Henry, Diane | Continue to test the EFIH cash flow statement within the 3/31/2015 10-Q. | $175.00 | 2.1 | $367.50 |
| Henry, Diane | Continue to test the EFIH cash flow statement within the 3/31/2015 10-Q. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Continue to test the EFIH cash flow statement within the 3/31/2015 10-Q. | $175.00 | 0.7 | $122.50 |
| Jain, Shweta | Review tie-out procedures performed on EFIH March 31, 2015 10-Q. | $215.00 | 2.0 | $430.00 |
| Janiak, Stacy | Discuss latest topics regarding the restructuring with P. Keglevic, EFH. | $365.00 | 2.0 | $730.00 |
| Janiak, Stacy | Attended the Q1 audit committee meeting to observe results of March 31, 2015. | $365.00 | 1.0 | $365.00 |
| Johnson, Dana | Perform steps required for document preservation notice. | $175.00 | 0.5 | $87.50 |
| Morehead, David | Perform review procedures to evaluate operating expense assumptions within 3/31/2015 generation asset valuation. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Continue to perform review procedures to evaluate operating expense assumptions within 3/31/2015 generation asset valuation. | $215.00 | 2.4 | $516.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Morehead, David | Continue to perform review procedures to evaluate operating expense assumptions within 3/31/2015 generation asset valuation. | $215.00 | 2.4 | $516.00 |
| Morehead, David | Perform review procedures to evaluate the capital expenditure assumptions within 3/31/2015 generation asset valuation. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Assess compliance with PCAOB filing reporting requirements by evaluating that work papers. | $215.00 | 2.5 | $537.50 |
| Murawski, Bryan | Clear review notes left by R. Coetzee for the purpose of assessing income taxes recorded in the ledger as of 3.31.2015. | $215.00 | 0.4 | $86.00 |
| Murawski, Bryan | Review the EFCH analytic procedures over the financial statements for the purpose of identifying unusual fluctuations. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Continue to review the EFCH analytic procedures over the financial statements for the purpose of identifying unusual fluctuations. | $215.00 | 0.7 | $150.50 |
| Murawski, Bryan | Discuss the status of the first quarter review for 2015 with D. Henry, D. Twigge, R. Bowers. | $215.00 | 0.5 | $107.50 |
| O'Donnell, Chris | Clear notes on the tax specialist memo in preparation for delivery to audit filefor the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 0.5 | $87.50 |
| O'Donnell, Chris | Update the effective tax rate workpaper with new amounts from the client for the purpose of assessing our workpaper amounts for the financials. | $175.00 | 0.5 | $87.50 |
| Parker, Matt | Review EFH draft form 10-Q. | $290.00 | 4.2 | $1,218.00 |
| Parker, Matt | Continue to review EFH draft form 10-Q. | $290.00 | 3.8 | $1,102.00 |
| Parker, Matt | Discuss 2015 engagement team staffing with R. Bowers, M. Freeman. | $290.00 | 0.7 | $203.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Membership Interests note for EFIH 10-Q. | $175.00 | 2.2 | $385.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Related-Party Transactions note for EFIH 10-Q. | $175.00 | 1.9 | $332.50 |
| Persons, Hillary | Assess the financial statement disclosures within the Supplementary Financial Information note for EFIH 10-Q. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Discuss current workpaper status for Q1, 2015 with D. Henry, D. Twigge, T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| Persons, Hillary | Prepare management representation letters. | $175.00 | 0.5 | $87.50 |
| Poindexter, Heath | Review and analyze the quarterly review derivative assets and liabilities workpaper. | $290.00 | 1.8 | $522.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Financial Statement Audit and Related Services** | | | | |
| 04/28/2015 | | | | |
| Portocarrero Neyra, Manuel | Touch-point meeting to discuss status of the math check of the April 20, 2015 draft of goodwill impairment Step 2 schedules with N. Richards, Deloitte. | $175.00 | 0.7 | $122.50 |
| Portocarrero Neyra, Manuel | Assess math of the April 20, 2015 draft of goodwill impairment Step 2 schedules as of March 31, 2015. | $175.00 | 2.9 | $507.50 |
| Portocarrero Neyra, Manuel | Assess math of the April 20, 2015 draft of goodwill impairment Step 2 schedules. | $175.00 | 1.6 | $280.00 |
| Portocarrero Neyra, Manuel | Assess math of the April 20, 2015 draft of goodwill impairment Step 2. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Perform review procedures over debt covenants that arose from the TCEH debtor in possession financing agreements entered after bankruptcy. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Continue to perform review procedures over debt covenants that arose from the TCEH debtor in possession financing agreements entered after bankruptcy. | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Discuss current workpaper status for Q1, 2015 with D. Henry, H. Persons, D. Twigge. | $175.00 | 0.3 | $52.50 |
| Pothoulakis, Tony | Continue to perform review procedures over debt covenants that arose from the TCEH debtor in possession financing agreements entered after bankruptcy. | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Continue to perform review procedures over debt covenants that arose from the TCEH debtor in possession financing agreements entered after bankruptcy. | $175.00 | 2.9 | $507.50 |
| Richards, Nick | Touch-point meeting to discuss status of the math check of the April 20, 2015 draft of goodwill impairment Step 2 schedules with M. Portocarrero, Deloitte. | $175.00 | 0.7 | $122.50 |
| Sims, Zac | Continue to assess of retail and Wholesale contracts at 3/31/15 and its effect on goodwill impairment. | $215.00 | 2.0 | $430.00 |
| Stokx, Randy | Prepare for audit committee presentation in regards to the EFH Q1 Financial results. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Attend audit committee meeting. | $365.00 | 2.2 | $803.00 |
| Stokx, Randy | Discuss status of audit committee meeting with C. Howard (SVP Tax), D. Cameron (Director of Internal Audit), K. Youngblood, and C. Cremens. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Continue meeting with audit committee. | $365.00 | 2.1 | $766.50 |
| Stokx, Randy | Attend Oncor Audit Committee meeting with T. Nutt (CAO) and D. Cameron (Director of Internal Audit). | $365.00 | 2.5 | $912.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/28/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Discuss follow up items from both audit committee meetings with D. Cameron, Director of Internal Audit, | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review audit committee materials of Q1 Financial results to be presented and discussed at audit committee meeting. | $365.00 | 1.2 | $438.00 |
| Thomas, Dona | Assess financial statements within the EFH Corp. 10-K, in accordance with tie out procedures for year end audit. | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | Discuss the status of the first quarter review for 2015 with R. Bowers, D. Henry, B. Murawski. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Assess the EFH Corp. financial statement bankruptcy footnote | $175.00 | 1.1 | $192.50 |
| Twigge, Daniel | Continue to assess the EFH Corp. financial statement bankruptcy footnote. | $175.00 | 1.5 | $262.50 |
| Twigge, Daniel | Continue to assess the EFH Corp. financial statement interest footnote. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Continue to assess the EFH Corp. financial statement supplementary financial information. | $175.00 | 2.1 | $367.50 |
| Twigge, Daniel | Continue to assess the EFH Corp. financial statement deloitte footnote. | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Discuss current workpaper status for Q1, 2015 with H. Persons, T. Pothoulakis. | $175.00 | 0.3 | $52.50 |
| Yadav, Ritu | Check the control mapping for the Business unit completeness of significant transactions control. | $215.00 | 3.5 | $752.50 |

04/29/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Review EFIH Note 7 tie-out of EFIH 10-Q. | $290.00 | 0.3 | $87.00 |
| Bowers, Rachel | Prepare for 2014 archive process for purposes of meeting PCAOB requirements. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Discuss 2014 archive for purposes of assessing PCAOB requirements are met with M. Parker. | $290.00 | 1.0 | $290.00 |
| Bowers, Rachel | Prepare for 2014 archive process for purposes of meeting PCAOB requirements by assessing that work papers were complete prior to 3/31/2014. | $290.00 | 1.9 | $551.00 |
| Brunson, Steve | Document updates to EFCH cash flow in relation to EFH Corp.'s changes to operating activity. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Document impairment of fixed assets during quarter 1 as it relates to generation plant Big Brown's earnings before depreciation, interest, taxes, and amortization. | $175.00 | 2.2 | $385.00 |
| Brunson, Steve | Document updates to EFCH cash flow in relation to EFH Corp.'s changes to financing activity. | $175.00 | 1.1 | $192.50 |
| Brunson, Steve | Continue to document updates to EFCH cash flow in relation to EFH Corp.'s changes to operating activity. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/29/2015

| | | | | |
|------|-------------|------|-------|------|
| Carr, Vickie | Debrief audit committee issues including follow-up on specifics with Company regarding Q1 steps of remediation plan with R. Stokx. | $365.00 | 0.8 | $292.00 |
| Carr, Vickie | Discuss Audit Committee meeting and open items for the 2015 Q1 tax provision with R. Favor. | $365.00 | 1.0 | $365.00 |
| Carr, Vickie | Discuss EFIH valuation allowance for 2015 Q1 tax provision purposes with R. Favor, M. Parker. | $365.00 | 1.5 | $547.50 |
| Carr, Vickie | Review tax work papers supporting Q1 tax computations for EFH for purposes of concurring with tax amounts in the Form 10-K and disclosures. | $365.00 | 1.8 | $657.00 |
| Carr, Vickie | Continue to review tax work papers supporting Q1 tax computations for EFH for purposes of concurring with tax amounts in the Form 10-K and disclosures. | $365.00 | 1.2 | $438.00 |
| Casey, Chris | Meet with M. Ramirez, Operational Accounting Manager, related to Wholesale drivers of the net gain/loss from Commodity Hedging line item within EFH Corp. Quarter 1 2015 filing. | $175.00 | 1.5 | $262.50 |
| Casey, Chris | Perform review procedures within the Wholesale Quarter 1 2015 derivative disclosure workpaper. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Perform Quarter 1 2015 goodwill curve comparison workpaper. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Analyze the Company's retail large customer detail within the Company's March 2015 forward book for Quarter 1 2015 goodwill purposes. | $175.00 | 0.2 | $35.00 |
| Casey, Chris | Analyze the March 2015 forward book for utilization of supporting Wholesale disclosed amounts within the EFH Corp. Quarter 1 2015 filing. | $175.00 | 1.6 | $280.00 |
| Casey, Chris | Discuss the Company's retail large customer contracts and the forecasting procedures used to develop forward curves for these contracts with H. Poindexter, C. Casey, Deloitte, and B. Fleming, Luminant Energy Accounting Director. | $175.00 | 1.0 | $175.00 |
| Casey, Chris | Discuss the shaping methodology on the Company's new entrant pricing signal curve, as well as discussion surrounding retail contract testing procedures with H. Poindexter, M. Freeman, D. Morehead, Deloitte, and B. Bhattacharya, EFH. | $175.00 | 1.2 | $210.00 |
| Coetzee, Rachelle | Discuss the basis for changes of income tax account balances between 3/31/2014 and 3/31/2015 with B. Murawski. | $215.00 | 1.2 | $258.00 |
| Coetzee, Rachelle | Review support for adjustment booked related to fixed assets input into the software system during Q1. | $215.00 | 1.9 | $408.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/29/2015

