| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | A. Scott Davis | Hotel | | | $240.35 | Residence - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | A. Scott Davis | Personal Vehicle | $0.575 | 13 miles | $7.48 | r.t. hotel-Sierra |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Kimberly Eckert | Airfare | | | $211.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Kimberly Eckert | Hotel | | | $159.25 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Kimberly Eckert | Taxi | | | $58.17 | To Energy Plaza |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Kimberly Eckert | Parking | | | $24.00 | Denver Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Kimberly Eckert | Personal Vehicle | $0.575 | 24 miles | $13.80 | To Denver Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Kimberly Eckert | Breakfast | | | $3.95 | Starbucks | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Kimberly Eckert | Lunch | | | $11.00 | Salata | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Kimberly Eckert | Dinner | | | $10.53 | Pho Colonial | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Laura Hatanaka | Airfare | | | $334.00 | Airfare from DEN to DAL |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Laura Hatanaka | Taxi | | | $28.00 | To Energy Plaza |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Laura Hatanaka | Breakfast | | | $7.52 | Say Si Bon | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Laura Hatanaka | Lunch | | | $14.00 | Salata | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Laura Hatanaka | Dinner | | | $23.77 | Fairmont | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Gary Germeroth | Taxi | | | $27.00 | Love Field to EfH Offices |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Gary Germeroth | Lunch | | | $9.73 | Poblanos | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Gary Germeroth | Dinner | | | $39.16 | Room Service | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Michael Gadsden | Airfare | | | $197.60 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Michael Gadsden | Hotel | | | $155.60 | Indigo Hotel (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Michael Gadsden | Taxi | | | $35.66 | Denver Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Michael Gadsden | Breakfast | | | $7.38 | Caribou Coffee | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Michael Gadsden | Lunch | | | $12.50 | Salata | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Michael Gadsden | Dinner | | | $12.80 | Pho Colonial | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Nathan Pollak | Airfare | | | $333.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Nathan Pollak | Taxi | | | $42.00 | TXU |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Nathan Pollak | Taxi | | | $5.23 | Marriott |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Nathan Pollak | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150601 | Nathan Pollak | Dinner | | | $34.69 | Marriott | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | A. Scott Davis | Hotel | | | $274.85 | Residence - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | A. Scott Davis | Personal Vehicle | $0.575 | 13 miles | $7.48 | r.t. hotel-Sierra |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | A. Scott Davis | Lunch | | | $28.20 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | A. Scott Davis | Dinner | | | $27.79 | Spiral Diner | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Kimberly Eckert | Hotel | | | $159.25 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Kimberly Eckert | Parking | | | $24.00 | Denver Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Kimberly Eckert | Breakfast | | | $5.30 | Starbucks | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Kimberly Eckert | Lunch | | | $9.00 | Salata | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Kimberly Eckert | Dinner | | | $36.03 | Fairmont Room Service | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Laura Hatanaka | Breakfast | | | $8.34 | The Hospitality Sweet | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Laura Hatanaka | Lunch | | | $9.79 | Pho Colonial | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Laura Hatanaka | Dinner | | | $19.24 | CBD Provisions | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Gary Germeroth | Lunch | | | $8.93 | Broadway Pizza | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Michael Gadsden | Hotel | | | $155.60 | Indigo Hotel (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Michael Gadsden | Breakfast | | | $2.50 | Benny's Bagels | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Michael Gadsden | Lunch | | | $7.25 | Toasty Pita | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Michael Gadsden | Dinner | | | $17.03 | Pho Colonial | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Paul Harmon | Airfare | | | $668.00 | Airfare from Denver to Dallas (round trip) |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Paul Harmon | Lunch | | | $10.75 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Paul Harmon | Dinner | | | $36.87 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Nathan Pollak | Taxi | | | $5.19 | TXU |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Nathan Pollak | Taxi | | | $5.43 | Marrriott |
| EFCH/TCH-CS-033 | On site Diligence | 20150602 | Nathan Pollak | Dinner | | | $21.32 | Marriott | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | A. Scott Davis | Hotel | | | $274.85 | Residence - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | A. Scott Davis | Personal Vehicle | $0.575 | 13 miles | $7.48 | r.t. hotel-Sierra |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | A. Scott Davis | Dinner | | | $31.00 | Fish City Grill | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Kimberly Eckert | Hotel | | | $159.25 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Kimberly Eckert | Parking | | | $24.00 | Denver Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Kimberly Eckert | Breakfast | | | $3.95 | Starbucks | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Laura Hatanaka | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Laura Hatanaka | Breakfast | | | $10.50 | Starbucks | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Laura Hatanaka | Lunch | | | $20.30 | Café Strada | Kim, Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Laura Hatanaka | Dinner | | | $23.31 | Pho Colonial | Kim, Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Gary Germeroth | Taxi | | | $30.00 | EFH Office to Love Field |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Gary Germeroth | Lunch | | | $15.05 | Pho