# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**

Energy Future Holdings Corp.

**Case No.:** 14−10979−CSS

**Chapter:** 11

### CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.

David D. Bird, Clerk of Court

Date: 7/20/15
(VAN−440)

United States Bankruptcy Court
District of Delaware

In re:                                                          Case No. 14-10979-CSS
Energy Future Holdings Corp.                                    Chapter 11
        Debtor
                         **CERTIFICATE OF NOTICE**

District/off: 0311-1         User: LisaC           Page 1 of 18          Date Rcvd: Jul 20, 2015
                            Form ID: van440        Total Noticed: 10

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jul 22, 2015.
aty         +Andrea Beth Schwartz,    U.S. Department of Justice - Office of t,
             U.S. Federal Office Building,    201 Varick Street, Rm 1006,   New York, NY 10014-9449
aty         +Christopher A. Ward,   Polsinelli PC,   222 Delaware Avenue, Suite 1101,
             Wilmington, DE 19801-1621
aty         +Garvan F. McDaniel,   Hogan McDaniel,   1311 Delaware Avenue,   Wilmington, DE 19806-4717
aty         +Jamie Lynne Edmonson,   Venable LLP,   1201 North Market Street,   Suite 1400,
             Wilmington, DE 19801-1163
aty         +Laura Davis Jones,   Pachulski Stang Ziehl & Jones LLP,   919 N. Market Street, 17th Floor,
             Wilmington, DE 19801-3034
aty         +Mark D. Collins,   Richards, Layton & Finger, P.A.,   One Rodney Square,
             920 North King Street,   Wilmington, DE 19801-3300
aty         +Michael Joseph Joyce,   Cross & Simon, LLC,   1105 North Market Street,   Suite 901,
             Wilmington, DE 19801-1202
aty         +Natalie D. Ramsey,   Montgomery, McCracken, Walker & Rhoads,   1105 North Market Street,
             15th Floor,   Wilmington, DE 19801-1201
aty         +Norman L. Pernick,   Cole Schotz P.C.,   500 Delaware Avenue, Suite 1410,
             Wilmington, DE 19801-1496
aty         +Richard L. Schepacarter,   Office of the United States Trustee,   U. S. Department of Justice,
             844 King Street, Suite 2207,   Lockbox #35,   Wilmington, DE 19801-3519

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                          TOTAL: 0

         ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty*        +Jamie Lynne Edmonson,   Venable LLP,   1201 North Market Street,   Suite 1400,
             Wilmington, DE 19801-1163
aty*        +Natalie D. Ramsey,   Montgomery, McCracken, Walker & Rhoads,   1105 North Market Street,
             15th Floor,   Wilmington, DE 19801-1201
                                                                  TOTALS: 0, * 2, ## 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jul 22, 2015                         Signature: _/s/Joseph Speetjens_

---

# CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on July 20, 2015 at the address(es) listed below:
        Aaron C Baker    on behalf of Interested Party    Fee Committee acb@pgslaw.com
        Aaron C Baker    on behalf of Attorney    Godfrey & Kahn, S.C. acb@pgslaw.com
        Aaron C Baker    on behalf of Fee Examiner Richard Gitlin acb@pgslaw.com
        Aaron H Stulman    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
         capacity as successor Indenture Trustee AStulman@ashby-geddes.com
        Aaron S. Applebaum    on behalf of Interested Party    TCEH Debtors Aapplebaum@mdmc-law.com,
         smullen@mdmc-law.com/sshidner@mdmc-law.com
        Adam Hiller    on behalf of Interested Party    Steag Energy Services, Inc. ahiller@hillerarban.com
        Adam G. Landis    on behalf of Interested Party    Alcoa Inc. landis@lrclaw.com,
         adams@lrclaw.com/panchak@lrclaw.com/brown@lrclaw.com/dellose@lrclaw.com
        Adam G. Landis    on behalf of Creditor    NextEra Energy Resources, LLC landis@lrclaw.com,
         adams@lrclaw.com/panchak@lrclaw.com/brown@lrclaw.com/dellose@lrclaw.com
        Adam G. Landis    on behalf of Interested Party    Marathon Asset Management, LP landis@lrclaw.com,
         adams@lrclaw.com/panchak@lrclaw.com/brown@lrclaw.com/dellose@lrclaw.com
        Adam Scott Moskowitz    on behalf of Creditor    ASM Capital IV, L.P. asmcapital@aol.com
        Albert Kass    on behalf of Interested Party    Kurtzman Carson Consultants LLC
         ECFpleadings@kccllc.com,  ecfpleadings@kccllc.com
        Alessandra Glorioso    on behalf of Creditor    U.S. Bank National Association
         glorioso.a.alessandra@dorsey.com
        Alexa Kranzley    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
         of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance,
         Inc., and EECI, Inc. (EFH Committee) kranzleya@sullcrom.com

District/off: 0311-1        User: LisaC              Page 2 of 18              Date Rcvd: Jul 20, 2015
                           Form ID: van440          Total Noticed: 10

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Allison R Axenrod    on behalf of Creditor    Claims Recovery Group LLC
           allison@claimsrecoveryllc.com,  allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
          Amish R. Doshi    on behalf of Creditor    Oracle America, Inc. adoshi@magnozzikye.com
          Amy  Baudler    on behalf of Creditor    Barr Engineering Co. amy@purduelaw.com,
           gpurdue@purduelaw.com;kim@purduelaw.com
          Amy M. Tonti    on behalf of Creditor    The Bank of New York Mellon, solely in its capacity as
           Trustee under the Enumerated Trust Agreements atonti@reedsmith.com,
           slucas@reedsmith.com;atonti@reedsmith.com
          Ana  Chilingarishvili    on behalf of Creditor    U.S. Bank National Association
           ana.chilingarishvili@maslon.com
          Andrea Beth Schwartz    on behalf of U.S. Trustee    United States Trustee
           andrea.b.schwartz@usdoj.gov
          Andrew Dietderich    on behalf of Creditor Committee    The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
           Finance, Inc., and EECI, Inc. (EFH Committee) dietdericha@sullcrom.com
          Andrew Glenn Devore    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
           indenture trustee and collateral trustee andrew.devore@ropesgray.com
          Andrew K Glenn    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
           aglenn@kasowitz.com
          Andrew R. Remming    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG
           Capital, L.P., Goldman, Sachs & Co. and Associated Individuals aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew S. Conway    on behalf of Creditor    The Taubman Company LLC Aconway@taubman.com
          Andrew S. Conway    on behalf of Creditor    Taubman Landlords Aconway@taubman.com
          Ann M Kashishian    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
           kashishian@chipmanbrown.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Ann M Kashishian    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
           Noteholders kashishian@chipmanbrown.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Ann M Kashishian    on behalf of Attorney    Chipman Brown Cicero & Cole, LLP
           kashishian@chipmanbrown.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Anna  Grace    on behalf of Creditor    UNITED STATES OF AMERICA Anna.E.Grace@usdoj.gov
          Ari David Kunofsky    on behalf of Creditor    UNITED STATES OF AMERICA ari.d.kunofsky@usdoj.gov,
           eastern.taxcivil@usdoj.gov
          Arlene Rene Alves    on behalf of Interested Party    Wilmington Trust, N.A. alves@sewkis.com
          Ashley F. Bartram    on behalf of Interested Party    Public Utility Commission of Texas
           ashley.bartram@texasattorneygeneral.gov
          Ashley F. Bartram    on behalf of Interested Party    Texas Commission on Environmental Quality
           ashley.bartram@texasattorneygeneral.gov
          Ashley F. Bartram    on behalf of Interested Party    Railroad Commission of Texas
           ashley.bartram@texasattorneygeneral.gov
          Barry G. Felder    on behalf of Creditor    UMB Bank, N.A. bgfelder@foley.com
          Barry G. Felder    on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
           bgfelder@foley.com
          Benjamin  Finestone    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
           benjaminfinestone@quinnemanuel.com
          Benjamin  Finestone    on behalf of Creditor    Centerbridge Special Credit Partners, L.P.
           benjaminfinestone@quinnemanuel.com
          Benjamin  Finestone    on behalf of Creditor    Centerbridge Special Credit Partners, II, L.P.
           benjaminfinestone@quinnemanuel.com
          Benjamin  Stewart    on behalf of Creditor    Pinnacle Technical Resources, Inc.
           bstewart@baileybrauer.com
          Bonnie R. Golub    on behalf of Creditor    Evercore Group LLC bgolub@weirpartners.com
          Brian  Schartz    on behalf of Debtor    Energy Future Holdings Corp. bschartz@kirkland.com,
           bschartz@kirkland.com;Michael.slade@kirkland.com;Richard.howell@kirkland.com;Michael.petrino@kirk
           land.com
          Brian  Schartz    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
           bschartz@kirkland.com,
           bschartz@kirkland.com;Michael.slade@kirkland.com;Richard.howell@kirkland.com;Michael.petrino@kirk
           land.com
          Brian E Farnan    on behalf of Interested Party    Forest Creek Wind Farm, LLC
           bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
          Brian L. Arban    on behalf of Interested Party    Steag Energy Services, Inc.
           barban@hillerarban.com
          Brian S. Hermann    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
           jadlerstein@paulweiss.com;bhermann@paulweiss.com;adenhoff@paulweiss.com;mtattnall@paulweiss.com;a
           bernstein@paulweiss.com;aehrlich@paulweiss.com;smitchell@paulweiss.com
          Carla O. Andres    on behalf of Interested Party    Fee Committee candres@gklaw.com,
           kboucher@gklaw.com;shuntema@gklaw.com
          Chad J. Husnick    on behalf of Debtor    Energy Future Holdings Corp. chusnick@kirkland.com
          Chad J. Husnick    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
           chusnick@kirkland.com
          Charles J. Brown    on behalf of Interested Party    Emerson Network Power Liebert Services
           cbrown@gsbblaw.com,  dabernathy@archerlaw.com
          Charles J. Brown    on behalf of Creditor    Anadarko Petroleum Corporation cbrown@gsbblaw.com,
           dabernathy@archerlaw.com
          Chester B. Salomon    on behalf of Creditor    Securitas Security Services USA, Inc.
           csalomon@beckerglynn.com,  saltreuter@beckerglynn.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Christopher A. Ward    on behalf of Attorney    Polsinelli PC cward@polsinelli.com,
           LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward    on behalf of Creditor Committee    The Official Committee of Unsecured
           Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward    on behalf of Financial Advisor    FTI Consulting, Inc. cward@polsinelli.com,
           LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward    on behalf of Creditor Committee    The Official Committee of TCEH Unsecured
           Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher A. Ward    on behalf of Attorney    Morrison & Foerster LLP cward@polsinelli.com,
           LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Christopher B. Mosley    on behalf of Creditor    City of Fort Worth
           Chris.Mosley@fortworthtexas.gov,  Sharon.Floyd@fortworthtexas.gov
          Christopher L. Carter    on behalf of Creditor    Pacific Investment Management Co. LLC
           christopher.carter@morganlewis.com,  julia.frost-davies@morganlewis.com
          Christopher M Hayes    on behalf of Interested Party    Goldman Sachs & Co. and certain affiliates
           Christopher.hayes@kirkland.com
          Christopher Page Simon    on behalf of Interested Party    American Stock Transfer & Trust Company
           LLC csimon@crosslaw.com,  smacdonald@crosslaw.com
          Christopher R. Belmonte    on behalf of Interested Party    Moody's Analytics, Inc.
           cbelmonte@ssbb.com,pbosswick@ssbb.com,managingclerk@ssbb.com,asnow@ssbb.com
          Corby Davin Boldissar    on behalf of Interested Party    BP America Production Company
           dboldissar@lockelord.com
          D. Ross Martin    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
           indenture trustee and collateral trustee rmartin@ropesgray.com
          Dale E. Barney    on behalf of Creditor    Veolia ES Industrial Services, Inc.
           dbarney@gibbonslaw.com
          Daniel A. Fliman    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
           dfliman@kasowitz.com
          Daniel A. O'Brien    on behalf of Creditor    Pacific Investment Management Co. LLC
           daobrien@venable.com
          Daniel J. DeFranceschi    on behalf of Debtor    Eagle Mountain Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    EFH Renewables Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Luminant Energy Trading California Company
           RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Mining Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Valley NG Power Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Solutions Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Big Brown 3 Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    EFH Finance (No. 2) Holdings Company
           RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Brighten Holdings LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    DeCordova Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Lone Star Pipeline Company, Inc.
           defranceschi@rlf.com,  RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Luminant Generation Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Southwestern Electric Service Company, Inc.
           RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
           defranceschi@rlf.com,  RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Martin Lake 4 Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    4Change Energy Holdings LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Texas Energy Industries Company, Inc.
           rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC
           RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
           RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    NCA Resources Development Company LLC
           RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Luminant Mining Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Sandow Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    EFH CG Management Company LLC defranceschi@rlf.com,
           RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Brighten Energy LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU Receivables Company rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Creditor    EFIH Finance Inc. defranceschi@rlf.com,
           RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Generation MT Company LLC defranceschi@rlf.com,
           RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Generation SVC Company defranceschi@rlf.com,
           RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    EFH Corporate Services Company RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Generation Development Company LLC
           defranceschi@rlf.com,  RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Luminant Big Brown Mining Company LLC
           RBGroup@rlf.com

