**Exhibit B**

**Redline of Exhibit 1**

**(Substantive Duplicate Claims)**

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 1 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-10978 (CSS) | 6413 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 2 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-10979 (CSS) | 6414 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | |
| 3 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-10980 (CSS) | 6415 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 4 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-10982 (CSS) | 6416 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
| 5 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-10983 (CSS) | 6417 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 6 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-10984 (CSS) | 6418 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | | |
| 7 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-10985 (CSS) | 6419 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 8 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-10986 (CSS) | 6420 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 9 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-10987 (CSS) | 6421 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 10 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-10988 (CSS) | 6422 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 11 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-10989 (CSS) | 6423 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 12 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-10990 (CSS) | 6424 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 13 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-10991 (CSS) | 6425 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 14 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-10992 (CSS) | 6426 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
| 15 | ALLIED WASTE/REPUBL IC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-10993 (CSS) | 6427 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 16 | ALLIED WASTE/REPUBL IC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-10994 (CSS) | 6428 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | |
| 17 | ALLIED WASTE/REPUBL IC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-10995 (CSS) | 6429 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 18 | ALLIED WASTE/REPUBL IC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-10996 (CSS) | 6430 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 19 | ALLIED WASTE/REPUBL IC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-10997 (CSS) | 6431 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 20 | ALLIED WASTE/REPUBL IC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-10998 (CSS) | 6432 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

<u>REDLINE OF</u> SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| 21 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-10999 (CSS) | 6433 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 22 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11000 (CSS) | 6434 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

<u>REDLINE OF</u> SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | |
| 23 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11001 (CSS) | 6435 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 24 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11002 (CSS) | 6436 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | | |
| 25 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11003 (CSS) | 6437 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 26 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11004 (CSS) | 6438 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 27 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11005 (CSS) | 6439 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 28 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11006 (CSS) | 6440 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 29 | ALLIED WASTE/REPUBL IC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11007 (CSS) | 6441 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 30 | ALLIED WASTE/REPUBL IC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11008 (CSS) | 6442 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | | |
| 31 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11009 (CSS) | 6443 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 32 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11010 (CSS) | 6444 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 33 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11011 (CSS) | 6445 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 34 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11012 (CSS) | 6446 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 35 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11013 (CSS) | 6447 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 36 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11014 (CSS) | 6448 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 37 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11015 (CSS) | 6449 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 38 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11016 (CSS) | 6450 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| 39 | ALLIED WASTE/REPUBL IC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11017 (CSS) | 6451 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 40 | ALLIED WASTE/REPUBL IC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11018 (CSS) | 6452 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 41 ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11019 (CSS) | 6453 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 42 ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11020 (CSS) | 6454 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 43 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11021 (CSS) | 6455 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 44 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11022 (CSS) | 6456 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | |
| 45 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11023 (CSS) | 6457 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 46 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11024 (CSS) | 6458 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 47 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11025 (CSS) | 6459 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 48 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11026 (CSS) | 6460 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 49 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11027 (CSS) | 6461 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 50 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11028 (CSS) | 6462 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | NAME | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 51 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11029 (CSS) | 6463 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 52 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11030 (CSS) | 6464 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11031 (CSS) | 6465 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11034 (CSS) | 6468 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 55 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11035 (CSS) | 6469 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 56 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11036 (CSS) | 6470 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | |
| 57 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11037 (CSS) | 6471 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 58 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11038 (CSS) | 6472 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | |
| 59 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11039 (CSS) | 6473 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 60 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11040 (CSS) | 6474 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 61 | ALLIED WASTE/REPUBL IC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11041 (CSS) | 6475 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 62 | ALLIED WASTE/REPUBL IC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11042 (CSS) | 6476 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | | |
| 63 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11043 (CSS) | 6477 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 64 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11044 (CSS) | 6478 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 65 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11045 (CSS) | 6479 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 66 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11046 (CSS) | 6480 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 67 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11047 (CSS) | 6481 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |
| 68 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11048 (CSS) | 6482 | $55,201.54 | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11032 (CSS) | 6466 | $55,201.54 | Claimed invoices in claim to be disallowed appear to be included in remaining claims. |
| | | | | | | ALLIED WASTE/REPUBLIC SERVICES ATTN: GENERAL COUNSEL 18500 N ALLIED WAY PHOENIX, AZ 85054 | 10/23/2014 | 14-11033 (CSS) | 6467 | $55,201.54 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 34 of 45

