# EXHIBIT D

**Detailed Description of Expenses and Disbursements**

RLF1 12614152v.1



## RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

July 23, 2015
Invoice 488031
Page 1
Client # 740489
Matter # 180326

For disbursements incurred through May 31, 2015
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---:|
| Business Meals | $1,055.12 |
| Conference Calling | $81.00 |
| Document Retrieval | $1,386.40 |
| Electronic Legal Research | $2,225.83 |
| Long distance telephone charges | $123.71 |
| Messenger and delivery service | $273.91 |
| Overtime | $3,192.24 |
| Photocopying/Printing | $2,112.90 |
| 1,715 @ $.10 pg. / 19,414 @ $.10 pg. | |
| Travel Expense | $157.60 |

Other Charges                                    $10,608.71

TOTAL DUE FOR THIS INVOICE                        **$10,608.71**

BALANCE BROUGHT FORWARD                           $28,353.50

**TOTAL DUE FOR THIS MATTER**   ■ ■ ■            **$38,962.21**

One Rodney Square ■ 920 North King Street ■ Wilmington, DE 19801 ■ Phone: 302-651-7700 ■ Fax: 302-651-7701
www.rlf.com

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 88

Client #  740489

Fee Applications of Others - EFIH
Fee Applications of Others - TCEH

| Date | Description | | Summary Phrase |
|------|-------------|--|----------------|
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 03/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 89

Client #  740489

| 03/27/15 | PACER | DOCRETRI |
|---|---|---|
| | Amount =  $0.30 | |
| 04/24/15 | PACER | DOCRETRI |
| | Amount =  $1.00 | |
| 05/01/15 | PARALEGAL OT THRU 4/30/15 | OT |
| | Amount =  $0.00 | |
| 05/01/15 | 12124466449 Long Distance | LD |
| | Amount =  $19.46 | |
| 05/01/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | MESS |
| | Amount =  $8.60 | |
| 05/01/15 | LIT SUPPORT OT THRU 4/30/15 | OT |
| | Amount =  $0.00 | |
| 05/01/15 | LIT SUPPORT OT THRU 4/30/15 | OT |
| | Amount =  $0.00 | |
| 05/01/15 | SECRETARIAL OT THRU 4/30/15 | OT |
| | Amount =  $412.42 | |
| 05/01/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 05/01/15 | PACER | DOCRETRI |
| | Amount =  $1.10 | |
| 05/01/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 05/01/15 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 05/01/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 05/01/15 | PACER | DOCRETRI |
| | Amount =  $1.80 | |
| 05/01/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 05/01/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 05/01/15 | PACER | DOCRETRI |
| | Amount =  $1.00 | |
| 05/01/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 90

Client #  740489

| Date | Description | | Code |
|------|-------------|--|------|
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

July 23, 2015

Invoice 488031

Page 91

Client #  740489

| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 92

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 93

Client #  740489

| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 23, 2015  
Invoice 488031  
Page 94

Client #  740489

| 05/01/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 05/01/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/01/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/01/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 05/01/15 | Printing | | DUP |
| | | Amount =  $7.80 | |
| 05/01/15 | Printing | | DUP |
| | | Amount =  $34.50 | |
| 05/01/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/01/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 05/01/15 | Printing | | DUP |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 95

Client # 740489

| Date | Description | | | |
|---|---|---|---|---|
| 05/01/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/01/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/01/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/01/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/01/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/01/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/01/15 | Printing | | | DUP |
| | | Amount = | $3.90 | |
| 05/01/15 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 05/01/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 05/01/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 05/01/15 | Printing | | | DUP |
| | | Amount = | $1.70 | |
| 05/01/15 | Printing | | | DUP |
| | | Amount = | $1.80 | |
| 05/01/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 05/01/15 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 05/01/15 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 05/01/15 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 05/01/15 | Printing | | | DUP |
| | | Amount = | $2.30 | |
| 05/01/15 | Printing | | | DUP |
| | | Amount = | $1.10 | |
| 05/01/15 | Printing | | | DUP |
| | | Amount = | $5.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 96

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/01/15 | Printing | | DUP |
| | Amount = | $2.40 | |
| 05/01/15 | Printing | | DUP |
| | Amount = | $3.10 | |
| 05/01/15 | Printing | | DUP |
| | Amount = | $1.30 | |
| 05/01/15 | Printing | | DUP |
| | Amount = | $1.10 | |
| 05/01/15 | Printing | | DUP |
| | Amount = | $0.70 | |
| 05/01/15 | Printing | | DUP |
| | Amount = | $8.90 | |
| 05/01/15 | Printing | | DUP |
| | Amount = | $3.40 | |
| 05/01/15 | Printing | | DUP |
| | Amount = | $4.00 | |
| 05/01/15 | Printing | | DUP |
| | Amount = | $2.00 | |
| 05/01/15 | Printing | | DUP |
| | Amount = | $7.80 | |
| 05/01/15 | Printing | | DUP |
| | Amount = | $2.20 | |
| 05/01/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/01/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/01/15 | Printing | | DUP |
| | Amount = | $0.70 | |
| 05/01/15 | Westlaw | | ELEGALRE |
| | Amount = | $1,211.23 | |
| 05/03/15 | GROTTO PIZZA, INC.: Food Service 5/3 | | MEALSCL |
| | Amount = | $134.08 | |
| 05/03/15 | Messenger and delivery | | MESS |
| | Amount = | $30.75 | |
| 05/03/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 97

