**<u>Exhibit H</u>**

**Detailed Invoice**

# THOMPSON & KNIGHT LLP

## ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

March 20, 2015
Invoice 41511303

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through January 31, 2015

Our Matter #  508551.000007
                CORPORATE TAX

| | |
|---|---|
| Fees for Professional Services  ............................................................. | 4,553.00 |
| Reimbursable Costs  ............................................................... | 0.00 |
| Current Billing For This Matter  ................................................................... | 4,553.00 |
| Net Current Billing For This Matter  ....................................................... $ | 4,553.00 |

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.

**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP
## ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
March 20, 2015
Invoice 41511303

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through January 31, 2015

Our Matter #  508551.000007
              CORPORATE TAX

| | |
|---|---:|
| Fees for Professional Services  .............................................................. | 4,553.00 |
| Reimbursable Costs  ............................................................................. | 0.00 |
| Current Billing For This Matter  ................................................................ | 4,553.00 |
| Net Current Billing For This Matter  ....................................................... $ | 4,553.00 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Page 2
March 20, 2015
Invoice 41511303

Our Matter #  508551.000007
CORPORATE TAX

| Date | Description | Timekeeper | Hours | Rate | Amount | Code |
|---|---|---|---|---|---|---|
| 01/22/2015 | Research tax issues regarding FATCA and information reporting requirements related to financial counterparties | | | | | |
| | B BLOOM | 1.50 hrs. | 540.00/hr | 810.00 | B240 |
| 01/26/2015 | Research FATCA and 1099 requirements related to Luminant Energy financial transactions | | | | | |
| | B BLOOM | 1.50 hrs. | 540.00/hr | 810.00 | B240 |
| 01/26/2015 | Research FATCA and tax reporting requirements; review IRS revisions to Forms 1099-B; 1042-S, and 8949; review financial transaction descriptions | | | | | |
| | N ALLRED | 1.30 hrs. | 445.00/hr | 578.50 | B240 |
| 01/27/2015 | Continue research regarding applicable reporting requirements for derivative transactions including OTCs, options, and exchange transactions; discussion with B. Bloom regarding Luminent Energy reporting obligations with regard to U.S. and foreign counterparties | | | | | |
| | N ALLRED | 2.50 hrs. | 445.00/hr | 1,112.50 | B240 |
| 01/27/2015 | Research FATCA and 1099 reporting requirements in connection with Luminant Energy financial transactions | | | | | |
| | B BLOOM | 1.80 hrs. | 540.00/hr | 972.00 | B240 |
| 01/30/2015 | Analyze 1099 reporting issues; conference with E. O'Brien regarding same | | | | | |
| | B BLOOM | 0.50 hrs. | 540.00/hr | 270.00 | B240 |

Fees for Professional Services ................................................................... $    4,553.00

### Summary of Fees

| Name | Title | Hours | | Rate/Hr | | Amount |
|---|---|---|---|---|---|---|
| BLOOM, B | ASSOCIATE | 5.30 | $ | 540.00 | $ | 2,862.00 |
| ALLRED, N | ASSOCIATE | 3.80 | | 445.00 | | 1,691.00 |
| Total | | 9.10 | | | $ | 4,553.00 |

CURRENT FEES AND COSTS FOR THIS MATTER ................................................... $    4,553.00

TOTAL CURRENT DUE FOR THIS MATTER ........................................................ $    4,553.00

# Thompson & Knight LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

March 20, 2015
Invoice 41511304

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through January 31, 2015

Our Matter #  508551.000021
2003-2006 TAX YEARS

| | |
|---|---|
| Fees for Professional Services ............................................................ | 5,976.00 |
| Reimbursable Costs ............................................................... | 0.00 |
| Current Billing For This Matter ................................................................. | 5,976.00 |
| Net Current Billing For This Matter ........................................................ | $    5,976.00 |

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP
## ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
March 20, 2015
Invoice 41511304

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

# INVOICE SUMMARY

For Services Rendered Through January 31, 2015

Our Matter #  508551.000021
              2003-2006 TAX YEARS

| | |
|---|---|
| Fees for Professional Services ............................................................. | 5,976.00 |
| Reimbursable Costs ............................................................. | 0.00 |
| Current Billing For This Matter ............................................................. | 5,976.00 |
| Net Current Billing For This Matter ....................................................... | $  5,976.00 |

Please remit payment within fifteen (15) days

**Thompson & Knight**
LLP

Page 2
March 20, 2015
Invoice 41511304

Our Matter #  508551.000021
2003-2006 TAX YEARS

| 01/02/2015 | Emails with M. Todd, IRS Appeals Officer, regarding status of closing case and Joint Committee review | | | | |
|---|---|---|---|---|---|
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B240 |
| 01/09/2015 | Calls and emails with M. Todd, IRS Appeals Officer, regarding status of case closing and Joint Committee review (0.70); emails with C. Howard, EFH, Senior VP and General Tax Counsel, regarding same (0.30) | | | | |
| | M MCNULTY | 1.00 hrs. | 775.00/hr | 775.00 | B240 |
| 01/09/2015 | Conference with M McNulty and telephone call to M Todd (IRS) re status of settlement and time schedule for submission to Joint Committee | | | | |
| | E PARKER | 0.50 hrs. | 995.00/hr | 497.50 | B240 |
| 01/12/2015 | Emails with M. Todd, IRS Appeals Officer, regarding status of case closing and Joint Committee review; call M. Horn, EFH, regarding same | | | | |
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B240 |
| 01/13/2015 | Emails with M. Todd, IRS Appeals Officer, regarding status of case closing and Joint Committee review; review bankruptcy court docket to update M. Todd | | | | |
| | M MCNULTY | 0.40 hrs. | 775.00/hr | 310.00 | B240 |
| 01/14/2015 | Emails with M. Todd, IRS Appeals Officer, regarding status of case closing and Joint Committee review; review bankruptcy court docket to update M. Todd | | | | |
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B240 |
| 01/16/2015 | Emails with M. Todd, IRS Appeals Officer, regarding status of case closing and Joint Committee review (0.30); update M. Horn and K. Ashby (0.1); review case updates to advise M. Todd (0.30) | | | | |
| | M MCNULTY | 0.70 hrs. | 775.00/hr | 542.50 | B240 |
| 01/16/2015 | Review correspondence from client regarding status of bankruptcy case and relation to tax issues (.2); conference with M McNulty re discussions with M Todd (IRS) (.5); telephone call to M Todd (.1) | | | | |
| | E PARKER | 0.80 hrs. | 995.00/hr | 796.00 | B240 |
| 01/22/2015 | Gather information to respond to request from E. O'Brien for interest computations for all open tax years | | | | |
| | M MCNULTY | 1.30 hrs. | 775.00/hr | 1,007.50 | B240 |
| 01/23/2015 | Emails with M. Todd , IRS Appeals Officer, regarding status of case closing and Joint Committee review | | | | |
| | M MCNULTY | 0.10 hrs. | 775.00/hr | 77.50 | B240 |
| 01/26/2015 | Status call with M. Todd, IRS Appeals Officer, regarding closing case and Joint Committee review | | | | |
| | M MCNULTY | 0.60 hrs. | 775.00/hr | 465.00 | B240 |
| 01/26/2015 | Telephone conference with M. Todd and M. McNulty to respond to questions regarding processing of settlement and status of bankruptcy | | | | |
| | E PARKER | 0.50 hrs. | 995.00/hr | 497.50 | B240 |
| 01/28/2015 | Review list from M. Todd, IRS Appeals Officer, of punch out items to close case and emails with M. Todd regarding same (0.30); emails with M. Horn regarding interest computations (0.10) | | | | |
| | M MCNULTY | 0.40 hrs. | 775.00/hr | 310.00 | B240 |

Fees for Professional Services ................................................................. $    5,976.00

**Summary of Fees**

**THOMPSON & KNIGHT**
LLP

Page 3
March 20, 2015
Invoice 41511304

| Name | Title | Hours | | Rate/Hr | | Amount |
|------|-------|-------|---|---------|---|--------|
| PARKER, E | PARTNER | 1.80 | $ | 995.00 | $ | 1,791.00 |
| MCNULTY, M | PARTNER | 5.40 | | 775.00 | | 4,185.00 |
| Total | | 7.20 | | | $ | 5,976.00 |

CURRENT FEES AND COSTS FOR THIS MATTER ...................................................................... $    5,976.00

TOTAL CURRENT DUE FOR THIS MATTER ............................................................................ $    5,976.00

# THOMPSON & KNIGHT LLP
## ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

March 20, 2015
Invoice 41511305

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through January 31, 2015

Our Matter #  508551.000026
DOCUMENT RETENTION

| | |
|---|---|
| Fees for Professional Services ............................................................ | 4,368.00 |
| Reimbursable Costs .............................................................. | 0.00 |
| Current Billing For This Matter ................................................................ | 4,368.00 |
| Net Current Billing For This Matter ........................................................ $ | 4,368.00 |

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
March 20, 2015
Invoice 41511305

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through January 31, 2015

Our Matter #  508551.000026
                DOCUMENT RETENTION

| | |
|---|---|
| Fees for Professional Services  ............................................................. | 4,368.00 |
| Reimbursable Costs  ............................................................. | 0.00 |
| Current Billing For This Matter  ................................................................. | 4,368.00 |
| Net Current Billing For This Matter  ....................................................... $ | 4,368.00 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Our Matter #  508551.000026
DOCUMENT RETENTION

| Date | Description | | | | |
|------|-------------|---|---|---|---|
| 01/05/2015 | Begin researching records retention requirements for nuclear records | | | | |
| | M NYLIN | 2.30 hrs. | 480.00/hr | 1,104.00 | B210 |
| 01/06/2015 | Research record retention requirements for personnel records and records related to processes and procedures for nuclear record retention spreadsheet | | | | |
| | M NYLIN | 2.20 hrs. | 480.00/hr | 1,056.00 | B210 |
| 01/07/2015 | Research record retention requirements under Texas and federal law regarding environmental records held by nuclear division | | | | |
| | M NYLIN | 1.90 hrs. | 480.00/hr | 912.00 | B210 |
| 01/08/2015 | Prepare correspondence to J. Tomlinson regarding additional information needed for certain nuclear record retention categories and regarding incomplete entries in record retention spreadsheet | | | | |
| | M NYLIN | 1.50 hrs. | 480.00/hr | 720.00 | B210 |
| 01/26/2015 | Research record retention requirements for purchase orders and other accounting records kept by Luminant | | | | |
| | M NYLIN | 0.60 hrs. | 480.00/hr | 288.00 | B210 |
| 01/27/2015 | Review TXU finance/accounting record retention schedule; research applicable record retention requirements under Texas and federal law | | | | |
| | M NYLIN | 0.60 hrs. | 480.00/hr | 288.00 | B210 |

Fees for Professional Services ............................................................................ $    4,368.00

**Summary of Fees**

| Name | Title | Hours | | Rate/Hr | | | Amount |
|------|-------|-------|---|---------|---|---|--------|
| NYLIN, M | ASSOCIATE | 9.10 | $ | 480.00 | | $ | 4,368.00 |
| Total | | 9.10 | | | | $ | 4,368.00 |

CURRENT FEES AND COSTS FOR THIS MATTER ..................................................... $    4,368.00

TOTAL CURRENT DUE FOR THIS MATTER ......................................................... $    4,368.00

# THOMPSON & KNIGHT LLP

## ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

March 20, 2015
Invoice 41511306

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through January 31, 2015

Our Matter #  508551.000027
              DEBT RESTRUCTURING

Fees for Professional Services  ............................................................  111,355.50

Reimbursable Costs  .............................................................................  2,113.65

Current Billing For This Matter  ................................................................  113,469.15

Net Current Billing For This Matter  ........................................................  $   113,469.15

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
March 20, 2015
Invoice 41511306

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through January 31, 2015

Our Matter #  508551.000027
             DEBT RESTRUCTURING

| | |
|---|---|
| Fees for Professional Services ............................................................ | 111,355.50 |
| Reimbursable Costs ........................................................................... | 2,113.65 |
| Current Billing For This Matter ................................................................. | 113,469.15 |
| Net Current Billing For This Matter ....................................................... | $   113,469.15 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Our Matter #  508551.000027
DEBT RESTRUCTURING

| | | | | | |
|---|---|---|---|---|---|
| 01/05/2015 | Analyze proposed revised structure for achieving basis step-up (2.5); review prior memorandum regarding same (1.0); conference call with Kirkland and EFH regarding same (0.5) | | | | |
| | B BLOOM | 4.00 hrs. | 540.00/hr | 2,160.00 | B240 |
| 01/05/2015 | Analyze alternative structures for partial step up of basis and conference with B. Bloom regarding above (1.0 ); review proposal from K&E regarding above and conference with B. Bloom regarding above (0.5); conference call with K&E and client regarding above (0.5); prepare email to K&E regarding tax issues regarding proposal (0.2) | | | | |
| | D WHEAT | 2.20 hrs. | 845.00/hr | 1,859.00 | B240 |
| 01/06/2015 | Prepare February budget | | | | |
| | M MCNULTY | 0.10 hrs. | 775.00/hr | 77.50 | B161 |
| 01/07/2015 | Prepare February budget (2.1) | | | | |
| | M MCNULTY | 2.10 hrs. | 775.00/hr | 1,627.50 | B161 |
| 01/07/2015 | Review and reply to emails from K. Ashby regarding partial step up structure (.3) | | | | |
| | D WHEAT | 0.30 hrs. | 845.00/hr | 253.50 | B240 |
| 01/07/2015 | Research and analyze Texas margin tax issues regarding partial basis step-up structure | | | | |
| | B BLOOM | 1.30 hrs. | 540.00/hr | 702.00 | B240 |
| 01/07/2015 | Prepare December fee statement (0.3) | | | | |
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B160 |
| 01/08/2015 | Review and analyze tax issues regarding partial basis step-up structure (0.40); prepare email to D. Wheat regarding same (0.40) | | | | |
| | B BLOOM | 0.80 hrs. | 540.00/hr | 432.00 | B240 |
| 01/08/2015 | Analyze partial basis step up slides and prepare email to client and K&E regarding tax issues | | | | |
| | D WHEAT | 0.80 hrs. | 845.00/hr | 676.00 | B240 |
| 01/09/2015 | Prepare February budget (0.30); emails with C. Howard regarding same (0.20) | | | | |
| | M MCNULTY | 0.50 hrs. | 775.00/hr | 387.50 | B161 |
| 01/12/2015 | Research 368(c) control issue in issuance of take-back debt (1.2) | | | | |
| | L MEYERCORD | 1.20 hrs. | 480.00/hr | 576.00 | B240 |
| 01/13/2015 | Review bills in connection with December Fee Statement (1.2) | | | | |
| | D LIGGINS | 1.20 hrs. | 595.00/hr | 714.00 | B160 |
| 01/13/2015 | Review email from T. Horton regarding partial basis step up in spin and prepare email to client and K&E regarding above (0.3) | | | | |
| | D WHEAT | 0.30 hrs. | 845.00/hr | 253.50 | B240 |
| 01/14/2015 | Confirm several proposed client engagements for purposes of supplemental disclosure (1.1); revise related summary chart (0.4) | | | | |
| | C LEMIRE | 1.50 hrs. | 255.00/hr | 382.50 | B160 |
| 01/14/2015 | Draft February Budget | | | | |
| | D LIGGINS | 0.70 hrs. | 595.00/hr | 416.50 | B161 |
| 01/14/2015 | Review court filings regarding revised bidding procedures for Oncor (0.3); conferences with D. Wheat and C. Howard regarding impact on ruling request (0.2) | | | | |
| | M MCNULTY | 0.50 hrs. | 775.00/hr | 387.50 | B240 |
| 01/15/2015 | Prepare February budget | | | | |
| | M MCNULTY | 0.80 hrs. | 775.00/hr | 620.00 | B161 |
| 01/15/2015 | E-mails with Company regarding November fee statement (.2) | | | | |
| | D LIGGINS | 0.20 hrs. | 595.00/hr | 119.00 | B160 |
| 01/15/2015 | Finalize February Budget and Staffing Plan (.9) | | | | |
| | D LIGGINS | 0.90 hrs. | 595.00/hr | 535.50 | B161 |
| 01/15/2015 | Review bidding procedures and email from C. Howard regarding sales process | | | | |

**THOMPSON & KNIGHT**
LLP

|  |  |  |  |  |
|---|---|---|---|---|
|  | D WHEAT | 0.30 hrs. | 845.00/hr | 253.50 | B240 |

01/16/2015  Review and revise term sheet for acquisition of EFH for bidding process and analyze tax issues (1.9); review term sheet with PIKs (0.2 ); conference with B. Bloom and L. Meyercord regarding tax issues regarding term sheet and impact on PLR request (0.4); review tax sharing agreement regarding possible claims (0.2)

|  |  |  |  |  |
|---|---|---|---|---|
| D WHEAT | 2.70 hrs. | 845.00/hr | 2,281.50 | B240 |