| | | | | |
|------|-------------|------|-------|------|
| Coetzee, Rachelle | Continue to review support for adjustment booked related to fixed assets input into the software system during Q1. | $215.00 | 1.9 | $408.50 |
| Coetzee, Rachelle | Continue to review support for adjustment booked related to fixed assets input into the software system during Q1. | $215.00 | 2.1 | $451.50 |
| Coetzee, Rachelle | Continue to review support for adjustment booked related to fixed assets input into the software system during Q1. | $215.00 | 0.8 | $172.00 |
| Favor, Rick | Discuss Audit Committee meeting and open items for the 2015 Q1 tax provision with R. Favor. | $365.00 | 1.0 | $365.00 |
| Favor, Rick | Discuss EFIH valuation allowance for 2015 Q1 tax provision purposes with V. Carr, M. Parker. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Discuss EFIH valuation allowance for 2015 Q1 tax provision with M. Horn, T. Nutt and K. Ashby, EFH. | $365.00 | 0.5 | $182.50 |
| Favor, Rick | Review 2015 Q1 tax provision workpapers, including annual effective tax rate and discrete tax entries. | $365.00 | 2.0 | $730.00 |
| Freeman, Mike | Analyze the impact of changes in the rephrased long range plan on the goodwill and asset impairment analyses. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Begin review of quarterly procedures and technical accounting analysis for asset impairment analysis. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Begin review of quarterly procedures memo for goodwill impairment analysis for Q1. | $265.00 | 2.3 | $609.50 |
| Freeman, Mike | Continue to review quarterly procedures and technical accounting analysis for asset impairment analysis. | $265.00 | 2.8 | $742.00 |
| Freeman, Mike | Continue to review quarterly procedures memo for goodwill impairment analysis for Q1 | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Discuss the shaping methodology on the Company's new entrant pricing signal curve, as well as discussion surrounding retail contract testing procedures with H. Poindexter, D. Morehead, C. Casey, Deloitte, and B. Bhattacharya, EFH. | $265.00 | 1.2 | $318.00 |
| Henry, Diane | Assess the EFCH balance sheet in order to provide reasonable assurance over the balances disclosed. | $175.00 | 2.5 | $437.50 |
| Henry, Diane | Meet with G. Gosset, EFH Accounting, to discuss the role and purpose of a certain accounts payable general ledge account. | $175.00 | 0.8 | $140.00 |
| Henry, Diane | Test the sulfur dioxide credit impairment in order to assess the intangible impairment amount as of March 31, 2015. | $175.00 | 2.2 | $385.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/29/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Henry, Diane | Continue to test the sulfur dioxide credit impairment in order to assess the intangible impairment amount as of March 31, 2015. | $175.00 | 1.3 | $227.50 |
| Henry, Diane | Continue to test the sulfur dioxide credit impairment in order to assess the intangible impairment amount as of March 31, 2015. | $175.00 | 1.6 | $280.00 |
| Henry, Diane | Continue to test the sulfur dioxide credit impairment in order to assess the intangible impairment amount as of March 31, 2015. | $175.00 | 0.8 | $140.00 |
| Khandelwal, Vinyas | Reviewed quarterly memo on goodwill, which summarizes the audit plans over this area for the first quarter of 2015. | $290.00 | 1.5 | $435.00 |
| Morehead, David | Perform review procedures to evaluate the capital expenditure assumptions within 3/31/2015 generation asset valuation. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to perform review procedures to evaluate the capital expenditure assumptions within 3/31/2015 generation asset valuation. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Continue to perform review procedures to evaluate the capital expenditure assumptions within 3/31/2015 generation asset valuation. | $215.00 | 2.7 | $580.50 |
| Morehead, David | Perform accounting research on evaluating management projections. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Discuss the shaping methodology on the Company's new entrant pricing signal curve, as well as discussion surrounding retail contract testing procedures with H. Poindexter, M. Freeman, C. Casey, Deloitte, and B. Bhattacharya, EFH. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Continue to assess compliance with PCAOB filing reporting requirements by evaluating reviews of work papers. | $215.00 | 2.7 | $580.50 |
| Murawski, Bryan | Continue to assess compliance with PCAOB filing reporting requirements by evaluating reviews of work papers. | $215.00 | 0.3 | $64.50 |
| Murawski, Bryan | Continue to assess compliance with PCAOB filing reporting requirements by evaluating reviews of work papers. | $215.00 | 0.8 | $172.00 |
| Murawski, Bryan | Discuss the basis for changes of income tax account balances between 3/31/2014 and 3/31/2015 with R. Coetzee. | $215.00 | 1.2 | $258.00 |
| Murawski, Bryan | Inspect the commitments and contingencies footnote in the EFH 10-Q to assess the makewhole payment that could be paid to the EFIH 2nd Lien Noteholders. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess compliance with PCAOB filing reporting requirements by evaluating review of work papers. | $215.00 | 2.0 | $430.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/29/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Assess whether communications to the Audit Committee were included in the 2014 audit file for the purpose of complying with PCAOB reporting requirements. | $215.00 | 0.9 | $193.50 |
| Murawski, Bryan | Continue to assess compliance with PCAOB filing reporting requirements by evaluating reviews of work papers . | $215.00 | 0.9 | $193.50 |
| O'Donnell, Chris | Clear notes on audit adjustment workpaper for the purposes of assessing the audit adjustments are accounted for and tie to the financial statements. | $175.00 | 1.5 | $262.50 |
| O'Donnell, Chris | Tie client journal entries related to adjustments to property plant and equipment to our workpapers for the purpose of assessing the journal entries are recorded for the purpose of assembling the audit file for regulatory archive purposes prescribed by th | $175.00 | 1.5 | $262.50 |
| Parker, Matt | Discuss EFIH valuation allowance for 2015 Q1 tax provision purposes with V. Carr, R. Favor. | $290.00 | 1.5 | $435.00 |
| Parker, Matt | Prepare the working papers related to testing of internal controls in the area of income taxes for finalization for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Continue to prepare the working papers related to testing of internal controls in the area of income taxes for finalization. | $290.00 | 1.7 | $493.00 |
| Parker, Matt | Continue to prepare the working papers related to testing of internal controls in the area of income taxes for finalization. | $290.00 | 1.9 | $551.00 |
| Parker, Matt | Continue to prepare the working papers related to testing of internal controls in the area of income taxes for finalization for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Continue to prepare the working papers related to testing of internal controls in the area of income taxes for finalization for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $290.00 | 2.1 | $609.00 |
| Parker, Matt | Continue to prepare the working papers related to testing of internal controls in the area of income taxes for finalization for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discuss 2014 archive for purposes of assessing PCAOB requirements are met with R. Bowers. | $290.00 | 1.0 | $290.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/29/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Continue to prepare the working papers related to testing of internal controls in the area of income taxes for finalization for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $290.00 | 1.5 | $435.00 |
| Persons, Hillary | Assess the financial statement disclosures within the debtor in possession note for EFIH. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Assess the financial statement disclosures within the interest expense and related charges note for EFIH. | $175.00 | 1.6 | $280.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Investment in Oncor Holdings note for EFIH. | $175.00 | 1.8 | $315.00 |
| Persons, Hillary | Assess the financial statement disclosures within the reorganization items note for EFIH. | $175.00 | 1.3 | $227.50 |
| Persons, Hillary | Perform procedures for significant changes in the guarantor and non-guarantor financial statements. | $175.00 | 0.7 | $122.50 |
| Poindexter, Heath | Review the 10-Q assessing disclosures regarding commodity assets are consistent with work papers. | $290.00 | 2.8 | $812.00 |
| Poindexter, Heath | Discuss the Company's Retail large customer contracts and the forecasting procedures used to develop forward curves for these contracts with C. Casey, and B. Fleming, Luminant Energy Accounting Director. | $290.00 | 1.0 | $290.00 |
| Poindexter, Heath | Discuss the shaping methodology on the Company's new entrant pricing signal curve, as well as discussion surrounding retail contract testing procedures with M. Freeman, D. Morehead, C. Casey, Deloitte, and B. Bhattacharya, EFH. | $290.00 | 1.2 | $348.00 |
| Portocarrero Neyra, Manuel | Assess math of the April 20, 2015 draft of goodwill impairment Step 2 schedules. | $175.00 | 2.9 | $507.50 |
| Portocarrero Neyra, Manuel | Assess math of the April 20, 2015 draft of goodwill impairment Step 2 schedules. | $175.00 | 2.9 | $507.50 |
| Portocarrero Neyra, Manuel | Assess math of the April 20, 2015 draft of goodwill impairment Step 2 schedules. | $175.00 | 2.9 | $507.50 |
| Portocarrero Neyra, Manuel | Assess math of the April 20, 2015 draft of goodwill impairment Step 2 schedules. | $175.00 | 1.7 | $297.50 |
| Pothoulakis, Tony | Performed review procedures over contractual interest expense disclosed in EFH Corp. 10-K, in accordance with Bankruptcy Accounting Principles (ASC 852). | $175.00 | 2.1 | $367.50 |
| Pothoulakis, Tony | Review the liabilities subject to compromise footnote within the EFH Corp. 3/31/2015 quarterly financial statement. | $175.00 | 2.3 | $402.50 |
| Pothoulakis, Tony | Continue to review the liabilities subject to compromise footnote within the EFH Corp. 3/31/2015 quarterly financial statement. | $175.00 | 0.6 | $105.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/29/2015

| | | | | |
|------|-------------|------|-------|------|
| Pothoulakis, Tony | Document review procedures performed over debt covenants that arose from the TCEH debtor in possession financing agreements entered into after bankruptcy. | $175.00 | 2.6 | $455.00 |
| Pothoulakis, Tony | Assess the liabilities subject to compromise footnote within the EFH Corp. 3/31/2015 quarterly financial statement. | $175.00 | 2.9 | $507.50 |
| Stokx, Randy | Review Q1 analytical review supporting workpapers for income statement. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review Q1 analytical review supporting workpapers for balance sheet and cash flow statements. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Prepare summary memo related to audit committee proceedings. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Review final changes to Form 10-Q's for filing. | $365.00 | 1.6 | $584.00 |
| Stokx, Randy | Review tax working papers for first quarter tax allocations. | $365.00 | 1.8 | $657.00 |
| Stokx, Randy | Debrief audit committee issues including follow-up on specifics with Company regarding Q1 steps of remediation plan with V. Carr. | $365.00 | 0.8 | $292.00 |
| Twigge, Daniel | Assess the EFH Corp. financial statement tie out. | $175.00 | 0.5 | $87.50 |
| Twigge, Daniel | Continue to assess the EFH Corp. financial statement related footnote. | $175.00 | 0.7 | $122.50 |
| Twigge, Daniel | Continue to assess the EFH Corp. financial statement tie out. | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Continue to assess the EFH Corp. financial statement supplementary financial information. | $175.00 | 1.8 | $315.00 |
| Twigge, Daniel | Continue to assess the EFH Corp. financial statement bankruptcy footnote. | $175.00 | 1.9 | $332.50 |
| Twigge, Daniel | Continue to assess the EFH Corp. financial statement tie out. | $175.00 | 2.1 | $367.50 |