Colonial | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Michael Gadsden | Airfare | | | $197.60 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Michael Gadsden | Taxi | | | $27.64 | DFW Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Michael Gadsden | Taxi | | | $39.96 | Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Michael Gadsden | Breakfast | | | $4.01 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Michael Gadsden | Lunch | | | $10.96 | Au Bon Pain & Auntie Anne's | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Paul Harmon | Hotel | | | $136.50 | Courtyard - Mesquite, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Paul Harmon | Rental Car | | | $70.57 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Paul Harmon | Breakfast | | | $13.05 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Paul Harmon | Lunch | | | $8.54 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Paul Harmon | Dinner | | | $28.00 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Nathan Pollak | Airfare | | | $333.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Nathan Pollak | Taxi | | | $5.99 | TXU |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Nathan Pollak | Taxi | | | $47.00 | DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Nathan Pollak | Parking | | | $72.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Nathan Pollak | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Nathan Pollak | Dinner | | | $22.40 | Taco Diner | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150603 | Nathan Pollak | Taxi | | | $4.00 | Taxi to Dinner |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | A. Scott Davis | Personal Vehicle | $0.575 | 283 miles | $162.73 | Irving-Houston |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Kimberly Eckert | Airfare | | | $211.10 | Airfare from Dallas, TX to Denver, |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Kimberly Eckert | Taxi | | | $54.00 | To DFW Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Kimberly Eckert | Parking | | | $24.00 | Denver Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Kimberly Eckert | Personal Vehicle | $0.575 | 24 miles | $13.80 | From Denver Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Kimberly Eckert | Breakfast | | | $3.95 | Starbucks | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Kimberly Eckert | Lunch | | | $11.00 | Salata | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Laura Hatanaka | Airfare | | | $334.00 | Airfare from DAL to DEN |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Laura Hatanaka | Taxi | | | $25.00 | To LUV Field |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Laura Hatanaka | Breakfast | | | $9.09 | Starbucks | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Laura Hatanaka | Lunch | | | $13.00 | Salata | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Laura Hatanaka | Dinner | | | $17.07 | Cru Love Field | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Paul Harmon | Hotel | | | $114.45 | Choctaw Resort - Grant, OK |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Paul Harmon | Rental Car | | | $70.57 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Paul Harmon | Breakfast | | | $13.50 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Paul Harmon | Lunch | | | $11.92 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Paul Harmon | Dinner | | | $35.45 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150604 | Paul Harmon | Rental Car | | | $23.07 | Auto Fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150605 | Paul Harmon | Hotel | | | $143.74 | Fairfield Inn - Tyler, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150605 | Paul Harmon | Rental Car | | | $70.56 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150605 | Paul Harmon | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150605 | Paul Harmon | Lunch | | | $16.27 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150605 | Paul Harmon | Rental Car | | | $13.30 | Auto Fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150607 | Kimberly Eckert | Airfare | | | $636.20 | Airfare from Denver, CO to Dallas, TX (round trip) |
| EFCH/TCH-CS-033 | On site Diligence | 20150607 | Kimberly Eckert | Hotel | | | $252.42 | Hilton Anotale - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150607 | Kimberly Eckert | Taxi | | | $48.93 | DFW to Hotel |
| EFCH/TCH-CS-033 | On site Diligence | 20150607 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150607 | Kimberly Eckert | Personal Vehicle | $0.575 | 24 miles | $13.80 | To Denver Int'l Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150607 | Michael Gadsden | Airfare | | | $192.64 | Airfare from Puerto Vallarta to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150607 | Michael Gadsden | Hotel | | | $224.35 | Adolphus (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150607 | Michael Gadsden | Taxi | | | $56.00 | Adolphus |
| EFCH/TCH-CS-033 | On site Diligence | 20150607 | Michael Gadsden | Dinner | | | $9.95 | Zenna | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Kimberly Eckert | Hotel | | | $298.52 | Hilton Anotale- Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Kimberly Eckert | Taxi | | | $12.00 | Hotel to Energy Plaza |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Kimberly Eckert | Taxi | | | $12.00 | Energy Plaza to Hotel |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Kimberly Eckert | Breakfast | | | $6.60 | Starbucks - Dallas | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Kimberly Eckert | Lunch | | | $13.00 | Salata - Dallas | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Kimberly Eckert | Dinner | | | $36.31 | Hilton - Counter Offer | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Dave Andrus | Airfare | | | $699.20 | Airfare from Burlington to Dallas (round trip) |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Dave Andrus | Hotel | | | $245.69 | Fairmont Hotel Dallas,TX - Lowest available rate |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Dave Andrus | Taxi | | | $50.00 | Taxi -  DFW Airport to Fairmont Hotel |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Dave Andrus | Dinner | | | $23.00 | Dinner - LGA airport | DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Michael Gadsden | Hotel | | | $224.35 | Adolphus (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Michael Gadsden | Breakfast | | | $4.28 | 7 Eleven | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Michael Gadsden | Lunch | | | $11.50 | Salata | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Michael Gadsden | Dinner | | | $38.41 | Adolphus | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Nathan Pollak | Airfare | | | $333.