District/off: 0311-1        User: LisaC              Page 4 of 18          Date Rcvd: Jul 20, 2015
                            Form ID: van440          Total Noticed: 10

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
          Daniel J. DeFranceschi    on behalf of Debtor    EFH CG Holdings Company LP defranceschi@rlf.com,
              RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    EFH FS Holdings Company RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
              defranceschi@rlf.com,   RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Monticello 4 Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Big Brown Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Morgan Creek 7 Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Collin Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    4Change Energy Company RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Management Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Lake Creek 3 Power Company LLC
              defranceschi@rlf.com,   RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    DeCordova II Power Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Texas Power & Light Company, Inc. rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Luminant Energy Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    EEC Holdings, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Texas Utilities Electric Company, Inc.
              RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
              defranceschi@rlf.com,   RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Luminant Renewables Company LLC
              defranceschi@rlf.com,   RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Luminant Holding Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    TCEH Finance, Inc. rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Valley Power Company LLC rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Luminant Mineral Development Company LLC
              RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Big Brown Lignite Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
              RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Luminant ET Services Company RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Energy Future Holdings Corp. defranceschi@rlf.com,
              RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    LSGT SACROC, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Lone Star Energy Company, Inc.
              defranceschi@rlf.com,   RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Texas Electric Service Company, Inc.
              rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Dallas Power & Light Company, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    Texas Utilities Company, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    LSGT Gas Company LLC defranceschi@rlf.com,
              RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU SEM Company rbgroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    NCA Development Company LLC RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    EECI, Inc. RBGroup@rlf.com
          Daniel J. DeFranceschi    on behalf of Debtor    TXU Retail Services Company rbgroup@rlf.com
          Daniel K Bearden    on behalf of Creditor    Carrollton-Farmers Branch ISD bearden@txschoollaw.com
          Daniel K. Astin    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC dastin@ciardilaw.com,
              jmcmahon@ciardilaw.com
          Daniel K. Astin    on behalf of Creditor    Atmos Energy Corporation dastin@ciardilaw.com,
              jmcmahon@ciardilaw.com
          Daniel K. Hogan    on behalf of Interested Party    Brake Supply Company, Inc. dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Daniel K. Hogan    on behalf of Interested Party    PI Law Firms dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Daniel K. Hogan    on behalf of Interested Party    The Richards Group, Inc. dkhogan@dkhogan.com,
              keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Danielle M. Audette    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders ,
              jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com,
          David  Neier    on behalf of Creditor    Chicago Bridge & Iron Company N.V. dneier@winston.com,
              dcunsolo@winston.com
          David B. Anthony    on behalf of Plaintiff    York Capital Management Global Advisors, LLC
              danthony@bergerharris.com
          David B. Anthony    on behalf of Plaintiff    GSO Capital Partners LP danthony@bergerharris.com
          David B. Anthony    on behalf of Plaintiff    P. Schoenfeld Asset Management LP
              danthony@bergerharris.com
          David B. Anthony    on behalf of Plaintiff    Third Avenue Management LLC danthony@bergerharris.com
          David B. Anthony    on behalf of Plaintiff    Avenue Capital Management II, LP
              danthony@bergerharris.com
          David Daniel Farrell    on behalf of Creditor    Martin Engineering Company
              dfarrell@thompsoncoburn.com
          David Edward Leta    on behalf of Creditor    Headwaters Resources, Inc. dleta@swlaw.com,
              wkalawaia@swlaw.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            David M. Klauder    on behalf of Debtor   Energy Future Holdings Corp. dklauder@oeblegal.com,
              dklauder@oelegal.com
            David P. Primack    on behalf of Other Prof.   Munger, Tolles & Olson LLP dprimack@mdmc-law.com,
              sshidner@mdmc-law.com;smullen@mdmc-law.com
            David P. Primack    on behalf of Interested Party   TCEH Debtors dprimack@mdmc-law.com,
              sshidner@mdmc-law.com;smullen@mdmc-law.com
            David P. Primack    on behalf of Interested Party   Energy Future Competitive Holdings Company LLC
              dprimack@mdmc-law.com,   sshidner@mdmc-law.com;smullen@mdmc-law.com
            David P. Primack    on behalf of Interested Party   Texas Competitive Electric Holdings Company
              LLC dprimack@mdmc-law.com,   sshidner@mdmc-law.com;smullen@mdmc-law.com
            David S. Rosner    on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
              nAmamoo@kasowitz.com;courtnotices@kasowitz.com
            David W. Carickhoff    on behalf of Interested Party Allen  Shrode dcarickhoff@archerlaw.com,
              mfriedman@archerlaw.com
            Davis Lee Wright    on behalf of Creditor Committee   The Official Committee of Unsecured
              Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
              Finance, Inc., and EECI, Inc. (EFH Committee) dwright@mmwr.com
            Deborah L. Thorne    on behalf of Creditor   GATX Corporation dthorne@btlaw.com,
              kbruhnke@btlaw.com
            Dennis Dunne, Esq.    on behalf of Interested Party   CITIBANK, N.A. ddunne@milbank.com
            Dennis L. Jenkins    on behalf of Interested Party   CSC Trust Company of Delaware, as successor
              indenture trustee and collateral trustee dennis.jenkins@wilmerhale.com
            Derek C. Abbott    on behalf of Interested Party   TPG Capital, L.P. dabbott@mnat.com,
              rfusco@mnat;mdecarli@mnat.com;aconway@mnat.com
            Desiree M. Amador    on behalf of Creditor   Pension Benefit Guaranty Corporation
              amador.desiree@pbgc.gov,   efile@pbgc.gov
            Diane W. Sanders    on behalf of Creditor   Walnut Springs ISD austin.bankruptcy@publicans.com
            Diane W. Sanders    on behalf of Creditor   Robertson County austin.bankruptcy@publicans.com
            Diane W. Sanders    on behalf of Creditor   Limestone County austin.bankruptcy@publicans.com
            Diane W. Sanders    on behalf of Creditor   Lee County austin.bankruptcy@publicans.com
            Diane W. Sanders    on behalf of Creditor   Falls County austin.bankruptcy@publicans.com
            Diane W. Sanders    on behalf of Creditor   Round Rock ISD austin.bankruptcy@publicans.com
            Diane W. Sanders    on behalf of Creditor   McLennan County austin.bankruptcy@publicans.com
            Diane W. Sanders    on behalf of Creditor   Franklin ISD austin.bankruptcy@publicans.com
            Diane W. Sanders    on behalf of Creditor   Nueces County austin.bankruptcy@publicans.com
            Donald K. Ludman    on behalf of Creditor   SAP Industries, Inc. dludman@browncannery.com
            Duane David Werb    on behalf of Creditor   BWM Services, LP
              maustria@werbsullivan.com;riorii@werbsullivan.com
            Duane David Werb    on behalf of Creditor   The Kansas City Southern Railway Company
              maustria@werbsullivan.com;riorii@werbsullivan.com
            Edward M. Fox    on behalf of Creditor Committee   The Official Committee of Unsecured Creditors
              efox@polsinelli.com
            Edward O. Sassower    on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
              Robert.orren@kirkland.com;beth.friedman@kirkland.com;steven.serajeddini@kirkland.com;aparna.yenam
              andra@kirkland.com;michael.esser@kirkland.com;alevin@kirkland.com;aaron.slavutin@kirkland.com
            Edward O. Sassower    on behalf of Debtor   Energy Future Holdings Corp.
              Robert.orren@kirkland.com;beth.friedman@kirkland.com;steven.serajeddini@kirkland.com;aparna.yenam
              andra@kirkland.com;michael.esser@kirkland.com;alevin@kirkland.com;aaron.slavutin@kirkland.com
            Elihu Ezekiel Allinson, III    on behalf of Creditor   Henry Pratt Company, LLC
              ZAllinson@SHA-LLC.com,   ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
            Elizabeth Banda Calvo    on behalf of Creditor   Somervell County et al rgleason@pbfcm.com,
              ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
            Ellen W. Slights    on behalf of Creditor   United States/USAO usade.ecfbankruptcy@usdoj.gov
            Epiq Bankruptcy Solutions LLC   nmrodriguez@epiqsystems.com
            Erica J. Richards    on behalf of Creditor Committee   The Official Committee of Unsecured
              Creditors erichards@mofo.com
            Erik Schneider    on behalf of Interested Party   American Stock Transfer & Trust Company LLC
              eschneider@nixonpeabody.com,  bos.managing.clerk@nixonpeabody.com,mnighan@nixonpeabody.com
            Erin A. West    on behalf of Interested Party   Fee Committee ewest@gklaw.com,
              kboucher@gklaw.com;kknitter@gklaw.com
            Erin R Fay    on behalf of Interested Party   Texas Energy Future Capital Holdings LLC, Texas
              Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders of
              Equity Interests in Energy Future Holdings Corp. efay@mnat.com,
              aconway@mnat;rfusco@mnat.com;mdecarli@mnat.com
            Erin R Fay    on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
              L.P. and Associated Individuals efay@mnat.com,
              aconway@mnat;rfusco@mnat.com;mdecarli@mnat.com
            Erin R Fay    on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
              L.P., Goldman, Sachs & Co. and Associated Individuals efay@mnat.com,
              aconway@mnat;rfusco@mnat.com;mdecarli@mnat.com
            Erin R Fay    on behalf of Interested Party   Interest Holders efay@mnat.com,
              aconway@mnat;rfusco@mnat.com;mdecarli@mnat.com
            Evan R. Fleck    on behalf of Interested Party   CITIBANK, N.A. EFleck@milbank.com,
              jostrzega@milbank.com;jbrewster@milbank.com;mbrod@milbank.com
            Evan T. Miller    on behalf of Interested Party   CSC Trust Company of Delaware, as Successor
              Trustee under the TCEH 11.5% Senior Secured Notes Indenture emiller@bayardlaw.com,
              lmorton@bayardlaw.com