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 69 | AXON SOLUTIONS INC ATTN: CARL E. AILARA JR., ESQ. 15 EXCHANGE PLACE, SUITE 730 JERSEY CITY, NJ 07302 | 10/22/2014 | 14-10979 (CSS) | 6079 | $953,764.84 | AXON SOLUTIONS INC ATTN: CARL E. AILARA JR., ESQ. 15 EXCHANGE PLACE, SUITE 730 JERSEY CITY, NJ 07302 | 10/22/2014 | 14-10997 (CSS) | 6077 | $953,764.84 | Claimed invoice(s) in claim to be disallowed included in remaining claims. |
| | | | | | | AXON SOLUTIONS INC ATTN: CARL E. AILARA JR., ESQ. 15 EXCHANGE PLACE, SUITE 730 JERSEY CITY, NJ 07302 | 10/22/2014 | 14-10996 (CSS) | 6078 | $953,764.84 | |
| 70 | CENTRAL MARKETING INC. 30 IRVING PLACE NEW YORK, NY 10003 | 07/31/2014 | 14-10979 (CSS) | 3430 | $28,500.00 | CENTRAL MARKETING INC. 30 IRVING PLACE NEW YORK, NY 10003 | 07/31/2014 | 14-10997 (CSS) | 3431 | $28,500.00 | Claim to be disallowed and remaining claim are identical, except for the Debtors against which they are asserted. |
| 71 | CRANE NUCLEAR, INC. ATTN: JASON LOCKE 2825 COBB INTERNATION AL BLVD. KENNESAW, GA 30152 | 10/24/2014 | 14-10996 (CSS) | 7536 | $2,775,840.04 | CRANE NUCLEAR, INC. ATTN: JASON LOCKE 2825 COBB INTERNATIONAL BLVD. KENNESAW, GA 30152 | 10/24/2014 | 14-11032 (CSS) | 7538 | $2,775,840.04 | Claimed invoice(s) in claim to be disallowed included in remaining claim. |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 72 | DIDRIKSON ASSOCIATES INC PO BOX 151007 LUFKIN, TX 75915 | 06/24/2014 | 14-10979 (CSS) | 2525 | $19,072.00 | DIDRIKSON ASSOCIATES INC PO BOX 151007 LUFKIN, TX 75915-1007 | 10/10/2014 | 14-11032 (CSS) | 5134 | $11,057.00 | Claimed invoice(s) in claim to be disallowed included in remaining claims. |
| | | | | | | DIDRIKSON ASSOCIATES INC PO BOX 151007 LUFKIN, TX 75915-1007 | 10/10/2014 | 14-11042 (CSS) | 5133 | $5,605.00 | |
| | | | | | | DIDRIKSON ASSOCIATES INC PO BOX 151007 LUFKIN, TX 75915-1007 | 10/10/2014 | 14-11033 (CSS) | 5132 | $1,310.00 | |
| | | | | | | DIDRIKSON ASSOCIATES INC PO BOX 151007 LUFKIN, TX 75915-1007 | 10/10/2014 | 14-11022 (CSS) | 5131 | $1,100.00 | |
| 73 | DOCUMENT BINDING COMPANY INC 2221 MANANA DR STE 130 DALLAS, TX 75220-7119 | 06/02/2014 | 14-10979 (CSS) | 940 | $224.96 | DOCUMENT BINDING 2221 MANANA DR SUITE 130 DALLAS, TX 76053 | 09/12/2014 | 14-10989 (CSS) | 4345 | $449.92 | Claimed invoice(s) in claim to be disallowed included in remaining claim. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 74 | EDWARDS, GERALD PO BOX 430138 HOUSTON, TX 77243 | 10/24/2014 | 14-10979 (CSS) | 7659 | Undetermined* | EDWARDS, DEANNA PO BOX 580 PRINCETON, LA 71067 | 10/27/2014 | 14-10979 (CSS) | 9922 | Undetermined* | Underlying liability asserted in claim to be disallowed is contained in remaining claims. |
| | | | | | | EDWARDS, GERALD PO BOX 430138 HOUSTON, TX 77243 | 10/27/2014 | 14-10979 (CSS) | 9923 | Undetermined* | |