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $28.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $4.40 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $5.60 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $25.20 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $73.20 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $41.60 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $12.60 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $5.40 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $6.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 98

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 05/03/15 | Printing | | DUP |
| | Amount = | $4.60 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $5.60 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $7.20 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $1.40 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $6.20 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $3.60 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $2.00 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $0.60 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $8.20 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $5.60 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $1.60 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $4.20 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 99

Client # 740489

| 05/03/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $16.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $28.70 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $16.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $28.70 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $2.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $16.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $5.20 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $2.40 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $4.20 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $2.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $1.40 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 05/03/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 100

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 05/03/15 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 05/03/15 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 05/03/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/03/15 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 05/03/15 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 05/03/15 | Printing | | DUP |
| | Amount =  $0.70 | | |
| 05/03/15 | Printing | | DUP |
| | Amount =  $0.30 | | |
| 05/03/15 | Printing | | DUP |
| | Amount =  $1.30 | | |
| 05/03/15 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 05/03/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 05/03/15 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 05/03/15 | Printing | | DUP |
| | Amount =  $0.20 | | |
| 05/03/15 | Printing | | DUP |
| | Amount =  $6.60 | | |
| 05/03/15 | Printing | | DUP |
| | Amount =  $6.00 | | |
| 05/03/15 | Printing | | DUP |
| | Amount =  $15.80 | | |
| 05/03/15 | Printing | | DUP |
| | Amount =  $27.90 | | |
| 05/03/15 | Printing | | DUP |
| | Amount =  $3.10 | | |
| 05/03/15 | Printing | | DUP |
| | Amount =  $27.90 | | |
| 05/03/15 | Printing | | DUP |
| | Amount =  $3.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 101

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/03/15 | Printing | | DUP |
| | Amount = | $28.80 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $27.90 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $28.80 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $3.20 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $3.10 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $6.80 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $1.00 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $0.80 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $15.30 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $1.70 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $15.80 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $3.10 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $28.80 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $3.20 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $2.40 | |
| 05/03/15 | Printing | | DUP |
| | Amount = | $6.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 102

Client #  740489

| 05/03/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $15.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $8.20 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $33.00 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $6.60 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 103

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $2.30 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $2.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $15.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $15.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $15.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 23, 2015  
Invoice 488031  
Page 104

Client #  740489

| 05/03/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $2.80 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $2.60 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $4.10 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/03/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 05/04/15 | CAVANAUGH'S RESTAURANT: Food Service 5/1-5/4 | | MEALSCL |
| | | Amount =  $271.75 | |
| 05/04/15 | ROADRUNNER EXPRESS INC: Car Service 5/1-5/30 | | TRAV |
| | | Amount =  $56.00 | |
| 05/04/15 | ROADRUNNER EXPRESS INC: Car Service 5/1-5/30 | | TRAV |
| | | Amount =  $101.60 | |
| 05/04/15 | MANHATTAN BAGEL COMPANY: Food Service 5/4 | | MEALSCL |
| | | Amount =  $195.00 | |
| 05/04/15 | 13129720542 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 05/04/15 | Messenger and delivery | | MESS |
| | | Amount =  $51.90 | |
| 05/04/15 | Messenger and delivery | | MESS |
| | | Amount =  $23.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 105

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 05/04/15 | Messenger and delivery | Amount = $5.40 | MESS |
| 05/04/15 | PACER | Amount = $1.00 | DOCRETRI |
| 05/04/15 | PACER | Amount = $3.00 | DOCRETRI |
| 05/04/15 | PACER | Amount = $1.20 | DOCRETRI |
| 05/04/15 | PACER | Amount = $0.70 | DOCRETRI |
| 05/04/15 | PACER | Amount = $0.20 | DOCRETRI |
| 05/04/15 | PACER | Amount = $0.40 | DOCRETRI |
| 05/04/15 | PACER | Amount = $3.00 | DOCRETRI |
| 05/04/15 | PACER | Amount = $0.20 | DOCRETRI |
| 05/04/15 | PACER | Amount = $1.00 | DOCRETRI |
| 05/04/15 | PACER | Amount = $1.50 | DOCRETRI |
| 05/04/15 | PACER | Amount = $1.10 | DOCRETRI |
| 05/04/15 | PACER | Amount = $1.90 | DOCRETRI |
| 05/04/15 | PACER | Amount = $1.10 | DOCRETRI |
| 05/04/15 | PACER | Amount = $0.30 | DOCRETRI |
| 05/04/15 | PACER | Amount = $0.50 | DOCRETRI |
| 05/04/15 | PACER | Amount = $0.30 | DOCRETRI |
| 05/04/15 | PACER | Amount = $0.30 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 106