01/16/2015  E-mails with Company regarding approvals of November fee statements and February Budget and Staffing Plan (.3); Follow-up with Local Counsel to facilitate filing of November Fee Statement (.1)

| D LIGGINS | 0.30 hrs. | 595.00/hr | 178.50 | B160 |

01/16/2015  Review term sheet (0.6); conference with B. Bloom and D. Wheat regarding tax issues in merger (0.4); review research relating to same (1.9)

| L MEYERCORD | 2.90 hrs. | 480.00/hr | 1,392.00 | B240 |

01/16/2015  Review and analyze tax issues related to structure for post-spin acquisition of EFH (20); conference with D. Wheat and L. Meyercord regarding same (0.5)

| B BLOOM | 2.50 hrs. | 540.00/hr | 1,350.00 | B240 |

01/19/2015  Review and revise schedules to supplemental declaration (.6); Telephone calls with D. Bennett regarding hearing agenda and outstanding issues on each employment application (.8)

| D LIGGINS | 1.40 hrs. | 595.00/hr | 833.00 | B160 |

01/19/2015  Review and comment on Tax Sharing Agreement presentation

| M MCNULTY | 5.60 hrs. | 775.00/hr | 4,340.00 | B240 |

01/19/2015  Prepare summary of research regarding tax issues in second-step merger (4.1)

| L MEYERCORD | 4.10 hrs. | 480.00/hr | 1,968.00 | B240 |

01/19/2015  Review slides from K&E regarding tax sharing agreement disputes

| D WHEAT | 0.40 hrs. | 845.00/hr | 338.00 | B240 |

01/20/2015  Review revised term sheet for bidding procedures (0.4); review and analyze slides from K&E re tax sharing agreement dispute (1.1); conference with M. McNulty and B. Bloom regarding above (1.0); prepare email to client regarding above (0.4) ; prepare for meetings in NYC re partial step up and Hunt proposal re acquisition of EFH (3.0); travel to NYC for meetings (nonworking travel) (3.0)

| D WHEAT | 8.90 hrs. | 845.00/hr | 7,520.50 | B240 |

01/20/2015  Review and prepare comments to powerpoint presentation regarding tax sharing agreement dispute (2.5); conference with M. McNulty, L. Meyercord and D. Wheat regarding same (1.7); review revised draft of term sheet regarding post-spin acquisition of EFH (1.1)

| B BLOOM | 5.30 hrs. | 540.00/hr | 2,862.00 | B240 |

01/20/2015  Review and comment on slides on intercompany claims (4.7); conference with M. McNulty, D. Wheat and B. Bloom regarding same (1.5); prepare summary of 355/368 continuity of interest research (0.9)

| L MEYERCORD | 7.10 hrs. | 480.00/hr | 3,408.00 | B240 |

01/20/2015  Review and comment on Tax Sharing Agreement presentation

| M MCNULTY | 5.30 hrs. | 775.00/hr | 4,107.50 | B240 |

01/21/2015  Review, analyze, and comment on Tax Sharing Agreement presentation

| M MCNULTY | 5.00 hrs. | 775.00/hr | 3,875.00 | B240 |

01/21/2015  Conference with M. McNulty regarding intercompany claim dispute over tax sharing agreement (0.5); research regarding same (1.3)

| L MEYERCORD | 1.80 hrs. | 480.00/hr | 864.00 | B240 |

01/21/2015  Review docket and attend to calendaring of objection deadline for November fee statement (0.2); prepare certificate of no objection for November fee statement (0.4); attend to confirmation of several proposed client engagements for purposes of supplemental disclosure (0.8); review bills and prepare December fee statement (1.8); prepare supplemental declaration as to fee increase (1.6)

| C LEMIRE | 4.80 hrs. | 255.00/hr | 1,224.00 | B160 |

**THOMPSON & KNIGHT**
LLP

| Date | Description | Timekeeper | Hours | Rate | Amount | Task |
|---|---|---|---|---|---|---|
| 01/21/2015 | Prepare for conference call to discuss partial basis step-up (0.6); conference call to discuss structure for partial basis step-up (1.0); review Infrareit IPO documents (2.6) | | | | | |
| | | B BLOOM | 4.20 hrs. | 540.00/hr | 2,268.00 | B240 |
| 01/21/2015 | Attend meetings at K&E in NYC regarding partial step up and presentation by Hunts (6.0); review and analyze slides re tax sharing agreements and emails with M. McNulty regarding above (1.3); review Hunt slides regarding REIT structure and analyze tax issues regarding above (0.9); analyze tax issues regarding partial step up and email T. Maynes (K&E) regarding above (0.3); nonworking travel back to Dallas (4.5) | | | | | |
| | | D WHEAT | 13.00 hrs. | 845.00/hr | 10,985.00 | B240 |
| 01/22/2015 | Emails and conferences from M. McNulty regarding tax sharing agreement issues (.2) | | | | | |
| | | D WHEAT | 0.20 hrs. | 845.00/hr | 169.00 | B240 |
| 01/22/2015 | Review and revise December monthly fee statement | | | | | |
| | | C LEMIRE | 0.40 hrs. | 255.00/hr | 102.00 | B160 |
| 01/22/2015 | Review revised draft of tax sharing agreement slides | | | | | |
| | | B BLOOM | 0.90 hrs. | 540.00/hr | 486.00 | B240 |
| 01/22/2015 | Conference with D. Wheat regarding interpretation of Tax Sharing Agreement; emails with C. Howard regarding same | | | | | |
| | | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B240 |
| 01/23/2015 | Review and prepare tax comments to revised draft of term sheet (1.4); review proposed structure for acquisition of EFH after spin-off (1.5) | | | | | |
| | | B BLOOM | 2.90 hrs. | 540.00/hr | 1,566.00 | B240 |
| 01/23/2015 | Review revised draft of tax sharing agreement presentation | | | | | |
| | | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B240 |
| 01/23/2015 | Review revised term sheet and email clients regarding above | | | | | |
| | | D WHEAT | 0.20 hrs. | 845.00/hr | 169.00 | B240 |
| 01/25/2015 | Review and comment on revised draft of Tax Sharing Agreement presentation | | | | | |
| | | M MCNULTY | 2.80 hrs. | 775.00/hr | 2,170.00 | B240 |
| 01/25/2015 | Review and prepare tax comments to revised draft of slides summarizing tax sharing agreement dispute | | | | | |
| | | B BLOOM | 2.50 hrs. | 540.00/hr | 1,350.00 | B240 |
| 01/25/2015 | Review revised TSA slides from K&E and prepare summary of comments regarding above | | | | | |
| | | D WHEAT | 2.10 hrs. | 845.00/hr | 1,774.50 | B240 |
| 01/25/2015 | Review and comment on slides on intercompany claims arising from tax sharing agreement (3.6) | | | | | |
| | | L MEYERCORD | 3.60 hrs. | 480.00/hr | 1,728.00 | B240 |
| 01/26/2015 | Review and comment on intercompany claim slides (5.5); conference with M. McNulty regarding same (0.3); conference with B. Bloom, M. McNulty and K&E regarding same (0.8) | | | | | |
| | | L MEYERCORD | 6.60 hrs. | 480.00/hr | 3,168.00 | B240 |
| 01/26/2015 | Review and comment on revised draft of Tax Sharing Agreement presentation | | | | | |
| | | M MCNULTY | 4.80 hrs. | 775.00/hr | 3,720.00 | B240 |
| 01/27/2015 | Review and prepare comments to revised draft of slides summarizing tax sharing agreement dispute (3.0); conference with M. McNulty and L. Meyercord regarding same (0.5) | | | | | |
| | | B BLOOM | 3.50 hrs. | 540.00/hr | 1,890.00 | B240 |
| 01/27/2015 | Review and comment on supplemental declarations regardingi billing rates and disclosures | | | | | |
| | | M MCNULTY | 0.40 hrs. | 775.00/hr | 310.00 | B160 |
| 01/27/2015 | Review and comment on revised draft of Tax Sharing Agreement presentation | | | | | |
| | | M MCNULTY | 3.00 hrs. | 775.00/hr | 2,325.00 | B240 |
| 01/27/2015 | Review company's comments to intercompany tax claims slides (3.1); review treatment of intercompany claims under tax disclosure paper and presentation of same (3.9); conference with M. McNulty and B. Bloom regarding same (0.8); review and comment on revised draft of intercompany claim slides (1.5) | | | | | |

**THOMPSON & KNIGHT**
LLP

|  | L MEYERCORD | 9.30 hrs. | 480.00/hr | 4,464.00 | B240 |
|---|---|---|---|---|---|
| 01/27/2015 | Review revised slides regarding tax sharing agreement; emails with M. McNulty regarding above | | | | |
|  | D WHEAT | 0.60 hrs. | 845.00/hr | 507.00 | B240 |
| 01/27/2015 | Review and revise third supplemental declaration regarding billing rates (1.0) | | | | |
|  | D LIGGINS | 1.00 hrs. | 595.00/hr | 595.00 | B160 |
| 01/27/2015 | Analyze conflicts report and related internal correspondence to determine necessity for disclosure (0.4); review and revise second supplemental declaration of M. McNulty (0.8); review and revise third supplemental declaration of M. McNulty (1.2); finalize December Monthly Fee Statement (0.2) | | | | |
|  | C LEMIRE | 2.60 hrs. | 255.00/hr | 663.00 | B160 |
| 01/28/2015 | Review and edit December Fee Statement (1.0) | | | | |
|  | D LIGGINS | 1.00 hrs. | 595.00/hr | 595.00 | B160 |
| 01/28/2015 | Review revised slides regarding tax sharing agreement (.5); telephone conference with T. Maynes regarding above (.2); review and reply to emails regarding terms sheet (.2); conference call regarding term sheet (.4) | | | | |
|  | D WHEAT | 1.30 hrs. | 845.00/hr | 1,098.50 | B240 |
| 01/28/2015 | Review and comment on revised draft of intercompany tax claim slides | | | | |
|  | L MEYERCORD | 1.30 hrs. | 480.00/hr | 624.00 | B240 |
| 01/28/2015 | Analyze Third Circuit opinions regarding the ability to setoff intercompany tax claims held by one affiliate against claims against another affiliate | | | | |
|  | S LEVITT | 2.60 hrs. | 330.00/hr | 858.00 | B240 |
| 01/28/2015 | Prepare interim fee application for September through December (1.8); analyze previous filings and underlying bills and prepare data summaries for insertion into fee application (1.3) | | | | |
|  | C LEMIRE | 3.10 hrs. | 255.00/hr | 790.50 | B160 |
| 01/28/2015 | Review and comment on revised draft of Tax Sharing Agreement presentation | | | | |
|  | M MCNULTY | 1.20 hrs. | 775.00/hr | 930.00 | B240 |
| 01/28/2015 | Direct research on intercompany offets (0.20); review audit letter request and call M. Horn to discuss (0.20) | | | | |
|  | M MCNULTY | 0.40 hrs. | 775.00/hr | 310.00 | B240 |
| 01/28/2015 | Review and comment on December fee statement filing | | | | |
|  | M MCNULTY | 0.40 hrs. | 775.00/hr | 310.00 | B160 |
| 01/28/2015 | Review and prepare comments to revised draft of slides summarizing tax sharing agreement dispute | | | | |
|  | B BLOOM | 1.60 hrs. | 540.00/hr | 864.00 | B240 |
| 01/29/2015 | Conference and emails with D. Wheat and L. Meyercord regarding meeting with conflicts counsel regarding tax sharing agreement | | | | |
|  | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B240 |
| 01/29/2015 | Draft memorandum regarding (i) whether there is an exception to the prohibition against tri-party setoffs for companies that act as mere intermediaries in tax sharing agreements and (ii) whether tax refunds are property of the estate under tax sharing agreements | | | | |
|  | S LEVITT | 8.20 hrs. | 330.00/hr | 2,706.00 | B240 |
| 01/29/2015 | Conference call with conflicts counsel regarding intercompany tax claims (3.3); conference with S. Levitt regarding offsetting involving third-party intermediaries (0.3); review analysis regarding same (1.2) | | | | |
|  | L MEYERCORD | 4.80 hrs. | 480.00/hr | 2,304.00 | B240 |
| 01/29/2015 | Conference call regarding presentation to Conflicts Matter Counsel regarding Tax Sharing issues | | | | |
|  | D WHEAT | 2.90 hrs. | 845.00/hr | 2,450.50 | B240 |
| 01/29/2015 | Prepare interim fee application for September through December (2.8); analyze underlying bills and prepare data summaries for insertion into fee application (1.5) | | | | |
|  | C LEMIRE | 3.80 hrs. | 255.00/hr | 969.00 | B160 |
| 01/30/2015 | Prepare interim fee application and related exhibits | | | | |

**THOMPSON & KNIGHT**
LLP

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | C LEMIRE | 1.80 hrs. | 255.00/hr | 459.00 | B160 |
| 01/30/2015 | Review and comment on research on intercompany offsets requested by M. Horn | | | | |
|  | M MCNULTY | 0.50 hrs. | 775.00/hr | 387.50 | B240 |
| 01/30/2015 | Various telephone calls and e-mails regarding potential conflicts (2.1); follow-up (.4) | | | | |
|  | D LIGGINS | 2.50 hrs. | 595.00/hr | 1,487.50 | B160 |
| 01/30/2015 | E-mail correspondence with S. Levitt regarding whether claims against an agent are enforceable in bankruptcy (1.0) | | | | |
|  | L MEYERCORD | 1.00 hrs. | 480.00/hr | 480.00 | B240 |
| 01/30/2015 | Draft memorandum regarding whether Luminant's tax sharing claim is really against TCEH, not EFH, because EFH is merely acting as an agent under the Tax Sharing Agreement | | | | |
|  | S LEVITT | 7.10 hrs. | 330.00/hr | 2,343.00 | B240 |
| 01/30/2015 | Review and analyze S. Levitt email regarding bankruptcy issues and intercompany offsets (0.8) | | | | |
|  | B BLOOM | 0.80 hrs. | 540.00/hr | 432.00 | B240 |
| 01/31/2015 | Prepare summary of issues and questions raised during meeting with conflicts counsel regarding intercompany claims (1.5) | | | | |
|  | L MEYERCORD | 1.50 hrs. | 480.00/hr | 720.00 | B240 |

Fees for Professional Services .................................................................. $    111,355.50

### Summary of Fees

| Name | Title | Hours | Rate/Hr | Amount |
|---|---|---|---|---|
| WHEAT, D | PARTNER | 36.20 | $    845.00 | $    30,589.00 |
| MCNULTY, M | PARTNER | 34.50 | 775.00 | 26,737.50 |
| LIGGINS, D | PARTNER | 9.20 | 595.00 | 5,474.00 |
| BLOOM, B | ASSOCIATE | 30.30 | 540.00 | 16,362.00 |
| MEYERCORD, L | ASSOCIATE | 45.20 | 480.00 | 21,696.00 |
| LEVITT, S | ASSOCIATE | 17.90 | 330.00 | 5,907.00 |
| LEMIRE, C | PARALEGAL | 18.00 | 255.00 | 4,590.00 |
| Total | | 191.30 | | $    111,355.50 |

### Reimbursable Costs

| | | | |
|---|---|---|---|
| 01/20/2015 | Meals/Travel - Meeting with IRS | $ | 4.73 |
| 01/20/2015 | Meals/Travel  - Meeting with IRS | $ | 11.37 |
| 01/20/2015 | Travel - Parking for David Wheat - Meet with IRS NYC | $ | 3.00 |
| 01/20/2015 | Travel/Transportation - Sunny's Limousine Service Inc - Travel for David Wheat from EWR to Doubletree NY Hotel on 1/20/2015 | $ | 114.89 |
| 01/21/2015 | Travel - Lodging for David Wheat - Meeting with IRS | $ | 128.57 |
| 01/21/2015 | Travel - Parking for David Wheat - Meeting with IRS | $ | 57.29 |
|  | Copy Charges | | 0.10 |
|  | Reprographics | | 44.00 |
|  | Travel Charges | | 1,749.70 |

Total Reimbursable Costs ......................................................... $    2,113.65

**THOMPSON & KNIGHT**
**LLP**

CURRENT FEES AND COSTS FOR THIS MATTER ................................................................... $    113,469.15


TOTAL CURRENT DUE FOR THIS MATTER ............................................................................ $    113,469.15

# THOMPSON & KNIGHT LLP

## ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

April 3, 2015
Invoice 41513459

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through February 28, 2015

Our Matter #  508551.000007
                CORPORATE TAX

| | |
|---|---|
| Fees for Professional Services ............................................................ | 6,909.00 |
| Reimbursable Costs ............................................................ | 0.00 |
| Current Billing For This Matter ................................................................ | 6,909.00 |
| Net Current Billing For This Matter ........................................................ | $   6,909.00 |

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
April 3, 2015
Invoice 41513459

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through February 28, 2015

Our Matter #  508551.000007
                CORPORATE TAX

| | |
|---|---|
| Fees for Professional Services  .............................................................. | 6,909.00 |
| Reimbursable Costs  ............................................................................ | 0.00 |
| Current Billing For This Matter  ................................................................. | 6,909.00 |
| Net Current Billing For This Matter  ........................................................... | $    6,909.00 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Page 2
April 3, 2015
Invoice 41513459

Our Matter #  508551.000007
CORPORATE TAX

| Date | Description | Timekeeper | Hours | Rate | Amount | Code |
|---|---|---|---|---|---|---|
| 02/02/2015 | Discussion with B. Bloom regarding 1099 follow-up questions; research regarding 1099 reporting obligations; review research and evidence provided regarding derivatives | N ALLRED | 1.90 hrs. | 445.00/hr | 845.50 | B240 |
| 02/02/2015 | Research and analyze FATCA and 1099 issues in connection with Luminant Energy financial transactions | B BLOOM | 1.00 hrs. | 540.00/hr | 540.00 | B240 |
| 02/04/2015 | Further research regarding 1099 reporting and 1042 reporting | N ALLRED | 1.80 hrs. | 445.00/hr | 801.00 | B240 |
| 02/05/2015 | Research regarding IRS modifications to reporting rules for premiums contracts on Form 1099-B; research changes in reporting derivatives for 2015 | N ALLRED | 1.80 hrs. | 445.00/hr | 801.00 | B240 |
| 02/06/2015 | Draft correspondence to B. Bloom regarding Luminant Energy's reporting requirements with regarding to derivatives and option premiums for foreign and U.S. counterparties | N ALLRED | 2.30 hrs. | 445.00/hr | 1,023.50 | B240 |
| 02/09/2015 | Review and final correspondence to B. Bloom regarding Luminant Energy's reporting requirements for derivatives and options | N ALLRED | 1.90 hrs. | 445.00/hr | 845.50 | B240 |
| 02/10/2015 | Discussion with B. Bloom regarding derivative reporting obligations for Luminant Energy (1.50); annotated reporting instructions for the file (.20) | N ALLRED | 1.70 hrs. | 445.00/hr | 756.50 | B240 |
| 02/11/2015 | Review research and analysis of N. Allred regarding 1099 requirements for Luminant Energy financial transactions (1.20); conference with N. Allred (.30)regarding same | B BLOOM | 1.50 hrs. | 540.00/hr | 810.00 | B240 |
| 02/13/2015 | Analyze tax reporting obligations with respect to Form 1099 related to Luminant Energy financial transactions | B BLOOM | 0.90 hrs. | 540.00/hr | 486.00 | B240 |

Fees for Professional Services  ..................................................................  $    6,909.00

### Summary of Fees

| Name | Title | Hours | | Rate/Hr | | Amount |
|---|---|---|---|---|---|---|
| BLOOM, B | ASSOCIATE | 3.40 | $ | 540.00 | $ | 1,836.00 |
| ALLRED, N | ASSOCIATE | 11.40 | | 445.00 | | 5,073.00 |
| Total | | 14.80 | | | $ | 6,909.00 |

CURRENT FEES AND COSTS FOR THIS MATTER  ....................................................  $    6,909.00

TOTAL CURRENT DUE FOR THIS MATTER  ........................................................  $    6,909.00

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

April 3, 2015
Invoice 41513460

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through February 28, 2015

Our Matter #  508551.000021
            2003-2006 TAX YEARS

| | | |
|---|---|---|
| Fees for Professional Services ............................................................ | 20,402.50 | |
| Reimbursable Costs ............................................................ | 402.72 | |
| Current Billing For This Matter ............................................................ | | 20,805.22 |
| Net Current Billing For This Matter ............................................................ | | $    20,805.22 |

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

## THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
April 3, 2015
Invoice 41513460

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through February 28, 2015

Our Matter #  508551.000021
2003-2006 TAX YEARS

| | |
|---|---|
| Fees for Professional Services ............................................................. | 20,402.50 |
| Reimbursable Costs ........................................................................... | 402.72 |
| Current Billing For This Matter ................................................................... | 20,805.22 |
| Net Current Billing For This Matter ........................................................................ | $    20,805.22 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Page 2
April 3, 2015
Invoice 41513460