04/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Bowers, Rachel | Prepare for 2014 archive process for purposes of meeting PCAOB requirements by assessing that all documentation was complete by 3/31. | $290.00 | 1.5 | $435.00 |
| Bowers, Rachel | Continue to prepare for 2014 archive process for purposes of meeting PCAOB requirements by assessing that all documentation was complete by 3/31. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Continue prepare for 2014 archive process for purposes of meeting PCAOB requirements by assessing that all documentation was complete by 3/31. | $290.00 | 2.0 | $580.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/30/2015

| | | | | |
|---|---|---|---|---|
| Bowers, Rachel | Prepare for 2014 archive process for purposes of meeting PCAOB requirements by assessing that all documentation was complete by 3/31. | $290.00 | 2.7 | $783.00 |
| Bowers, Rachel | Review Q1 cash flow workpapers for purpose of completing Q1 review procedures. | $290.00 | 1.0 | $290.00 |
| Brunson, Steve | Document updates to EFCH cash flow in relation to EFH Corp.'s changes to financing activity. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Document updates made to Big Brown's remaining useful life and the effects on impairment. | $175.00 | 2.4 | $420.00 |
| Brunson, Steve | Continue to document updates to EFCH cash flow in relation to EFH Corp.'s changes to financing activity. | $175.00 | 1.4 | $245.00 |
| Brunson, Steve | Document changes made to EFCH cash flow in relation to EFH Corp.'s changes to investing activity. | $175.00 | 1.8 | $315.00 |
| Brunson, Steve | Continue to document updates made to Big Brown's remaining useful life and the effects on impairment. | $175.00 | 1.6 | $280.00 |
| Carr, Vickie | Discuss the various alternatives involving the Company's annualized effective tax rate calculation with and without a valuation allowance with M. Parker, R. Favor, Deloitte, T. Nutt, C. Howard, K. Ashby, M. Horn, M. Oltmanns, W. Li, EFH. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Continue to discuss the various alternatives involving the Company's annualized effective tax rate calculation with and without a valuation allowance with M. Parker, Deloitte, T. Nutt, C. Howard, K. Ashby, M. Horn, M. Oltmanns, W. Li, EFH. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Debrief internally regarding the Company's position for its interim tax benefit calculation with R. Favor, M. Parker. | $365.00 | 0.6 | $219.00 |
| Carr, Vickie | Review notes taken from the meetings on EFIH interim provision. | $365.00 | 0.5 | $182.50 |
| Carr, Vickie | Discuss the Company's position on recording a valuation allowance with R. Favor, M. Parker. | $365.00 | 0.6 | $219.00 |
| Carr, Vickie | Discuss EFIH annual effective tax rate and valuation allowance with N. Cotroneo, R. Favor. | $365.00 | 1.5 | $547.50 |
| Carr, Vickie | Discuss examples from literature to apply to the Company's position regarding estimating a valuation allowance. | $365.00 | 0.9 | $328.50 |
| Carr, Vickie | Discuss GAAP issues related to the reserve against the receivable recorded above the line with P. Mano, M. Parker. | $365.00 | 0.4 | $146.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/30/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Carr, Vickie | Discuss positions regarding current benefit and valuation allowance on net deferred tax asset to concur with the position with P. Mano, R. Favor. | $365.00 | 0.6 | $219.00 |
| Carr, Vickie | Review facts and position regarding the interim calculation for EFIH taking into account valuation allowance analysis on net deferred tax asset with P. Mano. | $365.00 | 0.6 | $219.00 |
| Carr, Vickie | Discuss details regarding interim calculation of income tax benefit for EFIH with M. Parker, R. Favor, Deloitte, C. Howard, T. Nutt, K. Ashby, M. Horn, M. Oltmanns, W. Li, EFH. | $365.00 | 1.1 | $401.50 |
| Carr, Vickie | Discuss positions regarding recording the current benefit and valuation allowance on the net deferred tax asset with P. Mano, M. Parker. | $365.00 | 0.6 | $219.00 |
| Carr, Vickie | Discuss the Company's position regarding its interim calculation and the five alternatives prepared by Deloitte with M. Parker, R. Favor, Deloitte, T. Nutt, C. Howard, K. Ashby, M. Horn, M. Oltmanns, W. Li, EFH. | $365.00 | 1.2 | $438.00 |
| Carr, Vickie | Discuss the various alternatives involving recorded an interim provision on EFIH for purposes of concurring with the Company's position regarding EFIH interim computation with M. Parker, N. Cotroneo. | $365.00 | 0.8 | $292.00 |
| Carr, Vickie | Review facts related to the Company's EFIH tax provision calculation with P. Mano. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Review facts and position regarding the interim calculation for EFIH taking into account valuation allowance analysis on net deferred tax asset with N. Cotroneo. | $365.00 | 0.7 | $255.50 |
| Carr, Vickie | Review prior year valuation allowance memo in order to assess application of the same position against a non-traditional AETR calculation for Q1 for EFIH. | $365.00 | 0.8 | $292.00 |
| Casey, Chris | Meet to analyze the Sandow 4 plant cash flow and valuation provided by the Company's fair value specialists with D. Morehead. | $175.00 | 0.5 | $87.50 |
| Casey, Chris | Meet with B. Gardner, Settlements Accounting, on volumetric supporting files provided and reconciliation to disclosure within the EFH Corp Quarter 1 2015 filing. | $175.00 | 1.3 | $227.50 |
| Casey, Chris | Meet with O. Omotayo, Operational Accounting, to review the fair value Hierarchy support to reconcile against previously received support for the disclosure within the Quarter 1 2015 filing. | $175.00 | 1.9 | $332.50 |
| Casey, Chris | Perform review procedures within the Wholesale Quarter 1 2015 Netting Disclosure workpaper. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Casey, Chris | Test the Quarter 1 2015 exchange futures workpaper. | $175.00 | 1.4 | $245.00 |
| Casey, Chris | Test the derivative asset/liability summary workpaper for Quarter 1 2015. | $175.00 | 2.0 | $350.00 |
| Coetzee, Rachelle | Review Q1 effective tax rate schedules for the purpose of testing the annualized effective tax rate. | $215.00 | 1.8 | $387.00 |
| Coetzee, Rachelle | Clear notes on tax payable rollforward schedule for the purpose of getting the file ready to archive. | $215.00 | 0.3 | $64.50 |
| Cotroneo, Nick | Discuss EFIH annual effective tax rate and valuation allowance with V. Carr, R. Favor. | $365.00 | 1.5 | $547.50 |
| Cotroneo, Nick | Discuss the various alternatives involving recorded an interim provision on EFIH for purposes of concurring with the Company's position regarding EFIH interim computation with M. Parker, V. Carr. | $365.00 | 0.8 | $292.00 |
| Cotroneo, Nick | Discuss EFIH annual effective tax rate and valuation allowance with V. Carr and R. Favor. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Discuss the various alternatives involving the Company's annualized effective tax rate calculation with and without a valuation allowance with M. Parker, V. Carr, Deloitte, T. Nutt, C. Howard, K. Ashby, M. Horn, M. Oltmanns, W. Li, EFH. | $365.00 | 0.7 | $255.50 |
| Favor, Rick | Debrief internally regarding the Company's position for its interim tax benefit calculation with V. Carr, M. Parker. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Discuss details regarding interim calculation of income tax benefit for EFIH with M. Parker, V. Carr, Deloitte, C. Howard, T. Nutt, K. Ashby, M. Horn, M. Oltmanns, W. Li, EFH. | $365.00 | 1.1 | $401.50 |
| Favor, Rick | Discuss EFIH annual effective tax rate and valuation allowance with V. Carr, N. Cotroneo. | $365.00 | 1.5 | $547.50 |
| Favor, Rick | Review final tax workpapers in preparation of workpaper archive. | $365.00 | 2.0 | $730.00 |
| Favor, Rick | Discuss positions regarding current benefit and valuation allowance on net deferred tax asset to concur with the position with V. Carr, P. Mano. | $365.00 | 0.6 | $219.00 |
| Favor, Rick | Discuss the Company's position regarding its interim calculation and the five alternatives prepared by Deloitte with M. Parker, V. Carr, Deloitte, T. Nutt, C. Howard, K. Ashby, M. Horn, M. Oltmanns, W. Li, EFH. | $365.00 | 1.2 | $438.00 |
| Favor, Rick | Discuss the Company's position on recording a valuation allowance with V. Carr, M. Parker. | $365.00 | 0.6 | $219.00 |
| Freeman, Mike | Begin review of fair value balance sheet for Q1 goodwill impairment analyses. | $265.00 | 2.8 | $742.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/30/2015

| | | | | |
|---|---|---|---|---|
| Freeman, Mike | Continue to review the fair value balance sheet for Q1 goodwill impairment analyses. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Continue to review the fair value balance sheet for Q1 goodwill impairment analyses. | $265.00 | 2.6 | $689.00 |
| Freeman, Mike | Adjust documentation for goodwill impairment analyses quarterly procedures for Q1. | $265.00 | 2.7 | $715.50 |
| Freeman, Mike | Review guarantor/non-guarantor footnote disclosures. | $265.00 | 2.5 | $662.50 |
| Freeman, Mike | Review the goodwill and asset impairment footnote disclosures. | $265.00 | 2.1 | $556.50 |
| Henry, Diane | Assess the EFCH balance sheet. | $175.00 | 2.6 | $455.00 |
| Henry, Diane | Continue to assess the EFCH balance. | $175.00 | 1.9 | $332.50 |
| Henry, Diane | Assess the EFCH guarantor balance sheet disclosure. | $175.00 | 2.3 | $402.50 |
| Henry, Diane | Assess the EFCH income statement. | $175.00 | 1.4 | $245.00 |
| Henry, Diane | Assess the impact of the Internal Audit reports on current quarter review procedures. | $175.00 | 0.6 | $105.00 |
| Henry, Diane | Close manager's notes (R. Bowers) relating to review procedures concerning the other income and deductions disclosure. | $175.00 | 1.1 | $192.50 |
| Henry, Diane | Meet with G. Morton, SEC Reporting, concerning certain changes to the current draft of the EFIH 10 -Q. | $175.00 | 0.3 | $52.50 |
| Hickl, Jeff | Draft planning emails to the client meetings to discuss material weakness prior to filing the quarterly financial statements. | $290.00 | 1.0 | $290.00 |
| Hill, Tim | Reduce 10-k's to tax applicable relevant pages for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 1.0 | $175.00 |
| Mano, Patrice | Discuss with V. Carr alternatives to recording the traditional APB 28 method and the five scenarios discussed with the client. | $365.00 | 0.6 | $219.00 |
| Mano, Patrice | Discuss GAAP issues related to the reserve against the receivable recorded above the line with V. Carr, M. Parker. | $365.00 | 0.4 | $146.00 |
| Mano, Patrice | Review facts related to the Company's EFIH provision calculation with V. Carr. | $365.00 | 0.7 | $255.50 |
| Mano, Patrice | Discuss examples from literature to apply to the Company's position regarding varying from the tradition APB 28 approach with V. Carr. | $365.00 | 0.9 | $328.50 |
| Mano, Patrice | Discuss positions regarding current benefit and valuation allowance on net deferred tax asset to concur with the position with V. Carr, R. Favor. | $365.00 | 0.6 | $219.00 |