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Nathan Pollak | Taxi | | | $52.00 | TXU |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Nathan Pollak | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Jill Kawakami | Airfare | | | $133.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Jill Kawakami | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Jill Kawakami | Taxi | | | $27.00 | Energy Plaza |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Jill Kawakami | Lunch | | | $10.72 | Pho Colonial | Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Jill Kawakami | Dinner | | | $9.32 | Taco Borracho | Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | A. Scott Davis | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | A. Scott Davis | Rental Car | | | $65.84 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Gary Germeroth | Airfare | | | $212.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Gary Germeroth | Hotel | | | $137.16 | Marriott Courtyard Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Gary Germeroth | Rental Car | | | $63.02 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Gary Germeroth | Lunch | | | $8.93 | Which Wich | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Gary Germeroth | Dinner | | | $80.89 | Hard 8 Pit BBQ | Self, Scott Davis, Nathan Pollak |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Gary Germeroth | Other Travel Expenses | | | $7.00 | EFH Parking |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Todd Filsinger | Airfare | | | $333.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Todd Filsinger | Hotel | | | $193.83 | Fairmont- Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150608 | Todd Filsinger | Taxi | | | $75.00 | DFW to client |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Kimberly Eckert | Hotel | | | $298.52 | Hilton Anotale - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Kimberly Eckert | Taxi | | | $12.00 | Hotel to Energy Plaza |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Kimberly Eckert | Lunch | | | $23.47 | Toasty Pita - Dallas | Self, Gary, Todd |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Jean Agras | Airfare | | | $49.01 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Jean Agras | Hotel | | | $200.55 | Springhill (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Jean Agras | Taxi | | | $40.00 | Energy Plaza |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Jean Agras | Lunch | | | $10.00 | Salata | Jean |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Jean Agras | Dinner | | | $15.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Dave Andrus | Hotel | | | $245.69 | Fairmont Hotel Dallas TX - Lowest available rate |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Dave Andrus | Lunch | | | $13.00 | Lunch - Under ground  Indian | DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Dave Andrus | Dinner | | | $24.00 | Dinner - Pyramid | DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Tim Wang | Airfare | | | $761.20 | Airfare from Boston to Dallas (round trip) |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Tim Wang | Hotel | | | $245.69 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Tim Wang | Taxi | | | $55.00 | EFH |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Tim Wang | Breakfast | | | $2.49 | Logan Airport | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Tim Wang | Lunch | | | $10.46 | Pho Colonial | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Tim Wang | Dinner | | | $28.90 | Fairmont | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Michael Gadsden | Hotel | | | $224.35 | Adolphus (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Michael Gadsden | Breakfast | | | $6.75 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Michael Gadsden | Lunch | | | $6.07 | Pho Colonial | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Jill Kawakami | Hotel | | | $245.69 | Fairmont - Dallas, TX |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Jill Kawakami | Lunch | | | $9.40 | Toasty Pita | Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | A. Scott Davis | Rental Car | | | $65.84 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | A. Scott Davis | Lunch | | | $24.53 | Fast Furious | Nathan, self |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | A. Scott Davis | Dinner | | | $37.93 | Marriott | Nathan, self |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Gary Germeroth | Hotel | | | $137.16 | Marriott Courtyard Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Gary Germeroth | Rental Car | | | $63.02 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Gary Germeroth | Dinner | | | $117.43 | Braindead Brewing | Self, Todd Filsinger, Kim Eckert, Jill Kawakami, Michael Gadsden |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Gary Germeroth | Other Travel Expenses | | | $6.00 | EFH Parking |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Todd Filsinger | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150609 | Todd Filsinger | Breakfast | | | $9.58 | Fairmont | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Kimberly Eckert | Taxi | | | $12.95 | Energy Plaza to DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Kimberly Eckert | Parking | | | $15.00 | Denver Int'l Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Kimberly Eckert | Personal Vehicle | $0.575 | 24 miles | $13.80 | From Denver Int'l Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Kimberly Eckert | Breakfast | | | $7.14 | Starbucks - Dallas | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Kimberly Eckert | Lunch | | | $13.00 | Salata - Dallas | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Jean Agras | Hotel | | | $200.55 | Springhill (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Jean Agras | Taxi | | | $29.19 | DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Jean Agras | Lunch | | | $10.00 | Salata | Jean |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Dave Andrus | Hotel | | | $245.69 | Fairmont Hotel Dallas,TX - lowest available rate |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Dave Andrus | Lunch | | | $15.00 | Lunch - Taco Borracho | DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Dave Andrus | Dinner | | | $23.00 | Dinner - Pho | DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Tim Wang | Hotel | | | $245.69 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Tim Wang | Breakfast | | | $9.74 | Fairmont | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Tim Wang | Lunch | | | $11.13 | Capriotti's | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Michael Gadsden | Airfare | | | $211.