District/off: 0311-1          User: LisaC              Page 6 of 18          Date Rcvd: Jul 20, 2015
                              Form ID: van440          Total Noticed: 10

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

    Frances Gecker   on behalf of Interested Party   PI Law Firms fgecker@fgllp.com,
      csmith@fgllp.com
    Francis A. Monaco, Jr.   on behalf of Interested Party   American Equipment Company Inc.
      fmonaco@wcsr.com,   kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
    Francis A. Monaco, Jr.   on behalf of Interested Party   AMECO Inc. fmonaco@wcsr.com,
      kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
    Francis A. Monaco, Jr.   on behalf of Interested Party   Fluor Enterprises Inc. fmonaco@wcsr.com,
      kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
    Francis A. Monaco, Jr.   on behalf of Interested Party   Fluor Global Services fmonaco@wcsr.com,
      kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
    Francis A. Monaco, Jr.   on behalf of Interested Party   Fluor Corporation fmonaco@wcsr.com,
      kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
    G. Alexander Bongartz   on behalf of Interested Party   CSC Trust Company of Delaware, as
      Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture
      alexbongartz@paulhastings.com
    Garden City Group, LLC   PACERTeam@gardencitygroup.com
    Garvan F. McDaniel   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
      gfmcdaniel@dkhogan.com,   gdurstein@dkhogan.com;karen@dkhogan.com
    Garvan F. McDaniel   on behalf of Interested Party   Caxton Associates LP gfmcdaniel@dkhogan.com,
      gdurstein@dkhogan.com;karen@dkhogan.com
    George Davis   on behalf of Creditor   Apollo Global Management, LLC gdavis@omm.com
    Gerrit M. Pronske   on behalf of Creditor   Pallas Realty Advisors, Inc. gpronske@pgkpc.com
    GianClaudio Finizio   on behalf of Interested Party   CSC Trust Company of Delaware, as
      Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
      bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com
    GianClaudio Finizio   on behalf of Interested Party   Delaware Trust Company as Successor
      Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
      bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com
    Gilbert R. Saydah, Jr.   on behalf of Creditor   CSC Trust Company of Delaware, Proposed
      Successor Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com
    Gregory A. Taylor   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
      capacity as successor Indenture Trustee gtaylor@ashby-geddes.com
    Gregory M. Starner   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders ,
      jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
      artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com
    Gregory M. Weinstein   on behalf of Creditor   Mario Sinacola & Sons Excavating, Inc.
      gweinstein@weinrad.com,   mrawson@weinrad.com;khaley@weinrad.com
    Gregory Michael Starner   on behalf of Creditor   Law Debenture Trust Company of New York, in its
      capacity as Indenture Trustee gstarner@whitecase.com,
      jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
      artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com
    Gregory T. Donilon   on behalf of Creditor   Automatic Systems, Inc. gdonilon@pwujlaw.com
    Hal F. Morris   on behalf of Interested Party   Public Utility Commission of Texas
      hal.morris@texasattorneygeneral.gov
    Hal F. Morris   on behalf of Interested Party   Railroad Commission of Texas
      hal.morris@texasattorneygeneral.gov
    Hal F. Morris   on behalf of Interested Party   Texas Commission on Environmental Quality
      hal.morris@texasattorneygeneral.gov
    Helen Elizabeth Weller   on behalf of Creditor   Tarrant County dallas.bankruptcy@publicans.com,
      evelyn.palmer@lgbs.com
    Helen Elizabeth Weller   on behalf of Creditor   Dallas County dallas.bankruptcy@publicans.com,
      evelyn.palmer@lgbs.com
    Hilary B. Mohr   on behalf of Creditor   Microsoft Corporation and Microsoft Licensing, GP
      hmohr@riddellwilliams.com,   ctracy@riddellwilliams.com
    Howard A. Cohen   on behalf of Interested Party   CITIBANK, N.A. howard.cohen@dbr.com
    J Jackson Shrum   on behalf of Creditor   BWM Services, LP jshrum@werbsullivan.com
    J Jackson Shrum   on behalf of Creditor   The Kansas City Southern Railway Company
      jshrum@werbsullivan.com
    J. Kate Stickles   on behalf of Interested Party   Delaware Trust Company as Successor Trustee
      under the TCEH 11.5% Senior Secured Notes Indenture kstickles@coleschotz.com,
      bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
      otz.com
    J. Kate Stickles   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust
      Company of Delaware, as Indenture Trustee kstickles@coleschotz.com,
      bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
      otz.com
    J. Kate Stickles   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
      indenture trustee and collateral trustee kstickles@coleschotz.com,
      bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
      otz.com
    J. Kate Stickles   on behalf of Plaintiff   Delaware Trust Company, as Indenture Trustee and
      Collateral Trustee, kstickles@coleschotz.com,
      bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
      otz.com
    J. Kate Stickles   on behalf of Interested Party   CSC Trust Company of Delaware as Successor
      Indenture Trustee kstickles@coleschotz.com,
      bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
      otz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              J. Kate Stickles    on behalf of Other Prof.   Cole Schotz P.C. kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
              otz.com
              J. Kate Stickles    on behalf of Plaintiff   Delaware Trust Company kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
              otz.com
              Jacob A. Adlerstein    on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien
              Creditors jadlerstein@paulweiss.com
              James E. Huggett    on behalf of Creditor   URS Energy & Construction, Inc.
              jhuggett@margolisedelstein.com, nvangorder@margolisedelstein.com
              James Halstead Millar    on behalf of Interested Party   CSC Trust Company of Delaware, as
              successor indenture trustee and collateral trustee james.millar@dbr.com,
              Daniel.Northrop@dbr.com;Marita.Erbeck@dbr.com
              James Michael Peck    on behalf of Creditor Committee   The Official Committee of Unsecured
              Creditors jpeck@mofo.com
              James S. Carr    on behalf of Creditor   CSC Trust Company of Delaware, Proposed Successor
              Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
              Jamie Lynne Edmonson    on behalf of Creditor   Pacific Investment Management Co. LLC
              jledmonson@venable.com
              Jarrett Vine    on behalf of Creditor Committee   The Official Committee of Unsecured Creditors
              jvine@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Jason A. Starks    on behalf of Creditor   Texas Office of Public Utility Counsel
              bk-jstarks@texasattorneygeneral.gov, sherri.simpson@texasattorneygeneral.gov
              Jason D. Curry    on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC jason.curry@quarles.com,
              sybil.aytch@quarles.com;amelia.valenzuela@quarles.com
              Jason M. Madron    on behalf of Debtor   EFH FS Holdings Company madron@rlf.com, rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   Luminant Energy Trading California Company madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   Luminant ET Services Company madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron    on behalf of Attorney   Kirkland & Ellis LLP madron@rlf.com, rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   Luminant Big Brown Mining Company LLC madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   Generation SVC Company madron@rlf.com, rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   EFH Finance (No. 2) Holdings Company madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   Texas Electric Service Company, Inc. madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   DeCordova Power Company LLC madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   Texas Power & Light Company, Inc. madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   TCEH Finance, Inc. madron@rlf.com, rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   Luminant Generation Company LLC madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   Energy Future Holdings Corp. madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   Generation MT Company LLC madron@rlf.com, rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   Tradinghouse 3 & 4 Power Company LLC madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   TXU Electric Company, Inc. madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   Valley Power Company LLC madron@rlf.com, rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   TXU Energy Receivables Company LLC madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   Oak Grove Management Company LLC madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   Southwestern Electric Service Company, Inc.
              madron@rlf.com, rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   Texas Energy Industries Company, Inc. madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   Texas Competitive Electric Holdings Company LLC
              madron@rlf.com, rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   EFH CG Management Company LLC madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   Oak Grove Power Company LLC madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   Collin Power Company LLC madron@rlf.com, rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   EFH Corporate Services Company madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   Energy Future Competitive Holdings Company LLC
              madron@rlf.com, rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   EECI, Inc. madron@rlf.com, rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   Eagle Mountain Power Company LLC madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron    on behalf of Debtor   Dallas Power & Light Company, Inc. madron@rlf.com,
              rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Jason M. Madron     on behalf of Debtor     Martin Lake 4 Power Company LLC madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     Luminant Holding Company LLC madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     LSGT Gas Company LLC madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     Oak Grove Mining Company LLC madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     Texas Utilities Company, Inc. madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Interested Party   Energy Future Holdings Corp. madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     Luminant Mineral Development Company LLC madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     Lone Star Pipeline Company, Inc. madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     NCA Development Company LLC madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Plaintiff    EFIH Finance Inc. madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     Sandow Power Company LLC madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     Valley NG Power Company LLC madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     Luminant Renewables Company LLC madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     4Change Energy Company madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     Morgan Creek 7 Power Company LLC madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     Luminant Energy Company LLC madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     LSGT SACROC, Inc. madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     Big Brown Power Company LLC madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     Brighten Energy LLC madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     TXU Energy Solutions Company LLC madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     NCA Resources Development Company LLC madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     Generation Development Company LLC madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     Lone Star Energy Company, Inc. madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     Monticello 4 Power Company LLC madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Attorney    Richards, Layton & Finger, P.A. madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     EBASCO SERVICES OF CANADA LIMITED madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Defendant    Energy Future Intermediate Holding Company LLC
     madron@rlf.com,  rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     TXU SEM Company madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     EFH CG Holdings Company LP madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     Big Brown Lignite Company LLC madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     EFH Renewables Company LLC madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Defendant    EFIH Finance Inc. madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     Tradinghouse Power Company LLC madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     Lake Creek 3 Power Company LLC madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     TXU Energy Retail Company LLC madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     EEC Holdings, Inc. madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     Energy Future Intermediate Holding Company LLC
     madron@rlf.com,  rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     EFH Australia (No. 2) Holdings Company madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Other Prof.    KPMG LLP madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     TXU Retail Services Company madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     Big Brown 3 Power Company LLC madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
     madron@rlf.com,  rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     Luminant Mining Company LLC madron@rlf.com,
     rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     Brighten Holdings LLC madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron     on behalf of Debtor     TXU Receivables Company madron@rlf.com,   rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jason M. Madron   on behalf of Debtor   EFIH Finance Inc. madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   4Change Energy Holdings LLC madron@rlf.com,
           rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   Texas Utilities Electric Company, Inc. madron@rlf.com,
           rbgroup@rlf.com
          Jason M. Madron   on behalf of Debtor   DeCordova II Power Company LLC madron@rlf.com,
           rbgroup@rlf.com
          Jeffrey C. Wisler   on behalf of Creditor   Cloud Peak Energy Resources LLC
           jwisler@connollygallagher.com
          Jeffrey C. Wisler   on behalf of Creditor   Pete Tinkham, Mike McCall, Jarrell Gibbs, Bill Ranton,
           Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, and Curt
           Seidlets jwisler@connollygallagher.com
          Jeffrey C. Wisler   on behalf of Creditor   Pete Tinkham, Mike McCall, Homer J. Gibbs, Billy
           Ranton, Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, Curt
           Seidlits, Wes Taylor and Jeff Weiser jwisler@connollygallagher.com
          Jeffrey M. Schlerf   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
           jschlerf@foxrothschild.com
          Jeffrey M. Schlerf   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
           jschlerf@foxrothschild.com
          Jeffrey R. Fine   on behalf of Creditor   Tex-La Electric Cooperative of Texas, Inc.
           jfine@dykema.com,  jrf5825@gmail.com,msikes@dykema.com,scompton@dykema.com
          Jeffrey S Cianciulli   on behalf of Creditor   Evercore Group LLC jcianciulli@weirpartners.com,
           creese@weirpartners.com;mmorris@weirpartners.com
          Jeffrey S Cianciulli   on behalf of Financial Advisor   Evercore Group L.L.C.
           jcianciulli@weirpartners.com,  creese@weirpartners.com;mmorris@weirpartners.com
          Jeffrey S. Sabin   on behalf of Creditor   Pacific Investment Management Co. LLC
           JSSabin@Venable.com
          Jennifer Marines   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors JMarines@mofo.com
          Jennifer R Sharret   on behalf of Interested Party   Computershare Trust Company, N.A., and
           Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
           Secured Second Lien Notes due 2021 and the 11.75% Senio jsharret@kramerlevin.com,
           tperetz@kramerlevin.com;ghorowitz@kramerlevin.com;abyowitz@kramerlevin.com;dbessner@kramerlevin.c
           om;agoodman@kramerlevin.com;ayerramalli@kramerlevin.com;NHertzBunzl@KRAMERLEVIN.com;sschmidt@kram
           erlevin.com;GFrenzel&
          Jennifer V. Doran   on behalf of Creditor   Invensys Systems, Inc. jdoran@haslaw.com,
           calirm@haslaw.com
          Jeremy William Ryan   on behalf of Interested Party   Deutsche Bank AG New York Branch
           jryan@potteranderson.com,  bankruptcy@potteranderson.com
          Joanna Flynn Newdeck   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
           jnewdeck@akingump.com,  ddunn@akingump.com
          Joanna Flynn Newdeck   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
           Noteholders jnewdeck@akingump.com,  ddunn@akingump.com
          John A. Harris   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC sybil.aytch@quarles.com
          John A. Morris   on behalf of Interested Party   Computershare Trust Company, N.A., and
           Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
           Secured Second Lien Notes due 2021 and the 11.75% Senio jmorris@pszjlaw.com
          John D. Demmy, Esq   on behalf of Creditor   AEP Texas Central Company d/b/a American Electric
           Power Company and AEP Texas North Company d/b/a American Electric Power Company
           jdd@stevenslee.com
          John D. McLaughlin, Jr.   on behalf of Creditor   Atmos Energy Corporation
           jmclaughlin@ciardilaw.com,  mflores@ciardilaw.com
          John G. Harris   on behalf of Plaintiff   Avenue Capital Management II, LP
           jharris@bergerharris.com,  mnicholls@bergerharris.com
          John G. Harris   on behalf of Plaintiff   York Capital Management Global Advisors, LLC
           jharris@bergerharris.com,  mnicholls@bergerharris.com
          John G. Harris   on behalf of Plaintiff   P. Schoenfeld Asset Management LP
           jharris@bergerharris.com,  mnicholls@bergerharris.com
          John G. Harris   on behalf of Plaintiff   Third Avenue Management LLC jharris@bergerharris.com,
           mnicholls@bergerharris.com
          John G. Harris   on behalf of Plaintiff   GSO Capital Partners LP jharris@bergerharris.com,
           mnicholls@bergerharris.com
          John H. Strock   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
           jstrock@foxrothschild.com,  dkemp@foxrothschild.com
          John M. Seaman   on behalf of Interested Party   Goldman Sachs & Co. and certain affiliates
           seaman@abramsbayliss.com,  farro@abramsbayliss.com
          John Mark Stern   on behalf of Creditor   Texas Comptroller of Public Accounts
           john.stern@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
          John P. Dillman   on behalf of Creditor   Angelina County houston_bankruptcy@publicans.com
          John P. Dillman   on behalf of Creditor   Fort Bend County houston_bankruptcy@publicans.com
          John P. Dillman   on behalf of Creditor   Harris County houston_bankruptcy@publicans.com
          John P. Melko   on behalf of Creditor   ROMCO Equipment Co. jmelko@gardere.com,
           afothergill@gardere.com
          John R. Ashmead   on behalf of Interested Party   Wilmington Trust, N.A. ashmead@sewkis.com
          Johnna M. Darby   on behalf of Interested Party   Steag Energy Services, Inc.
           jdarby@hillerarban.com
          Jon M. Chatalian   on behalf of Creditor   Pension Benefit Guaranty Corporation
           chatalian.jon@pbgc.gov,  efile@pbgc.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Jonathan L. Howell    on behalf of Creditor    Red Ball Oxygen Company jhowell@mccathernlaw.com
Joseph Charles Barsalona II    on behalf of Debtor    Energy Future Holdings Corp.
   barsalona@rlf.com,  rbgroup@rlf.com
Joseph D. Frank    on behalf of Interested Party    PI Law Firms jfrank@fgllp.com,
   ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
Joseph D. Frank    on behalf of Creditor    Experian Information Solutions, Inc. jfrank@fgllp.com,
   ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
Joseph D. Frank    on behalf of Creditor    Experian Marketing Solutions, Inc. jfrank@fgllp.com,
   ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
Joseph D. Wright    on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind II,
   LP, and NWP Indian Mesa Wind Farm, L.P. wright@lrclaw.com,  adams@lrclaw.com,dellose@lrclaw.com
Joseph H. Huston, Jr.    on behalf of Spec. Counsel    Energy Future Intermediate Holding Company