| 747 5 | GOULD AND LAMB, LLC 2397 HUNTCREST WAY STE 200 LAWRENCEVILLE, GA 30043-6309 | 07/07/2014 | 14-10979 (CSS) | 2915 | $1,150.00 | GOULD & LAMB 2397 HUNTCREST WAY STE 200 LAWRENCEVILLE, GA 30043-6309 | 09/02/2014 | 14-10996 (CSS) | 4072 | $1,341.67 | Claimed invoice(s) in claim to be disallowed included in remaining claim. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 57 6 MORDECAI, WYATT 1721 STACY RD FAIRVIEW, TX 75069 | 10/29/2014 | 14-10979 (CSS) | 9656 | $20,000.00 | BANK OF NEW YORK MELLON, THE C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N. MARKET STREET, SUITE 1500 WILMINGTON, DE 19801 | 10/23/2014 | 14-10978 (CSS) | 6266 | $79,929,269.35* | Duplicates liability in claims filed by Agent and/or Trustee on behalf of all holders of the debt instruments. |
| | | | | | BANK OF NEW YORK MELLON, THE C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N. MARKET STREET, SUITE 1500 WILMINGTON, DE 19801 | 10/23/2014 | 14-10978 (CSS) | 6283 | $52,353,494.17* | |
| | | | | | BANK OF NEW YORK MELLON, THE C/O REED SMITH LLP ATTN: KURT F. GWYNNE, ESQ. 1201 N. MARKET STREET, SUITE 1500 WILMINGTON, DE 19801 | 10/23/2014 | 14-10978 (CSS) | 6281 | $31,782,275.44* | |
| 67 7 NAVEX GLOBAL INC PO BOX 60941 CHARLOTTE, NC 28260-0941 | 09/16/2014 | 14-10979 (CSS) | 4447 | $12,271.00 | NAVEX GLOBAL INC. 6000 MEADOWS ROAD, SUITE 200 LAKE OSWEGO, OR 97035 | 05/29/2014 | 14-10979 (CSS) | 635 | $12,271.00 | Claimed invoice(s) in claim to be disallowed included in remaining claim. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 777 8 NAVEX GLOBAL, INC. 6000 MEADOWS ROAD SUITE 200 LAKE OSWEGO, OR 97035 | 06/23/2014 | 14-10979 (CSS) | 2494 | $11,926.00 | NAVEX GLOBAL INC. 6000 MEADOWS ROAD, SUITE 200 LAKE OSWEGO, OR 97035 | 05/29/2014 | 14-10979 (CSS) | 635 | $12,271.00 | Claimed invoice(s) in claim to be disallowed included in remaining claim. |
| 787 9 OPERATION TECHNOLOGY INC 17 GOODYEAR STE 100 IRVINE, CA 92618 | 10/20/2014 | 14-10979 (CSS) | 5700 | $28,018.00 | OPERATION TECHNOLOGY, INC. 17 GOODYEAR, SUITE 100 IRVINE, CA 92618 | 10/23/2014 | 14-11032 (CSS) | 6180 | $28,018.00 | Claimed invoice(s) in claim to be disallowed included in remaining claim. |
| 798 0 PERFORMANCE CONTRACTING INC 16047 WEST 110TH ST LENEXA, KS 66219 | 10/20/2014 | 14-10979 (CSS) | 5679 | $1,490,781.05 | PERFORMANCE CONTRACTING INC PO BOX 872346 KANSAS CITY, MO 64187-2346 | 10/21/2014 | 14-11032 (CSS) | 5767 | $1,490,781.05 | Claimed invoice(s) in claim to be disallowed included in remaining claims. |
| | | | | | PERFORMANCE CONTRACTING INC PO BOX 872346 KANSAS CITY, MO 64187-2346 | 10/21/2014 | 14-11022 (CSS) | 5768 | $988,272.66 | |
| | | | | | PERFORMANCE CONTRACTING INC PO BOX 872346 KANSAS CITY, MO 64187-2346 | 10/21/2014 | 14-11033 (CSS) | 5769 | $493,187.31 | |