Client #  740489

| | | | | |
|---|---|---|---|---|
| 05/04/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.20 | | |
| 05/04/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |
| 05/04/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |
| 05/04/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.20 | | |
| 05/04/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.20 | | |
| 05/04/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.40 | | |
| 05/04/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.70 | | |
| 05/04/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.20 | | |
| 05/04/15 | PACER | | DOCRETRI | |
| | | Amount =  $2.10 | | |
| 05/04/15 | PACER | | DOCRETRI | |
| | | Amount =  $3.00 | | |
| 05/04/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.20 | | |
| 05/04/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.30 | | |
| 05/04/15 | PACER | | DOCRETRI | |
| | | Amount =  $3.00 | | |
| 05/04/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.20 | | |
| 05/04/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.40 | | |
| 05/04/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.40 | | |
| 05/04/15 | PACER | | DOCRETRI | |
| | | Amount =  $1.90 | | |
| 05/04/15 | PACER | | DOCRETRI | |
| | | Amount =  $0.50 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 107

Client #  740489

| 05/04/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.40 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $1.90 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $1.90 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $1.90 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 108

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $6.20 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $6.20 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $6.20 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 109

Client #  740489

| 05/04/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =   $2.60 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =   $2.60 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =   $2.90 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 05/04/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 110

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 05/04/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/04/15 | Printing | | | DUP |
| | | Amount = | $1.20 | |
| 05/04/15 | Printing | | | DUP |
| | | Amount = | $115.00 | |
| 05/04/15 | Printing | | | DUP |
| | | Amount = | $31.00 | |
| 05/04/15 | Printing | | | DUP |
| | | Amount = | $0.80 | |
| 05/04/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/04/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/04/15 | Printing | | | DUP |
| | | Amount = | $30.00 | |
| 05/04/15 | Printing | | | DUP |
| | | Amount = | $32.00 | |
| 05/04/15 | Printing | | | DUP |
| | | Amount = | $32.00 | |
| 05/04/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 05/04/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/04/15 | Printing | | | DUP |
| | | Amount = | $3.40 | |
| 05/04/15 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 05/04/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 05/04/15 | Printing | | | DUP |
| | | Amount = | $10.20 | |
| 05/04/15 | Printing | | | DUP |
| | | Amount = | $1.50 | |
| 05/04/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/04/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 23, 2015  
Invoice 488031  
Page 111

Client #  740489

| 05/04/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.40 | |
| 05/04/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/04/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 05/04/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 05/04/15 | Printing | | DUP |
| | | Amount = $3.40 | |
| 05/04/15 | Printing | | DUP |
| | | Amount = $10.10 | |
| 05/04/15 | Printing | | DUP |
| | | Amount = $10.10 | |
| 05/04/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 05/04/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/05/15 | SULLIVAN & CROMWELL LLP; - Messenger and delivery | | MESS |
| | | Amount = $11.02 | |
| 05/05/15 | 12129093035 Long Distance | | LD |
| | | Amount = $25.02 | |
| 05/05/15 | 12129093035 Long Distance | | LD |
| | | Amount = $1.39 | |
| 05/05/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount = $6.45 | |
| 05/05/15 | Messenger and delivery | | MESS |
| | | Amount = $7.20 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 23, 2015  
Invoice 488031  
Page 112

Client #  740489

| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 113

Client #  740489

| 05/05/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 114

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 115

Client #  740489

| 05/05/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.20 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 116

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 05/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 05/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.90 | |
| 05/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 05/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 05/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 05/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 05/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 05/05/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 117

Client #  740489

| Date | Description | | Type |
|------|-------------|--|------|
| 05/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $49.00 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/05/15 | Printing | | DUP |
| | | Amount =  $2.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 118

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/05/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/05/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/05/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/05/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/05/15 | Printing | | DUP |
| | Amount = | $1.40 | |
| 05/06/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = | $6.45 | |
| 05/06/15 | Messenger and delivery | | MESS |
| | Amount = | $42.40 | |
| 05/06/15 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 05/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 05/06/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 05/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 05/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 05/06/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 05/06/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/06/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 05/06/15 | PACER | | DOCRETRI |
| | Amount = | $1.90 | |
| 05/06/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 119

Client #  740489

| 05/06/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 120

Client #  740489

| Date | Type | | Code |
|---|---|---|---|
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 121

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 05/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 05/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/06/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/07/15 | 16302911947 Long Distance | | LD |
| | | Amount = $9.73 | |
| 05/07/15 | 16302911947 Long Distance | | LD |
| | | Amount = $4.17 | |
| 05/07/15 | 18049163920 Long Distance | | LD |
| | | Amount = $1.39 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 122

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 05/07/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 05/07/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/07/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 05/07/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/07/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 05/07/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/07/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/07/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 05/07/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/07/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 05/07/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 05/07/15 | PACER | Amount =  $1.10 | DOCRETRI |
| 05/07/15 | PACER | Amount =  $2.00 | DOCRETRI |
| 05/07/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 05/07/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/07/15 | PACER | Amount =  $0.60 | DOCRETRI |
| 05/07/15 | PACER | Amount =  $2.00 | DOCRETRI |
| 05/07/15 | PACER | Amount =  $0.40 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 123