Our Matter #  508551.000021
2003-2006 TAX YEARS

| 02/02/2015 | Telephone call with M. McNulty and M. Todd | | | | |
|---|---|---|---|---|---|
| | E PARKER | 0.50 hrs. | 995.00/hr | 497.50 | B240 |
| 02/02/2015 | Status call with M. Todd, IRS Appeals Officer, regarding status of closing case to Joint Committee (0.5); review procedures to obtain bankruptcy court approval of closing agreements (0.50); respond to question from M. Todd regarding closing agreements (0.10) | | | | |
| | M MCNULTY | 1.10 hrs. | 775.00/hr | 852.50 | B240 |
| 02/03/2015 | Emails with M. Todd, IRS Appeals, regarding questions about TCEH settlement adjustments | | | | |
| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B240 |
| 02/04/2015 | Emails with M. Todd, IRS Appeals, regarding questions about TCEH settlement adjustments (0.90); gather information to respond to audit letter request (0.10) | | | | |
| | M MCNULTY | 1.00 hrs. | 775.00/hr | 775.00 | B240 |
| 02/05/2015 | Emails with M. Todd, IRS Appeals, regarding questions about MTM closing agreement (0.30), mixed service costs computations for 2005 carryover issue (0.80), and Casualty Loss Federal Disaster amended return adjustment (0.20); compute interest on proof of claim taxes due (2.80) | | | | |
| | M MCNULTY | 4.10 hrs. | 775.00/hr | 3,177.50 | B240 |
| 02/06/2015 | Emails with M. Todd, IRS Appeals, regarding status and questions about Casualty Loss Federal Disaster amended return adjustment (0.30); compute interest on proof of claim taxes due and email E. O'Brien regarding missing information (2.50) | | | | |
| | M MCNULTY | 2.80 hrs. | 775.00/hr | 2,170.00 | B240 |
| 02/09/2015 | Compute interest for 2004, 2006, 2009, and 2011 tax years and for SACROC refunds | | | | |
| | M MCNULTY | 3.20 hrs. | 775.00/hr | 2,480.00 | B240 |
| 02/09/2015 | Calls with M. Todd, IRS Appeals Officer, regarding status; review case developments to advise M. Todd | | | | |
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B240 |
| 02/10/2015 | Compute interest for 2004, 2006, 2009, and 2011 tax years and for SACROC refunds | | | | |
| | M MCNULTY | 2.30 hrs. | 775.00/hr | 1,782.50 | B240 |
| 02/10/2015 | Respond to questions from M. Todd, IRS Appeals Officer, regarding settlement adjustments | | | | |
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B240 |
| 02/11/2015 | Status calls with M. Todd, IRS Appeals Officer, regarding finalization of settlement (0.6); analyze and respond to questions regarding TCEH settlement computations (1.80) | | | | |
| | M MCNULTY | 2.40 hrs. | 775.00/hr | 1,860.00 | B240 |
| 02/11/2015 | Call with M McNulty and M Todd regarding status of Joint Committee settlement | | | | |
| | E PARKER | 0.50 hrs. | 995.00/hr | 497.50 | B240 |
| 02/16/2015 | Review case updates to advise M. Todd, IRS Appeals Officer | | | | |
| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B240 |
| 02/20/2015 | Emails with M. Todd, IRS Appeals Officer, regarding status of sending case to Joint Committee (0.30); prepare response to audit request letter (1.30) | | | | |
| | M MCNULTY | 1.60 hrs. | 775.00/hr | 1,240.00 | B240 |
| 02/23/2015 | Emails with M. Todd, IRS Appeals Officer, regarding status of sending case to Joint Committee (0.10); prepare response to audit request letter (0.10) | | | | |
| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B240 |
| 02/24/2015 | Follow up on response to audit request letter and discuss with C. Howard and M. Horn(0.50); respond to questions from M. Todd, IRS Appeals Officer for additional information regarding TCEH settlement adjustments and depreciation for repair costs and casualty issue(2.80) | | | | |
| | M MCNULTY | 3.30 hrs. | 775.00/hr | 2,557.50 | B240 |
| 02/26/2015 | Respond to emails from M. Todd, IRS Appeals Officer, regarding information for Appeals Case Memorandum on settled issues | | | | |

**THOMPSON & KNIGHT**
LLP

Page 3
April 3, 2015
Invoice 41513460

| | | | | | |
|---|---|---|---|---|---|
| | M MCNULTY | 0.70 hrs. | 775.00/hr | 542.50 | B240 |

02/27/2015  Call and emails with M. Todd, IRS Appeals Officer, regarding remaining steps to close case (0.50); advise M. Horn regarding same (0.20)

| | | | | | |
|---|---|---|---|---|---|
| | M MCNULTY | 0.70 hrs. | 775.00/hr | 542.50 | B240 |

02/27/2015  Telephone conference with M Todd (IRS) regarding status, schedule and time line for Joint Committee submission

| | | | | | |
|---|---|---|---|---|---|
| | E PARKER | 0.50 hrs. | 995.00/hr | 497.50 | B240 |

Fees for Professional Services ............................................................ $    20,402.50

## Summary of Fees

| Name | Title | Hours | | Rate/Hr | | Amount |
|---|---|---|---|---|---|---|
| PARKER, E | PARTNER | 1.50 | $ | 995.00 | $ | 1,492.50 |
| MCNULTY, M | PARTNER | 24.40 | | 775.00 | | 18,910.00 |
| Total | | 25.90 | | | $ | 20,402.50 |

## Reimbursable Costs

| | |
|---|---|
| Copy Charges | 26.50 |
| Reprographics | 376.22 |

Total Reimbursable Costs ........................................................ $      402.72

CURRENT FEES AND COSTS FOR THIS MATTER .................................................. $    20,805.22

TOTAL CURRENT DUE FOR THIS MATTER .......................................................... $    20,805.22

# THOMPSON & KNIGHT LLP
## ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

April 3, 2015
Invoice 41513461

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through February 28, 2015

Our Matter #  508551.000026
             DOCUMENT RETENTION

| | |
|---|---|
| Fees for Professional Services ............................................................. | 2,205.00 |
| Reimbursable Costs .............................................................. | 0.00 |
| Current Billing For This Matter ................................................................. | 2,205.00 |
| Net Current Billing For This Matter ....................................................... | $    2,205.00 |

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
April 3, 2015
Invoice 41513461

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through February 28, 2015

Our Matter #  508551.000026
DOCUMENT RETENTION

| | |
|---|---|
| Fees for Professional Services .............................................................. | 2,205.00 |
| Reimbursable Costs ............................................................................ | 0.00 |
| Current Billing For This Matter ............................................................. | 2,205.00 |
| Net Current Billing For This Matter ....................................................... | $    2,205.00 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Page 2
April 3, 2015
Invoice 41513461

Our Matter #  508551.000026
DOCUMENT RETENTION

| Date | Description | | | | |
|------|-------------|--|--|--|--|
| 02/11/2015 | Prepare correspondence to J. Tomlinson regarding questions concerning retention of records related to depreciation and fuel inventory | | | | |
| | M NYLIN | 0.20 hrs. | 480.00/hr | 96.00 | B210 |
| 02/26/2015 | Research nuclear document retention requirements | | | | |
| | T CHASE | 0.90 hrs. | 370.00/hr | 333.00 | B210 |
| 02/27/2015 | Research nuclear document retention requirements | | | | |
| | T CHASE | 4.80 hrs. | 370.00/hr | 1,776.00 | B210 |

Fees for Professional Services ...................................................................... $    2,205.00

**Summary of Fees**

| Name | Title | Hours | Rate/Hr | | Amount |
|------|-------|-------|---------|--|--------|
| NYLIN, M | ASSOCIATE | 0.20 | $  480.00 | $ | 96.00 |
| CHASE, T | ASSOCIATE | 5.70 | 370.00 | | 2,109.00 |
| Total | | 5.90 | | $ | 2,205.00 |

CURRENT FEES AND COSTS FOR THIS MATTER ..................................................... $    2,205.00

TOTAL CURRENT DUE FOR THIS MATTER .......................................................... $    2,205.00

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

April 3, 2015
Invoice 41513462

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through February 28, 2015

Our Matter #  508551.000027
             DEBT RESTRUCTURING

| | | |
|---|---|---|
| Fees for Professional Services ............................................................ | 109,942.00 | |
| Reimbursable Costs ............................................................... | 0.00 | |
| Current Billing For This Matter ................................................................ | | 109,942.00 |
| Net Current Billing For This Matter ......................................................... | $ | 109,942.00 |

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
April 3, 2015
Invoice 41513462

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through February 28, 2015

Our Matter #  508551.000027
             DEBT RESTRUCTURING

| | |
|---|---|
| Fees for Professional Services ............................................................ | 109,942.00 |
| Reimbursable Costs ........................................................................... | 0.00 |
| Current Billing For This Matter ....................................................................... | 109,942.00 |
| Net Current Billing For This Matter ....................................................................... | $   109,942.00 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Page 2
April 3, 2015
Invoice 41513462

Our Matter #  508551.000027
DEBT RESTRUCTURING

| | | | | | |
|---|---|---|---|---|---|
| 02/01/2015 | Prepare email to C. Howard and T. Maynes regarding discussion of PLR tax issues at ABA Tax Section Meeting | | | | |
| | D WHEAT | 0.40 hrs. | 845.00/hr | 338.00 | B240 |
| 02/02/2015 | Emails and conferences with B. Bloom regarding EFH REIT issues raised by Hunts (0.6); emails with C. Howard and K. Asbhy regarding above (0.2); conference call with Hunt advisors regarding REIT structure (1.3); review and reply to emails from L. Meyercord and M. McNulty regarding tax sharing agreement issues (0.4) | | | | |
| | D WHEAT | 2.50 hrs. | 845.00/hr | 2,112.50 | B240 |
| 02/02/2015 | Prepare interim fee application and exhibits for September through December 2014 | | | | |
| | C LEMIRE | 1.20 hrs. | 255.00/hr | 306.00 | B162 |
| 02/02/2015 | Analysis of voluntary rate disclosures parameters for second interim fee application (.30) | | | | |
| | D LIGGINS | 0.30 hrs. | 595.00/hr | 178.50 | B162 |
| 02/02/2015 | Review research from S. Levitt regarding agency argument and tri-party offsetting (2.1); e-mail correspondence regarding same (1.5); prepare summary of meeting with conflicts counsel and e-mail correspondence with M. McNulty regarding same (1.9) | | | | |
| | L MEYERCORD | 5.50 hrs. | 480.00/hr | 2,640.00 | B240 |
| 02/02/2015 | Review proposed structure for post-spin acquisition of Oncor and conversion to REIT (1.8); analyze tax issues in connection with same (2.7); conference call with Baker Botts and Hunt to discuss same (1.0) | | | | |
| | B BLOOM | 5.50 hrs. | 540.00/hr | 2,970.00 | B240 |
| 02/02/2015 | Review and comment on Second and Third Supplemental Declarations regarding conflicts and rate increase | | | | |
| | M MCNULTY | 1.10 hrs. | 775.00/hr | 852.50 | B160 |
| 02/02/2015 | Review and comment on summary of meeting regarding tax sharing agreement dispute and discuss with M. Horn(2.30); review and comment on offset research requested by M. Horn (2.10) | | | | |
| | M MCNULTY | 4.40 hrs. | 775.00/hr | 3,410.00 | B240 |
| 02/02/2015 | Draft correspondence memorandum regarding analysis of (i) recent Tax Notes Today articles on Tax Sharing Agreements, (ii) In re Prudential Lines and In re Marvel Entm't Group, (iii) Section 553 of the Bankruptcy Code, and (iv) the 'mutuality' requirement that prevents tri-party offsetting in bankruptcy cases | | | | |
| | S LEVITT | 6.10 hrs. | 330.00/hr | 2,013.00 | B240 |
| 02/03/2015 | Draft correspondence memorandum regarding (i) whether partnerships for federal tax purposes or disregarded entities for federal tax purposes are treated differently for purposes of tri-party offsetting, (ii) whether EFH's past course of dealing would alter the interpretation of the Tax Sharing Agreement, and (iii) the effect of netting at the EFHC level under the Tax Sharing Agreement | | | | |
| | S LEVITT | 3.40 hrs. | 330.00/hr | 1,122.00 | B240 |
| 02/03/2015 | Continue to prepare second interim fee application and related exhibits (2.3) | | | | |
| | C LEMIRE | 2.30 hrs. | 255.00/hr | 586.50 | B162 |
| 02/03/2015 | Conference with M. Horn regarding response to audit letter, status of 2003-2009 tax years, and objections to proof of claim | | | | |
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B240 |
| 02/03/2015 | Review and analysis of letter from Fee Committee regarding November Fee Statement (.10); Edit second and third supplemental declarations to TK Employment Applications (.40); review initial voluntary rate disclosures in connection with second interim fee application (.30); inter-office conference with C. Lemire regarding September and October budgets (.50) | | | | |
| | D LIGGINS | 1.30 hrs. | 595.00/hr | 773.50 | B160 |
| 02/03/2015 | Review and analysis of projections for March budget (.20) | | | | |

**THOMPSON & KNIGHT**
LLP

|  | D LIGGINS | 0.20 hrs. | 595.00/hr | 119.00 | B161 |
|---|---|---|---|---|---|

| 02/03/2015 | Analyze research regarding consequences on intercompany claims if parent is agent of group members (2.80); conference with B. Bloom regarding same (0.30); correspondence with S. Levitt regarding calculation of intercompany claims under tax sharing agreement (0.50); correspondence with D. Wheat regarding tax issues in second-step acquisition (0.50) |
|---|---|

|  | L MEYERCORD | 4.10 hrs. | 480.00/hr | 1,968.00 | B240 |
|---|---|---|---|---|---|

| 02/03/2015 | Review and revise second and third supplemental declarations (1.3); attend to on-going conflicts review for supplemental declaration (0.5) |
|---|---|

|  | C LEMIRE | 0.80 hrs. | 255.00/hr | 204.00 | B160 |
|---|---|---|---|---|---|

| 02/03/2015 | Review term sheet from T creditors and analyze tax issues regarding above (0.9); analyze email from K. Ashby regarding basis step up (0.2) |
|---|---|

|  | D WHEAT | 0.20 hrs. | 845.00/hr | 169.00 | B240 |
|---|---|---|---|---|---|

| 02/03/2015 | Review analysis of S. Levitt regarding TSA litigation issues (3.5); review TSA and transaction decision paper regarding tax sharing determinations (1.0); conference with L. Meyercord regarding same (0.5); analyze partial basis step-up structure issues (1.5) |
|---|---|

|  | B BLOOM | 6.50 hrs. | 540.00/hr | 3,510.00 | B240 |
|---|---|---|---|---|---|

| 02/04/2015 | Review and revise second interim fee application (4.60) |
|---|---|

|  | C LEMIRE | 4.60 hrs. | 255.00/hr | 1,173.00 | B162 |
|---|---|---|---|---|---|

| 02/04/2015 | Review research by S. Levitt regarding tri-party offsetting and agency argument (1.20); conference with S. Levitt regarding same (0.40) |
|---|---|

|  | L MEYERCORD | 1.60 hrs. | 480.00/hr | 768.00 | B240 |
|---|---|---|---|---|---|

| 02/04/2015 | Analyze tax issues regarding busted 351 structure to achieve tax basis step-up (2.0); review emails regarding TSA litigation issues (0.8) |
|---|---|

|  | B BLOOM | 2.80 hrs. | 540.00/hr | 1,512.00 | B240 |
|---|---|---|---|---|---|

| 02/04/2015 | Finalize second supplemental declaration regarding conflicts and third supplemental declaration regarding billing rates (1.2); E-mails with Debtors' counsel and Local Counsel about filing of same (.20); |
|---|---|

|  | D LIGGINS | 1.40 hrs. | 595.00/hr | 833.00 | B160 |
|---|---|---|---|---|---|

| 02/04/2015 | Review and comment on Second and Third Supplemental Declarations regarding conflicts and rate increase |
|---|---|

|  | M MCNULTY | 1.90 hrs. | 775.00/hr | 1,472.50 | B160 |
|---|---|---|---|---|---|

| 02/04/2015 | Finalize second and third declarations to Employment Application(0.80) |
|---|---|

|  | C LEMIRE | 0.80 hrs. | 255.00/hr | 204.00 | B160 |
|---|---|---|---|---|---|

| 02/04/2015 | Analyze whether EFH's payment of taxes on behalf of the consolidated group affects whether EFH would be considered an agent and/or would be allowed to offset TCEH's claim and draft correspondence memorandum regarding same |
|---|---|

|  | S LEVITT | 3.40 hrs. | 330.00/hr | 1,122.00 | B240 |
|---|---|---|---|---|---|

| 02/05/2015 | Review and comment on Interim Fee Application for September through December 2014 |
|---|---|

|  | M MCNULTY | 0.50 hrs. | 775.00/hr | 387.50 | B160 |
|---|---|---|---|---|---|

| 02/05/2015 | Gather information to respond to audit request letter |
|---|---|

|  | M MCNULTY | 0.40 hrs. | 775.00/hr | 310.00 | B240 |
|---|---|---|---|---|---|

| 02/05/2015 | Review Hunt proposal for acquisition of Oncor after tax-free spin-off of TCEH (1.0); analyze tax issues regarding partial basis step-up structure for spin-off of TCEH |
|---|---|

|  | B BLOOM | 1.80 hrs. | 540.00/hr | 972.00 | B240 |
|---|---|---|---|---|---|

| 02/05/2015 | Various emails with M. Horne and C. Howard regarding approval of rate increases and declaration with respect to same (.20); follow-up with local counsel about filing (.10) |
|---|---|

|  | D LIGGINS | 0.30 hrs. | 595.00/hr | 178.50 | B160 |
|---|---|---|---|---|---|

| 02/06/2015 | Analyze issues regarding partial basis step-up structure (3.5); conference call with KE and EFH regarding same (0.7) |
|---|---|

|  | B BLOOM | 4.20 hrs. | 540.00/hr | 2,268.00 | B240 |
|---|---|---|---|---|---|

**THOMPSON & KNIGHT**
LLP

| 02/06/2015 | Conference with B. Bloom regarding alternative structures to achieve partial basis step up (1.0); conference call with client and K&E regarding above (.4) | | | | |
| | D WHEAT | 1.40 hrs. | 845.00/hr | 1,183.00 | B240 |
| 02/06/2015 | Review case developments relating to filings about exclusivity period and tax structuring | | | | |
| | M MCNULTY | 0.60 hrs. | 775.00/hr | 465.00 | B240 |
| 02/06/2015 | Prepare March estimate for Budget and Staffing Plan | | | | |
| | M MCNULTY | 1.10 hrs. | 775.00/hr | 852.50 | B161 |
| 02/06/2015 | Review and comment on Interim Fee Application for September through December 2014 | | | | |
| | M MCNULTY | 1.80 hrs. | 775.00/hr | 1,395.00 | B162 |
| 02/06/2015 | Review and comment on offset research requested by M. Horn | | | | |
| | M MCNULTY | 0.70 hrs. | 775.00/hr | 542.50 | B240 |
| 02/09/2015 | Various emails and telephone calls regarding new engagements and potential conflicts (.60) | | | | |
| | D LIGGINS | 0.60 hrs. | 595.00/hr | 357.00 | B160 |
| 02/09/2015 | Review tax sharing agreement supporting documents; review board deck regarding same for 2/13 meeting; review research requested by M. Horn regarding intermediary to facilitate payments and agency argument | | | | |
| | M MCNULTY | 3.80 hrs. | 775.00/hr | 2,945.00 | B240 |
| 02/09/2015 | Review and comment on Interim Fee Application for September through December 2014 | | | | |
| | M MCNULTY | 1.80 hrs. | 775.00/hr | 1,395.00 | B160 |
| 02/09/2015 | Finalize December Fee Statement and upload same to box.com | | | | |
| | C LEMIRE | 0.30 hrs. | 255.00/hr | 76.50 | B162 |
| 02/09/2015 | Continue to on-going conflicts review and analysis | | | | |
| | C LEMIRE | 0.30 hrs. | 255.00/hr | 76.50 | B160 |
| 02/09/2015 | Review and comment on board slide deck (3.10) | | | | |
| | L MEYERCORD | 3.10 hrs. | 480.00/hr | 1,488.00 | B240 |
| 02/09/2015 | Review structure for busted 351 partial basis step-up and analyze tax issues regarding same (1.2); conference call with EFH and KE regarding same (1.0); research tax issues regarding same (0.8); review new draft of tax sharing agreement dispute slides (1.5) | | | | |
| | B BLOOM | 4.50 hrs. | 540.00/hr | 2,430.00 | B240 |
| 02/09/2015 | Review March revised budget estimates (.20) | | | | |
| | D LIGGINS | 0.20 hrs. | 595.00/hr | 119.00 | B161 |
| 02/09/2015 | Prepare for and participate in conference call with client and Kirkland & Ellis regarding partial basis step up structuring (0.7); review board slides regarding TSA litigation (0.4) | | | | |
| | D WHEAT | 1.10 hrs. | 845.00/hr | 929.50 | B240 |
| 02/09/2015 | Email with Local Counsel regarding the filing of the December Fee Statement (.20); Analysis of ability to file second interim fee application in light filing of the December Fee Statement and objection deadline with respect to same (.40); Analysis of certificate of no objection can be filed in connection with the November fee statement (.10) | | | | |
| | D LIGGINS | 0.70 hrs. | 595.00/hr | 416.50 | B162 |
| 02/09/2015 | Begin preparing March budget and staffing plan (.80) | | | | |
| | D LIGGINS | 0.80 hrs. | 595.00/hr | 476.00 | B161 |
| 02/09/2015 | Review and analysis docket to determine if filings impact fee procedures or tax issues (.60) | | | | |
| | D LIGGINS | 0.60 hrs. | 595.00/hr | 357.00 | B110 |
| 02/10/2015 | Review and edit the November Fee Statement certificate of no objection (.30); Emails with J. Madron about filing and serving the same (.20) | | | | |
| | D LIGGINS | 0.50 hrs. | 595.00/hr | 297.50 | B162 |
| 02/10/2015 | Draft memorandum regarding whether course of dealing between parties affects interpretation of Tax Sharing Agreement (1.8) | | | | |
| | S LEVITT | 1.80 hrs. | 330.00/hr | 594.00 | B240 |