**EFH Corp**

**Deloitte & Touche LLP**

**Fees Sorted by Category for the Fee Period**

**January 01, 2015 - April 30, 2015**

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/30/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Mano, Patrice | Discuss positions regarding recording the current benefit and valuation allowance on the net deferred tax asset with V. Carr, M. Parker. | $365.00 | 0.6 | $219.00 |
| Morehead, David | Perform review procedures to evaluate the generation unit reliability assumptions within 3/31/2015 generation asset valuation. | $215.00 | 2.5 | $537.50 |
| Morehead, David | Continue to perform review procedures to evaluate the generation unit reliability assumptions within 3/31/2015 generation asset valuation. | $215.00 | 2.9 | $623.50 |
| Morehead, David | Meet to analyze the Sandow 4 plant cash flow and valuation provided by the Company's fair value specialists with C. Casey. | $215.00 | 0.5 | $107.50 |
| Morehead, David | Continue to perform review procedures to evaluate the generation unit reliability assumptions within 3/31/2015 generation asset valuation. | $215.00 | 1.8 | $387.00 |
| Morehead, David | Continue to perform review procedures to evaluate the generation unit reliability assumptions within 3/31/2015 generation asset valuation. | $215.00 | 1.3 | $279.50 |
| Murawski, Bryan | Assess compliance with PCAOB filing reporting requirements by assessing reviews of work papers. | $215.00 | 2.8 | $602.00 |
| Murawski, Bryan | Continue to assess compliance with PCAOB filing reporting requirements by evaluating review of work papers. | $215.00 | 2.3 | $494.50 |
| Murawski, Bryan | Continue to assess compliance with PCAOB filing reporting requirements by evaluating reviews of work papers. | $215.00 | 2.9 | $623.50 |
| Murawski, Bryan | Continue to assess compliance with PCAOB filing reporting requirements by evaluating reviews of work papers. | $215.00 | 1.4 | $301.00 |
| Murawski, Bryan | Continue to assess compliance with PCAOB filing reporting requirements by evaluating reviews of work papers. | $215.00 | 1.9 | $408.50 |
| Murawski, Bryan | Continue to assess compliance with PCAOB filing reporting requirements by evaluating reviews of work papers. | $215.00 | 2.7 | $580.50 |
| O'Donnell, Chris | Create effective tax rate variance tables for the purpose of presenting them on the financial statements. | $175.00 | 1.5 | $262.50 |
| O'Donnell, Chris | Tie Oncor payable adjustments related to audit adjustments back to client journal entry to assess the entry. | $175.00 | 1.0 | $175.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

*04/30/2015*

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Prepare the working papers related to testing of internal controls in the area of income taxes for finalization for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $290.00 | 1.4 | $406.00 |
| Parker, Matt | Continue to prepare the working papers related to testing of internal controls in the area of income taxes for finalization for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $290.00 | 1.6 | $464.00 |
| Parker, Matt | Continue to prepare the working papers related to testing of internal controls in the area of income taxes for finalization for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Continue to prepare the working papers related to testing of internal controls in the area of income taxes for finalization for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $290.00 | 2.0 | $580.00 |
| Parker, Matt | Continue to prepare the working papers related to testing of internal controls in the area of income taxes for finalization for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Continue to prepare the working papers related to testing of internal controls in the area of income taxes for finalization for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Continue to prepare the working papers related to testing of internal controls in the area of income taxes for finalization for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $290.00 | 2.2 | $638.00 |
| Parker, Matt | Discuss the various alternatives involving the Company's annualized effective tax rate calculation with and without a valuation allowance with R. Favor, V. Carr, Deloitte, T. Nutt, C. Howard, K. Ashby, M. Horn, M. Oltmanns, W. Li, EFH. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Continue to discuss the various alternatives involving the Company's annualized effective tax rate calculation with and without a valuation allowance with V. Carr, Deloitte, T. Nutt, C. Howard, K. Ashby, M. Horn, M. Oltmanns, W. Li, EFH. | $290.00 | 0.7 | $203.00 |
| Parker, Matt | Debrief internally regarding the Company's position for its interim tax benefit calculation with V. Carr, R. Favor. | $290.00 | 0.6 | $174.00 |

# EFH Corp
# Deloitte & Touche LLP
# Fees Sorted by Category for the Fee Period
# January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/30/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Parker, Matt | Discuss details regarding interim calculation of income tax benefit for EFIH with R. Favor, V. Carr, Deloitte, C. Howard, T. Nutt, K. Ashby, M. Horn, M. Oltmanns, W. Li, EFH. | $290.00 | 1.1 | $319.00 |
| Parker, Matt | Discuss GAAP issues related to the reserve against the receivable recorded above the line with V. Carr, P. Mano. | $290.00 | 0.4 | $116.00 |
| Parker, Matt | Discuss positions regarding recording the current benefit and valuation allowance on the net deferred tax asset with V. Carr, P. Mano. | $290.00 | 0.6 | $174.00 |
| Parker, Matt | Discuss the Company's position regarding its interim calculation and the five alternatives prepared by Deloitte with V. Carr and R. Favor, Deloitte, T. Nutt, C. Howard, K. Ashby, M. Horn, M. Oltmanns, W. Li, EFH. | $290.00 | 1.2 | $348.00 |
| Parker, Matt | Discuss the various alternatives involving recorded an interim provision on EFIH for purposes of concurring with the Company's position regarding EFIH interim computation with N. Cotroneo, V. Carr. | $290.00 | 0.8 | $232.00 |
| Parker, Matt | Discuss the Company's position on recording a valuation allowance with V. Carr, R. Favor. | $290.00 | 0.6 | $174.00 |
| Persons, Hillary | Assess the financial statement disclosures within the Liabilities Subject to Compromise note for EFIH. | $175.00 | 1.7 | $297.50 |
| Persons, Hillary | Assess risk factors for EFH that were identified through the Deloitte Radar risk identification tool. | $175.00 | 2.1 | $367.50 |
| Persons, Hillary | Perform procedures for significant changes in the guarantor and non-guarantor financial statements. | $175.00 | 2.6 | $455.00 |
| Persons, Hillary | Confirm receipt of all legal letters for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 0.5 | $87.50 |
| Persons, Hillary | Assess completeness of 2014 manual and permanent binders for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 1.5 | $262.50 |
| Poindexter, Heath | Review and analyze the derivative disclosure workpapers. | $290.00 | 1.8 | $522.00 |
| Poindexter, Heath | Analyze the client detail for the valuation of the Retail large consumer and industrial (LCI) portfolio. | $290.00 | 1.2 | $348.00 |
| Portocarrero Neyra, Manuel | Assess math of the April 20, 2015 draft of goodwill impairment Step 2 schedules. Schedules reviewed and looked at were table of contents through tax amortization benefit- Retail Customers. | $175.00 | 2.9 | $507.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/30/2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| Portocarrero Neyra, Manuel | Assess math of the April 20, 2015 draft of goodwill impairment Step 2 schedules. Schedules reviewed were discounted cash flow gas plants through retail customers contributory asset charges. | $175.00 | 2.9 | $507.50 |
| Pothoulakis, Tony | Documented summary tab over procedures to be performed over contractual interest expense disclosed in EFH Corp. 10-K, in accordance with Bankruptcy Accounting Principles (ASC 852). | $175.00 | 0.7 | $122.50 |
| Pothoulakis, Tony | Performed review procedures over contractual interest expense disclosed in EFH Corp. 10-K, in accordance with Bankruptcy Accounting Principles (ASC 852). | $175.00 | 0.9 | $157.50 |
| Pothoulakis, Tony | Review the reorganization items footnote within the EFH Corp. 3/31/2015 Quarterly Financial Statement (10-Q). | $175.00 | 1.6 | $280.00 |
| Pothoulakis, Tony | Review the debtor-in-possession borrowing facilities and long term debt not subject to compromise footnote within the EFH Corp. 3/31/2015 Quarterly Financial Statement (10-Q). | $175.00 | 1.9 | $332.50 |
| Pothoulakis, Tony | Continue to review the debtor-in-possession borrowing facilities and long term debt not subject to compromise footnote within the EFH Corp. 3/31/2015 Quarterly Financial Statement (10-Q). | $175.00 | 2.4 | $420.00 |
| Pothoulakis, Tony | Continue to review the reorganization items footnote within the EFH Corp. 3/31/2015 Quarterly Financial Statement (10-Q). | $175.00 | 1.3 | $227.50 |
| Richards, Nick | Review the math check prepared by M. Portocarrero.  Update the Monticello discounted cash flows Scenario 2 Schedules, Martin Lake Scenario 1 and 2 discounted cash flows and depreciation schedules and Sandow 4 discounted cash flow schedule. | $175.00 | 2.5 | $437.50 |
| Richards, Nick | Review the math check prepared by M. Portocarrero.  Update the summary Schedules, Big Brown Scenario 1 and 2 discounted cash flow and depreciation schedules and Monticello discounted cash flow schedules. | $175.00 | 2.9 | $507.50 |
| Richards, Nick | Assess administrative changes to September goodwill work papers for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $175.00 | 2.7 | $472.50 |
| Stokx, Randy | Discuss first quarter tax provision with T. Nutt, CAO. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Review quarterly disclosures of tax rate included in Form 10-Q. | $365.00 | 0.5 | $182.50 |
| Stokx, Randy | Discuss status of control remediation related to income taxes with D. Cameron, Director of Internal Audit. | $365.00 | 0.6 | $219.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Financial Statement Audit and Related Services*