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Michael Gadsden | Taxi | | | $5.00 | Love Field |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Michael Gadsden | Taxi | | | $35.47 | Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Michael Gadsden | Breakfast | | | $6.75 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Michael Gadsden | Lunch | | | $7.00 | Salata | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Michael Gadsden | Dinner | | | $8.43 | Moe's Grill | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Sam Schreiber | Lunch | | | $33.08 | Margs | Sam Schreiber, Justin Sowa (Kirkland and Ellis) |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Jill Kawakami | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Jill Kawakami | Lunch | | | $8.00 | Salata | Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | A. Scott Davis | Rental Car | | | $65.84 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | A. Scott Davis | Lunch | | | $28.20 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | A. Scott Davis | Dinner | | | $80.00 | Blue Fish | Nathan, self |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Gary Germeroth | Hotel | | | $137.16 | Marriott Courtyard Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Gary Germeroth | Rental Car | | | $63.02 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Gary Germeroth | Lunch | | | $11.54 | Pho Colonial | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Gary Germeroth | Dinner | | | $123.12 | Del Frisco's Grille | Self, Kim Eckert, Tim Wang, Jill Kawakami, Jean Agras |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Gary Germeroth | Other Travel Expenses | | | $6.00 | EFH Parking |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Todd Filsinger | Airfare | | | $312.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Todd Filsinger | Taxi | | | $65.00 | To DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Todd Filsinger | Lunch | | | $39.58 | Pappadeaux | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150610 | Todd Filsinger | Airfare | | | $4.88 | airline internet |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Jean Agras | Hotel | | | $145.77 | Hampton Inn (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Jean Agras | Taxi | | | $6.38 | Hampton Inn |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Jean Agras | Dinner | | | $12.50 | Starbucks | Jean |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Dave Andrus | Taxi | | | $2.50 | DART - Energy Plaza office to DFW Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Dave Andrus | Parking | | | $48.00 | Burlington Airport Parking |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Dave Andrus | Lunch | | | $15.82 | Lunch - Dallas Airport - Dickies BBQ | DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Dave Andrus | Dinner | | | $24.79 | Dinner - Atlanta Airport - Café Intermezzo | DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Tim Wang | Taxi | | | $28.86 | DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Tim Wang | Parking | | | $87.00 | Logan Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Tim Wang | Lunch | | | $9.72 | Pho Colonial | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Tim Wang | Dinner | | | $21.11 | DFW | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Nathan Pollak | Taxi | | | $48.00 | DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Nathan Pollak | Taxi | | | $56.00 | Marriott |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Nathan Pollak | Lunch | | | $8.00 | El Chico | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Jill Kawakami | Hotel | | | $145.77 | Hampton Inn - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Jill Kawakami | Taxi | | | $11.36 | Love Field |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Jill Kawakami | Lunch | | | $10.72 | Pho Colonial | Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | A. Scott Davis | Rental Car | | | $65.84 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | A. Scott Davis | Dinner | | | $62.13 | Taco Diner | Nathan, self |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Gary Germeroth | Airfare | | | $334.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Gary Germeroth | Rental Car | | | $63.02 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Gary Germeroth | Dinner | | | $14.15 | Campisi's/Starbucks | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150611 | Gary Germeroth | Rental Car | | | $12.11 | Rental car fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Jean Agras | Airfare | | | $217.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Jean Agras | Taxi | | | $22.40 | DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | Boulder |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Jean Agras | Lunch | | | $13.00 | Pizza Pub | Jean |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Nathan Pollak | Airfare | | | $333.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Nathan Pollak | Taxi | | | $49.00 | DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Nathan Pollak | Parking | | | $120.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Nathan Pollak | Lunch | | | $11.36 | Burger King | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Jill Kawakami | Airfare | | | $334.00 | Airfare from Dallas to Denver (flight date changed) |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Jill Kawakami | Taxi | | | $5.99 | Love Field |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Jill Kawakami | Breakfast | | | $7.25 | Starbucks | Jill |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Jill Kawakami | Airfare | | | $7.95 | Internet - Love Field |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | A. Scott Davis | Airfare | | | $212.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | A. Scott Davis | Rental Car | | | $65.84 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | A. Scott Davis | Rental Car | | | $14.26 | Shell |
| EFCH/TCH-CS-033 | On site Diligence | 20150612 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150614 | Buck Monday | Airfare | | | $398.50 | Airfare from Albuquerque to San Antonio |
| EFCH/TCH-CS-033 | On site Diligence | 20150614 | Buck Monday | Hotel | | | $92.48 | La Quinta San Antonio TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150614 | Buck Monday | Rental Car | | | $75.00 | Budget |
| EFCH/TCH-CS-033 | On site Diligence | 20150614 | Buck Monday | Personal Vehicle | $0.575 | 25 miles | $14.38 | Home to AP |