   LLC jhh@stevenslee.com
Joseph J. McMahon, Jr.    on behalf of Creditor    Atmos Energy Corporation jmcmahon@ciardilaw.com,
   mflores@ciardilaw.com
Joseph J. McMahon, Jr.    on behalf of Creditor    Red Ball Oxygen Company jmcmahon@ciardilaw.com,
   mflores@ciardilaw.com
Joseph J. McMahon, Jr.    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC
   jmcmahon@ciardilaw.com,  mflores@ciardilaw.com
Joshua K. Brody    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
   Objectors jbrody@kramerlevin.com,
   rschmidt@kramerlevin.com;gfrenzel@kramerlevin.com;adove@kramerlevin.com
Joshua K. Brody    on behalf of Defendant    Computershare Trust Company, N.A.
   jbrody@kramerlevin.com,  rschmidt@kramerlevin.com;gfrenzel@kramerlevin.com;adove@kramerlevin.com
Joshua K. Brody    on behalf of Interested Party    Computershare Trust Company, N.A., and
   Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
   Secured Second Lien Notes due 2021 and the 11.75% Senio jbrody@kramerlevin.com,
   rschmidt@kramerlevin.com;gfrenzel@kramerlevin.com;adove@kramerlevin.com
Joshua K. Brody    on behalf of Defendant    Computershare Trust Company of Canada
   jbrody@kramerlevin.com,  rschmidt@kramerlevin.com;gfrenzel@kramerlevin.com;adove@kramerlevin.com
Joshua Powers Searcy    on behalf of Creditor    D. Courtney Construction, Inc.
   joshsearcy@jrsearcylaw.com
Judy Hamilton Morse    on behalf of Creditor    DEVON ENERGY CORPORATION
   judy.morse@crowedunlevy.com,
   marlena.mendez@crowedunlevy.com;ecf@crowedunlevy.com;karol.brown@crowedunlevy.com
Justin K. Edelson    on behalf of Creditor Committee    The Official Committee of Unsecured
   Creditors jedelson@polsinelli.com,  LSuprum@polsinelli.com;delawaredocketing@polsinelli.com
Karen Beth Shaer    on behalf of Other Prof.    Garden City Group, LLC PACERTeam@gardencitygroup.com
Karen C Bifferato    on behalf of Interested Party    Pacific Investment Management Company LLC
   ("PIMCO") kbifferato@connollygallagher.com
Katherine Stadler    on behalf of Interested Party    Fee Committee kstadler@gklaw.com,
   kboucher@gklaw.com;shuntema@gklaw.com
Kathleen A. Murphy    on behalf of Creditor    CATERPILLAR FINANCIAL SERVICES CORP.
   kathleen.murphy@bipc.com,  tammy.rogers@bipc.com
Kathleen M. Miller    on behalf of Creditor    Airgas USA, LLC kmiller@skjlaw.com,  eys@skjlaw.com
Kathleen M. Miller    on behalf of Creditor    Valero Texas Power Marketing, Inc.
   kmiller@skjlaw.com,  eys@skjlaw.com
Kay Diebel Brock    on behalf of Creditor    Travis County bkecf@co.travis.tx.us
Keith Howard Wofford    on behalf of Interested Party    CSC Trust Company of Delaware, as
   successor indenture trustee and collateral trustee keith.wofford@ropesgray.com,
   keith.wofford@ropesgray.com
Kerry L. Haliburton    on behalf of Creditor    Buffalo Industrial Supply, Inc.
   raquel@namanhowell.com;karen@namanhowell.com;belinda@namanhowell.com
Kevin G. Collins    on behalf of Creditor    GATX Corporation kevin.collins@btlaw.com,
   pgroff@btlaw.com
Kevin G. Collins    on behalf of Creditor    ConverDyn kevin.collins@btlaw.com,  pgroff@btlaw.com
Kevin J. Mangan    on behalf of Interested Party    AMECO Inc. kmangan@wcsr.com,
   klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;dthomas@wcsr.com
Kevin J. Mangan    on behalf of Interested Party    Alltite Inc. kmangan@wcsr.com,
   klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;dthomas@wcsr.com
Kevin J. Mangan    on behalf of Interested Party    Fluor Global Services kmangan@wcsr.com,
   klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;dthomas@wcsr.com
Kevin J. Mangan    on behalf of Interested Party    Fluor Corporation kmangan@wcsr.com,
   klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;dthomas@wcsr.com
Kevin J. Mangan    on behalf of Interested Party    Fluor Enterprises Inc. kmangan@wcsr.com,
   klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;dthomas@wcsr.com
Kevin J. Mangan    on behalf of Interested Party    American Equipment Company Inc.
   kmangan@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;dthomas@wcsr.com
Kevin M Lippman    on behalf of Creditor    Electric Reliability Council of Texas, Inc.
   klippman@munsch.com,  lpannier@munsch.com
Kevin M. Capuzzi    on behalf of Creditor    Thermo Fisher Scientific Inc. kcapuzzi@beneschlaw.com,
   docket@beneschlaw.com;mrust@beneschlaw.com
Kimberly Ellen Connolly Lawson    on behalf of Creditor    The Bank of New York Mellon, as
   Indenture Trustee klawson@reedsmith.com
Kimberly Ellen Connolly Lawson    on behalf of Creditor    The Bank of New York Mellon Trust
   Company, N.A., as Indenture Trustee klawson@reedsmith.com
Kizzy Lyn Jarashow    on behalf of Creditor    Aurelius Capital Management, LP
   kjarashow@goodwinprocter.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Kurt F. Gwynne   on behalf of Creditor   The Bank of New York Mellon, as Indenture Trustee
           kgwynne@reedsmith.com, llankford@reedsmith.com
          Kurt F. Gwynne   on behalf of Creditor   The Bank of New York Mellon Trust Company, N.A., as
           Indenture Trustee kgwynne@reedsmith.com, llankford@reedsmith.com
          Kurtzman Carson Consultants LLC   akass@kccllc.com
          L. John Bird   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
           jbird@foxrothschild.com, idensmore@foxrothschild.com
          Lara E. Shipkovitz   on behalf of Creditor   Thermo Fisher Scientific Inc.
           lshipkovitz@tuckerlaw.com
          Lars A. Peterson   on behalf of Creditor   UMB Bank, N.A. lapeterson@foley.com, khall@foley.com
          Laura Davis Jones   on behalf of Interested Party   Second Lien Indenture Trustee and the EFIH
           Second Lien Group ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Plaintiff   Computershare Trust Company, N.A.
           ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party   Computershare Trust Company, N.A., and
           Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
           Secured Second Lien Notes due 2021 and the 11.75% Senio ljones@pszjlaw.com, efile1@pszyjw.com
          Laura Davis Jones   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
           ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee &
           EFIH Second Lien Group ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party   Second Lien Indenture Trustee
           ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
           Objectors ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party   EFIH Second Lien Indenture Trustee
           ljones@pszjlaw.com, efile1@pszyjw.com
          Laura Davis Jones   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
           ljones@pszjlaw.com, efile@pszyj.com
          Laura Davis Jones   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
           Objectors ljones@pszjlaw.com, efile@pszyj.com
          Laurie Selber Silverstein   on behalf of Interested Party   EFIH First Lien DIP Agent
           bankruptcy@potteranderson.com
          Laurie Selber Silverstein   on behalf of Interested Party   Deutsche Bank AG New York Branch
           bankruptcy@potteranderson.com
          Lee Harrington   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
           lharrington@nixonpeabody.com
          Lee B. Gordon   on behalf of Creditor   Texas Ad Valorem Taxing Jurisdictions
           sonya.ragsdale@mvbalaw.com, vickie.covington@mvbalaw.com
          Lindsay Zahradka   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
           Noteholders lzahradka@akingump.com
          Lindsay Zahradka   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
           lzahradka@akingump.com
          Lino Mendiola, III   on behalf of Interested Party   Titus County Fresh Waster Supply District
           No. 1 linomendiola@andrewskurth.com
          Lino Mendiola, III   on behalf of Interested Party   Titus County Fresh Water Supply District
           No. 1 linomendiola@andrewskurth.com
          Lucian Borders Murley   on behalf of Creditor   Johnson Matthey Stationary Emissions Control LLC
           lmurley@saul.com, rwarren@saul.com
          Marc J. Phillips   on behalf of Creditor   Tex-La Electric Cooperative of Texas, Inc.
           mphillips@mgmlaw.com
          Marc J. Phillips   on behalf of Creditor   Steering Committee of Cities Served by Oncor
           mphillips@mgmlaw.com
          Maria A. Bove   on behalf of Interested Party   Computershare Trust Company, N.A., and
           Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
           Secured Second Lien Notes due 2021 and the 11.75% Senio mbove@pszjlaw.com
          Maria Aprile Sawczuk   on behalf of Interested Party   Sierra Club marias@restructuringshop.com
          Maria Aprile Sawczuk   on behalf of Creditor Miguel Oliveras Caraballo
           marias@restructuringshop.com
          Mark Minuti   on behalf of Creditor   Electric Reliability Council of Texas, Inc.
           mminuti@saul.com, rwarren@saul.com
          Mark Andrew Fink   on behalf of Interested Party   The Official Committee of Unsecured Creditors
           of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC; EFIH Finance,
           Inc.; and EECI, Inc. (EFH Committee) mfink@mmwr.com
          Mark Andrew Fink   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
           Finance, Inc., and EECI, Inc. (EFH Committee) mfink@mmwr.com
          Mark Andrew Fink   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
           Finance, Inc., and EECI, Inc. mfink@mmwr.com
          Mark D. Collins   on behalf of Debtor   Energy Future Holdings Corp. rbgroup@rlf.com
          Mark D. Collins   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
           rbgroup@rlf.com
          Mark D. Kotwick   on behalf of Interested Party   Wilmington Trust, N.A. kotwick@sewkis.com
          Mark D. Olivere   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
           olivere@chipmanbrown.com,
           bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Mark D. Olivere    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
                olivere@chipmanbrown.com,
                bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
              Mark E. Felger    on behalf of Interested Party    J. Aron & Company mfelger@cozen.com,
                MBrickley@cozen.com;dabernathy@cozen.com
              Mark F. Hebbeln    on behalf of Creditor    UMB Bank, N.A. mhebbeln@foley.com,  jsorrels@foley.com,
                opetukhova@foley.com
              Mark F. Rosenberg    on behalf of Creditor Committee    The Official Committee of Unsecured
                Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
                Finance, Inc., and EECI, Inc. (EFH Committee) rosenbergm@sullcrom.com