| | | | | | PERFORMANCE CONTRACTING INC PO BOX 872346 KANSAS CITY, MO 64187-2346 | 10/21/2014 | 14-11042 (CSS) | 5772 | $9,321.08 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | | CLAIMS TO BE DISALLOWED | | | | REMAINING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 81 | ~~PUENTE BROTHERS INVESTMENTS PO BOX 612248 DFW AIRPORT, TX 75261-2248~~ | ~~09/26/2014~~ | ~~14-10979 (CSS)~~ | ~~4685~~ | ~~$5,050.98~~ | ~~SOUTHWEST OFFICE SYSTEMS INC PO BOX 612248 DFW AIRPORT, TX 75261-2248~~ | ~~09/26/2014~~ | ~~14-11032 (CSS)~~ | ~~4694~~ | ~~$14,526.44~~ | ~~Claimed invoices in claim to be disallowed appear to be included in remaining claim.~~ |
| 808 2 | RAPID RATINGS INTERNATIONAL, INC. 86 CHAMBERS ST SUITE 701 NEW YORK, NY 10007 | 11/24/2014 | | 9880 | $15,000.00 | RAPID RATINGS INTERNATIONAL, INC. 86 CHAMBERS ST SUITE 701 NEW YORK, NY 10007 | 02/04/2015 | 14-10979 (CSS) | 9964 | $15,000.00 | Claimed invoice in claim to be disallowed appears to be the same as remaining claim. |
| 818 3 | SUSAN BECHTEL WCR INC 2601 W STROOP #100 MORAINE, OH 45439 | 06/30/2014 | 14-11033 (CSS) | 2743 | $50,290.00 | WCR 2601 W STROOP RD #100 DAYTON, OH 45439-1929 | 10/27/2014 | | 7733 | $50,290.00 | Claimed invoice(s) in claim to be disallowed included in remaining claim. |
| 828 4 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR BUCKMAN LABORATORIES INC 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 07/02/2014 | 14-10979 (CSS) | 2801 | $30,216.76 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR BUCKMAN LABORATORIES INC 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 07/02/2014 | 14-11032 (CSS) | 2800 | $30,216.76 | Claimed invoice(s) in claim to be disallowed included in remaining claim. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | REMAINING CLAIMS | | | | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | |
| 838 5 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR FOSSIL POWER SYSTEMS INC 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 07/09/2014 | 14-10979 (CSS) | 2959 | $3,520.00 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR FOSSIL POWER SYSTEMS INC 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 07/09/2014 | 14-11022 (CSS) | 2960 | $3,520.00 | Claimed invoices in claim to be disallowed appear to be included in remaining claim. |
| 848 6 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR TOWNLEY ENGINEERING & MFG CO INC. 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 07/18/2014 | 14-10979 (CSS) | 3188 | $20,480.00 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR TOWNLEY ENGINEERING & MFG CO INC. 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 07/18/2014 | 14-11032 (CSS) | 3189 | $20,480.00 | Claimed invoice(s) in claim to be disallowed included in remaining claim. |
| 858 7 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR CONTINENTAL WIRELESS INC 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 08/12/2014 | 14-10979 (CSS) | 3639 | $2,988.52 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR CONTINENTAL WIRELESS INC 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 08/12/2014 | 14-11032 (CSS) | 3640 | $2,988.52 | Claimed invoice(s) in claim to be disallowed included in remaining claim. |

* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | CLAIMS TO BE DISALLOWED | | | | | REMAINING CLAIMS | | | |
| 868 8 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR EAST TEXAS SEED COMPANY 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 08/27/2014 | 14-10979 (CSS) | 3915 | $4,929.26 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR EAST TEXAS SEED COMPANY 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 08/27/2014 | 14-11042 (CSS) | 3916 | $4,929.26 | Claimed invoice(s) in claim to be disallowed included in remaining claim. |
| 878 9 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR SEATINGZONE. COM 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 09/05/2014 | 14-10979 (CSS) | 4151 | $13,299.72 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR SEATINGZONE.CO M 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 09/05/2014 | 14-11032 (CSS) | 4150 | $13,299.72 | Claimed invoice(s) in claim to be disallowed included in remaining claim. |
| 889 0 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR CUTSFORTH PRODUCTS, INC. 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 09/18/2014 | 14-10979 (CSS) | 4492 | $98,365.40 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR CUTSFORTH PRODUCTS INC. 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 09/18/2014 | 14-11033 (CSS) | 4491 | $98,365.40 | Claimed invoice(s) in claim to be disallowed included in remaining claim. |

\* - Indicates claim contains unliquidated and/or undetermined amounts

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | | | **REMAINING CLAIMS** | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 899 ~~1~~ | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR NORTH AMERICAN TIE & TIMBER LLC 150 GRAND STREET, SUITE 401 WHITE PLAINS, NY 10601 | 10/10/2014 | 14-10979 (CSS) | 5081 | $201,600.00 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR NORTH AMERICAN TIE & TIMBER LLC 150 GRAND STREET, SUITE 401 WHITE PLAINS, NY 10601 | 10/10/2014 | 14-11042 (CSS) | 5079 | $201,600.00 | Claimed invoice(s) in claim to be disallowed included in remaining claim. |

ENERGY FUTURE HOLDINGS CORP., et al.

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | **CLAIMS TO BE DISALLOWED** | | | | **REMAINING CLAIMS** | | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
| 909 2 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR TEXAS VALVE & FITTING CO 150 GRAND STREET SUITE 401 WHITE PLAINS, NY 10601 | 10/27/2014 | 14-10979 (CSS) | 7906 | $9,877.92 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR TEXAS VALVE & FITTING CO 150 GRAND STREET SUITE 401 WHITE PLAINS, NY 10601 | 10/27/2014 | 14-11022 (CSS) | 7908 | $9,877.92 | Claimed invoice(s) in claim to be disallowed included in remaining claims. |
| | | | | | | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR TEXAS VALVE & FITTING CO 150 GRAND STREET SUITE 401 WHITE PLAINS, NY 10601 | 10/27/2014 | 14-11032 (CSS) | 7909 | $9,877.92 | |

* - Indicates claim contains unliquidated and/or undetermined amounts

**ENERGY FUTURE HOLDINGS CORP., et al.**

REDLINE OF SEVENTEENTH OMNIBUS (SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Substantive Duplicate Claims

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | NAME | DATE FILED | CASE NUMBER | CLAIM # | CLAIM AMOUNT | REASON FOR DISALLOWANCE |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **REMAINING CLAIMS** | | | | | |
| ~~19~~ 3 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR TEXAS VALVE & FITTING CO 150 GRAND STREET SUITE 401 WHITE PLAINS, NY 10601 | 10/27/2014 | 14-10996 (CSS) | 7907 | $9,877.92 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR TEXAS VALVE & FITTING CO 150 GRAND STREET SUITE 401 WHITE PLAINS, NY 10601 | 10/27/2014 | 14-11022 (CSS) | 7908 | $9,877.92 | Claimed invoice(s) in claim to be disallowed included in remaining claims. |
| | | | | | | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR TEXAS VALVE & FITTING CO 150 GRAND STREET SUITE 401 WHITE PLAINS, NY 10601 | 10/27/2014 | 14-11032 (CSS) | 7909 | $9,877.92 | |
| | | | **TOTAL** | | $9,555,698.11* ~~$9,560,749.09*~~ | | | | | | |