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 124

Client #  740489

| 05/07/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.30 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 05/07/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =   $0.30 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 125

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/07/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 126

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 05/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 05/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 05/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 05/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 05/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 05/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 05/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/08/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 127

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 128

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/08/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 05/08/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 05/08/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/15 | Printing | | DUP |
| | Amount = | $9.00 | |
| 05/08/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/08/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 05/11/15 | GROTTO PIZZA, INC.: Food Service - 5/11 | | MEALSCL |
| | Amount = | $18.53 | |
| 05/11/15 | 19733238666 Long Distance | | LD |
| | Amount = | $8.34 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 129

Client #  740489

| 05/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.  July 23, 2015
Texas Competitive Electric Holdings Co.  Invoice 488031
1601 Bryan Street  Page 130
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 131

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 05/11/15 | PACER | Amount = $0.30 | DOCRETRI |
| 05/11/15 | PACER | Amount = $0.20 | DOCRETRI |
| 05/11/15 | PACER | Amount = $3.00 | DOCRETRI |
| 05/11/15 | PACER | Amount = $0.50 | DOCRETRI |
| 05/11/15 | PACER | Amount = $1.20 | DOCRETRI |
| 05/11/15 | PACER | Amount = $0.80 | DOCRETRI |
| 05/11/15 | PACER | Amount = $0.20 | DOCRETRI |
| 05/11/15 | PACER | Amount = $2.00 | DOCRETRI |
| 05/11/15 | PACER | Amount = $0.40 | DOCRETRI |
| 05/11/15 | PACER | Amount = $2.00 | DOCRETRI |
| 05/11/15 | PACER | Amount = $0.30 | DOCRETRI |
| 05/11/15 | PACER | Amount = $3.00 | DOCRETRI |
| 05/11/15 | PACER | Amount = $1.20 | DOCRETRI |
| 05/11/15 | PACER | Amount = $1.90 | DOCRETRI |
| 05/11/15 | PACER | Amount = $0.20 | DOCRETRI |
| 05/11/15 | PACER | Amount = $0.70 | DOCRETRI |
| 05/11/15 | PACER | Amount = $3.00 | DOCRETRI |
| 05/11/15 | PACER | Amount = $1.60 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 132

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 133

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 05/11/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/11/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 05/11/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 05/11/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/11/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 05/11/15 | Printing | Amount =  $0.10 | DUP |
| 05/11/15 | Printing | Amount =  $0.10 | DUP |
| 05/11/15 | Printing | Amount =  $0.50 | DUP |
| 05/11/15 | Printing | Amount =  $0.10 | DUP |
| 05/11/15 | Printing | Amount =  $0.40 | DUP |
| 05/11/15 | Printing | Amount =  $0.10 | DUP |
| 05/11/15 | Printing | Amount =  $0.20 | DUP |
| 05/11/15 | Printing | Amount =  $1.40 | DUP |
| 05/11/15 | Printing | Amount =  $0.10 | DUP |
| 05/11/15 | Printing | Amount =  $0.10 | DUP |
| 05/11/15 | Printing | Amount =  $0.10 | DUP |
| 05/11/15 | Printing | Amount =  $0.10 | DUP |
| 05/11/15 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 134

Client #  740489

| | | | |
|---|---|---|---|
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/12/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |

Energy Future Competitive Holdings Co.     July 23, 2015
Texas Competitive Electric Holdings Co.     Invoice 488031
1601 Bryan Street
Dallas TX  75201           Page 135

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 05/12/15 | Richards Layton and Finger/US BANKRUPTCY COURT Messenger and delivery charges | Amount = $6.45 | MESS |
| 05/12/15 | PACER | Amount = $0.20 | DOCRETRI |
| 05/12/15 | PACER | Amount = $0.10 | DOCRETRI |
| 05/12/15 | PACER | Amount = $0.10 | DOCRETRI |
| 05/12/15 | PACER | Amount = $0.10 | DOCRETRI |
| 05/12/15 | PACER | Amount = $0.10 | DOCRETRI |
| 05/12/15 | PACER | Amount = $0.20 | DOCRETRI |
| 05/12/15 | PACER | Amount = $0.10 | DOCRETRI |
| 05/12/15 | PACER | Amount = $0.10 | DOCRETRI |
| 05/12/15 | PACER | Amount = $3.00 | DOCRETRI |
| 05/12/15 | PACER | Amount = $0.30 | DOCRETRI |
| 05/12/15 | PACER | Amount = $1.90 | DOCRETRI |
| 05/12/15 | PACER | Amount = $1.90 | DOCRETRI |
| 05/12/15 | PACER | Amount = $1.90 | DOCRETRI |
| 05/12/15 | PACER | Amount = $0.20 | DOCRETRI |
| 05/12/15 | PACER | Amount = $1.90 | DOCRETRI |
| 05/12/15 | PACER | Amount = $0.60 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 136