**Thompson & Knight**
LLP

| Date | Description | | | | |
|---|---|---|---|---|---|
| 02/10/2015 | Review and revise slide deck for Board regarding TSA and conference with M. McNulty regarding above (1.1); review and reply to emails from client regarding partial step up planning (0.2); reply to emails regarding Tax Matters Agreement (0.2); | | | | |
| | D WHEAT | 1.50 hrs. | 845.00/hr | 1,267.50 | B240 |
| 02/10/2015 | Address on-going conflicts (0.30) | | | | |
| | C LEMIRE | 0.30 hrs. | 255.00/hr | 76.50 | B160 |
| 02/10/2015 | Continue to prepare March budget and staffing plans | | | | |
| | D LIGGINS | 1.50 hrs. | 595.00/hr | 892.50 | B161 |
| 02/10/2015 | Review and comment on board slide deck on intercompany tax claims (4.2); conference with D. Wheat, M. McNulty and B. Bloom regarding same (0.70); review S. Levitt research regarding offsetting if third-party is acting as intermediary and agency argument (1.1) | | | | |
| | L MEYERCORD | 5.90 hrs. | 480.00/hr | 2,832.00 | B240 |
| 02/10/2015 | Review tax sharing agreement supporting documents (0.40); review and comment on board deck regarding same for 2/13 meeting (2.40); analyze M. Horn's question regarding intermediary to facilitate payments, offsets, and agency (1.40) | | | | |
| | M MCNULTY | 4.20 hrs. | 775.00/hr | 3,255.00 | B240 |
| 02/10/2015 | Revise March budget and staffing plan | | | | |
| | M MCNULTY | 0.90 hrs. | 775.00/hr | 697.50 | B161 |
| 02/10/2015 | Review and prepare comments to tax sharing agreement slide deck for board meeting (4.0); conference with D. Wheat, M. McNulty and L. Meyercord regarding same (0.5); review and prepare comments to latest draft of tax matters agreement (1.8) | | | | |
| | B BLOOM | 6.30 hrs. | 540.00/hr | 3,402.00 | B240 |
| 02/10/2015 | Prepare certificate of no objection for November Fee Statement (0.40) | | | | |
| | C LEMIRE | 0.40 hrs. | 255.00/hr | 102.00 | B162 |
| 02/10/2015 | Various emails regarding potential new engagements and relationship in parties-in-interest (.50) | | | | |
| | D LIGGINS | 0.50 hrs. | 595.00/hr | 297.50 | B160 |
| 02/11/2015 | Review and respond to emails regarding dispute over interpretation of tax sharing agreement (1.3); analyze tax issues regarding same (1.5); review current draft of new tax sharing agreement (1.0) | | | | |
| | B BLOOM | 3.80 hrs. | 540.00/hr | 2,052.00 | B240 |
| 02/11/2015 | Analyze and respond to M. Horn's question regarding intermediary to facilitate payments, offsets, and agency | | | | |
| | M MCNULTY | 1.30 hrs. | 775.00/hr | 1,007.50 | B240 |
| 02/11/2015 | Review research regarding intercompany tax claims (1.70); e-mail correspondence with M. McNulty regarding same (0.60) | | | | |
| | L MEYERCORD | 2.30 hrs. | 480.00/hr | 1,104.00 | B240 |
| 02/11/2015 | Revise and finalize March budget and staffing plan | | | | |
| | C LEMIRE | 0.30 hrs. | 255.00/hr | 76.50 | B161 |
| 02/11/2015 | Finalize March budget | | | | |
| | D LIGGINS | 0.30 hrs. | 595.00/hr | 178.50 | B161 |
| 02/11/2015 | Review emails from M. McNulty regarding Steve Levitt research regarding TSA litigation and draft email to client regarding above | | | | |
| | D WHEAT | 0.30 hrs. | 845.00/hr | 253.50 | B240 |
| 02/11/2015 | Review and analysis of memo from the Fee Committee (.30); various emails with the company and fee committee members requesting an extension to file Second Interim Fee Application (1.0); | | | | |
| | D LIGGINS | 1.30 hrs. | 595.00/hr | 773.50 | B162 |
| 02/11/2015 | Review and analysis of docket to determine if any filing impact the fee procedures or tax issues (.50) | | | | |
| | D LIGGINS | 0.50 hrs. | 595.00/hr | 297.50 | B110 |
| 02/12/2015 | Email with E. O'Brien regarding the company's approval of the March budget and submission of the same to the Fee Committee (.20) | | | | |
| | D LIGGINS | 0.20 hrs. | 595.00/hr | 119.00 | B162 |

**THOMPSON & KNIGHT**
LLP

| 02/12/2015 | Email with M. Schulan about the updated conflicts list (.10); Follow-up with M. McNulty and C. Lemire about the same (.20) | | | | |
|---|---|---|---|---|---|
| | D LIGGINS | 0.30 hrs. | 595.00/hr | 178.50 | B161 |
| 02/13/2015 | Review cram up proposal from TCEH unsecured creditors (0.8); analyze tax issues regarding same (1.0); review revised terms sheet (1.0) | | | | |
| | B BLOOM | 2.80 hrs. | 540.00/hr | 1,512.00 | B240 |
| 02/15/2015 | Review email from C. Howard regarding cram up proposal and partial step up planning | | | | |
| | D WHEAT | 0.40 hrs. | 845.00/hr | 338.00 | B240 |
| 02/16/2015 | Review and analyze email from C. Howard regarding partial basis step up and cram up term sheet(1.0);review revised slides from K&E regarding partial basis step up (0.2); conference call with client and K&E regarding above (0.5); review and reply to emails from C. Howard regarding REIT structure issues (0.6) | | | | |
| | D WHEAT | 1.50 hrs. | 845.00/hr | 1,267.50 | B240 |
| 02/16/2015 | Prepare budget and staffing plan | | | | |
| | C LEMIRE | 1.60 hrs. | 255.00/hr | 408.00 | B161 |
| 02/16/2015 | Prepare MFIS for November fee statement (0.30); attend to calendaring of objection and related deadlines as to December fee statement (0.10) | | | | |
| | C LEMIRE | 0.30 hrs. | 255.00/hr | 76.50 | B162 |
| 02/16/2015 | Conference with D. Wheat to discuss partial basis step-up and cram proposal (0.5); conference call with EFH and KE regarding same (0.5); analyze tax issues regarding same (3.1) | | | | |
| | B BLOOM | 4.10 hrs. | 540.00/hr | 2,214.00 | B240 |
| 02/16/2015 | Review of the Monthly Fee Invoice Statement (.20); Emails with G. Moor regarding the certificate of no objection to the November Fee Statement, the November MFIS, and payment of the November invoices (.20); Inter-office conference with M. McNulty regarding the filing of the second interim fee application (.20); Review of changes to the interim fee application (.80) | | | | |
| | D LIGGINS | 1.40 hrs. | 595.00/hr | 833.00 | B162 |
| 02/17/2015 | Review busted 351 structure and term sheet regarding structure for partial basis step-up (2.0); review cram up proposal and Hunt proposal for REIT conversion (2.2) | | | | |
| | B BLOOM | 4.20 hrs. | 540.00/hr | 2,268.00 | B240 |
| 02/17/2015 | Ongoing conflicts review to determine relationship with current parties-in-interest | | | | |
| | C LEMIRE | 0.20 hrs. | 255.00/hr | 51.00 | B160 |
| 02/17/2015 | Review and reply to emails regarding cram up term sheet structure | | | | |
| | D WHEAT | 0.20 hrs. | 845.00/hr | 169.00 | B240 |
| 02/18/2015 | All hands conference call regarding cram up proposal (0.5); emails with C. Howard and B. Bloom regarding above (0.2) | | | | |
| | D WHEAT | 0.70 hrs. | 845.00/hr | 591.50 | B240 |
| 02/18/2015 | Review cram up proposal (1.0); conference call regarding same (1.5); research and analyze tax issues regarding same (1.6) | | | | |
| | B BLOOM | 4.10 hrs. | 540.00/hr | 2,214.00 | B240 |
| 02/18/2015 | Follow up on filing of March budget (.20) | | | | |
| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B161 |
| 02/18/2015 | Comment on Second Interim Fee Application (9/1/14-12/31/14) (.20) | | | | |
| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B162 |
| 02/19/2015 | Review and respond to email from C. Howard, VP Tax, regarding disclosure of intercompany tax claim against Luminant | | | | |
| | M MCNULTY | 0.10 hrs. | 775.00/hr | 77.50 | B240 |
| 02/19/2015 | Review and analyze tax issues related to structure for partial basis step-up (1.1); review structure for cram up proposal and Oncor REIT conversion (1.0) | | | | |
| | B BLOOM | 2.10 hrs. | 540.00/hr | 1,134.00 | B240 |
| 02/20/2015 | Review audit response request from Energy Future Holdings; draft audit procedure checklist; draft and transmit working attorney memorandum; update checklist with working attorney responses | | | | |

**Thompson & Knight**
LLP

|            |                    |            |            |          |      |
|------------|--------------------|------------|------------|----------|------|
|            | E SEMANDS          | 1.10 hrs.  | 330.00/hr  | 363.00   | B110 |
| 02/20/2015 | Analysis of raw list  of parties-in-interest and prepare related summary spreadsheet to catalog same | | | | |
|            | C LEMIRE           | 1.20 hrs.  | 255.00/hr  | 306.00   | B160 |
| 02/20/2015 | Prepare response to audit request letter regarding proof of claim filed by IRS | | | | |
|            | M MCNULTY          | 1.20 hrs.  | 775.00/hr  | 930.00   | B240 |
| 02/20/2015 | Review court filings regarding tax sharing claims | | | | |
|            | M MCNULTY          | 1.10 hrs.  | 775.00/hr  | 852.50   | B240 |
| 02/22/2015 | Review revised slides regarding partial step up | | | | |
|            | D WHEAT            | 0.20 hrs.  | 845.00/hr  | 169.00   | B240 |
| 02/23/2015 | Review email from C. Howard regarding Board Update (0.2); review term sheet analysis from C. Howard and analyze spin-off tax issues regarding above (0.6); review revised preferred stock term sheet from K&E regarding partial step up in basis (0.2) | | | | |
|            | D WHEAT            | 1.00 hrs.  | 845.00/hr  | 845.00   | B240 |
| 02/23/2015 | Update audit letter checklist; send reminders to working attorneys | | | | |
|            | E SEMANDS          | 0.40 hrs.  | 330.00/hr  | 132.00   | B110 |
| 02/23/2015 | Revise September and October budgets to be filed with Second Interim Fee Applications | | | | |
|            | D LIGGINS          | 0.70 hrs.  | 595.00/hr  | 416.50   | B161 |
| 02/23/2015 | Review and comment on restructuring update slide deck, timeline, and impact on tax work | | | | |
|            | M MCNULTY          | 0.70 hrs.  | 775.00/hr  | 542.50   | B240 |
| 02/23/2015 | Review and comment on emails from C. Howard and T. Maynes regarding 2008-2009 RAR, Form 870-AD, and motion to bankruptcy court to approve | | | | |
|            | M MCNULTY          | 1.40 hrs.  | 775.00/hr  | 1,085.00 | B240 |
| 02/24/2015 | Review AmFin petition to the Supreme Court seeking review of tax sharing agreement claim in bankrupt estate | | | | |
|            | M MCNULTY          | 0.40 hrs.  | 775.00/hr  | 310.00   | B240 |
| 02/24/2015 | Review revised summary of term sheet, structure charts for partial basis step-up and latest draft of term sheet (2.0); research tax consequences of issuance of warrants to TCEH unsecured creditors in bankruptcy restructuring (3.0); prepare email to D. Wheat regarding same (0.5) | | | | |
|            | B BLOOM            | 5.50 hrs.  | 540.00/hr  | 2,970.00 | B240 |
| 02/24/2015 | Review and revise tax basis step up presentation (0.6); emails with B. Bloom regarding tax issues regarding company term sheet (0.2) | | | | |
|            | D WHEAT            | 0.80 hrs.  | 845.00/hr  | 676.00   | B240 |
| 02/25/2015 | Review and revise board slides regarding basis step up per client comments (0.4); review revised board slides regarding restructuring update (0.3); review revised board slides regarding term sheet (0.4) | | | | |
|            | D WHEAT            | 1.10 hrs.  | 845.00/hr  | 929.50   | B240 |
| 02/25/2015 | Analyze tax issues regarding structures for spin-off of TCEH and post-spin-off acquisition of Oncor | | | | |
|            | B BLOOM            | 2.80 hrs.  | 540.00/hr  | 1,512.00 | B240 |
| 02/25/2015 | Prepare January fee statement (0.60); review and revise second interim fee application (0.40) | | | | |
|            | C LEMIRE           | 1.00 hrs.  | 255.00/hr  | 255.00   | B162 |
| 02/25/2015 | Review and analyze supplemental list of potential parties-in-interest and summarize results of related conflicts summary spreadsheet | | | | |
|            | C LEMIRE           | 1.60 hrs.  | 255.00/hr  | 408.00   | B160 |
| 02/25/2015 | Review and analysis of updated conflicts list to determine relationships with current parties-in-interest (3.1) | | | | |
|            | D LIGGINS          | 3.10 hrs.  | 595.00/hr  | 1,844.50 | B160 |
| 02/26/2015 | Review and revise second interim fee application | | | | |
|            | C LEMIRE           | 2.30 hrs.  | 255.00/hr  | 586.50   | B162 |

**THOMPSON & KNIGHT**
LLP

| | | | | |
|---|---|---|---|---|
| 02/26/2015 | Review and analyze supplemental list of potential parties-in-interest and summarize results of related conflicts on summary spreadsheet | | | |
| | C LEMIRE | 1.70 hrs. | 255.00/hr | 433.50 | B160 |
| 02/26/2015 | Prepare audit response regarding IRS claims asserted in proof of claim | | | |
| | M MCNULTY | 2.00 hrs. | 775.00/hr | 1,550.00 | B240 |
| 02/26/2015 | Review and comment on emails from C. Howard and M. Horn regarding 2008-2009 RAR, Form 870, and motion to bankruptcy court to approve | | | |
| | M MCNULTY | 1.10 hrs. | 775.00/hr | 852.50 | B240 |
| 02/26/2015 | Research motions for bankruptcy court approval of settlements resulting in deficiencies | | | |
| | L MEYERCORD | 2.20 hrs. | 480.00/hr | 1,056.00 | B240 |
| 02/26/2015 | Review audit response from M. McNulty; telephone conference with A. Curtis regarding references to debtors in response; telephone conference with M. McNulty regarding audit response; cross-check debtor affiliates list with subsidiary list provided by Energy Future Holdings; conference with J. Mayfield regarding audit response; prepare audit file for review and signature by J. Mayfield; transmit audit letter. | | | |
| | E SEMANDS | 2.30 hrs. | 330.00/hr | 759.00 | B110 |
| 02/26/2015 | Review and finalize audit letter | | | |
| | J MAYFIELD | 0.20 hrs. | 545.00/hr | 109.00 | B240 |
| 02/26/2015 | Analyze tax issues regarding revision to partial basis step up plan (1.1); emails with IRS regarding PLR request (0.2) | | | |
| | D WHEAT | 1.30 hrs. | 845.00/hr | 1,098.50 | B240 |
| 02/27/2015 | Review PLR request and consider revisions in light of changed circumstances (0.5); emails and conference with B. Bloom regarding above (0.7); review and reply to emails regarding CP tax due diligence (0.2); status conference call with client (0.7); analyze tax issues regarding partial step up structure (0.9); conference call with C. Howard regarding above (0.7) | | | |
| | D WHEAT | 3.70 hrs. | 845.00/hr | 3,126.50 | B240 |
| 02/27/2015 | Analyze tax issues regarding spin-off of TCEH and basis step-up through busted 351 transaction | | | |
| | B BLOOM | 1.50 hrs. | 540.00/hr | 810.00 | B240 |
| 02/27/2015 | Prepare ruling request and supplemental submission for bidder's tax counsel and email regarding same (0.70) | | | |
| | L MEYERCORD | 0.70 hrs. | 480.00/hr | 336.00 | B240 |
| 02/27/2015 | Restructuring update call with M. Horn and D. Wheat regarding PLR request, Oncor bids, 2008 and 2009 RAR, and 2010-2013 audit (0.80); prepare for same (0.20) | | | |
| | M MCNULTY | 1.00 hrs. | 775.00/hr | 775.00 | B240 |
| 02/27/2015 | Review and analyze list of potential parties-in-interest and prepare related summary spreadsheet | | | |
| | C LEMIRE | 1.20 hrs. | 255.00/hr | 306.00 | B160 |
| 02/28/2015 | Emails with client and Kirkland & Ellis regarding partial basis step up planning | | | |
| | D WHEAT | 0.20 hrs. | 845.00/hr | 169.00 | B240 |

Fees for Professional Services ................................................................................. $    109,942.00

### Summary of Fees

| Name | Title | Hours | Rate/Hr | Amount |
|---|---|---|---|---|
| WHEAT, D | PARTNER | 18.50 | $   845.00 | $   15,632.50 |
| MCNULTY, M | PARTNER | 34.20 | 775.00 | 26,505.00 |
| LIGGINS, D | PARTNER | 16.70 | 595.00 | 9,936.50 |
| MAYFIELD, J | PARTNER | 0.20 | 545.00 | 109.00 |
| BLOOM, B | ASSOCIATE | 62.50 | 540.00 | 33,750.00 |
| MEYERCORD, L | ASSOCIATE | 25.40 | 480.00 | 12,192.00 |