04/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Stokx, Randy | Continue to review documentation related to communication of material weakness conclusions provided to the company for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Remove cleared review notes from working papers prior to archival for the purpose of assembling the audit file for regulatory archive purposes prescribed by the PCAOB. | $365.00 | 1.1 | $401.50 |
| Stokx, Randy | Review composition of engagement working paper index of audit documentation with respect to material weakness identified. | $365.00 | 1.0 | $365.00 |
| Twigge, Daniel | Assess the EFH Corp. financial statement debt footnote | $175.00 | 0.3 | $52.50 |
| Twigge, Daniel | Assess the EFH Corp. financial statement related party footnote. | $175.00 | 1.4 | $245.00 |
| Twigge, Daniel | Assess the EFH Corp. financial statement bankruptcy footnote | $175.00 | 1.7 | $297.50 |
| Twigge, Daniel | Assess the EFH Corp. financial statement significant accounting policy footnote | $175.00 | 2.4 | $420.00 |
| Twigge, Daniel | Assess the EFH Corp. financial statement interest party footnote | $175.00 | 2.7 | $472.50 |
| Yadav, Devavrata | Prepare EFH Corp. workpaper which analyzes changes in significant financial ratios and explains variances. | $175.00 | 3.5 | $612.50 |
| Yadav, Devavrata | Perform file check procedures on several workpapers within audit file to assess it is compliant with Deloitte archiving requirements. | $175.00 | 1.5 | $262.50 |
| Subtotal for Financial Statement Audit and Related Services: | | | 18,369.6 | $4,246,438.00 |

### *Non-Working Travel*

02/09/2015

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Travel time to EFH; airplane and cab. | $365.00 | 4.0 | $1,460.00 |
| Sasso, Anthony | Travel time to Dallas. | $365.00 | 2.5 | $912.50 |

02/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Travel time from EFH; airplane and cab. | $365.00 | 4.0 | $1,460.00 |
| Sasso, Anthony | Return travel from Dallas to Newark. | $365.00 | 2.5 | $912.50 |

03/02/2015

| | | | | |
|------|-------------|------|-------|------|
| Favor, Rick | Travel time from DFW airport to EFH Headquarters including: air and land travel. | $365.00 | 4.0 | $1,460.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Non-Working Travel_** | | | | |
| 03/02/2015 | | | | |
| Swink, Dan | Travel time from Detroit to Dallas/Forth Worth. | $175.00 | 3.0 | $525.00 |
| 03/03/2015 | | | | |
| Favor, Rick | Travel time from EFH headquarters to DFW airport including air and land. | $365.00 | 4.0 | $1,460.00 |
| 03/12/2015 | | | | |
| Swink, Dan | Travel time from Dallas/Fort Worth to Detroit. | $175.00 | 3.0 | $525.00 |
| 04/23/2015 | | | | |
| Bowers, Rachel | Drive to Downtown Dallas from the Oak Grove Plant with H. Persons, T. Pothoulakis, D. Henry, R. Bowers, S. Brunson and M. Freeman. | $290.00 | 2.0 | $580.00 |
| Bowers, Rachel | Drive to the Oak Grove Plant from Downtown Dallas with H. Persons, T. Pothoulakis, D. Henry, R. Bowers, S. Brunson and M. Freeman. | $290.00 | 2.0 | $580.00 |
| Brunson, Steve | Drive to Downtown Dallas from the Oak Grove Plant with H. Persons, T. Pothoulakis, D. Henry, R. Bowers, S. Brunson and M. Freeman. | $175.00 | 2.0 | $350.00 |
| Brunson, Steve | Drive to the Oak Grove Plant from Downtown Dallas with H. Persons, T. Pothoulakis, D. Henry, R. Bowers, S. Brunson and M. Freeman. | $175.00 | 2.0 | $350.00 |
| Freeman, Mike | Drive to Downtown Dallas from the Oak Grove Plant with H. Persons, T. Pothoulakis, D. Henry, R. Bowers, S. Brunson and M. Freeman. | $265.00 | 2.0 | $530.00 |
| Freeman, Mike | Drive to the Oak Grove Plant from Downtown Dallas with H. Persons, T. Pothoulakis, D. Henry, R. Bowers, S. Brunson and M. Freeman. | $265.00 | 2.0 | $530.00 |
| Henry, Diane | Drive to Downtown Dallas from the Oak Grove Plant with H. Persons, T. Pothoulakis, D. Henry, R. Bowers, S. Brunson and M. Freeman. | $175.00 | 2.0 | $350.00 |
| Henry, Diane | Drive to the Oak Grove Plant from Downtown Dallas with H. Persons, T. Pothoulakis, D. Henry, R. Bowers, S. Brunson and M. Freeman. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Drive to Downtown Dallas from the Oak Grove Plant with H. Persons, T. Pothoulakis, D. Henry, R. Bowers, S. Brunson and M. Freeman. | $175.00 | 2.0 | $350.00 |
| Persons, Hillary | Drive to the Oak Grove Plant from Downtown Dallas with H. Persons, T. Pothoulakis, D. Henry, R. Bowers, S. Brunson and M. Freeman. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Drive to Downtown Dallas from the Oak Grove Plant with H. Persons, T. Pothoulakis, D. Henry, R. Bowers, S. Brunson and M. Freeman. | $175.00 | 2.0 | $350.00 |
| Pothoulakis, Tony | Drive to the Oak Grove Plant from Downtown Dallas with H. Persons, T. Pothoulakis, D. Henry, R. Bowers, S. Brunson and M. Freeman. | $175.00 | 2.0 | $350.00 |
| Subtotal for Non-Working Travel: | | | 51.0 | $13,735.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **_Preparation of Fee Applications_** | | | | |
| 01/05/2015 | | | | |
| Bowers, Rachel | Assist in the preparation of the fee application for the bankruptcy court. | $290.00 | 1.0 | $290.00 |
| 01/11/2015 | | | | |
| Gutierrez, Dalia | Update fee data for September monthly fee application. | $175.00 | 1.0 | $175.00 |
| 01/12/2015 | | | | |
| Gutierrez, Dalia | Update September fee data with feedback received from team. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Prepare exhibits needed for September monthly fee application. | $175.00 | 1.8 | $315.00 |
| Gutierrez, Dalia | Prepare draft of September monthly fee application. | $175.00 | 1.9 | $332.50 |
| 01/13/2015 | | | | |
| Jones, Donna | Review time detail for the month of December 2014. | $175.00 | 2.1 | $367.50 |
| Jones, Donna | Perform further review time detail for the month of December 2014. | $175.00 | 2.1 | $367.50 |
| 01/14/2015 | | | | |
| Gutierrez, Dalia | Begin review of October through December expenses in preparation for monthly application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Continue review of expenses for monthly fee application. | $175.00 | 1.9 | $332.50 |
| 01/15/2015 | | | | |
| Gutierrez, Dalia | Confirm CNO amounts to monthly applications per email received from R. Young. | $175.00 | 0.5 | $87.50 |
| 01/16/2015 | | | | |
| Gutierrez, Dalia | Update October fee data with feedback received from J. Kaptur in preparation for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Continue to update October fee data with feedback received from J. Kaptur in preparation of monthly fee application. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Further update fee data with comments received from engagement team in preparation for monthly fee application. | $175.00 | 2.1 | $367.50 |
| 01/20/2015 | | | | |
| Gutierrez, Dalia | Update September fee data for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Continue to update September fee data for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Jones, Donna | Review fee data for December 2014 in preparation for monthly fee application. | $175.00 | 3.6 | $630.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

01/21/2015

| | | | | |
|------|-------------|------|-------|------|
| Freeman, Mike | Prepare report summarizing billable hours by category to be utilized in the fee application. | $265.00 | 1.0 | $265.00 |
| Gutierrez, Dalia | Continue to update September data needed for monthly fee application. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Revise September fee data for monthly fee application. | $175.00 | 2.8 | $490.00 |

01/22/2015

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Update fee data for September monthly fee application. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Continue to update fee data needed for September monthly fee application. | $175.00 | 2.9 | $507.50 |

01/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Further update fee data for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Revise fee November fee data per feedback received from engagement team in preparation for monthly fee application. | $175.00 | 1.9 | $332.50 |

01/26/2015

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Revise November fee data per comments received from engagement team in preparation for monthly fee application. | $175.00 | 2.2 | $385.00 |
| Gutierrez, Dalia | Review expenses for the period of October though December 2014 in preparation for monthly fee application. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Call with R. Young regarding edits to September monthly fee application. | $175.00 | 0.2 | $35.00 |
| Gutierrez, Dalia | Note additional feedback needed from engagement team for October fee data needed for monthly fee application. | $175.00 | 2.4 | $420.00 |

01/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Call with R. Young regarding the September monthly fee application. | $175.00 | 0.3 | $52.50 |
| Gutierrez, Dalia | Prepare email to B. Murawski regarding interim fee application deadline and status of monthly fee application feedback. | $175.00 | 0.3 | $52.50 |

01/30/2015

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Discuss time reporting requirements necessary for the December fee application with R. Stokx and B. Murawski. | $175.00 | 0.4 | $70.00 |
| Gutierrez, Dalia | Revise November fee data with comments received from B. Murawski in preparation for monthly fee application. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**01/30/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Search for memo which included the interim fee schedule chart and forward to B. Murawski and R. Stokx. | $175.00 | 0.4 | $70.00 |
| Gutierrez, Dalia | Revise October fee data in preparation for monthly fee application. | $175.00 | 0.9 | $157.50 |
| Jones, Donna | Begin review of January 1 - 15, 2015 fee data in preparation for monthly fee application. | $175.00 | 2.7 | $472.50 |
| Jones, Donna | Review January 1 - 15, 2015 fee data in preparation for monthly fee application. | $175.00 | 2.6 | $455.00 |

**01/31/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Begin to revise September fee data per feedback received from engagement team, needed for monthly fee application. | $175.00 | 2.1 | $367.50 |
| Stokx, Randy | Review fee application. | $365.00 | 1.5 | $547.50 |
| Stokx, Randy | Continue to review fee application. | $365.00 | 1.2 | $438.00 |
| Stokx, Randy | Continue to review fee application. | $365.00 | 0.3 | $109.50 |

**02/01/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Revise September fee data per comments received from engagement team in preparation for monthly fee application. | $175.00 | 2.4 | $420.00 |