| EFCH/TCH-CS-033 | On site Diligence | 20150614 | Buck Monday | Lunch | | | $11.86 | Jason's deli | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150614 | Buck Monday | Dinner | | | $27.36 | Outback | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150614 | Paul Harmon | Airfare | | | $770.20 | Airfare from Denver to Midland (round trip) |
| EFCH/TCH-CS-033 | On site Diligence | 20150614 | Paul Harmon | Hotel | | | $163.02 | Fairfield Inn - Midland TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150614 | Paul Harmon | Rental Car | | | $58.26 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150614 | Paul Harmon | Dinner | | | $24.32 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Michael Gadsden | Airfare | | | $203.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Michael Gadsden | Hotel | | | $196.05 | Hyatt (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Michael Gadsden | Taxi | | | $57.65 | EFH Energy Plaza |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Michael Gadsden | Taxi | | | $7.00 | Medina Oven |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Michael Gadsden | Parking | | | $50.04 | TAXI: Lyft Home-DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Michael Gadsden | Breakfast | | | $6.64 | Caribou Coffee | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Michael Gadsden | Lunch | | | $12.50 | Salata | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Michael Gadsden | Dinner | | | $109.24 | Medina Oven | Michael, Todd, Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Michael Gadsden | Other Travel Expenses | | | $2.50 | Train to Hyatt |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Jill Kawakami | Airfare | | | $133.99 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Jill Kawakami | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Jill Kawakami | Taxi | | | $9.58 | Energy Plaza |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Jill Kawakami | Lunch | | | $8.83 | Taco Borracho | Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Laura Hatanaka | Airfare | | | $158.10 | Airfare from DEN to DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Laura Hatanaka | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Laura Hatanaka | Taxi | | | $50.00 | Energy Plaza |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Laura Hatanaka | Breakfast | | | $8.69 | Starbucks | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Laura Hatanaka | Lunch | | | $14.00 | Sushiya | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | A. Scott Davis | Airfare | | | $217.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | A. Scott Davis | Rental Car | | | $72.15 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Gary Germeroth | Airfare | | | $219.99 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Gary Germeroth | Hotel | | | $194.35 | Towne Palce Suites Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Gary Germeroth | Rental Car | | | $72.43 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Gary Germeroth | Lunch | | | $9.00 | Salata | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Gary Germeroth | Dinner | | | $120.00 | Blue Fish | Self, Scott Davis Nathan Pollak |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Gary Germeroth | Other Travel Expenses | | | $7.00 | EFH Parking |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Buck Monday | Rental Car | | | $75.00 | Budget |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Buck Monday | Lunch | | | $8.00 | lunch on road | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Buck Monday | Rental Car | | | $23.15 | fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Nathan Pollak | Airfare | | | $333.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Nathan Pollak | Taxi | | | $41.00 | TXU |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Nathan Pollak | Lunch | | | $13.60 | Jimmy John's | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Paul Harmon | Hotel | | | $237.12 | Fairfield Inn - Midland TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Paul Harmon | Rental Car | | | $58.26 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Paul Harmon | Lunch | | | $8.55 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Paul Harmon | Dinner | | | $33.51 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Paul Harmon | Rental Car | | | $30.36 | Auto Fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Todd Filsinger | Airfare | | | $341.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Todd Filsinger | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Todd Filsinger | Taxi | | | $13.54 | downtown to hotel |
| EFCH/TCH-CS-033 | On site Diligence | 20150615 | Todd Filsinger | Taxi | | | $75.00 | Taxi from DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Michael Gadsden | Hotel | | | $196.05 | Hyatt (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Michael Gadsden | Taxi | | | $8.00 | EFH |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Michael Gadsden | Breakfast | | | $4.01 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Michael Gadsden | Dinner | | | $17.03 | Pho Colonial | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Jill Kawakami | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Jill Kawakami | Lunch | | | $10.72 | Pho Colonial | Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Jill Kawakami | Dinner | | | $12.94 | Rustic | Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Laura Hatanaka | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Laura Hatanaka | Lunch | | | $12.00 | Pho Colonial | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Laura Hatanaka | Dinner | | | $23.43 | The Rustic | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | A. Scott Davis | Rental Car | | | $72.15 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | A. Scott Davis | Lunch | | | $35.66 | Fast Furious | Gary, Nathan, self |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Gary Germeroth | Hotel | | | $194.35 | Towne Place Suites Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Gary Germeroth | Rental Car | | | $72.43 | hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Gary Germeroth | Dinner | | | $61.92 | FM Road House | Self, Scott Davs, Nathan Pollak |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Buck Monday | Hotel | | | $91.52 | Best Western Brady TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Buck Monday | Rental Car | | | $75.00 | Budget |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Buck Monday | Lunch | | | $8.00 | lunch on road | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Buck Monday | Dinner | | | $18.05 | Boondocks | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Buck Monday | Rental Car | | | $23.33 | fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Buck Monday | Rental Car | | | $22.39 | fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Paul Harmon | Hotel | | | $237.12 | Fairfield Inn - Midland TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Paul Harmon | Rental Car | | | $58.26 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Paul Harmon | Lunch | | | $11.48 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Paul Harmon | Dinner | | | $30.83 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Paul Harmon | Rental Car | | | $37.55 | Auto Fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Todd Filsinger | Hotel | | | $194.35 | Marriot - Irving, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Todd Filsinger | Taxi | | | $20.44 | to client |