              Mark L. Desgrosseilliers    on behalf of Interested Party    HOLT Texas, Ltd. d/b/a Holt Cat
                mdesgrosseilliers@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
              Mark L. Desgrosseilliers    on behalf of Interested Party    CenterPoint Energy Resources Corp.
                mdesgrosseilliers@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
              Mark L. Desgrosseilliers    on behalf of Interested Party    CenterPoint Energy Houston Electric,
                LLC mdesgrosseilliers@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
              Mark S. Chehi    on behalf of Interested Party    Borealis Infrastructure Management Inc.
                mchehi@skadden.com,  debank@skadden.com
              Matthew  Summers    on behalf of Creditor    Louisiana Energy Services, LLC
                summersm@ballardspahr.com
              Matthew  Summers    on behalf of Creditor    URENCO, Inc. summersm@ballardspahr.com
              Matthew B. McGuire    on behalf of Interested Party    Marathon Asset Management, LP
                mcguire@lrclaw.com,  adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire    on behalf of Interested Party    Alcoa Inc. mcguire@lrclaw.com,
                adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire    on behalf of Creditor    NextEra Energy Resources, LLC mcguire@lrclaw.com,
                adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire    on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind
                II, LP, and NWP Indian Mesa Wind Farm, L.P. mcguire@lrclaw.com,
                adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew C. Brown    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
                mbrown@whitecase.com
              Matthew J. Troy    on behalf of Creditor    United States of America matthew.troy@usdoj.gov
              Meredith A. Lahaie    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
                Noteholders mlahaie@akingump.com
              Meredith A. Lahaie    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
                mlahaie@akingump.com
              Michael  Schein    on behalf of Creditor    First Union Rail Corporation mschein@vedderprice.com,
                ecfnydocket@vedderprice.com
              Michael D. DeBaecke    on behalf of Interested Party    Wilmington Trust, N.A.
                debaecke@blankrome.com
              Michael David Debaecke    on behalf of Interested Party    Wilmington Trust, N.A.
                debaecke@blankrome.com,  moody@ecf.inforuptcy.com
              Michael G. Busenkell    on behalf of Creditor    Knife River Corporation-South
                mbusenkell@gsbblaw.com
              Michael G. Busenkell    on behalf of Creditor    Aurelius Capital Management, LP
                mbusenkell@gsbblaw.com
              Michael Joseph Joyce    on behalf of Creditor    Certain funds and accounts advised or sub-advised
                by Fidelity Management & Research Company or its affiliates mjoyce@crosslaw.com,
                smacdonald@crosslaw.com
              Michael Joseph Joyce    on behalf of Interested Party    certain funds and accounts advised or
                sub-advised by Fidelity Management & Research Company or its affiliates mjoyce@crosslaw.com,
                smacdonald@crosslaw.com
              Michael L. Atchley    on behalf of Creditor    Tarrant Regional Water District
                matchley@popehardwicke.com
              Michael L. Atchley    on behalf of Creditor    Northeast Texas Municipal Water District
                matchley@popehardwicke.com
              Michelle  McMahon    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
                Objectors michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
              Monica S. Blacker    on behalf of Interested Party    HOLT Texas, Ltd. d/b/a Holt Cat
                mblacker@jw.com,  tsalter@jw.com;vnelson@jw.com
              Natalie D. Ramsey    on behalf of Creditor Committee    The Official Committee of Unsecured
                Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
                Finance, Inc., and EECI, Inc. (EFH Committee) nramsey@mmwr.com,  BankECF@mmwr.com
              Natasha  M. Songonuga    on behalf of Creditor    Veolia ES Industrial Services, Inc.
                nsongonuga@gibbonslaw.com
              Neil B. Glassman    on behalf of Interested Party    CSC Trust Company of Delaware, as Successor
                Trustee under the TCEH 11.5% Senior Secured Notes Indenture bankserve@bayardlaw.com,
                nglassman@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;jalberto@bayardla
                w.com;bankserve@bayardlaw.com
              Nicholas J. Brannick    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
                Indenture Trustee nbrannick@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                otz.com
              Nicholas J. Brannick    on behalf of Plaintiff    Delaware Trust Company nbrannick@coleschotz.com,
                bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
                otz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Nicholas J. Brannick   on behalf of Interested Party   CSC Trust Company of Delaware, as
           successor indenture trustee and collateral trustee nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@coleschotz.com
           otz.com
          Nick S. Kaluk, III   on behalf of Financial Advisor   Evercore Group L.L.C. nskaluk@debevoise.com
          Nicole D. Mignone   on behalf of Interested Party   Public Utility Commission of Texas
           nicole.mignone@texasattorneygeneral.gove
          Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company npernick@coleschotz.com,
           pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com
           otz.com
          Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
           indenture trustee and collateral trustee npernick@coleschotz.com,
           pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com
           otz.com
          Norman L. Pernick   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust
           Company of Delaware, as Indenture Trustee npernick@coleschotz.com,
           pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com
           otz.com
          Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware as Successor
           Indenture Trustee npernick@coleschotz.com,
           pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com
           otz.com
          Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company, as Indenture Trustee and
           Collateral Trustee, npernick@coleschotz.com,
           pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@coleschotz.com
           otz.com
          Owen M. Sonik   on behalf of Creditor   Galena Park Independent School District osonik@pbfcm.com,
           tpope@pbfcm.com;osonik@ecf.inforuptcy.com
          Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Tejas Pipeline LLC
           pwp@pattiprewittlaw.com
          Patricia Williams Prewitt   on behalf of Creditor   El Paso Natural Gas Company
           pwp@pattiprewittlaw.com
          Patricia Williams Prewitt   on behalf of Creditor   Targa Gas Marketing LLC
           pwp@pattiprewittlaw.com
          Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Texas Pipeline LLC
           pwp@pattiprewittlaw.com
          Paula K. Jacobi   on behalf of Creditor   ConverDyn pjacobi@btlaw.com,
           jsantana@btlaw.com;jbennett@btlaw.com
          Pauline K. Morgan   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
           bankfilings@ycst.com
          Peter J. Keane   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee & EFIH
           Second Lien Group pkeane@pszjlaw.com
          Peter Jonathon Young   on behalf of Debtor   Energy Future Holdings Corp. pyoung@proskauer.com
          Peter M. Gilhuly   on behalf of Interested Party   Ernst & Young LLP peter.gilhuly@lw.com,
           adam.malatesta@lw.com
          R. Stephen  McNeill   on behalf of Interested Party   Deutsche Bank AG New York Branch
           bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
          R. Stephen  McNeill   on behalf of Interested Party   Deutsche Bank Securities Inc.
           bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
          Rachel Obaldo   on behalf of Creditor   Texas Comptroller of Public Accounts
           bk-robaldo@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
          Rachel B. Mersky   on behalf of Creditor   Top Line Rental , LLC rmersky@monlaw.com
          Raymond Howard Lemisch   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
           rlemisch@klehr.com
          Raymond Howard Lemisch   on behalf of Defendant   UMB Bank, N.A., as indenture trustee
           rlemisch@klehr.com
          Raymond Howard Lemisch   on behalf of Creditor   UMB Bank, N.A. rlemisch@klehr.com
          Rebecca A. Hayes   on behalf of Creditor   UMB Bank, N.A. rhayes@foley.com
          Rebecca A. Hayes   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
           rhayes@foley.com
          Reed A. Heiligman   on behalf of Interested Party   PI Law Firms rheiligman@fgllp.com,
           ccarpenter@fgllp.com
          Reed A. Heiligman   on behalf of Creditor   Experian Information Solutions, Inc.
           rheiligman@fgllp.com,  ccarpenter@fgllp.com
          Reed A. Heiligman   on behalf of Creditor   Experian Marketing Solutions, Inc.
           rheiligman@fgllp.com,  ccarpenter@fgllp.com
          Richard A. Barkasy   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C.
           rbarkasy@schnader.com
          Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, II, L.P.
           rbarkasy@schnader.com
          Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, L.P.
           rbarkasy@schnader.com
          Richard A. Robinson   on behalf of Creditor   The Bank of New York Mellon, solely in its capacity
           as Trustee under the Enumerated Trust Agreements rrobinson@reedsmith.com
          Richard G. Mason   on behalf of Interested Party   Interest Holders rcstrauss@wlrk.com
          Richard G. Mason   on behalf of Interested Party   Texas Energy Future Capital Holdings LLC,
           Texas Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders
           of Equity Interests in Energy Future Holdings Corp. rcstrauss@wlrk.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Richard L. Schepacarter   on behalf of U.S. Trustee   United States Trustee
               richard.schepacarter@usdoj.gov
              Risa Lynn Wolf-Smith   on behalf of Creditor   Cloud Peak Energy Resources LLC
               rwolf@hollandhart.com,  lmlopezvelasquez@hollandhart.com;BMain@hollandhart.com