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 137

Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 05/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 05/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 05/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.90 | |
| 05/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 05/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 05/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 05/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 05/12/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 138

Client #  740489

| 05/12/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.20 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 139

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 05/12/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/12/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/12/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/12/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 05/12/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 05/12/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 05/12/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 05/12/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 05/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 05/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 05/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 140

Client #  740489

| Date | Description | | Amount | Code |
|------|-------------|---|--------|------|
| 05/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 05/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 05/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/13/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 05/13/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 05/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/13/15 | Westlaw | | | ELEGALRE |
| | | Amount = | $799.80 | |
| 05/14/15 | PARALEGAL OT THRU 5/15/15 | | | OT |
| | | Amount = | $0.00 | |
| 05/14/15 | LIT SUPPORT OT THRU 5/15/15 | | | OT |
| | | Amount = | $0.00 | |
| 05/14/15 | SECRETARIAL OT THRU 5/15/15 | | | OT |
| | | Amount = | $2,779.82 | |
| 05/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 05/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 141

Client #  740489

| | | | |
|---|---|---|---|
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.     July 23, 2015
Texas Competitive Electric Holdings Co.    Invoice 488031
1601 Bryan Street          Page 142
Dallas TX  75201

                Client #  740489

| 05/14/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.40 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $2.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 143

Client #  740489

| Date | Description | | | Code |
|------|-------------|--|--|------|
| 05/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 05/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 05/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 05/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.90 | |
| 05/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 05/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 05/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 05/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 144

Client #  740489

| Date | | | |
|---|---|---|---|
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 145

Client #  740489

| 05/14/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.50 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $13.30 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $3.80 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $19.40 | |
| 05/14/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 23, 2015  
Invoice 488031  
Page 146  

Client #  740489

| Date | Description | | Type |
|------|-------------|------|------|
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.80 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/14/15 | Printing | | DUP |
| | | Amount = $6.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 147

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 05/14/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 05/14/15 | Printing | | | DUP |
| | | Amount = | $0.90 | |
| 05/14/15 | Printing | | | DUP |
| | | Amount = | $2.00 | |
| 05/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/14/15 | Westlaw | | | ELEGALRE |
| | | Amount = | $214.80 | |
| 05/15/15 | Richards Layton and Finger/US Trustee Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 05/15/15 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |
| 05/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 05/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 05/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 05/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 05/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 05/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/15/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 148

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 149

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $13.20 | |
| 05/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 150

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 05/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/15/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/16/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/18/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 151

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 05/18/15 | PACER | Amount = $3.00 | DOCRETRI |
| 05/18/15 | PACER | Amount = $0.20 | DOCRETRI |
| 05/18/15 | PACER | Amount = $0.80 | DOCRETRI |
| 05/18/15 | PACER | Amount = $0.80 | DOCRETRI |
| 05/18/15 | PACER | Amount = $0.10 | DOCRETRI |
| 05/18/15 | PACER | Amount = $0.50 | DOCRETRI |
| 05/18/15 | PACER | Amount = $0.40 | DOCRETRI |
| 05/18/15 | PACER | Amount = $0.10 | DOCRETRI |
| 05/18/15 | PACER | Amount = $0.10 | DOCRETRI |
| 05/18/15 | PACER | Amount = $0.70 | DOCRETRI |
| 05/18/15 | PACER | Amount = $0.30 | DOCRETRI |
| 05/18/15 | PACER | Amount = $0.30 | DOCRETRI |
| 05/18/15 | PACER | Amount = $2.50 | DOCRETRI |
| 05/18/15 | PACER | Amount = $2.50 | DOCRETRI |
| 05/18/15 | PACER | Amount = $0.20 | DOCRETRI |
| 05/18/15 | PACER | Amount = $2.50 | DOCRETRI |
| 05/18/15 | PACER | Amount = $1.00 | DOCRETRI |
| 05/18/15 | PACER | Amount = $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 152

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 05/18/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 05/18/15 | PACER | Amount =  $1.10 | DOCRETRI |
| 05/18/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/18/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 05/18/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 05/18/15 | PACER | Amount =  $1.80 | DOCRETRI |
| 05/18/15 | PACER | Amount =  $1.30 | DOCRETRI |
| 05/18/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 05/18/15 | PACER | Amount =  $2.10 | DOCRETRI |
| 05/18/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 05/18/15 | PACER | Amount =  $2.50 | DOCRETRI |
| 05/18/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 05/18/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 05/18/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 05/18/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 05/18/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 05/18/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 05/18/15 | PACER | Amount =  $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 153

Client #  740489

| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 154

Client #  740489

| | | | | |
|---|---|---|---|---|
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.00 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.40 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.50 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.00 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.10 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 05/18/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 05/18/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/18/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 05/18/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 155