**THOMPSON & KNIGHT**
**LLP**

Page 9
April 3, 2015
Invoice 41513462

| Name | Title | Hours | Rate/Hr | Amount |
|------|-------|-------|---------|--------|
| LEVITT, S | ASSOCIATE | 14.70 | 330.00 | 4,851.00 |
| SEMANDS, E | ASSOCIATE | 3.80 | 330.00 | 1,254.00 |
| LEMIRE, C | PARALEGAL | 22.40 | 255.00 | 5,712.00 |
| Total | | 198.40 | | $   109,942.00 |

CURRENT FEES AND COSTS FOR THIS MATTER ...................................................................... $   109,942.00

TOTAL CURRENT DUE FOR THIS MATTER ............................................................................ $   109,942.00

# THOMPSON & KNIGHT LLP
## ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

April 30, 2015
Invoice 41515325

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through March 31, 2015

Our Matter #  508551.000021
                   2003-2006 TAX YEARS

| | | |
|---|---|---|
| Fees for Professional Services ............................................................ | 10,417.50 | |
| Reimbursable Costs ............................................................ | 0.00 | |
| Current Billing For This Matter ................................................................. | | 10,417.50 |
| Net Current Billing For This Matter ........................................................ | $ | 10,417.50 |

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
April 30, 2015
Invoice 41515325

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through March 31, 2015

Our Matter #  508551.000021
2003-2006 TAX YEARS

| | |
|---|---:|
| Fees for Professional Services ............................................................. | 10,417.50 |
| Reimbursable Costs ............................................................ | 0.00 |
| Current Billing For This Matter ................................................................ | 10,417.50 |
| Net Current Billing For This Matter ........................................................ | $   10,417.50 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Page 2
April 30, 2015
Invoice 41515325

Our Matter #  508551.000021
2003-2006 TAX YEARS

| 03/03/2015 | Emails with M. Todd regarding status (0.30); follow up on request for support for TCEH computations (0.90) | | | | |
|---|---|---|---|---|---|
| | M MCNULTY | 1.20 hrs. | 775.00/hr | 930.00 | B240 |
| 03/05/2015 | Emails with M. Todd, IRS Appeals Officer, regarding status and lignite depletion appeals case memorandum | | | | |
| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B240 |
| 03/06/2015 | Emails with C. Howard and E. Parker regarding impact of M. Todd's delay in closing case and next steps | | | | |
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B240 |
| 03/16/2015 | Emails with M. Todd, IRS Appeals Team Chief Leader, regarding lignite depletion appeals case memo and TCEH adjustments (1.40); status call with M. Todd regarding closure of case to Joint Committee (0.40); review case updates to advise M. Todd (0.40) | | | | |
| | M MCNULTY | 2.20 hrs. | 775.00/hr | 1,705.00 | B240 |
| 03/18/2015 | Emails with M. Todd, IRS Appeals Officer, regarding status of closing case to Joint Committee and TCEH adjustments | | | | |
| | M MCNULTY | 0.40 hrs. | 775.00/hr | 310.00 | B240 |
| 03/19/2015 | Emails with M. Todd regarding closing of TCEH case, depreciation adjustments, and list of adjustments | | | | |
| | M MCNULTY | 0.70 hrs. | 775.00/hr | 542.50 | B240 |
| 03/20/2015 | Find schedules requested by M. Todd with list of all adjustments for all entities and emails with M. Todd regarding same, closing of TCEH case, and depreciation adjustments | | | | |
| | M MCNULTY | 1.20 hrs. | 775.00/hr | 930.00 | B240 |
| 03/24/2015 | Emails with M. Todd, IRS Appeals, regarding status of closing case to Joint Committee and termination of indefinite statute extension (0.5); call with C. Howard, M. Horn, and K. Ashby regarding alternatives for recovering additional tax basis and analyze statutes of limitation (0.40) | | | | |
| | M MCNULTY | 0.90 hrs. | 775.00/hr | 697.50 | B240 |
| 03/25/2015 | Emails with M. Todd, IRS Appeals, regarding status of closing case to Joint Committee and termination of indefinite statute extension | | | | |
| | M MCNULTY | 0.70 hrs. | 775.00/hr | 542.50 | B240 |
| 03/26/2015 | Emails with M. Todd, IRS Appeals, regarding status of closing case to Joint Committee and termination of indefinite statute extension | | | | |
| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B240 |
| 03/27/2015 | Status call with M. Todd regarding closing case to Joint Committee, assessments, and closing statute of limitations (0.50); emails with M. Todd regarding same (0.10); analyze closing of statute of limitations extended by indefinite extension agreement (1.70) | | | | |
| | M MCNULTY | 2.30 hrs. | 775.00/hr | 1,782.50 | B240 |
| 03/27/2015 | Telephone conference with M. Todd regarding settlement process (0.3); conference with M. McNulty regarding potential basis claim (0.20) | | | | |
| | E PARKER | 0.50 hrs. | 995.00/hr | 497.50 | B240 |
| 03/30/2015 | Gather information to respond to email from M. Todd, IRS Appeals Officer, regarding support for asset reclass depreciation amounts | | | | |
| | M MCNULTY | 0.70 hrs. | 775.00/hr | 542.50 | B240 |
| 03/31/2015 | Gather information to respond to email from M. Todd, IRS Appeals Officer, regarding support for asset reclass depreciation amounts (1.3) and regarding U.K. Administration Proceeding for Europe issue (0.5) | | | | |
| | M MCNULTY | 1.80 hrs. | 775.00/hr | 1,395.00 | B240 |

Fees for Professional Services  ................................................................. $    10,417.50

**THOMPSON & KNIGHT**
LLP

### Summary of Fees

| Name | Title | Hours | Rate/Hr | | Amount |
|------|-------|-------|---------|--|--------|
| PARKER, E | PARTNER | 0.50 | $ 995.00 | $ | 497.50 |
| MCNULTY, M | PARTNER | 12.80 | 775.00 | | 9,920.00 |
| Total | | 13.30 | | $ | 10,417.50 |

CURRENT FEES AND COSTS FOR THIS MATTER ...................................................................... $    10,417.50

TOTAL CURRENT DUE FOR THIS MATTER ........................................................................... $    10,417.50

# THOMPSON & KNIGHT LLP
### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

April 30, 2015
Invoice 41515326

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through March 31, 2015

Our Matter #  508551.000026
DOCUMENT RETENTION

| | |
|---|---|
| Fees for Professional Services ............................................................ | 9,494.00 |
| Reimbursable Costs .......................................................................... | 0.00 |
| Current Billing For This Matter ................................................................ | 9,494.00 |
| Net Current Billing For This Matter ......................................................... | $    9,494.00 |

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
April 30, 2015
Invoice 41515326

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through March 31, 2015

Our Matter #  508551.000026
            DOCUMENT RETENTION

| | |
|---|---|
| Fees for Professional Services ............................................................ | 9,494.00 |
| Reimbursable Costs ............................................................ | 0.00 |
| Current Billing For This Matter ................................................................ | 9,494.00 |
| Net Current Billing For This Matter ........................................................ | $   9,494.00 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Our Matter #  508551.000026
DOCUMENT RETENTION

| 03/02/2015 | Research retention lengths for nuclear documents | | | | |
| | T CHASE | 1.80 hrs. | 370.00/hr | 666.00 | B210 |
| 03/03/2015 | Prepare correspondence to T. Chase regarding research needed into whether Luminant must retain hard copies of site inspection records | | | | |
| | M NYLIN | 0.20 hrs. | 480.00/hr | 96.00 | B210 |
| 03/04/2015 | Research mining codes regarding the examination of work places; send to M. Nylin for review; research retention lengths for nuclear documents | | | | |
| | T CHASE | 3.00 hrs. | 370.00/hr | 1,110.00 | B210 |
| 03/05/2015 | Research retention lengths for nuclear documents | | | | |
| | T CHASE | 5.40 hrs. | 370.00/hr | 1,998.00 | B210 |
| 03/06/2015 | Research retention lengths for nuclear documents | | | | |
| | T CHASE | 3.20 hrs. | 370.00/hr | 1,184.00 | B210 |
| 03/09/2015 | Research retention lengths for nuclear documents | | | | |
| | T CHASE | 1.40 hrs. | 370.00/hr | 518.00 | B210 |
| 03/11/2015 | Research retention lengths for nuclear documents | | | | |
| | T CHASE | 1.90 hrs. | 370.00/hr | 703.00 | B210 |
| 03/20/2015 | Research CFR retention lengths for nuclear company records | | | | |
| | T CHASE | 4.70 hrs. | 370.00/hr | 1,739.00 | B210 |
| 03/22/2015 | Research CFR retention lengths for nuclear company records | | | | |
| | T CHASE | 2.00 hrs. | 370.00/hr | 740.00 | B210 |
| 03/27/2015 | Research CFR retention lengths for nuclear company records; send updated tracker document to M. Nylin for review | | | | |
| | T CHASE | 2.00 hrs. | 370.00/hr | 740.00 | B210 |

Fees for Professional Services ................................................................. $    9,494.00

## Summary of Fees

| Name | Title | Hours | Rate/Hr | | Amount |
|------|-------|-------|---------|---|--------|
| NYLIN, M | ASSOCIATE | 0.20 | $    480.00 | $ | 96.00 |
| CHASE, T | ASSOCIATE | 25.40 | 370.00 | | 9,398.00 |
| Total | | 25.60 | | $ | 9,494.00 |

CURRENT FEES AND COSTS FOR THIS MATTER ................................................... $    9,494.00

TOTAL CURRENT DUE FOR THIS MATTER .......................................................... $    9,494.00

# THOMPSON & KNIGHT LLP
## ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

April 30, 2015
Invoice 41515327

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through March 31, 2015

Our Matter #  508551.000027
               DEBT RESTRUCTURING

Fees for Professional Services  ............................................................ 107,091.00

Reimbursable Costs  ............................................................................ 2,289.93

Current Billing For This Matter  ................................................................. 109,380.93

Net Current Billing For This Matter  ........................................................ $   109,380.93

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
SAN FRANCISCO
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
April 30, 2015
Invoice 41515327

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through March 31, 2015

Our Matter #  508551.000027
              DEBT RESTRUCTURING

| | |
|---|---|
| Fees for Professional Services  .............................................................. | 107,091.00 |
| Reimbursable Costs  ............................................................................ | 2,289.93 |
| Current Billing For This Matter  ................................................................ | 109,380.93 |
| Net Current Billing For This Matter  ....................................................... | $   109,380.93 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Page 2
April 30, 2015
Invoice 41515327

Our Matter #  508551.000027
DEBT RESTRUCTURING

| 03/02/2015 | Review and comment on revised draft of Second Interim Fee Application | | | | |
|---|---|---|---|---|---|
| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B162 |
| 03/02/2015 | Prepare email to Centerpoint regarding tax due diligence(0.2); review tax structure issues regarding bids (0.3) | | | | |
| | D WHEAT | 0.50 hrs. | 845.00/hr | 422.50 | B240 |
| 03/02/2015 | Review and revise second interim fee application to incorporate budget comparison exhibit (0.5); prepare certificate of no objection for December Fee Statements (0.30); prepare MFIS for December Fee Statement (0.40) | | | | |
| | C LEMIRE | 1.20 hrs. | 255.00/hr | 306.00 | B162 |
| 03/02/2015 | Prepare budget and staffing plan for April | | | | |
| | C LEMIRE | 1.30 hrs. | 255.00/hr | 331.50 | B161 |
| 03/02/2015 | Research and analyze hot stock issues regarding busted 351 structure | | | | |
| | B BLOOM | 1.50 hrs. | 540.00/hr | 810.00 | B240 |
| 03/03/2015 | Review bid proposals (4.90); conference with D. Wheat and B. Bloom regarding same (0.30); review and comment on merger agreement (0.30) | | | | |
| | L MEYERCORD | 5.50 hrs. | 480.00/hr | 2,640.00 | B240 |
| 03/03/2015 | Prepare for conference call with IRS regarding PLR; (0.7) telephone conference with IRS regarding above (0.8); conference with B. Bloom and L. Meyercord regarding above (0.2); emails and telephone conference with client and K&E regarding above (1.0); further telephone conference with IRS regarding above (0.2); review and analyze bids regarding tax issues (1.0) | | | | |
| | D WHEAT | 3.90 hrs. | 845.00/hr | 3,295.50 | B240 |
| 03/03/2015 | Review Oncor bids and evaluate impact on ruling request (0.90); conference with D. Wheat regarding status of ruling request and auction timeline (0.20) | | | | |
| | M MCNULTY | 1.10 hrs. | 775.00/hr | 852.50 | B240 |
| 03/03/2015 | Review and comment on revised draft of Second Interim Fee Application (9/1-12/31/14) (0.30) and December fee application (0.10) | | | | |
| | M MCNULTY | 0.40 hrs. | 775.00/hr | 310.00 | B162 |
| 03/04/2015 | Review case updates for timeline and impact on ruling request | | | | |
| | M MCNULTY | 0.50 hrs. | 775.00/hr | 387.50 | B240 |
| 03/04/2015 | Review and comment on merger agreement (1.80) | | | | |
| | L MEYERCORD | 1.80 hrs. | 480.00/hr | 864.00 | B240 |
| 03/04/2015 | Review and revise merger agreement (0.5) prepare email to client and K&E regarding above (0.2); review and analyze tax issues regarding bids (0.5); review and revise Tax Matters Agreement from K&E (0.9); telephone conference with K&E regarding busted 351 structure (0.5) | | | | |
| | D WHEAT | 2.60 hrs. | 845.00/hr | 2,197.00 | B240 |
| 03/04/2015 | Research and analyze issues regarding busted 351 structure (2.5); call with KE regarding same (0.5); review Tax Matters Agreement (1.3) | | | | |
| | B BLOOM | 4.30 hrs. | 540.00/hr | 2,322.00 | B240 |
| 03/05/2015 | Communications with G. Moor regarding the certificate of no objection and corresponding MFIS for the December Fee Statement (.20) | | | | |
| | D LIGGINS | 0.20 hrs. | 595.00/hr | 119.00 | B162 |
| 03/05/2015 | Review and prepare tax comments to tax matters agreement (2.5); phone conference to discuss partial basis step-up(1.0); phone conferences to discuss tax matters agreement (0.7) | | | | |
| | B BLOOM | 4.20 hrs. | 540.00/hr | 2,268.00 | B240 |
| 03/05/2015 | Review and revise Tax Matters Agreement (0.7); conference with B. Bloom and L. Meyercord regarding above (0.8); conference call with client and K&E regarding above (0.4); analyze tax issues regarding busted 351 planning (0.7); conference call with client and K&E regarding above (.7); prepare memo to IRS regarding busted 351 (3.0) | | | | |

**THOMPSON & KNIGHT**
LLP

Page 3
April 30, 2015
Invoice 41515327

|  | D WHEAT | 6.30 hrs. | 845.00/hr | 5,323.50 | B240 |
|---|---|---|---|---|---|
| 03/05/2015 | Review Tax Matters Agreement (2.10); conference with D. Wheat and B. Bloom regarding same (1.0); conference with D. Wheat, B. Bloom, EFH and K&E regarding comments to Tax Matters Agreement (0.40); prepare memo on busted 351 transaction and conference with D. Wheat regarding same (2.80) | | | | |
|  | L MEYERCORD | 6.30 hrs. | 480.00/hr | 3,024.00 | B240 |
| 03/06/2015 | Prepare memo to IRS regarding partial step up planning (1.1); weekly status call with client (0.4) | | | | |
|  | D WHEAT | 1.50 hrs. | 845.00/hr | 1,267.50 | B240 |
| 03/06/2015 | Communications with E. O'Brien regarding the Company's approval of the Second Interim Fee Application (.20) | | | | |
|  | D LIGGINS | 0.20 hrs. | 595.00/hr | 119.00 | B162 |
| 03/06/2015 | Revise and finalize interim fee application and related exhibits | | | | |
|  | C LEMIRE | 1.40 hrs. | 255.00/hr | 357.00 | B162 |
| 03/06/2015 | Prepare memo analyzing busted 351 transaction (6.40) | | | | |
|  | L MEYERCORD | 6.40 hrs. | 480.00/hr | 3,072.00 | B240 |
| 03/06/2015 | Review restructuring update slides; weekly update call with M. Horn and E. O'Brien | | | | |
|  | M MCNULTY | 0.50 hrs. | 775.00/hr | 387.50 | B240 |
| 03/07/2015 | Prepare April budget | | | | |
|  | M MCNULTY | 1.00 hrs. | 775.00/hr | 775.00 | B161 |
| 03/07/2015 | Prepare memo analyzing busted 351 transaction(4.10) | | | | |
|  | L MEYERCORD | 4.10 hrs. | 480.00/hr | 1,968.00 | B240 |
| 03/08/2015 | Conference with D. Wheat regarding busted 351 memo (0.20); review comments regarding same (0.30) | | | | |
|  | L MEYERCORD | 0.50 hrs. | 480.00/hr | 240.00 | B240 |
| 03/08/2015 | Review and revise memo to IRS regarding partial basis step up (1.4); conference and emails with L. Meyercord regarding above (0.5) | | | | |
|  | D WHEAT | 1.90 hrs. | 845.00/hr | 1,605.50 | B240 |
| 03/09/2015 | Prepare memo to IRS regarding busted transaction | | | | |
|  | D WHEAT | 3.70 hrs. | 845.00/hr | 3,126.50 | B240 |
| 03/09/2015 | Prepare memo on busted 351 transaction (7.10) | | | | |
|  | L MEYERCORD | 7.10 hrs. | 480.00/hr | 3,408.00 | B240 |
| 03/09/2015 | Research and find proposed regulations regarding consolidated groups | | | | |
|  | M JAMES | 0.30 hrs. | 330.00/hr | 99.00 | B240 |
| 03/09/2015 | Communications with J. Madron regarding filing and service of Second Interim Fee Application (.20) | | | | |
|  | D LIGGINS | 0.20 hrs. | 595.00/hr | 119.00 | B162 |
| 03/10/2015 | Review of proposed Section 1502 regulations and research regarding whether they affect the ruling request | | | | |
|  | M JAMES | 2.50 hrs. | 330.00/hr | 825.00 | B240 |
| 03/10/2015 | Prepare busted 351 memo (1.70); conference with D. Wheat regarding same (0.20) | | | | |
|  | L MEYERCORD | 1.90 hrs. | 480.00/hr | 912.00 | B240 |
| 03/10/2015 | Review and revise memo to IRS regarding busted 351 transaction (1.9); review proposed regulations regarding potential change to ruling request (0.3) | | | | |
|  | D WHEAT | 2.20 hrs. | 845.00/hr | 1,859.00 | B240 |
| 03/11/2015 | Prepare for meeting in NYC with creditors regarding tax matters (1.4); conference with L. Meyercord regarding above (0.2); review and analyze slides from K&E regarding REIT presentation to creditors (1.7); review and analyze K&E comments to Section 351 memo to IRS (1.2); non-working travel to NYC for tax meetings with creditors | | | | |
|  | D WHEAT | 4.50 hrs. | 845.00/hr | 3,802.50 | B240 |