**02/02/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Finalize revisions to the September fee data per comments received from engagement team in preparation for monthly fee application. | $175.00 | 2.2 | $385.00 |
| Gutierrez, Dalia | Prepare exhibits needed for September monthly fee application. | $175.00 | 2.4 | $420.00 |
| Gutierrez, Dalia | Prepare the September monthly fee application for R. Stokx to finalize. | $175.00 | 0.8 | $140.00 |
| Gutierrez, Dalia | Begin review of January 16-31, 2015 fee data in preparation for monthly fee application. | $175.00 | 3.1 | $542.50 |
| Jones, Donna | Review of January 2015 fee detail in preparation for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Jones, Donna | Continue to review of January 2015 fee detail in preparation for monthly fee application. | $175.00 | 2.8 | $490.00 |
| Jones, Donna | Continue t  review of January 2015 time detail in preparation for monthly fee application. | $175.00 | 2.3 | $402.50 |
| Murawski, Bryan | Assess compliance with reporting requirements within the December fee application to be sent to the bankruptcy court. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess compliance with reporting requirements within the October fee application to be sent to the bankruptcy court. | $215.00 | 0.3 | $64.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Preparation of Fee Applications** | | | | |
| 02/03/2015 | | | | |
| Gutierrez, Dalia | Review January fee data for the period of January 16-31, 2015 in preparation for the fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Further review January fee data in preparation for monthly fee application. | $175.00 | 0.9 | $157.50 |
| Gutierrez, Dalia | Update October fee data per comments received from R. Young, in preparation for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Revise November fee data per comments received from B. Murawski. | $175.00 | 0.9 | $157.50 |
| Gutierrez, Dalia | Prepare October fee exhibit for I. Cannon-Geary to review in preparation for monthly fee application. | $175.00 | 0.6 | $105.00 |
| Gutierrez, Dalia | Discuss monthly fee application status with C. Austin. | $175.00 | 0.4 | $70.00 |
| Jones, Donna | Review January 2015 time detail in preparation for monthly fee application. | $175.00 | 3.5 | $612.50 |
| Jones, Donna | Continue review of January 2015 time detail in preparation for monthly fee application. | $175.00 | 2.0 | $350.00 |
| Jones, Donna | Further review time detail for EFH, January 2015 in preparation for monthly fee application. | $175.00 | 2.8 | $490.00 |
| Murawski, Bryan | Assess the compliance of reporting requirements for the October fee application. | $215.00 | 0.6 | $129.00 |
| Murawski, Bryan | Assess the compliance of reporting requirements for the November fee application. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess the compliance of reporting requirements for the December fee application. | $215.00 | 0.3 | $64.50 |
| 02/04/2015 | | | | |
| Austin, Carisa | Prepare monthly fee application. | $215.00 | 1.4 | $301.00 |
| Gutierrez, Dalia | Begin updates of December data per feedback received from engagement team, in preparation for monthly fee application. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Continue to update December data per feedback received from engagement team, in preparation for monthly fee application. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Further update December data per feedback received from engagement team, in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Update December data per feedback received from engagement team, in preparation for monthly fee application. | $175.00 | 1.9 | $332.50 |
| Jones, Donna | Review and edit January 2015 fee detail for monthly fee application. | $175.00 | 3.0 | $525.00 |
| Jones, Donna | Continue review of time detail for January 2015 for preparation of monthly fee application. | $175.00 | 2.3 | $402.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**02/05/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Complete updates to December data per feedback received from engagement team, in preparation for monthly fee application. | $175.00 | 1.1 | $192.50 |
| Gutierrez, Dalia | Review January fee data in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Continue to review January fee data in preparation for monthly fee application. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Continue to review January fee data in preparation for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Murawski, Bryan | Assess compliance with reporting requirements over the October fee application to be sent to the bankruptcy court. | $215.00 | 1.9 | $408.50 |

**02/06/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Discuss reporting requirements necessary to follow for the 2nd interim fee application to file with the Court with R. Stokx, B. Murawski, C. Austin, Deloitte. | $175.00 | 1.0 | $175.00 |
| Gutierrez, Dalia | Continue to review January fee data in preparation for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Revise September monthly fee application to forward to R. Stokx to finalize. | $175.00 | 0.4 | $70.00 |
| Gutierrez, Dalia | Review January fee data in preparation for monthly fee application. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Update December fee data to forward to B. Murawski for further review, pertaining to monthly fee application preparation. | $175.00 | 0.9 | $157.50 |
| Gutierrez, Dalia | Review January fee data in preparation for monthly fee application. | $175.00 | 3.2 | $560.00 |
| Murawski, Bryan | Discuss reporting requirements necessary to follow for the 2nd interim fee application to file with the Court with R. Stokx, C. Austin, D. Gutierrez, Deloitte. | $215.00 | 1.0 | $215.00 |
| Murawski, Bryan | Assess compliance with reporting requirements over the October fee application for the bankruptcy court. | $215.00 | 2.0 | $430.00 |
| Murawski, Bryan | Assess compliance with reporting requirements over the December fee application for the bankruptcy court. | $215.00 | 2.4 | $516.00 |
| Murawski, Bryan | Continue to assess compliance with reporting requirements over the December fee application for the bankruptcy court. | $215.00 | 0.3 | $64.50 |
| Reynolds, Matt | Compile time summary documents for submission to the bankruptcy team. | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**02/07/2015**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review fee data in preparation for January fee application. | $175.00 | 2.9 | $507.50 |
| Murawski, Bryan | Assess compliance with reporting requirements over the November fee application to be sent to the bankruptcy court. | $215.00 | 0.7 | $150.50 |

**02/08/2015**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Update November fee data with feedback received from R. Stokx and B. Murawski in preparation of monthly fee application. | $175.00 | 2.6 | $455.00 |
| Gutierrez, Dalia | Continue to update November fee data with feedback received from R. Stokx and B. Murawski in preparation of monthly fee application. | $175.00 | 3.3 | $577.50 |

**02/09/2015**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Prepare draft of November fee application. | $175.00 | 1.3 | $227.50 |
| Gutierrez, Dalia | Correspond via email with R. Young and B. Murawski regarding status of December fee data needed for R. Young's review. | $175.00 | 0.3 | $52.50 |
| Gutierrez, Dalia | Update December fee data per comments received from engagement team, in preparation for monthly fee application. | $175.00 | 3.4 | $595.00 |
| Gutierrez, Dalia | Complete updates to December fee data per comments received from engagement team, in preparation for monthly fee application. | $175.00 | 0.9 | $157.50 |
| Gutierrez, Dalia | Prepare exhibits needed for November monthly fee application. | $175.00 | 2.3 | $402.50 |
| Murawski, Bryan | Assess compliance of reporting requirements for the December fee application. | $215.00 | 0.5 | $107.50 |

**02/10/2015**

| | | | | |
|---|---|---|---|---|
| Austin, Carisa | Prepare monthly fee application. | $215.00 | 2.7 | $580.50 |
| Gutierrez, Dalia | Update October fee data with comments received from engagement team. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Research November fee application amount per B. Murawski's request. | $175.00 | 0.3 | $52.50 |
| Gutierrez, Dalia | Finalize September monthly fee application for R. Young for filing. | $175.00 | 0.3 | $52.50 |
| Gutierrez, Dalia | Further update October fee data per comments received from engagement team. | $175.00 | 1.9 | $332.50 |
| Gutierrez, Dalia | Update December feedback with additional feedback received from B. Murawski. | $175.00 | 0.8 | $140.00 |
| Gutierrez, Dalia | Create December fee exhibit needed for R. Young's review, additional time due to billing tool issues. | $175.00 | 1.4 | $245.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**02/10/2015**

| | | | | |
|------|-------------|------|-------|------|
| Jones, Donna | Review time for the period of January 29 - 31 2015 in preparation for monthly fee application | $175.00 | 3.1 | $542.50 |
| Jones, Donna | Continue to review time for the period of January 29 - 31 2015 in preparation for monthly fee application | $175.00 | 2.9 | $507.50 |
| Jones, Donna | Further review time for the period of January 29 - 31 2015 in preparation for monthly fee application | $175.00 | 2.6 | $455.00 |
| Malinak, Kae | Edit to January fee entries in preparation for monthly fee application. | $175.00 | 2.0 | $350.00 |
| Murawski, Bryan | Assess compliance of reporting requirements for the October fee application. | $215.00 | 2.1 | $451.50 |

**02/11/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Prepare October monthly fee application to forward to R. Stokx. | $175.00 | 0.9 | $157.50 |
| Gutierrez, Dalia | Final updates to the October fee data needed for the monthly fee application. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Prepare email to B. Murawski and R. Stokx regarding status of monthly applications to be filed on February 13, 2015. | $175.00 | 0.3 | $52.50 |
| Gutierrez, Dalia | Review January fee data in preparation for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Create exhibits for the October monthly fee application. | $175.00 | 1.6 | $280.00 |
| Gutierrez, Dalia | Final updates to the October fee data before uploading data to billing tool, in preparation for monthly fee application. | $175.00 | 1.4 | $245.00 |
| Jones, Donna | Complete review of January hours 1-29-15 through 1-31-15 in preparation for monthly fee application. | $175.00 | 0.7 | $122.50 |
| Sebelius, Kendra | Perform review of fee data for the period January 16, 2015 through January 31, 2015 in preparation for monthly fee application. | $175.00 | 2.2 | $385.00 |
| Sebelius, Kendra | Update fee data for the period January 16, 2015 through January 31, 2015 in preparation for monthly fee application. | $175.00 | 1.8 | $315.00 |