| EFCH/TCH-CS-033 | On site Diligence | 20150616 | Todd Filsinger | Taxi | | | $10.98 | client to hotel |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Michael Gadsden | Airfare | | | $334.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Michael Gadsden | Taxi | | | $8.00 | EFH |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Michael Gadsden | Taxi | | | $5.00 | Love Field |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Michael Gadsden | Parking | | | $36.14 | TAXI: Uber DIA-Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Michael Gadsden | Breakfast | | | $4.01 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Michael Gadsden | Lunch | | | $9.95 | Zaguan Express | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Michael Gadsden | Dinner | | | $8.43 | Moe's Grill | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Jill Kawakami | Airfare | | | $334.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Jill Kawakami | Personal Vehicle | $0.575 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Jill Kawakami | Lunch | | | $8.81 | Toasty Pita | Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Jill Kawakami | Dinner | | | $6.60 | Starbucks | Jill |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Laura Hatanaka | Airfare | | | $339.00 | Airfare from DAL to DEN |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Laura Hatanaka | Taxi | | | $11.83 | To LUV Field |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Laura Hatanaka | Breakfast | | | $5.73 | Starbucks | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Laura Hatanaka | Lunch | | | $14.00 | Sushiya | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | A. Scott Davis | Rental Car | | | $72.15 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | A. Scott Davis | Dinner | | | $45.84 | I Fratelli | Nathan, self |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Gary Germeroth | Airfare | | | $219.99 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Gary Germeroth | Rental Car | | | $72.43 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Gary Germeroth | Personal Vehicle | $0.575 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Gary Germeroth | Lunch | | | $10.36 | Taco Borracho | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Gary Germeroth | Other Travel Expenses | | | $12.00 | EFH Parking |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Gary Germeroth | Rental Car | | | $5.51 | Rental car fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Buck Monday | Hotel | | | $96.60 | Best Western Brady TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Buck Monday | Rental Car | | | $75.00 | Budget |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Buck Monday | Lunch | | | $12.00 | lunch on road | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Buck Monday | Dinner | | | $23.89 | The Spread | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Buck Monday | Rental Car | | | $18.20 | fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Nathan Pollak | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Paul Harmon | Rental Car | | | $58.26 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Paul Harmon | Lunch | | | $16.32 | Oncor Fieldwork | P. Harmon |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Paul Harmon | Rental Car | | | $21.70 | Auto Fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Paul Harmon | Rental Car | | | $32.52 | Auto Fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Todd Filsinger | Airfare | | | $499.10 | Airfare from Dallas to LGA |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Todd Filsinger | Taxi | | | $51.00 | To DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Todd Filsinger | Breakfast | | | $10.87 | starbucks | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Todd Filsinger | Dinner | | | $38.91 | Banditos | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150617 | Todd Filsinger | Airfare | | | $6.50 | airline internet |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | A. Scott Davis | Airfare | | | $227.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | A. Scott Davis | Rental Car | | | $72.15 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | A. Scott Davis | Personal Vehicle | $0.575 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | A. Scott Davis | Rental Car | | | $3.31 | Shell |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | Buck Monday | Hotel | | | $91.52 | Best Western Brady TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | Buck Monday | Rental Car | | | $75.00 | Budget |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | Buck Monday | Breakfast | | | $4.33 | Burger King | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | Buck Monday | Lunch | | | $7.14 | Subway | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | Buck Monday | Dinner | | | $11.63 | Boondocks | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | Buck Monday | Rental Car | | | $23.60 | fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | Nathan Pollak | Airfare | | | $343.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | Nathan Pollak | Taxi | | | $45.00 | DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150618 | Nathan Pollak | Lunch | | | $7.00 | El Chico | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150619 | Buck Monday | Hotel | | | $120.50 | La Quinta San Antonio TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150619 | Buck Monday | Rental Car | | | $75.00 | Budget |
| EFCH/TCH-CS-033 | On site Diligence | 20150619 | Buck Monday | Lunch | | | $11.00 | lunch on road | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150619 | Buck Monday | Dinner | | | $8.65 | Wing zone | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150619 | Buck Monday | Rental Car | | | $24.00 | fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150620 | Buck Monday | Airfare | | | $408.50 | Airfare from San Antonio to Albuquerque |