              Robert Szwajkos   on behalf of Creditor   FLSmidth Inc. rsz@curtinheefner.com
              Robert Szwajkos   on behalf of Creditor   FLSMIDTH USA INC rsz@curtinheefner.com
              Robert J. Feinstein   on behalf of Interested Party   Computershare Trust Company, N.A., and
               Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
               Secured Second Lien Notes due 2021 and the 11.75% Senio rfeinstein@pszjlaw.com
              Robert K. Malone   on behalf of Interested Party   CITIBANK, N.A. robert.malone@dbr.com,
               brian.morgan@dbr.com
              Ryan M. Bartley   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
               bankfilings@ycst.com
              Sabrina L. Streusand   on behalf of Interested Party Allen   Shrode streusand@slollp.com,
               prentice@slollp.com
              Samuel Lee Moultrie   on behalf of Creditor   RailWorks Track System, Inc. smoultrie@wlblaw.com
              Scott D. Cousins   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
               scousins@bayardlaw.com,  lmorton@bayardlaw.com
              Scott D. Cousins   on behalf of Intervenor-Defendant   Ad Hoc Committee of EFIH Unsecured
               Noteholders scousins@bayardlaw.com,  lmorton@bayardlaw.com
              Scott D. Cousins   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
               scousins@bayardlaw.com,  lmorton@bayardlaw.com
              Sean A. O'Neal   on behalf of Interested Party   J. Aron & Company soneal@cgsh.com,
               maofiling@cgsh.com;afee@cgsh.com
              Sean M. Brennecke   on behalf of Creditor   UMB Bank, N.A. sbrennecke@klehr.com,  state@klehr.com
              Shannon J. Dougherty   on behalf of Debtor   Energy Future Holdings Corp. sdougherty@oeblegal.com
              Shanti M. Katona   on behalf of Creditor Committee   The Official Committee of Unsecured
               Creditors skatona@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Shawn M. Christianson   on behalf of Creditor   Oracle America, Inc. schristianson@buchalter.com,
               cmcintire@buchalter.com
              Stacey Kremling   on behalf of Creditor   2603 Augusta Investors, LP stacey@womaclaw.com
              Stacy L. Newman   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
               capacity as successor Indenture Trustee snewman@ashby-geddes.com
              Stanley B. Tarr   on behalf of Interested Party   Wilmington Trust, N.A. tarr@blankrome.com,
               moody@ecf.inforuptcy.com
              Stephanie Wickouski   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
               Objectors stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
              Stephanie Wickouski   on behalf of Interested Party   Computershare Trust Company, N.A., and
               Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
               Secured Second Lien Notes due 2021 and the 11.75% Senio stephanie.wickouski@bryancave.com,
               dortiz@bryancave.com
              Stephanie Wickouski   on behalf of Defendant   Computershare Trust Company of Canada
               stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
              Stephanie Wickouski   on behalf of Defendant   Computershare Trust Company, N.A.
               stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
              Stephen Karotkin   on behalf of Plaintiff   Third Avenue Management LLC
               stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen Karotkin   on behalf of Plaintiff   GSO Capital Partners LP stephen.karotkin@weil.com,
               frank.grese@weil.com
              Stephen Karotkin   on behalf of Plaintiff   Avenue Capital Management II, LP
               stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen Karotkin   on behalf of Plaintiff   P. Schoenfeld Asset Management LP
               stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen Karotkin   on behalf of Plaintiff   York Capital Management Global Advisors, LLC
               stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen A. Spence   on behalf of Interested Party   Fee Committee sas@pgslaw.com,  saa@pgslaw.com
              Stephen C. Stapleton   on behalf of Creditor   Atmos Energy Corporation
               sstapleton@cowlesthompson.com
              Stephen D Lerner   on behalf of Interested Party   ArcelorMittal USA LLC
               stephen.lerner@squirepb.com
              Stephen M. Miller   on behalf of Creditor   Law Debenture Trust Company of New York, in its
               capacity as Indenture Trustee smiller@morrisjames.com,
               wweller@morrisjames.com;jdawson@morrisjames.com
              Stephen W. Spence   on behalf of Attorney   Phillips, Goldman & Spence, P.A. ss@pgslaw.com,
               saa@pgslaw.com
              Stephen W. Spence   on behalf of Interested Party   Fee Committee ss@pgslaw.com,  saa@pgslaw.com
              Stephen W. Spence   on behalf of Fee Examiner Richard Gitlin ss@pgslaw.com,  saa@pgslaw.com
              Steven A. Ginther   on behalf of Creditor   Missouri Department of Revenue deecf@dor.mo.gov
              Steven K. Kortanek   on behalf of Interested Party   CenterPoint Energy Resources Corp.
               skortanek@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
              Steven K. Kortanek   on behalf of Interested Party   CenterPoint Energy Houston Electric, LLC
               skortanek@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
              Sundeep S. Sidhu   on behalf of Creditor   Siemens Power Generation Inc. sunny.sidhu@akerman.com,
               cindy.miller@akerman.com
              Susan E. Kaufman   on behalf of Creditor   Tarrant Regional Water District
               skaufman@coochtaylor.com
              Thomas Carl Crumplar   on behalf of Interested Party   Ad Hoc Committee for Future Asbestos
               Claimants tom@jcdelaw.com,  lynn@jcdelaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Thomas F. Driscoll, III   on behalf of Debtor   Energy Future Holdings Corp.
tdriscoll@bifferato.com, mdunwody@bifferato.com
Thomas J. Moloney   on behalf of Interested Party   J. Aron & Company tmoloney@cgsh.com
Tina Niehold Moss   on behalf of Interested Party   Delaware Trust Company as Successor Trustee
under the TCEH 11.5% Senior Secured Notes Indenture tmoss@perkinscoie.com,
nvargas@perkinscoie.com
Tina Niehold Moss   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust
Company of Delaware, as Indenture Trustee tmoss@perkinscoie.com, nvargas@perkinscoie.com
Tina Niehold Moss   on behalf of Creditor   The Bank of New York Mellon, as Indenture Trustee
tmoss@perkinscoie.com, nvargas@perkinscoie.com
Tobey M. Daluz   on behalf of Defendant   Fidelity Advisor Series I: Fidelity Advisor High Income
Advantage Fund daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity Advisor Series II: Fidelity Advisor Strategic
Income Fund daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Japan Trustee Services Bank Ltd. as trustee of Fidelity
High Yield Bond Open Mother Fund daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity Puritan Trust: Fidelity Puritan Fund
daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity Global Bond Series  US Dollar Monthly Income
US High Yield Pool daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity Management & Research Company as Investment
Manager for Japan Trustee Services Bank, Ltd. Re: Fidelity High Yield Bond Open Mother Fund
daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Master Trust Bank of Japan daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Variable Insurance Products Fund V: Strategic Income
Portfolio daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity Investments Canada ULC daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   FIL Investments International (FII)
daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity Summer Street Trust: Fidelity Global High
Income Fund daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity School Street Trust: Fidelity Strategic Income
daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Japan Trustee Services Bank, Ltd. as trustee of
Fidelity Strategic Income Mother Fund daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity Investments daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity Summer Street Trust: Fidelity Capital & Income
Fund daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Pyramis Global Advisors Trust Company
daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity Management & Research Company
daluzt@ballardspahr.com
Todd Charles Schiltz, Esq   on behalf of Interested Party   CSC Trust Company of Delaware, as
successor indenture trustee and collateral trustee todd.schiltz@dbr.com,
cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com;james.millar@dbr.com
Todd Jeffrey Rosen   on behalf of Interested Party   TCEH Debtors todd.rosen@mto.com
Traci L. Cotton   on behalf of Creditor   UT System obo UT at Arlington tcotton@utsystem.edu
Tyler D. Semmelman   on behalf of Debtor   LSGT Gas Company LLC semmelman@rlf.com,
rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   NCA Development Company LLC semmelman@rlf.com,
rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Luminant Renewables Company LLC semmelman@rlf.com,
rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Luminant Mining Company LLC semmelman@rlf.com,
rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Eagle Mountain Power Company LLC semmelman@rlf.com,
rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   TXU Energy Receivables Company LLC semmelman@rlf.com,
rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   TXU Retail Services Company semmelman@rlf.com,
rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   TXU Electric Company, Inc. semmelman@rlf.com,
rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Lone Star Pipeline Company, Inc. semmelman@rlf.com,
rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Martin Lake 4 Power Company LLC semmelman@rlf.com,
rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Energy Future Intermediate Holding Company LLC
semmelman@rlf.com, rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   EECI, Inc. semmelman@rlf.com, rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Lone Star Energy Company, Inc. semmelman@rlf.com,
rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Texas Competitive Electric Holdings Company LLC
semmelman@rlf.com, rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Energy Future Competitive Holdings Company LLC
semmelman@rlf.com, rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Energy Future Holdings Corp. semmelman@rlf.com,
rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