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/19/15 | GROTTO PIZZA, INC.: Food Service 5/19 | | MEALSCL |
| | Amount =  $26.20 | | |
| 05/19/15 | Messenger and delivery From Mikimoto's JYB | | MEALSCL |
| | Amount =  $7.22 | | |
| 05/19/15 | Messenger and delivery | | MESS |
| | Amount =  $7.69 | | |
| 05/19/15 | Printing | | DUP |
| | Amount =  $1.70 | | |
| 05/19/15 | Printing | | DUP |
| | Amount =  $0.90 | | |
| 05/19/15 | Printing | | DUP |
| | Amount =  $1.30 | | |
| 05/20/15 | CourtCall | | CONFCALL |
| | Amount =  $81.00 | | |
| 05/20/15 | PACER | | DOCRETRI |
| | Amount =  $0.90 | | |
| 05/20/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 05/20/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 05/20/15 | PACER | | DOCRETRI |
| | Amount =  $1.30 | | |
| 05/20/15 | PACER | | DOCRETRI |
| | Amount =  $0.70 | | |
| 05/20/15 | PACER | | DOCRETRI |
| | Amount =  $0.80 | | |
| 05/20/15 | PACER | | DOCRETRI |
| | Amount =  $2.20 | | |
| 05/20/15 | PACER | | DOCRETRI |
| | Amount =  $0.80 | | |
| 05/20/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 05/20/15 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 05/20/15 | PACER | | DOCRETRI |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 156

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 157

Client #  740489

| 05/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 05/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 05/20/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 05/20/15 | Printing | | DUP |
| | | Amount =  $6.80 | |

Energy Future Competitive Holdings Co.          July 23, 2015
Texas Competitive Electric Holdings Co.         Invoice 488031
1601 Bryan Street                               Page 158
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 05/20/15 | Printing | | DUP |
| | Amount = $3.00 | | |
| 05/20/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/20/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/20/15 | Printing | | DUP |
| | Amount = $5.30 | | |
| 05/20/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/20/15 | Printing | | DUP |
| | Amount = $6.80 | | |
| 05/20/15 | Printing | | DUP |
| | Amount = $1.80 | | |
| 05/20/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 05/20/15 | Printing | | DUP |
| | Amount = $0.20 | | |
| 05/21/15 | 12028795170 Long Distance | | LD |
| | Amount = $16.68 | | |
| 05/21/15 | PACER | | DOCRETRI |
| | Amount = $1.90 | | |
| 05/21/15 | PACER | | DOCRETRI |
| | Amount = $2.20 | | |
| 05/21/15 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 05/21/15 | PACER | | DOCRETRI |
| | Amount = $1.00 | | |
| 05/21/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 05/21/15 | PACER | | DOCRETRI |
| | Amount = $0.20 | | |
| 05/21/15 | PACER | | DOCRETRI |
| | Amount = $0.80 | | |
| 05/21/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 159

Client #  740489

| Date | | | |
|------|------|------|------|
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 160

Client # 740489

| Date | Description | | |
|---|---|---|---|
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                          July 23, 2015
Texas Competitive Electric Holdings Co.                         Invoice 488031
1601 Bryan Street                                               Page 161
Dallas TX  75201
                                                                Client #  740489

| Date | | | |
|---|---|---|---|
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 05/21/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 162

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/22/15 | Photocopies | | DUP |
| | | Amount =  $0.30 | |
| 05/22/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 05/22/15 | Messenger and delivery | | MESS |
| | | Amount =  $5.40 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 163

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 05/22/15 | PACER | Amount = $0.20 | DOCRETRI |
| 05/22/15 | PACER | Amount = $1.40 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.40 | DOCRETRI |
| 05/22/15 | PACER | Amount = $2.30 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.30 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.20 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.40 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.70 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.70 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.60 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.10 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.10 | DOCRETRI |
| 05/22/15 | PACER | Amount = $1.90 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.10 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.40 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.20 | DOCRETRI |
| 05/22/15 | PACER | Amount = $0.30 | DOCRETRI |
| 05/22/15 | PACER | Amount = $1.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031

Page 164

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 05/22/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 05/22/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 05/22/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/22/15 | PACER | Amount =  $1.50 | DOCRETRI |
| 05/22/15 | PACER | Amount =  $0.80 | DOCRETRI |
| 05/22/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 05/22/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 05/22/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 05/22/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 05/22/15 | PACER | Amount =  $2.40 | DOCRETRI |
| 05/22/15 | PACER | Amount =  $0.90 | DOCRETRI |
| 05/22/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/22/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 05/22/15 | PACER | Amount =  $1.60 | DOCRETRI |
| 05/22/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 05/22/15 | PACER | Amount =  $1.20 | DOCRETRI |
| 05/22/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 05/22/15 | PACER | Amount =  $2.70 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 165

Client #  740489

| 05/22/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 166

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 167

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 168
Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/22/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/26/15 | 13128622455 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 169

Client #  740489

| Date | | | |
|---|---|---|---|
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 170

Client #  740489

| Date | | | |
|---|---|---|---|
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 171

Client #  740489

| Date | Description | Amount | Code |
|------|------------|--------|------|
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 172

Client #  740489

| 05/26/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 173

Client #  740489

| | | | |
|---|---|---|---|
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 174