**THOMPSON & KNIGHT**
LLP

| Date | Description | Hours | Rate | Amount | Code |
|---|---|---|---|---|---|
| 03/11/2015 | Review research from M. James regarding proposed consolidated return regulations (0.90); conference with D. Wheat regarding REIT structure (0.20); review K&E comments to busted 351 memo (1.40) | | | | |
| | L MEYERCORD | 2.50 hrs. | 480.00/hr | 1,200.00 | B240 |
| 03/11/2015 | Prepare analysis regarding whether proposed Section 1502 regulations affect ruling request | | | | |
| | M JAMES | 0.50 hrs. | 330.00/hr | 165.00 | B240 |
| 03/12/2015 | Prepare busted 351 memo (3.0); conference regarding partial step-up in basis (1.10); conference regarding REIT (1.40); e-mail correspondence with D. Wheat regarding reps in busted 351 rulings (0.80) | | | | |
| | L MEYERCORD | 6.30 hrs. | 480.00/hr | 3,024.00 | B240 |
| 03/12/2015 | Prepare email to C. Howard regarding K&E comments to busted 351 memo (0.2); prepare for tax meetings at K&E NY (0.5); meeting at K&E NY with E creditors regarding REIT structure (3.0); meeting at K&E NY with T creditors regarding busted 351 structure (1.5); conference with C Howard and K&E lawyers regarding above (1.0); conference call with E creditors regarding REIT structure (0.8); review and revise memo to IRS regarding busted 351 (0.5); non-working travel from NY (4.0) | | | | |
| | D WHEAT | 11.50 hrs. | 845.00/hr | 9,717.50 | B240 |
| 03/12/2015 | Begin preparing April budget | | | | |
| | D LIGGINS | 1.20 hrs. | 595.00/hr | 714.00 | B161 |
| 03/13/2015 | Continuing preparing April budget and staffing plan (1.3) | | | | |
| | D LIGGINS | 1.30 hrs. | 595.00/hr | 773.50 | B161 |
| 03/13/2015 | Review and revise memo to IRS (0.6); emails with client and K&E regarding above (0.2); review revised Tax Matters Agreement and email K&E regarding comments (0.4) | | | | |
| | D WHEAT | 1.20 hrs. | 845.00/hr | 1,014.00 | B240 |
| 03/13/2015 | Prepare slide deck for IRS submission on busted 351 (1.10); review Tax Matters Agreement (0.80); e-mail correspondences with D. Wheat regarding same (0.20) | | | | |
| | L MEYERCORD | 2.10 hrs. | 480.00/hr | 1,008.00 | B240 |
| 03/14/2015 | Review and reply to K&E email regarding tax matters agreement | | | | |
| | D WHEAT | 0.20 hrs. | 845.00/hr | 169.00 | B240 |
| 03/15/2015 | Review and respond to comments from K&E to memo to IRS regarding busted 351 | | | | |
| | D WHEAT | 0.50 hrs. | 845.00/hr | 422.50 | B240 |
| 03/16/2015 | Review and revise memo to IRS regarding busted 351 transaction and related slides | | | | |
| | D WHEAT | 0.70 hrs. | 845.00/hr | 591.50 | B240 |
| 03/16/2015 | Review T. Maynes' comments to busted 351 memo (0.50); e-mail correspondence with D. Wheat regarding proposed reordering of slides (0.30) | | | | |
| | L MEYERCORD | 0.80 hrs. | 480.00/hr | 384.00 | B240 |
| 03/16/2015 | Various communications regarding potential representations of parties-in-interests (.70); Review of conflicts list (2.5) | | | | |
| | D LIGGINS | 3.20 hrs. | 595.00/hr | 1,904.00 | B160 |
| 03/16/2015 | Prepare April budget | | | | |
| | M MCNULTY | 1.10 hrs. | 775.00/hr | 852.50 | B161 |
| 03/16/2015 | Review Memorandum from Fee Committee regarding rate increases and evaluate impact on fee applications | | | | |
| | M MCNULTY | 0.40 hrs. | 775.00/hr | 310.00 | B162 |
| 03/16/2015 | Review case updates to fraudulent transfer lookback period for IRS 10-year limitations period | | | | |
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B240 |
| 03/17/2015 | Review and reply to emails regarding memo to IRS regarding busted 351 structure | | | | |
| | D WHEAT | 0.20 hrs. | 845.00/hr | 169.00 | B240 |
| 03/17/2015 | Finalize April budget and staffing plan | | | | |
| | D LIGGINS | 0.80 hrs. | 595.00/hr | 476.00 | B161 |
| 03/18/2015 | Review and reply to emails regarding memo to IRS regarding busted 351 transaction | | | | |

**THOMPSON & KNIGHT**
LLP

| | | | | | |
|---|---|---|---|---|---|
| | D WHEAT | 0.40 hrs. | 845.00/hr | 338.00 | B240 |
| 03/18/2015 | Review comments from committees on Busted 351 Memo (1.70) | | | | |
| | L MEYERCORD | 1.70 hrs. | 480.00/hr | 816.00 | B240 |
| 03/18/2015 | Review conflicts report in accordance with ongoing review for disclosure purposes | | | | |
| | C LEMIRE | 0.20 hrs. | 255.00/hr | 51.00 | B160 |
| 03/18/2015 | Review docket and address related calendaring of deadlines | | | | |
| | C LEMIRE | 0.20 hrs. | 255.00/hr | 51.00 | B162 |
| 03/19/2015 | Prepare January fee statement | | | | |
| | C LEMIRE | 3.40 hrs. | 255.00/hr | 867.00 | B162 |
| 03/19/2015 | Review comments from creditors' counsel to Busted 351 memo and revise memo accordingly (4.20); e-mail correspondence with D. Wheat regarding same (0.70) | | | | |
| | L MEYERCORD | 4.90 hrs. | 480.00/hr | 2,352.00 | B240 |
| 03/19/2015 | Review and analyze comments from creditors' counsel regarding memo to IRS regarding busted 351 structure | | | | |
| | D WHEAT | 0.90 hrs. | 845.00/hr | 760.50 | B240 |
| 03/19/2015 | Review and comment on January fee application | | | | |
| | M MCNULTY | 0.80 hrs. | 775.00/hr | 620.00 | B162 |
| 03/20/2015 | Call with Deloitte to refresh audit letter response (0.2); prepare for same (0.4), calls and emails with M. Horn regarding same (0.40) | | | | |
| | M MCNULTY | 1.00 hrs. | 775.00/hr | 775.00 | B240 |
| 03/20/2015 | Review case updates to intercompany offset issue and transferee liability | | | | |
| | M MCNULTY | 0.80 hrs. | 775.00/hr | 620.00 | B240 |
| 03/20/2015 | Review emails from Kirkland & Ellis regarding creditor comments to 351 submission | | | | |
| | D WHEAT | 0.20 hrs. | 845.00/hr | 169.00 | B240 |
| 03/20/2015 | Review and revise January fee statement (0.40); attend in filing logistics as to interim fee application (0.20) | | | | |
| | C LEMIRE | 0.60 hrs. | 255.00/hr | 153.00 | B162 |
| 03/23/2015 | Emails and telephone conference with S. Marcus (Baker Botts for Hunts) regarding merger agreement (0.4); analyze tax issues regarding above and assign tax research to L. Meyercord (0.5); review and revise IRS submission regarding busted 351 to account for creditor comments (0.8) | | | | |
| | D WHEAT | 1.70 hrs. | 845.00/hr | 1,436.50 | B240 |
| 03/23/2015 | Prepare busted 351 memo and slides (1.0); conference with D. Wheat regarding 355(d) issue (0.30); research regarding same (1.80) | | | | |
| | L MEYERCORD | 3.10 hrs. | 480.00/hr | 1,488.00 | B240 |
| 03/24/2015 | Review and comment on Hunt mark-up of merger agreement (3.10); research 355(d) issue (3.0) | | | | |
| | L MEYERCORD | 6.10 hrs. | 480.00/hr | 2,928.00 | B240 |
| 03/24/2015 | Review merger agreements marked up from bidders and email from Kirkland & Ellis regarding above | | | | |
| | D WHEAT | 0.40 hrs. | 845.00/hr | 338.00 | B240 |
| 03/24/2015 | Various communications regarding potential representations of parties-in-interests | | | | |
| | D LIGGINS | 0.70 hrs. | 595.00/hr | 416.50 | B160 |
| 03/24/2015 | Review and analysis of docket (.70) | | | | |
| | D LIGGINS | 0.70 hrs. | 595.00/hr | 416.50 | B110 |
| 03/25/2015 | Finalize and submit memo to IRS regarding busted 351 structure (1.1); review bids and prepare for conference call with Kirkland & Ellis and Evercore regarding above (.5); call IRS regarding PLR request (.2) | | | | |
| | D WHEAT | 1.80 hrs. | 845.00/hr | 1,521.00 | B240 |
| 03/25/2015 | Prepare IRS submission on busted 351 (1.2) | | | | |
| | L MEYERCORD | 1.20 hrs. | 480.00/hr | 576.00 | B240 |
| 03/25/2015 | Prepare and upload LEDES data for Second Interim Fee Application | | | | |
| | N PARKER | 0.40 hrs. | 140.00/hr | 56.00 | B162 |

**THOMPSON & KNIGHT**
LLP

| 03/26/2015 | Prepare for and attend conference call regarding bids (2.0); review and reply to emails fro Kirkland & Ellis and client regarding tax issues regarding bids (.4) | | | | |
| | D WHEAT | 2.40 hrs. | 845.00/hr | 2,028.00 | B240 |
| 03/26/2015 | Conference call regarding bid proposals (2.6); review markups (3.70) | | | | |
| | L MEYERCORD | 6.30 hrs. | 480.00/hr | 3,024.00 | B240 |
| 03/26/2015 | Prepare January and February fee statements | | | | |
| | M MCNULTY | 0.10 hrs. | 775.00/hr | 77.50 | B162 |
| 03/26/2015 | Review and comment on covenants and representations regarding pre-closing taxes in Hunt and NextEra bids | | | | |
| | M MCNULTY | 1.20 hrs. | 775.00/hr | 930.00 | B240 |
| 03/26/2015 | Review case updates and timeline | | | | |
| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B240 |
| 03/27/2015 | Emails with C. Howard and TK working group regarding Deloitte's conclusion about accounting for income taxes | | | | |
| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B240 |
| 03/27/2015 | Review and prepare analysis of bidders' comments relating to ruling request (4.80) | | | | |
| | L MEYERCORD | 4.80 hrs. | 480.00/hr | 2,304.00 | B240 |
| 03/28/2015 | Emails and call regarding Deloitte's conclusion that material weakness in income tax accounting (1.7); review public company disclosures (1.50); review and comment on draft disclosures (1.50) | | | | |
| | M MCNULTY | 4.70 hrs. | 775.00/hr | 3,642.50 | B240 |
| 03/28/2015 | Review emails regarding Deloitte conclusions; conference with M. McNulty regarding above | | | | |
| | D WHEAT | 0.70 hrs. | 845.00/hr | 591.50 | B240 |
| 03/28/2015 | E-mail correspondence regarding 10-K disclosure (0.30) | | | | |
| | L MEYERCORD | 0.30 hrs. | 480.00/hr | 144.00 | B240 |
| 03/29/2015 | Review bids and analyze tax issues regarding above | | | | |
| | D WHEAT | 0.50 hrs. | 845.00/hr | 422.50 | B240 |
| 03/30/2015 | Conferences with E. Parker and C. Howard regarding Deloitte's conclusion that material weakness in income tax accounting and disclosures regarding same | | | | |
| | M MCNULTY | 0.50 hrs. | 775.00/hr | 387.50 | B240 |
| 03/30/2015 | Prepare and upload January 2015 fee statement; circulate file stamped copy to work group | | | | |
| | N PARKER | 0.30 hrs. | 140.00/hr | 42.00 | B162 |
| 03/31/2015 | Review and comment on talking points regarding material weakness in income tax accounting, including review of 2013 and 2014 disclosures relating to intercompany taxes and adjustments resulting from IRS settlements (3.0); review disclosures as filed relating to income taxes and material weakness in income tax accounting and follow up with M. Horn regarding 2006 income tax payment (1.50) | | | | |
| | M MCNULTY | 4.50 hrs. | 775.00/hr | 3,487.50 | B240 |
| 03/31/2015 | Review talking points and emails regarding above | | | | |
| | D WHEAT | 0.30 hrs. | 845.00/hr | 253.50 | B240 |

Fees for Professional Services ................................................................. $   107,091.00

### Summary of Fees

| Name | Title | Hours | | Rate/Hr | | Amount |
|------|-------|-------|---|---------|---|--------|
| WHEAT, D | PARTNER | 50.70 | $ | 845.00 | $ | 42,841.50 |
| MCNULTY, M | PARTNER | 19.50 | | 775.00 | | 15,112.50 |
| LIGGINS, D | PARTNER | 8.50 | | 595.00 | | 5,057.50 |
| BLOOM, B | ASSOCIATE | 10.00 | | 540.00 | | 5,400.00 |

**Thompson & Knight**
LLP

Page 7
April 30, 2015
Invoice 41515327

| Name | Title | Hours | Rate/Hr | Amount |
|------|-------|-------|---------|--------|
| MEYERCORD, L | ASSOCIATE | 73.70 | 480.00 | 35,376.00 |
| JAMES, M | ASSOCIATE | 3.30 | 330.00 | 1,089.00 |
| LEMIRE, C | PARALEGAL | 8.30 | 255.00 | 2,116.50 |
| PARKER, N | PARALEGAL | 0.70 | 140.00 | 98.00 |
| Total | | 174.70 | | $ 107,091.00 |

### Reimbursable Costs

| | |
|---|---|
| Copy Charges | 475.90 |
| Reprographics | 149.58 |
| Travel Charges | 1,664.45 |
| Total Reimbursable Costs ........................................................................ | $ 2,289.93 |

CURRENT FEES AND COSTS FOR THIS MATTER ................................................. $ 109,380.93

TOTAL CURRENT DUE FOR THIS MATTER ........................................................ $ 109,380.93

# THOMPSON & KNIGHT LLP

## ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

June 18, 2015
Invoice 41519636

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through April 30, 2015

Our Matter #  508551.000021
              2003-2006 TAX YEARS

| | |
|---|---:|
| Fees for Professional Services ........................................................... | 17,082.50 |
| Reimbursable Costs ........................................................... | 1,566.50 |
| Current Billing For This Matter ........................................................... | 18,649.00 |
| Net Current Billing For This Matter ........................................................... | $  18,649.00 |

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP

## ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
June 18, 2015
Invoice 41519636

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

# INVOICE SUMMARY

For Services Rendered Through April 30, 2015

Our Matter #  508551.000021
            2003-2006 TAX YEARS

|  |  |
|---|---|
| Fees for Professional Services  ............................................................ | 17,082.50 |
| Reimbursable Costs  ........................................................................... | 1,566.50 |
| Current Billing For This Matter  ................................................................ | 18,649.00 |
| Net Current Billing For This Matter  ......................................................... | $   18,649.00 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Page 2
June 18, 2015
Invoice 41519636

Our Matter #  508551.000021
2003-2006 TAX YEARS

| | | | | | |
|---|---|---|---|---|---|
| 04/03/2015 | Review case updates to advise M. Todd, IRS Appeals Officer | | | | |
| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B240 |
| 04/06/2015 | Emails with M. Todd regarding detail for asset reclass issue and status of closing case to Joint Committee review; emails with M. Horn regarding same | | | | |
| | M MCNULTY | 0.50 hrs. | 775.00/hr | 387.50 | B240 |
| 04/07/2015 | Review support for depreciation on asset reclass issue and emails with M. Todd regarding same | | | | |
| | M MCNULTY | 1.20 hrs. | 775.00/hr | 930.00 | B240 |
| 04/08/2015 | Emails with M. Todd regarding status of closing case to Joint Committee | | | | |
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B240 |
| 04/09/2015 | Emails with M. Todd regarding Mark to Market Memorandum of Understanding, status of closing letter to Joint Committee, and mixed service costs issue, street lights depreciation issues, and 481 carryover depreciation issues | | | | |
| | M MCNULTY | 1.70 hrs. | 775.00/hr | 1,317.50 | B240 |
| 04/10/2015 | Advise M. Horn of status of closing case to Joint Committee; emails with M. Todd regarding same | | | | |
| | M MCNULTY | 0.40 hrs. | 775.00/hr | 310.00 | B240 |
| 04/13/2015 | Respond to request from M. Todd relating to depreciation schedules for amended return adjustment for street lights (1.60); emails re status and closing 2006 and 2007 to Joint Committee (0.3) | | | | |
| | M MCNULTY | 1.90 hrs. | 775.00/hr | 1,472.50 | B240 |
| 04/14/2015 | Emails with M. Todd regarding status and closing 2006 and 2007 to Joint Committee (0.60); emails with M. Horn regarding same (0.20) | | | | |
| | M MCNULTY | 0.80 hrs. | 775.00/hr | 620.00 | B240 |
| 04/15/2015 | Emails with M. Todd regarding status and closing 2006 and 2007 to Joint Committee (0.20); gather information regarding mark to market issue to respond to creditor's questions (1.1); and gather information regarding mixed service cost issue to adjust basis for portion of accounting method change disallowed (0.70) | | | | |
| | M MCNULTY | 2.00 hrs. | 775.00/hr | 1,550.00 | B240 |
| 04/16/2015 | Emails with M. Todd regarding status and closing 2006 and 2007 to Joint Committee (0.3); call and emails with E. O'Brien and M. Horn regarding interest on payments to Oncor under tax sharing agreement and analyze same (6.90) | | | | |
| | M MCNULTY | 7.20 hrs. | 775.00/hr | 5,580.00 | B240 |
| 04/17/2015 | Emails with M. Todd regarding Monday deadline for sending case to Joint Committee | | | | |
| | M MCNULTY | 0.10 hrs. | 775.00/hr | 77.50 | B240 |
| 04/20/2015 | Respond to question from M. Todd regarding 2007 Form 870 and lack of reference to Joint Committee | | | | |
| | M MCNULTY | 1.20 hrs. | 775.00/hr | 930.00 | B240 |
| 04/21/2015 | Review and comment on M. Todd's punch out list for closing case (0.2); emails with M. Todd and working group regarding closing case to Joint Committee and including 2007 (0.30 | | | | |
| | M MCNULTY | 0.50 hrs. | 775.00/hr | 387.50 | B240 |
| 04/23/2015 | Emails with M. Todd regarding status of closing case to Joint Committee | | | | |
| | M MCNULTY | 0.10 hrs. | 775.00/hr | 77.50 | B240 |
| 04/24/2015 | Call with M. Todd and E. Parker regarding status of closing case to Joint Committee (0.4); emails with M. Todd regarding same (0.20); update M. Horn and E. O'Brien regarding same (0.20); gather information to respond to M. Todd's questions on amended return adjustments 5 and 5a (1.4) | | | | |
| | M MCNULTY | 2.20 hrs. | 775.00/hr | 1,705.00 | B240 |
| 04/24/2015 | Telephone conference with M Todd re Joint Committee submission status and questions | | | | |

**THOMPSON & KNIGHT**
LLP

Page 3
June 18, 2015
Invoice 41519636

| | E PARKER | 0.50 hrs. | 995.00/hr | 497.50 | B240 |
|---|---|---|---|---|---|
| 04/26/2015 | Emails with M. Todd, IRS Appeals Officer, regarding status of closing case to Joint Committee and reason for 2007 loss | | | | |
| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B240 |
| 04/27/2015 | Emails with M. Todd regarding status of closing case to Joint Committee; respond to M. Todd's questions on amended return adjustments 5 and 5a and cause of 2007 loss | | | | |
| | M MCNULTY | 0.40 hrs. | 775.00/hr | 310.00 | B240 |
| 04/28/2015 | Emails with M. Todd and working group regarding closing case to Joint Committee; emails with M. Todd regarding power of attorney for LSGT Sacroc | | | | |
| | M MCNULTY | 0.50 hrs. | 775.00/hr | 387.50 | B240 |