**02/12/2015**

| | | | | |
|------|-------------|------|-------|------|
| Austin, Carisa | Discuss status of remaining fee applications are to be filed with Court by 2/13 with D. Gutierrez, R. Young, R. Stokx, B. Murawski, Deloitte. | $215.00 | 0.5 | $107.50 |
| Cooper, Carla | Review time reports for January fee statement in preparation for monthly fee application. | $215.00 | 1.4 | $301.00 |
| Gutierrez, Dalia | Update December fee data with comments received from B. Murawski. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Prepare exhibits for December monthly fee application. | $175.00 | 1.9 | $332.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|---|---|---|---|---|
| **Preparation of Fee Applications** | | | | |
| 02/12/2015 | | | | |
| Gutierrez, Dalia | Prepare December monthly fee application for R. Stokx. | $175.00 | 0.9 | $157.50 |
| Gutierrez, Dalia | Complete review of January fee data. | $175.00 | 1.9 | $332.50 |
| Gutierrez, Dalia | Begin preparation of exhibits needed for second interim fee application. | $175.00 | 1.4 | $245.00 |
| Gutierrez, Dalia | Update front end narrative for second interim fee application. | $175.00 | 0.3 | $52.50 |
| Gutierrez, Dalia | Update December fee data per comments received from R. Young and I. Cannon-Geary in preparation for monthly fee application. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Update December fee data per comments received form engagement team in preparation for monthly fee application. | $175.00 | 1.2 | $210.00 |
| Gutierrez, Dalia | Discuss status of remaining fee applications are to be filed with Court by 2/13 with C. Austin, R. Young, R. Stokx, B. Murawski, Deloitte. | $175.00 | 0.5 | $87.50 |
| Murawski, Bryan | Discuss status of remaining fee applications are to be filed with Court by 2/13 with D. Gutierrez, C. Austin, R. Young, R. Stokx, Deloitte. | $215.00 | 0.5 | $107.50 |
| Murawski, Bryan | Assess compliance of reporting requirements for the December fee application. | $215.00 | 2.2 | $473.00 |
| Murawski, Bryan | Continue to assess compliance of reporting requirements for the December fee application. | $215.00 | 1.1 | $236.50 |
| Murawski, Bryan | Continue to assess compliance of reporting requirements for the December fee application. | $215.00 | 1.5 | $322.50 |
| Murawski, Bryan | Continue to assess compliance of reporting requirements for the December fee application. | $215.00 | 1.8 | $387.00 |
| Sebelius, Kendra | Review the fee data for the period from January 16, 2015 through January 31, 2015 in preparation for the monthly fee application. | $175.00 | 2.0 | $350.00 |
| Stokx, Randy | Discuss status of remaining fee applications are to be filed with Court by 2/13 with D. Gutierrez, C. Austin, R. Young, B. Murawski, Deloitte. | $365.00 | 0.5 | $182.50 |
| 02/13/2015 | | | | |
| Austin, Carisa | Prepare of monthly fee application. | $215.00 | 2.8 | $602.00 |
| Gutierrez, Dalia | Fix formatting of second interim fee application front end narrative. | $175.00 | 1.3 | $227.50 |
| Gutierrez, Dalia | Update second interim fee application per comments received from R. Stokx. | $175.00 | 1.4 | $245.00 |
| Gutierrez, Dalia | Update second interim fee application for R. Stokx review. | $175.00 | 0.9 | $157.50 |
| Gutierrez, Dalia | Prepare exhibits for second interim fee application. | $175.00 | 1.6 | $280.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| **Preparation of Fee Applications** | | | | |
| 02/16/2015 | | | | |
| Austin, Carisa | Review and edit January fees for monthly fee application, forward to D. Gutierrez. | $215.00 | 2.8 | $602.00 |
| Gutierrez, Dalia | Final review of January fee data to be forwarded to B. Murawski for review; in preparation for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Prepare second interim fee data exhibit needed for upload to Box.com. | $175.00 | 1.1 | $192.50 |
| 02/18/2015 | | | | |
| Gutierrez, Dalia | Review January expenses in preparation for fee application. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Continue to review January expenses in preparation for fee application. | $175.00 | 1.2 | $210.00 |
| 02/19/2015 | | | | |
| Gutierrez, Dalia | Review January expenses in preparation for fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Complete review of January expenses in preparation for fee application. | $175.00 | 2.6 | $455.00 |
| 02/28/2015 | | | | |
| Parker, Matt | Prepare descriptions of activities within DTE for preparation of fee application. | $290.00 | 2.0 | $580.00 |
| 03/03/2015 | | | | |
| Gutierrez, Dalia | Begin review of fee data in preparation for monthly fee application. | $175.00 | 1.6 | $280.00 |
| 03/04/2015 | | | | |
| Gutierrez, Dalia | Begin review of February fee detail in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Continue to review February fee data in preparation for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Jones, Donna | Begin review of February 15- 28 time detail in preparation for monthly fee application. | $175.00 | 3.7 | $647.50 |
| 03/05/2015 | | | | |
| Gutierrez, Dalia | Continue to review February fee entries in preparation for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Further review February fee entries in preparation for monthly fee application. | $175.00 | 3.4 | $595.00 |
| Gutierrez, Dalia | Review February fee entries in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |
| Jones, Donna | Further review February 15- 28, 2015 time detail in preparation for monthly fee application. | $175.00 | 3.0 | $525.00 |
| Jones, Donna | Perform further review of February time detail in preparation for monthly fee application. | $175.00 | 0.9 | $157.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**03/05/2015**

| | | | | |
|------|-------------|------|-------|------|
| Jones, Donna | Perform further review of February time detail in preparation for monthly fee application. | $175.00 | 3.5 | $612.50 |
| Jones, Donna | Review February time detail in preparation for fee application. | $175.00 | 2.1 | $367.50 |

**03/06/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Continue to review February fee entries in preparation for monthly fee application. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Continue to review February fee entries in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Review February fee entries in preparation for monthly fee application. | $175.00 | 3.4 | $595.00 |
| Jones, Donna | Continue to review February fee data in preparation for monthly fee application. | $175.00 | 3.5 | $612.50 |
| Jones, Donna | Perform further review of February 15- 28 time detail for fee application. | $175.00 | 2.0 | $350.00 |
| Jones, Donna | Review February fee data in preparation for monthly fee application. | $175.00 | 2.5 | $437.50 |

**03/07/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review February fee data in preparation for monthly fee application. | $175.00 | 3.1 | $542.50 |
| Jones, Donna | Perform review of February fee data in preparation for monthly fee application. | $175.00 | 2.2 | $385.00 |

**03/08/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Continue to review February data for monthly fee application. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Review February data for monthly fee application. | $175.00 | 3.1 | $542.50 |

**03/09/2015**

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Continue review of February data for monthly fee application. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Continue to review February data for monthly fee application. | $175.00 | 1.9 | $332.50 |
| Gutierrez, Dalia | Review February data for monthly fee application. | $175.00 | 3.3 | $577.50 |
| Jones, Donna | Continue review of February time detail in preparation for fee application. | $175.00 | 2.6 | $455.00 |

**03/10/2015**

| | | | | |
|------|-------------|------|-------|------|
| Jones, Donna | Further review of time detail in prepeation for February fee applciation. | $175.00 | 2.7 | $472.50 |
| Jones, Donna | Perform further review of February time detail in preparation for monthly fee application. | $175.00 | 2.0 | $350.00 |
| Jones, Donna | Complete review of February time detail in preparation for monthly fee application. | $175.00 | 1.8 | $315.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

**03/11/2015**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Final review of January fee data in preparation for monthly fee application. | $175.00 | 2.1 | $367.50 |
| Jones, Donna | Complete review of February time detail for monthly fee application. | $175.00 | 1.4 | $245.00 |
| Jones, Donna | Continue to review time detail for monthly fee application. | $175.00 | 3.1 | $542.50 |
| Jones, Donna | Review time detail for monthly fee application | $175.00 | 3.3 | $577.50 |

**03/17/2015**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Begin review of February 2015 expense data in preparation of fee application. | $175.00 | 3.4 | $595.00 |

**03/18/2015**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Continue to review February expenses in preparation for monthly application. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Review February expenses in preparation for monthly application. | $175.00 | 3.3 | $577.50 |

**03/19/2015**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Final review of February expenses in preparation for monthly fee application. | $175.00 | 2.1 | $367.50 |
| Gutierrez, Dalia | Review February expenses for monthly fee application. | $175.00 | 2.6 | $455.00 |

**04/08/2015**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Continue to review of March fee data in preparation for monthly fee application. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Begin review of March fee data in preparation for monthly fee application. | $175.00 | 3.2 | $560.00 |

**04/09/2015**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review March fee data in preparation for monthly fee application. | $175.00 | 3.1 | $542.50 |
| Gutierrez, Dalia | Continue to review March fee data in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |

**04/10/2015**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review March fee data in preparation for monthly fee application. | $175.00 | 3.4 | $595.00 |
| Gutierrez, Dalia | Continue to review fee data in preparation for monthly fee application. | $175.00 | 1.9 | $332.50 |
| Gutierrez, Dalia | Continue to review March fee data in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |

**04/11/2015**

| | | | | |
|---|---|---|---|---|
| Gutierrez, Dalia | Review fee data in preparation for monthly fee application. | $175.00 | 3.2 | $560.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|

### *Preparation of Fee Applications*

04/11/2015

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Continue to review fee data in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |

04/12/2015

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review fee data in preparation for monthly fee application. | $175.00 | 1.9 | $332.50 |
| Gutierrez, Dalia | Continue to review fee data in preparation for monthly fee application. | $175.00 | 2.8 | $490.00 |

04/13/2015

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review March data in preparation for monthly fee application. | $175.00 | 2.2 | $385.00 |

04/14/2015

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review March fee data in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Continue to review March fee data in preparation for monthly fee application. | $175.00 | 2.4 | $420.00 |
| Gutierrez, Dalia | Continue to review March fee data in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |

04/15/2015

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review March fee data in preparation for monthly fee application. | $175.00 | 3.4 | $595.00 |
| Gutierrez, Dalia | Continue to review March fee data in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Continue to review March fee data in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |

04/16/2015

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Begin review of February fee detail provided by B. Murawski. | $175.00 | 1.9 | $332.50 |
| Gutierrez, Dalia | Review of March fee data in preparation for monthly fee application. | $175.00 | 2.9 | $507.50 |
| Gutierrez, Dalia | Complete review of March fee data in preparation for monthly fee application. | $175.00 | 3.2 | $560.00 |

04/23/2015

| | | | | |
|------|-------------|------|-------|------|
| Murawski, Bryan | Input rates into the January fee application. | $215.00 | 1.6 | $344.00 |

04/27/2015

| | | | | |
|------|-------------|------|-------|------|
| Gutierrez, Dalia | Review March expenses in preparation for monthly fee application. | $175.00 | 3.2 | $560.00 |
| Gutierrez, Dalia | Continue to review March expenses in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |
| Murawski, Bryan | Review fee data to be included in the February fee application. | $215.00 | 2.6 | $559.00 |

# EFH Corp

## Deloitte & Touche LLP

## Fees Sorted by Category for the Fee Period

## January 01, 2015 - April 30, 2015

| Date | Description | Rate | Hours | Fees |
|------|-------------|------|-------|------|
| *Preparation of Fee Applications* | | | | |
| 04/28/2015 | | | | |
| Murawski, Bryan | Review fee data to be included in the March fee application | $215.00 | 1.3 | $279.50 |
| 04/29/2015 | | | | |
| Gutierrez, Dalia | Complete review of March expense data in preparation for monthly fee application. | $175.00 | 3.3 | $577.50 |
| Gutierrez, Dalia | Continue to review of March expense data in preparation for monthly fee application. | $175.00 | 0.9 | $157.50 |
| 04/30/2015 | | | | |
| Gutierrez, Dalia | Final review of March data in preparation for monthly fee application. | $175.00 | 1.1 | $192.50 |
| Gutierrez, Dalia | Final review of March expense data in preparation for monthly fee application | $175.00 | 3.2 | $560.00 |
| Subtotal for Preparation of Fee Applications: | | | 457.0 | $82,567.00 |
| Total | | | 18,888.0 | $4,349,610.50 |

| Adjustment | | | | |
|------------|--|--|--|--|
| Less 50% Non-Working Travel Deduction | | | | ($6,867.50) |
| Adjustment Subtotal : | | | | ($6,867.50) |
| Total | | | 18,888.0 | $4,342,743.00 |

## Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Bradfield, Derek | $720.00 | 1.0 | $720.00 |
| Sasso, Anthony | $720.00 | 1.0 | $720.00 |
| Stokx, Randy | $720.00 | 3.2 | $2,304.00 |
| Parker, Matt | $620.00 | 2.0 | $1,240.00 |
| Quinn, Ed | $620.00 | 0.5 | $310.00 |
| Selig, Carolyn | $620.00 | 0.5 | $310.00 |
| Singh, Amit | $620.00 | 1.0 | $620.00 |
| Stanley, Ben | $620.00 | 0.7 | $434.00 |
| Murawski, Bryan | $425.00 | 0.5 | $212.50 |