| EFCH/TCH-CS-033 | On site Diligence | 20150620 | Buck Monday | Rental Car | | | $75.00 | Budget |
| EFCH/TCH-CS-033 | On site Diligence | 20150620 | Buck Monday | Parking | | | $35.00 | Albuquerque |
| EFCH/TCH-CS-033 | On site Diligence | 20150620 | Buck Monday | Personal Vehicle | $0.575 | 25 miles | $14.38 | AP to Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Dave Andrus | Airfare | | | $739.20 | Airfare from Burlington to Dallas (round trip) |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Dave Andrus | Hotel | | | $193.83 | Fairmont Hotel Dallas,TX - Lowest available rate |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Dave Andrus | Taxi | | | $50.00 | Taxi -  DFW Airport to Fairmont Hotel |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Dave Andrus | Dinner | | | $23.00 | Dinner  - LGA airport | DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Laura Hatanaka | Airfare | | | $280.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Laura Hatanaka | Taxi | | | $59.75 | To Energy Plaza |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Laura Hatanaka | Breakfast | | | $8.26 | Caribou Coffee | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Laura Hatanaka | Lunch | | | $14.00 | Sushiya | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Laura Hatanaka | Dinner | | | $28.90 | Fairmont | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | A. Scott Davis | Airfare | | | $228.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | A. Scott Davis | Lunch | | | $8.00 | El Chico | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | A. Scott Davis | Dinner | | | $25.61 | Fast Furious | Nathan, self |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Michael Gadsden | Airfare | | | $251.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Michael Gadsden | Hotel | | | $229.37 | Hotel Indigo (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Michael Gadsden | Taxi | | | $36.71 | Denver Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Michael Gadsden | Taxi | | | $55.00 | EFH |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Michael Gadsden | Breakfast | | | $7.94 | Caribou Coffee | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Michael Gadsden | Dinner | | | $11.72 | Pho Colonial | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Nathan Pollak | Airfare | | | $348.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Nathan Pollak | Taxi | | | $42.00 | TXU |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Nathan Pollak | Lunch | | | $23.65 | Jimmy John's | N. Pollak, S. Schreiber |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Sam Schreiber | Airfare | | | $431.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Sam Schreiber | Taxi | | | $30.23 | Denver - To DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150622 | Sam Schreiber | Dinner | | | $35.72 | Marriott | Self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Jean Agras | Airfare | | | $153.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Jean Agras | Hotel | | | $159.25 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Jean Agras | Taxi | | | $55.00 | Energy Plaza |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Jean Agras | Dinner | | | $24.99 | Fairmont | Jean |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Dave Andrus | Hotel | | | $193.83 | Fairmont Hotel Dallas TX - Lowest available rate |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Dave Andrus | Lunch | | | $12.00 | Lunch - Taco Borracho | DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Dave Andrus | Dinner | | | $33.35 | Dinner - Pyramid | DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Laura Hatanaka | Breakfast | | | $5.49 | Fairmont | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Laura Hatanaka | Lunch | | | $16.08 | Pho Colonial | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Laura Hatanaka | Dinner | | | $23.13 | Spice in the City | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Gary Germeroth | Airfare | | | $218.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Gary Germeroth | Hotel | | | $151.80 | Springhill Suites Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Gary Germeroth | Lunch | | | $16.13 | Pho Colonial | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Gary Germeroth | Dinner | | | $18.00 | Palio's Pizza Café | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Gary Germeroth | Other Travel Expenses | | | $7.00 | EFH Parking |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Gary Germeroth | Airfare | | | $26.95 | Airline internet |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | A. Scott Davis | Lunch | | | $11.89 | Fast Furious | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Michael Gadsden | Hotel | | | $229.37 | Hotel Indigo (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Michael Gadsden | Breakfast | | | $6.67 | Convenience store | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Michael Gadsden | Lunch | | | $6.47 | Sunrise Café | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Michael Gadsden | Dinner | | | $36.09 | Hotel Indigo | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Nathan Pollak | Taxi | | | $12.61 | FT33 (Dinner) |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Nathan Pollak | Taxi | | | $12.48 | Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Nathan Pollak | Lunch | | | $12.64 | Fast Furious | N. Pollak |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Sam Schreiber | Lunch | | | $11.89 | Fast Furious | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150623 | Sam Schreiber | Dinner | | | $36.37 | Marriott | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Jean Agras | Hotel | | | $159.25 | Fairmont (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Jean Agras | Taxi | | | $8.04 | Fairmont |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Jean Agras | Lunch | | | $12.00 | Salata | Jean |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Dave Andrus | Hotel | | | $193.83 | Fairmont Hotel Dallas,TX - lowest available rate |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Dave Andrus | Lunch | | | $13.00 | Lunch - Sunrise grill | DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Laura Hatanaka | Breakfast | | | $4.19 | Fairmont | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Laura Hatanaka | Lunch | | | $11.34 | Taco Borracho | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Gary Germeroth | Hotel | | | $151.80 | Springhill Suites Dallas, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Gary Germeroth | Dinner | | | $197.60 | Stock & Barrel | Self, Jean Agras, Sam Schreiber, Dave Andrus, Michael Gadsden, Laura Hatanaka |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | A. Scott Davis | Dinner | | | $35.07 | Mi Cocina | Nathan, self |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Michael Gadsden | Hotel | | | $229.37 | Hotel Indigo (Dallas, TX) |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Michael Gadsden | Breakfast | | | $4.01 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Michael Gadsden | Lunch | | | $11.37 | Pho Colonial | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Nathan Pollak | Lunch | | | $9.00 | El Chico | N. Pollak |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Sam Schreiber | Taxi | | | $25.42 | Dallas - To Energy Plaza |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Sam Schreiber | Taxi | | | $7.15 | Dallas - To Dinner |