| | | |
|---|---|---|
| Tyler D. Semmelman | on behalf of Debtor | Big Brown 3 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Tradinghouse 3 & 4 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Generation Development Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Oak Grove Mining Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Brighten Energy LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Electric Service Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Generation Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Generation SVC Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Mineral Development Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Utilities Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU SEM Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Southwestern Electric Service Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH FS Holdings Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Defendant | EFIH Finance Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | 4Change Energy Holdings LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Sandow Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH Renewables Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH CG Management Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Attorney | Kirkland & Ellis LLP semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Generation MT Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TCEH Finance, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | NCA Resources Development Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Big Brown Lignite Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Energy Industries Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU Energy Retail Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Dallas Power & Light Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | DeCordova Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Valley Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Monticello 4 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant ET Services Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Lake Creek 3 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Tradinghouse Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Energy Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Holding Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Morgan Creek 7 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EBASCO SERVICES OF CANADA LIMITED semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFIH Finance Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Collin Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Big Brown Mining Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Power & Light Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Oak Grove Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
           Tyler D. Semmelman     on behalf of Debtor    TXU Energy Solutions Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
           Tyler D. Semmelman     on behalf of Debtor    Brighten Holdings LLC semmelman@rlf.com,
              rbgroup@rlf.com
           Tyler D. Semmelman     on behalf of Debtor    Big Brown Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
           Tyler D. Semmelman     on behalf of Debtor    TXU Receivables Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
           Tyler D. Semmelman     on behalf of Debtor    Valley NG Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
           Tyler D. Semmelman     on behalf of Debtor    LSGT SACROC, Inc. semmelman@rlf.com, rbgroup@rlf.com
           Tyler D. Semmelman     on behalf of Debtor    EFH CG Holdings Company LP semmelman@rlf.com,
              rbgroup@rlf.com
           Tyler D. Semmelman     on behalf of Debtor    Oak Grove Management Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
           Tyler D. Semmelman     on behalf of Debtor    EFH Australia (No. 2) Holdings Company
              semmelman@rlf.com, rbgroup@rlf.com
           Tyler D. Semmelman     on behalf of Debtor    EFH Finance (No. 2) Holdings Company semmelman@rlf.com,
              rbgroup@rlf.com
           Tyler D. Semmelman     on behalf of Debtor    DeCordova II Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
           Tyler D. Semmelman     on behalf of Debtor    4Change Energy Company semmelman@rlf.com,
              rbgroup@rlf.com
           Tyler D. Semmelman     on behalf of Defendant  Energy Future Intermediate Holding Company LLC
              semmelman@rlf.com, rbgroup@rlf.com
           Tyler D. Semmelman     on behalf of Debtor    Luminant Energy Trading California Company
              semmelman@rlf.com, rbgroup@rlf.com
           Tyler D. Semmelman     on behalf of Debtor    EEC Holdings, Inc. semmelman@rlf.com, rbgroup@rlf.com
           United States Trustee  USTPREGION03.WL.ECF@USDOJ.GOV
           Ward W. Benson    on behalf of Creditor   UNITED STATES OF AMERICA wardlow.w.benson@usdoj.gov,
              Eastern.Taxcivil@usdoj.gov
           Warren A. Usatine    on behalf of Interested Party   CSC Trust Company of Delaware, as successor
              indenture trustee and collateral trustee wusatine@coleschotz.com
           Wendy B. Reilly    on behalf of Creditor   Evercore Group LLC wbreilly@debevoise.com,
              mao-bk-ecf@debevoise.com
           Wendy G. Marcari    on behalf of Interested Party   Benbrooke Electric Partners, LLC
              wmarcari@eglaw.com, nyma@eglaw.com
           William A. Romanowicz    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
              rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    Brighten Energy LLC rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    Texas Utilities Electric Company, Inc.
              rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    EFH CG Management Company LLC rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
              rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    EFH CG Holdings Company LP rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
              rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    Southwestern Electric Service Company, Inc.
              rbgroup@rlf.com
           William A. Romanowicz    on behalf of Defendant   Energy Future Intermediate Holding Company LLC
              rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    EFH Corporate Services Company rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    LSGT Gas Company LLC rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    EFH FS Holdings Company rbgroup@rlf.com
           William A. Romanowicz    on behalf of Defendant   EFIH Finance Inc. rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    Brighten Holdings LLC rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    Eagle Mountain Power Company LLC rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    EEC Holdings, Inc. rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    DeCordova Power Company LLC rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
              rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    EFH Finance (No. 2) Holdings Company rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    Generation Development Company LLC rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    Lone Star Energy Company, Inc. rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    Luminant Renewables Company LLC rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    LSGT SACROC, Inc. rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    Lone Star Pipeline Company, Inc. rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    4Change Energy Holdings LLC rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    Generation SVC Company rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    Generation MT Company LLC rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    EFH Renewables Company LLC rbgroup@rlf.com
           William A. Romanowicz    on behalf of Debtor    EECI, Inc. rbgroup@rlf.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          William A. Romanowicz    on behalf of Debtor    Big Brown Lignite Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Big Brown Power Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    4Change Energy Company rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Lake Creek 3 Power Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFIH Finance Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Big Brown 3 Power Company LLC rbgroup@rlf.com
          William D. Sullivan    on behalf of Creditor    Capgemini America, Inc. wdsecfnotices@sha-llc.com
          William E Kelleher, Jr    on behalf of Creditor    Westinghouse Electric Company LLC
           wkelleher@cohenlaw.com,  mgraeb@cohenlaw.com,bfilings@cohenlaw.com,
          William E. Chipman, Jr.    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
           Noteholders chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
          William E. Chipman, Jr.    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
           Noteholders chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
          William M. Hildbold    on behalf of Creditor Committee    The Official Committee of Unsecured
           Creditors WHildbold@mofo.com
          William P. Weintraub    on behalf of Creditor    Aurelius Capital Management, LP
           wweintraub@goodwinproctor.com,  zhassoun@fklaw.com
          William Pierce Bowden    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in
           its capacity as successor Indenture Trustee wbowden@ashby-geddes.com
                                                                                    TOTAL: 693