Client #  740489

| 05/26/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 175

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 05/26/15 | PACER | Amount = $3.00 | DOCRETRI |
| 05/26/15 | PACER | Amount = $3.00 | DOCRETRI |
| 05/26/15 | Printing | Amount = $0.80 | DUP |
| 05/26/15 | Printing | Amount = $0.20 | DUP |
| 05/26/15 | Printing | Amount = $6.30 | DUP |
| 05/26/15 | Printing | Amount = $3.50 | DUP |
| 05/26/15 | Printing | Amount = $1.90 | DUP |
| 05/26/15 | Printing | Amount = $0.40 | DUP |
| 05/26/15 | Printing | Amount = $0.10 | DUP |
| 05/26/15 | Printing | Amount = $0.10 | DUP |
| 05/26/15 | Printing | Amount = $0.10 | DUP |
| 05/26/15 | Printing | Amount = $1.80 | DUP |
| 05/27/15 | Photocopies | Amount = $137.60 | DUP |
| 05/27/15 | PARALEGAL OT THRU 5/29/15 | Amount = $0.00 | OT |
| 05/27/15 | PACER | Amount = $3.00 | DOCRETRI |
| 05/27/15 | PACER | Amount = $0.70 | DOCRETRI |
| 05/27/15 | PACER | Amount = $3.00 | DOCRETRI |
| 05/27/15 | PACER | Amount = $0.10 | DOCRETRI |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 23, 2015  
Invoice 488031  
Page 176  

Client #  740489

| Date | | | |
|------|------|------|------|
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 177

Client #  740489

| Date | Description | | Code |
|------|------|------|------|
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031

Page 178

Client # 740489

| 05/27/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 179

Client # 740489

| Date | Description | | |
|---|---|---|---|
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 180

Client #  740489

| | | | |
|---|---|---|---|
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/27/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 181

Client # 740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 05/27/15 | PACER | Amount = $0.80 | DOCRETRI |
| 05/27/15 | PACER | Amount = $0.30 | DOCRETRI |
| 05/27/15 | PACER | Amount = $0.10 | DOCRETRI |
| 05/27/15 | PACER | Amount = $0.60 | DOCRETRI |
| 05/27/15 | Printing | Amount = $0.90 | DUP |
| 05/27/15 | Printing | Amount = $7.20 | DUP |
| 05/27/15 | Printing | Amount = $0.10 | DUP |
| 05/27/15 | Printing | Amount = $0.30 | DUP |
| 05/27/15 | Printing | Amount = $0.30 | DUP |
| 05/27/15 | Printing | Amount = $4.70 | DUP |
| 05/27/15 | Printing | Amount = $5.70 | DUP |
| 05/27/15 | Printing | Amount = $1.00 | DUP |
| 05/27/15 | Printing | Amount = $5.70 | DUP |
| 05/27/15 | Printing | Amount = $1.00 | DUP |
| 05/27/15 | Printing | Amount = $10.10 | DUP |
| 05/27/15 | Printing | Amount = $1.00 | DUP |
| 05/27/15 | Printing | Amount = $1.00 | DUP |
| 05/27/15 | Printing | Amount = $6.30 | DUP |
| 05/27/15 | Printing | Amount = $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 182

Client #  740489

| 05/27/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 183
Client #  740489

| 05/27/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/27/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/28/15 | Photocopies | | DUP |
| | | Amount =   $33.60 | |
| 05/28/15 | 12124465932 Long Distance | | LD |
| | | Amount =   $8.34 | |
| 05/28/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 05/28/15 | Messenger and delivery | | MESS |
| | | Amount =   $5.40 | |
| 05/28/15 | Messenger and delivery | | MESS |
| | | Amount =   $5.40 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =   $2.90 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =   $2.20 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031

Page 184

Client #  740489

| | | | |
|---|---|---|---|
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                          July 23, 2015
Texas Competitive Electric Holdings Co.                         Invoice 488031
1601 Bryan Street                                               Page 185
Dallas TX  75201
                                                                Client #  740489

| 05/28/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.70 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 05/28/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 186

Client #  740489

| Date | Description | | Type |
|---|---|---|---|
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $4.50 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $4.20 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $1.70 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/28/15 | Printing | | DUP |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 187

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 05/28/15 | Printing | Amount =  $0.10 | DUP |
| 05/28/15 | Printing | Amount =  $2.30 | DUP |
| 05/28/15 | Printing | Amount =  $0.20 | DUP |
| 05/28/15 | Printing | Amount =  $0.20 | DUP |
| 05/28/15 | Printing | Amount =  $0.10 | DUP |
| 05/28/15 | Printing | Amount =  $1.70 | DUP |
| 05/28/15 | Printing | Amount =  $0.10 | DUP |
| 05/28/15 | Printing | Amount =  $0.20 | DUP |
| 05/29/15 | RODNEY GRILLE: JCB | Amount =  $181.44 | MEALSCL |
| 05/29/15 | 12124466449 Long Distance | Amount =  $25.02 | LD |
| 05/29/15 | 12124464903 Long Distance | Amount =  $1.39 | LD |
| 05/29/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | Amount =  $6.45 | MESS |
| 05/29/15 | Messenger and delivery | Amount =  $5.40 | MESS |
| 05/29/15 | PACER | Amount =  $2.20 | DOCRETRI |
| 05/29/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 05/29/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 05/29/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 05/29/15 | PACER | Amount =  $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 188