Fees for Professional Services ............................................................................ $   17,082.50

## Summary of Fees

| Name | Title | Hours | | Rate/Hr | | Amount |
|---|---|---|---|---|---|---|
| PARKER, E | PARTNER | 0.50 | $ | 995.00 | $ | 497.50 |
| MCNULTY, M | PARTNER | 21.40 | | 775.00 | | 16,585.00 |
| Total | | 21.90 | | | $ | 17,082.50 |

## Reimbursable Costs

| 02/28/2014 | Interest and Penalty Advisors Consultation regarding TXU Form 2285 NOL carryback | $ | 1,566.50 |
|---|---|---|---|

Total Reimbursable Costs ........................................................................... $    1,566.50

CURRENT FEES AND COSTS FOR THIS MATTER .................................................. $   18,649.00

TOTAL CURRENT DUE FOR THIS MATTER .......................................................... $   18,649.00

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

June 18, 2015
Invoice 41519637

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through April 30, 2015

Our Matter #  508551.000026
                      DOCUMENT RETENTION

Fees for Professional Services  ............................................................  480.00

Reimbursable Costs  ............................................................................  0.00

Current Billing For This Matter  ..............................................................................  480.00

Net Current Billing For This Matter  ......................................................................  $       480.00

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
June 18, 2015
Invoice 41519637

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through April 30, 2015

Our Matter #  508551.000026
              DOCUMENT RETENTION

| | |
|---|---|
| Fees for Professional Services ............................................................ | 480.00 |
| Reimbursable Costs ............................................................................ | 0.00 |
| Current Billing For This Matter ................................................................. | 480.00 |
| Net Current Billing For This Matter ........................................................ $ | 480.00 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Our Matter #  508551.000026
DOCUMENT RETENTION

| | | | | | |
|---|---|---|---|---|---|
| 04/07/2015 | Participate in telephone conference with J. Berglund and E. O'Brien regarding record-retention project | | | | |
| | M NYLIN | 0.30 hrs. | 480.00/hr | 144.00 | B210 |
| 04/24/2015 | Begin researching records retention requirements for environmental records maintained by nuclear division | | | | |
| | M NYLIN | 0.70 hrs. | 480.00/hr | 336.00 | B210 |

Fees for Professional Services  ....................................................................... $      480.00

### Summary of Fees

| Name | Title | Hours | Rate/Hr | | Amount |
|---|---|---|---|---|---|
| NYLIN, M | ASSOCIATE | 1.00 | $   480.00 | $ | 480.00 |
| Total | | 1.00 | | $ | 480.00 |

CURRENT FEES AND COSTS FOR THIS MATTER  ................................................. $      480.00

TOTAL CURRENT DUE FOR THIS MATTER  ........................................................... $      480.00

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

June 18, 2015
Invoice 41519638

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## REMITTANCE COPY

For Services Rendered Through April 30, 2015

Our Matter #  508551.000027
                DEBT RESTRUCTURING

Fees for Professional Services  ............................................................  161,648.25

Reimbursable Costs  ............................................................................  2,818.04

Current Billing For This Matter  ..............................................................  164,466.29

Net Current Billing For This Matter  .......................................................  $   164,466.29

Please remit payment within fifteen (15) days to
**Wiring Instructions for Thompson & Knight LLP**

| | |
|---|---|
| Receiving Bank: | Amegy Bank of Texas |
| | 4400 Post Oak Parkway |
| | Houston, TX 77027 |
| Beneficiary Account Name: | Thompson & Knight LLP |
| Beneficiary Address: | One Arts Plaza |
| | 1722 Routh St Ste 1500 |
| | Dallas, Texas 75201 |
| ABA Routing No. | 113011258 |
| Account No.: | 3324389 |
| SWIFT: | SWBKUS44 |

Thank you for informing us of the date of transaction by fax/email.
**Mailing Instructions for Thompson & Knight LLP**

P.O. BOX 660684, DALLAS, TX  75266-0684
To ensure proper credit please return this copy with your remittance.
Please reference client/matter name and number, attorney name, invoice number, etc.

# THOMPSON & KNIGHT LLP

### ATTORNEYS AND COUNSELORS

ONE ARTS PLAZA
1722 ROUTH STREET SUITE 1500
DALLAS, TEXAS 75201-2533
(214) 969-1700
FAX (214) 969-1751
www.tklaw.com

AUSTIN
DALLAS
FORT WORTH
HOUSTON
LOS ANGELES
NEW YORK
ALGIERS
LONDON
MEXICO CITY
MONTERREY
PARIS

TAX ID No. 75-2813604
WWW.TKLAW.COM

Page 1
June 18, 2015
Invoice 41519638

ENERGY FUTURE HOLDINGS CORP
ATTN: CARLA HOWARD
ENERGY PLAZA
1601 BRYAN ST   9-070
DALLAS TX 75201

## INVOICE SUMMARY

For Services Rendered Through April 30, 2015

Our Matter #  508551.000027
              DEBT RESTRUCTURING

| | |
|---|---:|
| Fees for Professional Services ............................................................. | 161,648.25 |
| Reimbursable Costs ............................................................. | 2,818.04 |
| Current Billing For This Matter ................................................................................. | 164,466.29 |
| Net Current Billing For This Matter ........................................................................ | $   164,466.29 |

Please remit payment within fifteen (15) days

**THOMPSON & KNIGHT**
LLP

Our Matter #  508551.000027
DEBT RESTRUCTURING

| 04/01/2015 | Conference with D. Wheat regarding bids, tax opinion, and disclosure issues | | | | |
| | M MCNULTY | 0.40 hrs. | 775.00/hr | 310.00 | B240 |
| 04/01/2015 | Review and comment on Disclosure Statement | | | | |
| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B240 |
| 04/01/2015 | Review and analyze billing and cost data for creation of exhibits to February 2015 fee statement | | | | |
| | N PARKER | 1.10 hrs. | 140.00/hr | 154.00 | B162 |
| 04/01/2015 | Research and prepare analysis of 355(d) issue (3.90); e-mail correspondence with D. Wheat regarding ruling request (0.40); review draft disclosure statement (1.90) | | | | |
| | L MEYERCORD | 6.20 hrs. | 480.00/hr | 2,976.00 | B240 |
| 04/01/2015 | Analyze tax issues raised by Hunt bid and possible additional IRS rulings (0.5); review tax research from L Meyercord regarding key tax issue re Hunt structure (0.2); telephone conference with S. Marcus (Baker Botts Tax) regarding tax structure issues (0.2); review PIK markup of merger agreement and analyze tax issues regarding above (0.5 ); review summary from L. Meyercord regarding tax issues regarding bids (0.2) conference with M. McNulty regarding material weakness issues (0.2); review and revise disclosure statement to creditors (0.8) | | | | |
| | D WHEAT | 2.40 hrs. | 845.00/hr | 2,028.00 | B240 |
| 04/02/2015 | Research regarding Texas franchise tax issues applicable to REIT structure; prepare email to D. Wheat regarding same | | | | |
| | A WOOTTON | 1.40 hrs. | 480.00/hr | 672.00 | B240 |
| 04/02/2015 | Conference with D. Wheat regarding 355(d) issue (0.40); research relating to same (2.60); review and comment on draft disclosure statement (3.80); conference call regarding tax issues in Hunt proposal (0.80) | | | | |
| | L MEYERCORD | 7.60 hrs. | 480.00/hr | 3,648.00 | B240 |
| 04/02/2015 | Prepare February 2015 fee statement and incorporate changes based upon M. McNulty comments to same | | | | |
| | N PARKER | 1.60 hrs. | 140.00/hr | 224.00 | B162 |
| 04/02/2015 | Review and comment on draft February fee statement | | | | |
| | M MCNULTY | 0.90 hrs. | 775.00/hr | 697.50 | B162 |
| 04/02/2015 | Review and revise disclosure statement (3.0); review tax research from L. Meyercord regarding Hunt bid structure and conference with L. Meyercord regarding above (1.2); review and reply to tax structure questions from Kirkland & Ellis regarding Texas margin tax (0.3); assign Texas margin tax research to A. Wootton (0.2); prepare for conference call with Baker Botts Tax regarding tax issues regarding Hunt bid (0.2); cone call with Baker Botts Tax regarding above (0.8); review and reply to emails from Kirkland & Ellis regarding above (0.2); review list of required IRS rulings for follow up call with Baker Botts (0.2); emails with Baker Botts regarding structure issues (0.2) | | | | |
| | D WHEAT | 6.30 hrs. | 845.00/hr | 5,323.50 | B240 |
| 04/03/2015 | Review revised plan and disclosure statement (1.3 ); emails with Baker Botts and client regarding tax issues regarding Hunt bid (0.9); standing tax call with client (0.4); analyze Texas Margin tax issues and related tax issues regarding proposed REIT structure and email Kirkland & Ellis regarding above (1.1); telephone conference with Kirkland & Ellis regarding above (0.2 ); analyze Hunt's request for required rulings from IRS and prepare email to client and Kirkland & Ellis regarding above ( 2.3) | | | | |
| | D WHEAT | 6.20 hrs. | 845.00/hr | 5,239.00 | B240 |
| 04/03/2015 | Finalize February fee statement (.50) | | | | |
| | D LIGGINS | 0.50 hrs. | 595.00/hr | 297.50 | B162 |
| 04/03/2015 | Review and comment on draft disclosure statement and plan (4.10); analyze required rulings under Hunt proposal and conference with D. Wheat regarding same (2.0) | | | | |

**THOMPSON & KNIGHT**
LLP

|  |  |  |  |  |
|---|---|---|---|---|
|  | L MEYERCORD | 6.10 hrs. | 480.00/hr | 2,928.00 | B240 |

04/03/2015 Prepare May budget

| | M MCNULTY | 0.80 hrs. | 775.00/hr | 620.00 | B161 |
|---|---|---|---|---|---|

04/03/2015 Restructuring update call with M. Horn

| | M MCNULTY | 0.70 hrs. | 775.00/hr | 542.50 | B240 |
|---|---|---|---|---|---|

04/03/2015 Review and comment on portions of disclosure statement relating to IRS settlements

| | M MCNULTY | 0.80 hrs. | 775.00/hr | 620.00 | B240 |
|---|---|---|---|---|---|

04/05/2015 E-mail correspondence with M. James regarding application of liability floor rule (1.00)

| | L MEYERCORD | 1.00 hrs. | 480.00/hr | 480.00 | B240 |
|---|---|---|---|---|---|

04/06/2015 Research regarding applicability of Treasury Regulations 1.108-7 and 1.1017-1(b)(4) to reorganization (2.2); preparation of analysis regarding same (1.1)

| | M JAMES | 3.30 hrs. | 330.00/hr | 1,089.00 | B240 |
|---|---|---|---|---|---|

04/06/2015 Analyze application of anti-avoidance rule in 355(d) (2.80); analyze 355(g) issue in REIT proposal (3.10); conference regarding ruling request (0.80); conference regarding required rulings (0.40); review research from M. James regarding reduction of tax attributes (1.0)

| | L MEYERCORD | 8.10 hrs. | 480.00/hr | 3,888.00 | B240 |
|---|---|---|---|---|---|

04/06/2015 Emails with S Marcus, Baker Botts Tax regarding Hunt structure issues (0.3); prepare for conference call with Baker Botts regarding IRS PLR (0.2 ); conference call with Baker Botts, K&E and client regarding above (0.4 ); telephone call with K&E regarding above (0.3); analyze tax issues raised by K&E and assign tax research to L. Meyercord (0.4); conference call regarding REIT structure(0.2); prepare for and attend conference call with K&E, White & Case and client regarding PLR process (1.2); conference call with Chadbourne, K&E and client regarding PLR process and impact to merger agreement conditions (0.3)

| | D WHEAT | 3.30 hrs. | 845.00/hr | 2,788.50 | B240 |
|---|---|---|---|---|---|

04/06/2015 Communications with E. O'Brien regarding the approval of the April Budget

| | D LIGGINS | 0.10 hrs. | 595.00/hr | 59.50 | B161 |
|---|---|---|---|---|---|

04/06/2015 Communications with E. O'Brien regarding the company's approval of the February Fee Statement and filing of same (.20)

| | D LIGGINS | 0.20 hrs. | 595.00/hr | 119.00 | B162 |
|---|---|---|---|---|---|

04/07/2015 Telephone call with T. Maynes (K&E) regarding PLR request and possible change (0.2); analyze issues regarding above and assign tax research to L. Meyercord (0.4)

| | D WHEAT | 0.60 hrs. | 845.00/hr | 507.00 | B240 |
|---|---|---|---|---|---|

04/07/2015 Review M. James analysis of tax attribute reduction issue (1.80)

| | L MEYERCORD | 1.80 hrs. | 480.00/hr | 864.00 | B240 |
|---|---|---|---|---|---|

04/07/2015 Review of follow up questions to research regarding Treasury Regulations 1.108-7 and 1.1017-1(b)(4) (.2); research regarding same (.8)

| | M JAMES | 1.00 hrs. | 330.00/hr | 330.00 | B240 |
|---|---|---|---|---|---|

04/07/2015 Conference and emails with M. Horn regarding authority to claim depreciation in open years for assets placed in service in closed years; analyze same

| | M MCNULTY | 1.80 hrs. | 775.00/hr | 1,395.00 | B240 |
|---|---|---|---|---|---|

04/08/2015 Follow up on January and February fee statements

| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B162 |
|---|---|---|---|---|---|

04/08/2015 Prepare memorandum analyzing 1001/CODI issue (5.50)

| | L MEYERCORD | 5.50 hrs. | 480.00/hr | 2,640.00 | B240 |
|---|---|---|---|---|---|

04/08/2015 Emails and telephone call with K&E regarding structure issues regarding busted 351 transactions

| | D WHEAT | 0.30 hrs. | 845.00/hr | 253.50 | B240 |
|---|---|---|---|---|---|

04/09/2015 Review and analyze tax research from L. Meyercord regarding 355(d) issue regarding Hunt bid

| | D WHEAT | 0.50 hrs. | 845.00/hr | 422.50 | B240 |
|---|---|---|---|---|---|

04/09/2015 Review of Section 1017(b)(2) and regulations; research regarding interpretation of same

| | M JAMES | 0.40 hrs. | 330.00/hr | 132.00 | B240 |
|---|---|---|---|---|---|

**THOMPSON & KNIGHT**
LLP

| | | | | | |
|---|---|---|---|---|---|
| 04/10/2015 | Research regarding applicability of REIT rules and Texas franchise tax consequences of proposed structure; prepare email to D. Wheat regarding same | | | | |
| | A WOOTTON | 2.00 hrs. | 480.00/hr | 960.00 | B240 |
| 04/10/2015 | Review and analysis of docket to determine for pertinent pleadings (.30) | | | | |
| | D LIGGINS | 0.30 hrs. | 595.00/hr | 178.50 | B110 |
| 04/10/2015 | Begin preparing May budget | | | | |
| | D LIGGINS | 0.80 hrs. | 595.00/hr | 476.00 | B161 |
| 04/10/2015 | Review and reply to emails from K&E and client regarding REIT structure issues regarding Hunt bid (0.5); telephone calls with B. Bloom regarding above (0.6e); conference call with client and K&E regarding above (0.6); emails and telephone call s with L. Meyercord regarding tax analysis and research regarding above (0.6); telephone call with S. Marcus (Baker Botts Tax) regarding above (0.5); prepare email to K&E and clients regarding above (0.2); review and analyze tax issues regarding E&P allocation ruling (0.6); emails with B. Bloom regarding Texas margin tax issues regarding REIT structure (0.3); conference with A. Wootton regarding regarding above (0.2) | | | | |
| | D WHEAT | 4.10 hrs. | 845.00/hr | 3,464.50 | B240 |
| 04/10/2015 | Conference call regarding earnings and profits and active trade or business issues in Hunt proposal (0.60); conference call with D. Wheat regarding earnings and profits issues (0.30); research relating to same (0.70); conference with M. McNulty regarding authority of exam to determine allocation methodology (0.20) | | | | |
| | L MEYERCORD | 1.80 hrs. | 480.00/hr | 864.00 | B240 |
| 04/10/2015 | Advise regarding pre-filing agreement for methodology of allocating E&P | | | | |
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B240 |
| 04/11/2015 | Respond to question from M. Horn on interest accrual on tax deficiencies | | | | |
| | M MCNULTY | 0.70 hrs. | 775.00/hr | 542.50 | B240 |
| 04/12/2015 | Research regarding Section 1017(b)(2) interpretation and application of Liability Floor Rule in bankruptcy | | | | |
| | M JAMES | 2.50 hrs. | 330.00/hr | 825.00 | B240 |
| 04/13/2015 | Analyze 2014 loss allocations for Comanche Peak Nuclear Power Company; call and emails with E. O'Brien and S. Lee regarding same | | | | |
| | M MCNULTY | 1.50 hrs. | 775.00/hr | 1,162.50 | B240 |
| 04/13/2015 | Research timing of allocation of E&P (3.80); research and analyze issue regarding 355(d) anti-abuse rule (1.20) | | | | |
| | L MEYERCORD | 5.00 hrs. | 480.00/hr | 2,400.00 | B240 |
| 04/13/2015 | Research regarding interpretation of Section 1017(b)(2) in bankruptcy context (7.9); preparation of analysis regarding same(2.4) | | | | |
| | M JAMES | 10.30 hrs. | 330.00/hr | 3,399.00 | B240 |
| 04/13/2015 | Review proposed restructuring alternatives and applicability of Texas franchise tax related thereto | | | | |
| | A WOOTTON | 0.40 hrs. | 480.00/hr | 192.00 | B240 |
| 04/13/2015 | Review tax research re Hunt bid and conference with L. Meyercord regarding above (1.4); review tax research and analysis from A. Wootton regarding TMT in REIT structure and conference with A. Wootton regarding above (0.4); prepare email to B. Bloom regarding above (0.4; prepare for meetings in NYC regarding bids (0.7); review bankruptcy filing regarding bids (0.2) | | | | |
| | D WHEAT | 3.10 hrs. | 845.00/hr | 2,619.50 | B240 |
| 04/13/2015 | Prepare Certificate of No Objection regarding January 2015 Monthly Fee Statement | | | | |
| | N PARKER | 0.30 hrs. | 140.00/hr | 42.00 | B162 |
| 04/13/2015 | Non-working travel to NYC for meetings regarding bids (4.0)  (1/2 rate) | | | | |
| | D WHEAT | 4.00 hrs. | 422.50/hr | 1,690.00 | B195 |
| 04/14/2015 | Meeting with client, Kirkland & Ellis and Evercore at K&E NY regarding bids | | | | |
| | D WHEAT | 9.00 hrs. | 845.00/hr | 7,605.00 | B240 |
| 04/14/2015 | Research regarding Texas franchise tax issues applicable to proposed structures | | | | |