# EFH Corp
## Deloitte & Touche LLP
### Fees Sorted by Category for the Fee Period
### January 01, 2015 - April 30, 2015

**Recapitulation**

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Adams, Keith | $365.00 | 2.5 | $912.50 |
| Aliff, Greg | $365.00 | 31.5 | $11,497.50 |
| Becker, Paul | $365.00 | 14.0 | $5,110.00 |
| Benesh, Kay | $365.00 | 38.0 | $13,870.00 |
| Blair, Kirk | $365.00 | 2.8 | $1,022.00 |
| Carr, Vickie | $365.00 | 343.1 | $125,231.50 |
| Cotroneo, Nick | $365.00 | 8.1 | $2,956.50 |
| Craig, Valerie | $365.00 | 237.0 | $86,505.00 |
| Davis, Matt | $365.00 | 0.5 | $182.50 |
| DenBraber, Marty | $365.00 | 24.7 | $9,015.50 |
| Dunn, Phyllis | $365.00 | 35.1 | $12,811.50 |
| Durand, Danny | $365.00 | 3.5 | $1,277.50 |
| Favor, Rick | $365.00 | 405.8 | $148,117.00 |
| Fernandez, Tom | $365.00 | 0.3 | $109.50 |
| Fogarty, john | $365.00 | 0.4 | $146.00 |
| Gullo, Randall | $365.00 | 35.1 | $12,811.50 |
| Hoffman, David | $365.00 | 9.5 | $3,467.50 |
| Hollister, Karen | $365.00 | 25.6 | $9,344.00 |
| Janiak, Stacy | $365.00 | 5.0 | $1,825.00 |
| Johnson, Michael | $365.00 | 78.3 | $28,579.50 |
| Johnston, Josh | $365.00 | 2.9 | $1,058.50 |
| Keenan, John | $365.00 | 4.2 | $1,533.00 |
| Kilinskis, Bob | $365.00 | 1.0 | $365.00 |
| Kilkenny, Tom | $365.00 | 1.0 | $365.00 |
| Kushner, Jonathan | $365.00 | 6.7 | $2,445.50 |
| Mano, Patrice | $365.00 | 3.8 | $1,387.00 |
| Pavlovsky, Katie | $365.00 | 0.4 | $146.00 |
| Pleskac, Bryan | $365.00 | 0.8 | $292.00 |
| Roy, Gavin | $365.00 | 1.2 | $438.00 |
| Ryan, Jim | $365.00 | 41.2 | $15,038.00 |

**EFH Corp**
**Deloitte & Touche LLP**
**Fees Sorted by Category for the Fee Period**
**January 01, 2015 - April 30, 2015**

**Recapitulation**

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Sasso, Anthony | $365.00 | 23.9 | $8,723.50 |
| Smith, Lisa | $365.00 | 1.0 | $365.00 |
| Stokes, Sondra | $365.00 | 3.2 | $1,168.00 |
| Stokx, Randy | $365.00 | 659.7 | $240,790.50 |
| Sullivan, Matt | $365.00 | 1.0 | $365.00 |
| Talkington, Pete | $365.00 | 4.2 | $1,533.00 |
| Tuite, Patty | $365.00 | 18.5 | $6,752.50 |
| Vitola, Paul | $365.00 | 3.3 | $1,204.50 |
| Wahrman, Julie | $365.00 | 169.9 | $62,013.50 |
| Winger, Julie | $365.00 | 35.8 | $13,067.00 |
| Wittenburg, Dave | $365.00 | 18.7 | $6,825.50 |
| Bowers, Rachel | $290.00 | 743.8 | $215,702.00 |
| Donovan, Erin | $290.00 | 9.1 | $2,639.00 |
| Dunlap, Pam | $290.00 | 9.7 | $2,813.00 |
| Dwivedi, Rajesh | $290.00 | 12.7 | $3,683.00 |
| Edwards, Davis | $290.00 | 0.5 | $145.00 |
| Garrison, Amy | $290.00 | 5.9 | $1,711.00 |
| Groves, Amy | $290.00 | 7.1 | $2,059.00 |
| Handler, Benjamin | $290.00 | 3.0 | $870.00 |
| Hannagan, Peter | $290.00 | 20.0 | $5,800.00 |
| Hickl, Jeff | $290.00 | 3.0 | $870.00 |
| Horn, Dave | $290.00 | 18.5 | $5,365.00 |
| Khandelwal, Vinyas | $290.00 | 64.1 | $18,589.00 |
| Liu, Liping | $290.00 | 0.4 | $116.00 |
| Parker, Matt | $290.00 | 977.0 | $283,330.00 |
| Parmar, Ashok | $290.00 | 51.9 | $15,051.00 |
| Poindexter, Heath | $290.00 | 238.7 | $69,223.00 |
| Quinn, Ed | $290.00 | 12.5 | $3,625.00 |
| Shalley, Susanne | $290.00 | 43.9 | $12,731.00 |
| Singh, Amit | $290.00 | 52.0 | $15,080.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

### Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| Terrill, Jon | $290.00 | 1.0 | $290.00 |
| Woods, Gretchen | $290.00 | 1.0 | $290.00 |
| Alvarado, Jason | $265.00 | 52.2 | $13,833.00 |
| Brewster, Andrew | $265.00 | 2.0 | $530.00 |
| Erra, Sirisha | $265.00 | 0.5 | $132.50 |
| Freeman, Mike | $265.00 | 923.1 | $244,621.50 |
| Glover, Ryan | $265.00 | 420.8 | $111,512.00 |
| Gustafson, Daniel | $265.00 | 0.8 | $212.00 |
| Hall, Jeff | $265.00 | 7.0 | $1,855.00 |
| Harold, Matt | $265.00 | 7.4 | $1,961.00 |
| Kidd, Erin | $265.00 | 158.3 | $41,949.50 |
| Lorenz, Mike | $265.00 | 111.3 | $29,494.50 |
| Phadke, Amolika | $265.00 | 0.6 | $159.00 |
| Stafford, Ted | $265.00 | 11.9 | $3,153.50 |
| Austin, Carisa | $215.00 | 10.2 | $2,193.00 |
| Babanova, Maria | $215.00 | 777.7 | $167,205.50 |
| Coetzee, Rachelle | $215.00 | 620.8 | $133,472.00 |
| Cooper, Carla | $215.00 | 1.4 | $301.00 |
| Dittman, Pat | $215.00 | 3.7 | $795.50 |
| D'souza, Deepika | $215.00 | 8.0 | $1,720.00 |
| Jain, Shweta | $215.00 | 14.5 | $3,117.50 |
| Malhotra, Shweta | $215.00 | 4.0 | $860.00 |
| Meyers, Chris | $215.00 | 0.4 | $86.00 |
| Morehead, David | $215.00 | 1,006.0 | $216,290.00 |
| Murawski, Bryan | $215.00 | 905.4 | $194,661.00 |
| Nayyar, Varun | $215.00 | 6.0 | $1,290.00 |
| Pandey, Akhilesh | $215.00 | 1.0 | $215.00 |
| Pritchett, Cody | $215.00 | 446.1 | $95,911.50 |
| Schneider, Stephen | $215.00 | 231.1 | $49,686.50 |
| Sharma, Nikhil | $215.00 | 6.5 | $1,397.50 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

**Recapitulation**

| Name | Rate | Hours | Fees |
|---|---|---|---|
| Sims, Zac | $215.00 | 32.2 | $6,923.00 |
| Song, Harry | $215.00 | 572.8 | $123,152.00 |
| Yadav, Ritu | $215.00 | 3.5 | $752.50 |
| Zettlemoyer, David | $215.00 | 28.8 | $6,192.00 |
| Abbott, Matthew | $175.00 | 11.0 | $1,925.00 |
| Agarwal, Gauree | $175.00 | 23.0 | $4,025.00 |
| Anant, Nimisha | $175.00 | 5.0 | $875.00 |
| Andersen, Morgan | $175.00 | 0.5 | $87.50 |
| Baty, Forrest | $175.00 | 201.9 | $35,332.50 |
| Baylis, Jessica | $175.00 | 9.3 | $1,627.50 |
| Brunson, Steve | $175.00 | 877.1 | $153,492.50 |
| Casey, Chris | $175.00 | 896.2 | $156,835.00 |
| Dhamaniya, Shashank | $175.00 | 15.5 | $2,712.50 |
| Flota, Blake | $175.00 | 100.3 | $17,552.50 |
| Goel, Srishti | $175.00 | 4.0 | $700.00 |
| Gutierrez, Dalia | $175.00 | 317.9 | $55,632.50 |
| Henry, Diane | $175.00 | 897.8 | $157,115.00 |
| Hill, Tim | $175.00 | 1.0 | $175.00 |
| Johnson, Dana | $175.00 | 0.5 | $87.50 |
| Jones, Donna | $175.00 | 84.3 | $14,752.50 |
| Kasthuri, Mahesh Kasthuri | $175.00 | 0.1 | $17.50 |
| Kumar, Ranveer | $175.00 | 2.1 | $367.50 |
| Latham, Emma | $175.00 | 28.0 | $4,900.00 |
| Lau, Stephanie | $175.00 | 186.1 | $32,567.50 |
| Lin, Silver | $175.00 | 219.1 | $38,342.50 |
| Madan, Rohit | $175.00 | 21.5 | $3,762.50 |
| Maheshwari, Nishant | $175.00 | 29.0 | $5,075.00 |
| Maheshwari, Shyam | $175.00 | 16.0 | $2,800.00 |
| Maheshwari, Shyam Maheshwari | $175.00 | 11.0 | $1,925.00 |
| Malinak, Kae | $175.00 | 2.0 | $350.00 |

# EFH Corp
## Deloitte & Touche LLP
## Fees Sorted by Category for the Fee Period
## January 01, 2015 - April 30, 2015

### Recapitulation

| Name | Rate | Hours | Fees |
|------|------|-------|------|
| O'Donnell, Chris | $175.00 | 297.0 | $51,975.00 |
| Ogden, Aleesha | $175.00 | 406.6 | $71,155.00 |
| Parajuli, Jyotsaana | $175.00 | 427.0 | $74,725.00 |
| Persons, Hillary | $175.00 | 773.0 | $135,275.00 |
| Portocarrero Neyra, Manuel | $175.00 | 29.3 | $5,127.50 |
| Pothoulakis, Tony | $175.00 | 679.0 | $118,825.00 |
| Rashid, Takiyah | $175.00 | 29.5 | $5,162.50 |
| Reynolds, Matt | $175.00 | 161.4 | $28,245.00 |
| Richards, Nick | $175.00 | 141.7 | $24,797.50 |
| Salamon, David | $175.00 | 3.4 | $595.00 |
| Sebelius, Kendra | $175.00 | 6.0 | $1,050.00 |
| Sunstrum, Sloane | $175.00 | 57.0 | $9,975.00 |
| Swink, Dan | $175.00 | 79.8 | $13,965.00 |
| Thomas, Dona | $175.00 | 2.5 | $437.50 |
| Twigge, Daniel | $175.00 | 753.2 | $131,810.00 |
| Vadlamudi, Laxmi | $175.00 | 0.5 | $87.50 |
| Vij, Aanchal | $175.00 | 5.0 | $875.00 |
| Yadav, Devavrata | $175.00 | 110.5 | $19,337.50 |
| Less 50% Non-Working Travel Deduction | | | ($6,867.50) |
| Total | | 18,888.0 | $4,342,743.00 |