| EFCH/TCH-CS-033 | On site Diligence | 20150624 | Sam Schreiber | Lunch | | | $11.85 | Taco Borracho | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Jean Agras | Airfare | | | $230.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Jean Agras | Taxi | | | $32.64 | DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Jean Agras | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Jean Agras | Personal Vehicle | $0.575 | 45 miles | $25.88 | Boulder |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Jean Agras | Lunch | | | $10.00 | Taco Borracho | Jean |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Jean Agras | Personal Vehicle | | | $8.50 | Tolls |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Dave Andrus | Taxi | | | $2.50 | DART - Energy Plaza office to DFW Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Dave Andrus | Parking | | | $48.00 | Burlington Airport Parking |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Dave Andrus | Breakfast | | | $9.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Dave Andrus | Lunch | | | $16.00 | Lunch - DFW Airport | DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Dave Andrus | Dinner | | | $24.00 | Dinner - Atlanta Airport - Café Intermezzo | DCA |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Jill Kawakami | Document Delivery | | | $68.08 | FedEx Delivery |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Jill Kawakami | Document Delivery | | | $1.88 | FedEx Retail Box |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Laura Hatanaka | Airfare | | | $352.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Laura Hatanaka | Taxi | | | $9.06 | LUV Field |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Laura Hatanaka | Personal Vehicle | $0.575 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Laura Hatanaka | Lunch | | | $12.00 | Sushiya | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Laura Hatanaka | Dinner | | | $10.25 | LUV Field | Laura |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Gary Germeroth | Airfare | | | $227.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Gary Germeroth | Rental Car | | | $75.00 | Hertz |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Gary Germeroth | Parking | | | $19.00 | Airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Gary Germeroth | Personal Vehicle | $0.575 | 48 miles | $27.60 | Airport to Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Gary Germeroth | Lunch | | | $3.77 | Taco Bell | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Gary Germeroth | Dinner | | | $10.15 | Whataburger | Self |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Gary Germeroth | Document Delivery | | | $6.00 | EFH Parking |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Gary Germeroth | Rental Car | | | $11.51 | Rental car fuel |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | A. Scott Davis | Airfare | | | $228.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | A. Scott Davis | Dinner | | | $39.25 | Jimmy Johns | Nathan, Sam, self |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | A. Scott Davis | Rental Car | | | $5.15 | Shell |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Michael Gadsden | Airfare | | | $251.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Michael Gadsden | Taxi | | | $30.57 | DFW airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Michael Gadsden | Taxi | | | $36.25 | Home |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Michael Gadsden | Breakfast | | | $5.42 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Michael Gadsden | Lunch | | | $7.00 | Salata | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Michael Gadsden | Dinner | | | $3.00 | Auntie Anne's | Michael |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Nathan Pollak | Airfare | | | $348.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Nathan Pollak | Taxi | | | $46.00 | DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Nathan Pollak | Personal Vehicle | $0.575 | 26 miles | $14.95 | DIA to Home |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Sam Schreiber | Airfare | | | $455.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Sam Schreiber | Taxi | | | $14.98 | Dallas - To DFW |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Sam Schreiber | Taxi | | | $68.45 | New York - From EWR |
| EFCH/TCH-CS-033 | On site Diligence | 20150625 | Sam Schreiber | Airfare | | | $8.99 | United Wifi |
| EFCH/TCH-CS-033 | On site Diligence | 20150629 | Todd Filsinger | Airfare | | | $541.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-033 | On site Diligence | 20150629 | Todd Filsinger | Hotel | | | $194.35 | Marriot - Irving, TX |
| EFCH/TCH-CS-033 | On site Diligence | 20150629 | Todd Filsinger | Taxi | | | $70.00 | To DIA |
| EFCH/TCH-CS-033 | On site Diligence | 20150629 | Todd Filsinger | Taxi | | | $52.00 | downtown to Irving |
| EFCH/TCH-CS-033 | On site Diligence | 20150629 | Todd Filsinger | Lunch | | | $6.48 | Poblanos | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150629 | Todd Filsinger | Dinner | | | $40.00 | Blue Fish | self |
| EFCH/TCH-CS-033 | On site Diligence | 20150629 | Todd Filsinger | Taxi | | | $75.00 | DFW to client |
| EFCH/TCH-CS-033 | On site Diligence | 20150630 | Todd Filsinger | Airfare | | | $217.10 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-033 | On site Diligence | 20150630 | Todd Filsinger | Taxi | | | $50.00 | To airport |
| EFCH/TCH-CS-033 | On site Diligence | 20150630 | Todd Filsinger | Airfare | | | $373.10 | Airfare from Houston to Denver |
| EFCH/TCH-CS-033 | On site Diligence | 20150630 | Todd Filsinger | Taxi | | | $70.00 | To home |
| EFCH/TCH-CS-033 | On site Diligence | 20150630 | Todd Filsinger | Taxi | | | $50.00 | To airport |
| | | | | | | Total: | $51,223.56 | |