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 05/29/15 | PACER | | Amount = $3.00 | DOCRETRI |
| 05/29/15 | PACER | | Amount = $0.40 | DOCRETRI |
| 05/29/15 | PACER | | Amount = $0.30 | DOCRETRI |
| 05/29/15 | PACER | | Amount = $2.90 | DOCRETRI |
| 05/29/15 | PACER | | Amount = $0.10 | DOCRETRI |
| 05/29/15 | PACER | | Amount = $0.70 | DOCRETRI |
| 05/29/15 | PACER | | Amount = $0.70 | DOCRETRI |
| 05/29/15 | PACER | | Amount = $0.30 | DOCRETRI |
| 05/29/15 | PACER | | Amount = $0.60 | DOCRETRI |
| 05/29/15 | PACER | | Amount = $1.50 | DOCRETRI |
| 05/29/15 | PACER | | Amount = $3.00 | DOCRETRI |
| 05/29/15 | PACER | | Amount = $0.20 | DOCRETRI |
| 05/29/15 | PACER | | Amount = $0.20 | DOCRETRI |
| 05/29/15 | PACER | | Amount = $0.40 | DOCRETRI |
| 05/29/15 | PACER | | Amount = $0.20 | DOCRETRI |
| 05/29/15 | PACER | | Amount = $0.30 | DOCRETRI |
| 05/29/15 | PACER | | Amount = $0.30 | DOCRETRI |
| 05/29/15 | PACER | | Amount = $2.90 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031
Page 189

Client # 740489

| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 190

Client #  740489

| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 191

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 05/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $1.60 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $10.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.　　　　　　　　July 23, 2015
Texas Competitive Electric Holdings Co.　　　　　　　Invoice 488031
1601 Bryan Street　　　　　　　　　　　　　　　　　　Page 192
Dallas TX  75201

　　　　　　　　　　　　　　　　　　　　　　　　　　Client #  740489

| 05/29/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $60.00 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $5.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $17.50 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $25.50 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $4.00 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $5.50 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $5.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 23, 2015  
Invoice 488031  
Page 193  

Client #  740489

| Date | Description | | Amount | | Code |
|---|---|---|---|---|---|
| 05/29/15 | Printing | | | | DUP |
| | | Amount = | $1.50 | | |
| 05/29/15 | Printing | | | | DUP |
| | | Amount = | $0.30 | | |
| 05/29/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 05/29/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 05/29/15 | Printing | | | | DUP |
| | | Amount = | $0.20 | | |
| 05/29/15 | Printing | | | | DUP |
| | | Amount = | $0.20 | | |
| 05/29/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 05/29/15 | Printing | | | | DUP |
| | | Amount = | $0.20 | | |
| 05/29/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 05/29/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 05/29/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 05/29/15 | Printing | | | | DUP |
| | | Amount = | $0.40 | | |
| 05/29/15 | Printing | | | | DUP |
| | | Amount = | $0.40 | | |
| 05/29/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 05/29/15 | Printing | | | | DUP |
| | | Amount = | $0.40 | | |
| 05/29/15 | Printing | | | | DUP |
| | | Amount = | $4.50 | | |
| 05/29/15 | Printing | | | | DUP |
| | | Amount = | $25.50 | | |
| 05/29/15 | Printing | | | | DUP |
| | | Amount = | $7.00 | | |
| 05/29/15 | Printing | | | | DUP |
| | | Amount = | $1.50 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

July 23, 2015
Invoice 488031
Page 194

Client #  740489

| 05/29/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $18.00 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $25.50 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $7.00 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $12.00 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

July 23, 2015  
Invoice 488031  
Page 195

Client #  740489

| | | | |
|---|---|---|---|
| 05/29/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =   $0.40 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 05/29/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/31/15 | THE MEAT HOUSE CHADDS FORD: Food Service 5/31 - 180326 | | MEALSCL |
| | | Amount =   $220.90 | |
| 05/31/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 05/31/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 05/31/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 05/31/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =   $1.20 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =   $1.30 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =   $4.00 | |

Energy Future Competitive Holdings Co.                                July 23, 2015
Texas Competitive Electric Holdings Co.                              Invoice 488031
1601 Bryan Street                                                    Page 196
Dallas TX  75201

Client #  740489

| 05/31/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =  $8.40 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =  $12.60 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =  $16.50 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =  $3.00 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =  $2.00 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =  $7.20 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =  $7.40 | |
| 05/31/15 | Printing | | DUP |
| | | Amount =  $3.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

July 23, 2015
Invoice 488031

Page 197

Client #  740489

| 05/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 05/31/15 | Printing | | DUP |
| | | Amount = $0.50 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $10,608.71