**THOMPSON & KNIGHT**
LLP

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  | A WOOTTON | 2.00 hrs. | 480.00/hr | 960.00 | B240 |
| 04/14/2015 | Continue to prepare May budget and staffing plan (1.1) | | | | |
|  | D LIGGINS | 1.10 hrs. | 595.00/hr | 654.50 | B161 |
| 04/14/2015 | Review and comment on terms in bid proposals (2.70); e-mail correspondence with D. Wheat regarding same (0.50) | | | | |
|  | L MEYERCORD | 3.20 hrs. | 480.00/hr | 1,536.00 | B240 |
| 04/14/2015 | Review plan of reorganization (0.8); advise regarding accrual of post-petition interest on tax claims (4.60); conference with M. Horn regarding placed in service date for disallowed 481(a) adjustment of 1997-2002 mixed service costs issue and depreciation issues; gather information regarding same (1.20) | | | | |
|  | M MCNULTY | 6.60 hrs. | 775.00/hr | 5,115.00 | B240 |
| 04/14/2015 | Prepare May budget | | | | |
|  | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B161 |
| 04/14/2015 | Review certificate of no objection and MFIS for January fee statement | | | | |
|  | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B162 |
| 04/15/2015 | Review settlement of intercompany claims under tax sharing agreement (0.40); review tax provisions of disclosure document, plan of reorganization, and related press (0.4); review summary of Oncor bids (0.10) | | | | |
|  | M MCNULTY | 0.90 hrs. | 775.00/hr | 697.50 | B240 |
| 04/15/2015 | Review research from M. James regarding the inclusion of partnership liabilities in liability floor rule (2.80); conference with M. James regarding same (0.20); e-mail correspondence with D. Wheat regarding comments on tax provisions in Nextera bid proposal (1.10); review financial summary of bids and email with M. McNulty regarding same (0.60) | | | | |
|  | L MEYERCORD | 4.70 hrs. | 480.00/hr | 2,256.00 | B240 |
| 04/15/2015 | Conference with L. Meyercord regarding memorandum analyzing Section 1017(b)(2) issues (.2); review and update memorandum regarding same (3.4) | | | | |
|  | M JAMES | 3.60 hrs. | 330.00/hr | 1,188.00 | B240 |
| 04/15/2015 | Meetings at K&E regarding bids (3.3); prepare for meeting at White & Case regarding T unsecured creditor proposal (0.8); meeting at White & Case in NYC (2.2); internal conference call regarding bids (1.0) | | | | |
|  | D WHEAT | 7.30 hrs. | 845.00/hr | 6,168.50 | B240 |
| 04/15/2015 | Non-working travel to Dallas (6.5)   (1/2 rate) | | | | |
|  | D WHEAT | 6.50 hrs. | 422.50/hr | 2,746.25 | B195 |
| 04/15/2015 | Prepare January 2015 Monthly Fee Invoice Summary | | | | |
|  | N PARKER | 0.40 hrs. | 140.00/hr | 56.00 | B162 |
| 04/16/2015 | Prepare for conference call with IRS regarding PLR (0.5); conference call with IRS (1.0 ); analyze tax issues regarding call and prepare email to client and K&E re above (0.7 ); telephone conference with T. Maynes (0.2); prepare response to IRS and conference with L. Meyercord regarding above (0.6); consider possible spin-off tax opinion issues and conference with L. Meyercord regarding above (0.3) | | | | |
|  | D WHEAT | 3.30 hrs. | 845.00/hr | 2,788.50 | B240 |
| 04/16/2015 | Complete review and update of memorandum analyzing Section 1017(b)(2) issues (.4) | | | | |
|  | M JAMES | 0.40 hrs. | 330.00/hr | 132.00 | B240 |
| 04/16/2015 | Conference with D. Wheat regarding tax issues in spin and merger (0.40); research related to same (1.00) | | | | |
|  | L MEYERCORD | 1.40 hrs. | 480.00/hr | 672.00 | B240 |
| 04/16/2015 | Revise and finalize May budget (1.4) | | | | |
|  | D LIGGINS | 1.40 hrs. | 595.00/hr | 833.00 | B161 |
| 04/17/2015 | Restructuring update call with M. Horn, B. Bloom, D. Wheat, and L. Meyercord (0.40); review and comment on tax representations and covenants in Oncor bids (2.80) | | | | |
|  | M MCNULTY | 3.20 hrs. | 775.00/hr | 2,480.00 | B240 |

**THOMPSON & KNIGHT**
LLP

| 04/17/2015 | Review and comment on bid proposal markups (2.50); status call with EFH, M. McNulty and D. Wheat (0.30) | | | | |
| | L MEYERCORD | 2.80 hrs. | 480.00/hr | 1,344.00 | B240 |
| 04/17/2015 | Review and revise bid merger agreements regarding tax issues( 0.6); status call with client (0.4); telephone conference with B. Bloom regarding E&P allocation issues (0.2); conference call | | | | |
| | D WHEAT | 2.10 hrs. | 845.00/hr | 1,774.50 | B240 |
| 04/20/2015 | Conference call regarding active trade or business issue regarding Oncor 0.4); prepare written active trade or business analysis (0.4 ) | | | | |
| | D WHEAT | 0.80 hrs. | 845.00/hr | 676.00 | B240 |
| 04/20/2015 | Prepare supplemental ruling on active trade or business requirement (4.0); conference with M. James regarding same (0.30) | | | | |
| | L MEYERCORD | 4.30 hrs. | 480.00/hr | 2,064.00 | B240 |
| 04/20/2015 | Conf. with L. Meyercord regarding street light business (.2); research and review regarding Oncor's 2008 rate case for applicable information (2.3) | | | | |
| | M JAMES | 2.50 hrs. | 330.00/hr | 825.00 | B240 |
| 04/21/2015 | Research rate structures of street light business (3.5); review of applicable spreadsheets and records in 2008 rate case regarding same (3.5) | | | | |
| | M JAMES | 7.00 hrs. | 330.00/hr | 2,310.00 | B240 |
| 04/21/2015 | E-mail correspondence with M. James regarding street light business operations and research (0.50); prepare supplemental ruling request on active trade or business (8.60) | | | | |
| | L MEYERCORD | 9.10 hrs. | 480.00/hr | 4,368.00 | B240 |
| 04/21/2015 | Emails with L. Meyercord regarding preparation of supplemental IRS ruling | | | | |
| | D WHEAT | 0.20 hrs. | 845.00/hr | 169.00 | B240 |
| 04/21/2015 | Review and analysis certificate of no objection and monthly fee invoice statement for the January fee statement (.40); E-mails with J. Madron about filing and service of same (.20) | | | | |
| | D LIGGINS | 0.60 hrs. | 595.00/hr | 357.00 | B162 |
| 04/21/2015 | Prepare March fee statement; follow up on Certificate of No Objection for January fee statement | | | | |
| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B162 |
| 04/21/2015 | Prepare May budget | | | | |
| | M MCNULTY | 0.30 hrs. | 775.00/hr | 232.50 | B161 |
| 04/22/2015 | Prepare supplemental ruling request regarding Hunt structure | | | | |
| | D WHEAT | 1.00 hrs. | 845.00/hr | 845.00 | B240 |
| 04/22/2015 | Prepare supplemental ruling request on REIT structure (5.10); review analysis by M. James of tariff structure (0.90); conference with M. James regarding same (0.20) | | | | |
| | L MEYERCORD | 6.10 hrs. | 480.00/hr | 2,928.00 | B240 |
| 04/22/2015 | Research and review 2008 rate case regarding Oncor's street light maintenance rate structure and preparation of ruling request supplement regarding same (1.1); review and analysis of 2010 rate case and applicable schedules and accountings (5.7) | | | | |
| | M JAMES | 6.80 hrs. | 330.00/hr | 2,244.00 | B240 |
| 04/23/2015 | Conf. with L. Meyercord regarding revenues and expenses of Oncor's street light business | | | | |
| | M JAMES | 0.20 hrs. | 330.00/hr | 66.00 | B240 |
| 04/23/2015 | Review public information regarding Oncor's street light maintenance program (3.90); prepare supplemental ruling request (1.00); conference with M. James regarding same (0.20) | | | | |
| | L MEYERCORD | 5.10 hrs. | 480.00/hr | 2,448.00 | B240 |
| 04/23/2015 | Prepare supplemental PLR request regarding active business for REIT | | | | |
| | D WHEAT | 1.10 hrs. | 845.00/hr | 929.50 | B240 |
| 04/23/2015 | E-mail with G. Moor regarding monthly fee invoice statement in connection with the payment of January fees (.30) | | | | |
| | D LIGGINS | 0.30 hrs. | 595.00/hr | 178.50 | B162 |
| 04/23/2015 | Upload May 2015 staffing plan for committee approval to box.com | | | | |
| | N PARKER | 0.10 hrs. | 140.00/hr | 14.00 | B161 |

**THOMPSON & KNIGHT**
LLP

| | | | | |
|---|---|---|---|---|
| 04/24/2015 | Restructuring update call with D. Wheat, L. Meyercord, E. O'Brien, and B. Bloom | | | |
| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B240 |
| 04/24/2015 | Prepare supplemental ruling request regarding REIT structure (2.5); review and revise Tax Matters Agreement regarding MTO comments and related emails (0.7); status call with client (0.2); review and analyze revised transaction slides re Hunt structure (0.4) | | | |
| | D WHEAT | 3.80 hrs. | 845.00/hr | 3,211.00 | B240 |
| 04/24/2015 | Review MTO comments to Tax Matters Agreement (4.20); e-mail correspondence with D. Wheat regarding same (1.1); conference with D. Wheat regarding supplemental ruling request (0.20) | | | |
| | L MEYERCORD | 5.50 hrs. | 480.00/hr | 2,640.00 | B240 |
| 04/27/2015 | Review proposal for contingent transfer of assets in busted 351 transaction (0.40); advise regarding requests for valuation and NOL rulings under pre-filing agreement program (0.70); conference with B. Mureiko on adjustment clause for transfer of interests (0.20); analyze applicable case law and discuss with D. Wheat (1.10); direct research of adjustment clauses in non-gift context (0.30) | | | |
| | M MCNULTY | 2.70 hrs. | 775.00/hr | 2,092.50 | B240 |
| 04/27/2015 | Review and comment on Certificate of No Objection | | | |
| | M MCNULTY | 0.10 hrs. | 775.00/hr | 77.50 | B162 |
| 04/27/2015 | Follow-up on May budget | | | |
| | M MCNULTY | 0.10 hrs. | 775.00/hr | 77.50 | B161 |
| 04/27/2015 | Conference with D. Wheat regarding tax issues in REIT structure (0.20); research regarding structure of active trade or business (3.10); review markup of merger agreement in Hunt structure (1.50); e-mail correspondence regarding determination of gain in preferred stock transaction (0.30) | | | |
| | L MEYERCORD | 5.10 hrs. | 480.00/hr | 2,448.00 | B240 |
| 04/27/2015 | Conference with M. McNulty; review and reply to emails from M. McNulty and M. James | | | |
| | W MUREIKO | 0.60 hrs. | 755.00/hr | 453.00 | B240 |
| 04/27/2015 | Review of case law with respect to adjustment clauses (3.5) | | | |
| | M JAMES | 3.50 hrs. | 330.00/hr | 1,155.00 | B240 |
| 04/27/2015 | Prepare February 2015 certificate of no objection regarding fee statement and corresponding monthly fee invoice summary | | | |
| | N PARKER | 0.80 hrs. | 140.00/hr | 112.00 | B162 |
| 04/28/2015 | Research and review case law with respect to adjustment clauses and authority outside the area of gift tax (10.3) | | | |
| | M JAMES | 10.30 hrs. | 330.00/hr | 3,399.00 | B240 |
| 04/28/2015 | Review Cravath/Proskauer comments to TMA and prepare email to client and K&E regarding above (1.6); review tax research from L. Meyercord and M. James regarding Hunt structure issues(0.6) | | | |
| | D WHEAT | 2.20 hrs. | 845.00/hr | 1,859.00 | B240 |
| 04/28/2015 | Conference with D. Wheat regarding securities ruling issues (0.30); review and comment on markup of Tax Matters Agreement (2.30); research recourse debt issue (4.60) | | | |
| | L MEYERCORD | 7.20 hrs. | 480.00/hr | 3,456.00 | B240 |
| 04/29/2015 | Conference call on tax matters agreement comments (1.0); conference with D. Wheat regarding ruling request and issues related to busted 351 (0.40); research significant issues in busted 351 (4.90) for ruling; conference call with K&E, C. Howard and B. Bloom regarding achieving certainty on gain and NOLs in busted 351 (0.50); review research from M. James regarding adjustment clauses (0.80) | | | |
| | L MEYERCORD | 7.60 hrs. | 480.00/hr | 3,648.00 | B240 |
| 04/29/2015 | Call with K&E regarding proposal for contingent transfer of assets in busted 351 transaction (0.5); analyze research regarding adjustment clauses (2.50); propose alternative transfer language (0.3) | | | |
| | M MCNULTY | 3.30 hrs. | 775.00/hr | 2,557.50 | B240 |
| 04/29/2015 | Review and comment on March fee application | | | |
| | M MCNULTY | 0.20 hrs. | 775.00/hr | 155.00 | B162 |
| 04/29/2015 | Prepare March 2015 Fee Statement and exhibits | | | |

**THOMPSON & KNIGHT**
LLP

|  |  |  |  |  |
|---|---|---|---|---|
| N PARKER | 1.20 hrs. | 140.00/hr | 168.00 | B162 |

04/29/2015 Conference call with Cravath/Proskauer regarding Tax Matters Agreement ( 1.1); conference call with IRS re PLR (0.4); analyze tax issues raised by IRS and conference with L Meyercord regarding above (1.1); prepare email to client and K&E re conference with IRS regarding PLR (0.4); review authorities and emails regarding busted 351 issues (0.5); conference call with K&E and client regarding above (0.5)

|  |  |  |  |  |
|---|---|---|---|---|
| D WHEAT | 4.00 hrs. | 845.00/hr | 3,380.00 | B240 |

04/29/2015 Preparation of analysis regarding adjustment clause case law authority (4.5); review of proposed adjustment clause language and analysis (.3); correspondence with M. McNulty and B. Mureiko regarding gift tax case law interpretation and analyze same (1.1); conf. with M. McNulty regarding adjustment clause authority (.2)

|  |  |  |  |  |
|---|---|---|---|---|
| M JAMES | 6.10 hrs. | 330.00/hr | 2,013.00 | B240 |

04/29/2015 Emails to and from M. McNulty and M. James regarding formula adjustment clause; review authorities

|  |  |  |  |  |
|---|---|---|---|---|
| W MUREIKO | 0.70 hrs. | 755.00/hr | 528.50 | B240 |

04/29/2015 E-mail with the Local Counsel regarding the Certificate of No Objection with respect to February fee statement (.40)

|  |  |  |  |  |
|---|---|---|---|---|
| D LIGGINS | 0.40 hrs. | 595.00/hr | 238.00 | B160 |

04/30/2015 Research regarding McCord case and applicability to adjustment clause in sales context and related authority in Fifth Circuit and the IRS (6); preparation of analysis regarding same (1.5)

|  |  |  |  |  |
|---|---|---|---|---|
| M JAMES | 7.50 hrs. | 330.00/hr | 2,475.00 | B240 |

04/30/2015 Analyze tax issues regarding busted 351 PLR and conference with L. Meyercord regarding above (0.7); review tax research from L. Meyercord re busted 351 PLR and prepare email to L. Meyercord regarding above (0.8)

|  |  |  |  |  |
|---|---|---|---|---|
| D WHEAT | 1.50 hrs. | 845.00/hr | 1,267.50 | B240 |

04/30/2015 E-mail with J. Madron regarding the filing of the certificate of no objection in connection with the February Monthly Fee Statement(.20; Review and analysis of draft of the corresponding Monthly Fee Invoice Statement (.20)

|  |  |  |  |  |
|---|---|---|---|---|
| D LIGGINS | 0.40 hrs. | 595.00/hr | 238.00 | B162 |

04/30/2015 Research de minimis stock in 368(c) control for ruling on busted 351 (3.70); conference with D. Wheat regarding same (0.20)

|  |  |  |  |  |
|---|---|---|---|---|
| L MEYERCORD | 3.90 hrs. | 480.00/hr | 1,872.00 | B240 |

04/30/2015 Review summary of objections to plan of organization, including intercompany tax claims, and timeline (0.50); review research relating to adjustment clause in proposal relating to busted 351 transaction (1.00)

|  |  |  |  |  |
|---|---|---|---|---|
| M MCNULTY | 1.50 hrs. | 775.00/hr | 1,162.50 | B240 |

Fees for Professional Services ................................................................................. $    161,648.25

### Summary of Fees

| Name | Title | Hours | Rate/Hr | Amount |
|---|---|---|---|---|
| WHEAT, D | PARTNER | 63.10 | $  845.00 | $  53,319.50 |
| MCNULTY, M | PARTNER | 28.10 | 775.00 | 21,777.50 |
| MUREIKO, W | PARTNER | 1.30 | 755.00 | 981.50 |
| WHEAT, D | PARTNER | 10.50 | 422.50 | 4,436.25 |
| LIGGINS, D | PARTNER | 6.10 | 595.00 | 3,629.50 |
| MEYERCORD, L | ASSOCIATE | 109.10 | 480.00 | 52,368.00 |
| WOOTTON, A | ASSOCIATE | 5.80 | 480.00 | 2,784.00 |
| JAMES, M | ASSOCIATE | 65.40 | 330.00 | 21,582.00 |

**THOMPSON & KNIGHT**
LLP

Page 9
June 18, 2015
Invoice 41519638

| Name | Title | Hours | Rate/Hr | Amount |
|------|-------|-------|---------|--------|
| PARKER, N | PARALEGAL | 5.50 | 140.00 | 770.00 |
| Total | | 294.90 | | $ 161,648.25 |

### Reimbursable Costs

| | | | |
|---|---|---|---|
| 03/11/2015 | Travel Charges: D. Wheat travel to airport regarding NYC trip for EFH | $ | 56.10 |
| 03/12/2015 | Travel/Lodging: D. Wheat travel to NYC for EFH meeiting with IRS - The Plaza Hotel | $ | 433.81 |
| 04/13/2015 | Travel: David Wheat - Hotel internet charges - EFH - Meeting with Oncor/W&C/Houlihan | $ | 16.28 |
| 04/14/2015 | Payment to Pacer Public Access to Court Electronic Records - Usage during period 1/01/15 - 3/31/15 Electronic Research - | $ | 43.90 |
| 04/14/2015 | Travel/Meals - David Wheat - EFH - Meeting with Oncor/W&C/Houlihan Meals - | $ | 10.00 |
| 04/14/2015 | Travel - Taxi/Car Service for David Wheat - EFH - Meeting with Oncor/W&C/Houlihan | $ | 11.30 |
| 04/15/2015 | Travel/Meals - EFH - LaGuardia Airport | $ | 3.41 |
| 04/15/2015 | Travel - Lodging for David Wheat - EFH - Meeting with Oncor/W&C/Houlihan | $ | 982.38 |
| 04/15/2015 | Travel - Parking for David Wheat - EFH - Meeting with Oncor/W&C/Houlihan | $ | 51.00 |
| | Electronic Research | | 132.41 |
| | Travel Charges | | 1,077.45 |
| | Total Reimbursable Costs ...................................................................... | $ | 2,818.04 |

CURRENT FEES AND COSTS FOR THIS MATTER .................................................. $ 164,466.29

TOTAL CURRENT DUE FOR THIS MATTER ........................................................ $ 164,466.29