**Exhibit 1** to **Exhibit A**

[Wrong Debtor Claims]

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 1 | 4 STAR ELECTRONICS, INC. ATTN: ACCOUTING DEPT. 930 CALLE NEGOCIO, STE C SAN CLEMENTE, CA 92673 | 3408 | Energy Future Holdings Corp. | Unsecured | $1,830.00 | Luminant Generation Company LLC | Unsecured | $1,830.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 2 | A B ERWIN WELDING, LLC 152 US HWY 84 W TEAGUE, TX 75860 | 5287 | Energy Future Holdings Corp. | Unsecured | $42,217.38 | Oak Grove Management Company LLC | Unsecured | $42,217.38 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 3 | A B ERWIN WELDING, LLC 152 US HWY 84 W TEAGUE, TX 75860 | 5288 | Energy Future Holdings Corp. | Unsecured | $693.00 | Luminant Generation Company LLC | Unsecured | $280.00 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $413.00 |
| | | | | | | | Subtotal | $693.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 4 | A B ERWIN WELDING, LLC 152 US HWY 84 W TEAGUE, TX 75860 | 5289 | Energy Future Holdings Corp. | Unsecured | $660.00 | Luminant Generation Company LLC | Unsecured | $120.00 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $540.00 |
| | | | | | | | Subtotal | $660.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 5 | A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | 5290 | Energy Future Holdings Corp. | Unsecured | $1,150.00 | Luminant Generation Company LLC | Unsecured | $240.00 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $910.00 |
| | | | | | | | Subtotal | $1,150.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 6 | A B ERWIN WELDING, LLC<br>152 US HWY 84 W<br>TEAGUE, TX 75860 | 5291 | Energy Future Holdings Corp. | Unsecured | $345.00 | Luminant Generation Company LLC | Unsecured | $120.00 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $225.00 |
| | | | | | | | Subtotal | $345.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 7 | A.K. GILLIS & SONS, INC<br>PO BOX 576<br>SULPHUR SPRINGS, TX 75483 | 9605 | Multiple Debtors Asserted | Unsecured | $104,425.00 | Luminant Generation Company LLC | Unsecured | $104,425.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 8 | ABC AUTO SALES<br>PO BOX 3627<br>LONGVIEW, TX 75606-3627 | 1675 | Multiple Debtors Asserted | Unsecured | $14,015.43 | Luminant Generation Company LLC | Unsecured | $14,015.43 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 9 | ALDON COMPANY, INC<br>3410 SUNSET AVE<br>WAUKEGAN, IL 60087 | 3040 | No Debtor Asserted | Unsecured | $1,195.00 | Luminant Mining Company LLC | Unsecured | $1,195.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR (ASSERTED) | PRIORITY STATUS (ASSERTED) | CLAIM AMOUNT (ASSERTED) | DEBTOR (MODIFIED) | PRIORITY STATUS (MODIFIED) | CLAIM AMOUNT (MODIFIED) |
|---|---|---|---|---|---|---|---|---|
| 10 | ALLIED ELECTRONICS, INC. 7151 JACK NEWELL BLVD S FORT WORTH, TX 76118-7037 | 3306 | No Debtor Asserted | Unsecured | $204.99 | Oak Grove Management Company LLC | Unsecured | $204.99 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 11 | AMSTED RAIL COMPANY INC. ATTN: DONNA BOWERS 1700 WALNUT ST GRANITE CITY, IL 62040 | 9921 | No Debtor Asserted | Unsecured | $9,010.27 | Luminant Generation Company LLC | Unsecured | $51.36 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $8,958.91 |
| | | | | | | Subtotal | | $9,010.27 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 12 | ANTHONY MECHANICAL SERV INC PO BOX 3460 LUBBOCK, TX 79452-3460 | 9652 | Multiple Debtors Asserted | Unsecured | $5,386.87 | Luminant Generation Company LLC | Unsecured | $5,386.87 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 13 | AREVA NP INC ATTN: STEVEN J. CUEVAS, ESQ. 7207 IBM DR CLT-2D CHARLOTTE, NC 28262 | 7837 | Energy Future Holdings Corp. | 503(b)(9) | $55,609.00 | Luminant Generation Company LLC | 503(b)(9) | $55,609.00 |
| | | | Energy Future Holdings Corp. | Unsecured | $131,168.05 | Luminant Generation Company LLC | Unsecured | $131,168.05 |
| | | | | Subtotal | $186,777.05 | | Subtotal | $186,777.05 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 14 | ASM CAPITAL, LP AS ASSIGNEE FOR W.O.I. PETROLEUM 7600 JERICHO TURNPIKE SUITE 302 WOODBURY, NY 11797 | 3974 | Energy Future Holdings Corp. | 503(b)(9) | $25,868.35 | Luminant Generation Company LLC | 503(b)(9) | $19,066.38 |
| | | | | | | Luminant Mining Company LLC | 503(b)(9) | $6,801.97 |
| | | | | | | | Subtotal | $25,868.35 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 15 | AUTOMATION TECHNOLOGY INC PO BOX 3440 SUNNYVALE, CA 94088 | 4736 | No Debtor Asserted | Unsecured | $13,600.00 | Oak Grove Management Company LLC | Unsecured | $13,600.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 16 | BABCOCK & WILCOX POWER GENERATION GROUP ATTN: JENNIFER SCHREIBER 20 SOUTH VAN BUREN AVE BARBERTON, OH 44203 | 750 | EFH Corporate Services Company | 503(b)(9) | $2,106.74 | Luminant Generation Company LLC | 503(b)(9) | $1,073.05 |
| | | | | | | Sandow Power Company LLC | 503(b)(9) | $1,033.69 |
| | | | | | | | Subtotal | $2,106.74 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 17 | BADGER DAYLIGHTING CORP 1300 EAST U.S. HIGHWAY 136 SUITE E PITTBORO, IN 46167 | 4141 | Energy Future Holdings Corp. | Unsecured | $5,665.00 | Luminant Generation Company LLC | Unsecured | $5,665.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 18 | BECTON, DANA BEE-LINE PROMOTIONS 6287 HIGHWAY 31 EAST MURCHISON, TX 75778 | 5295 | Energy Future Holdings Corp. | Unsecured | $7,195.89 | Luminant Generation Company LLC | Unsecured | $7,195.89 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 19 | BENTLEY SYSTEMS INC. DBA BENTLEY SYSTEMS ATTN: THOMAS DORAN 685 STOCKTON DR EXTON, PA 19341-1151 | 9795 | Energy Future Holdings Corp. | Unsecured | $9,787.44 | Luminant Generation Company LLC | Unsecured | $9,787.44 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 20 | BLAND CONSTRUCTION CO 963 N FM 908 ROCKDALE, TX 76567 | 3320 | Energy Future Holdings Corp. | Unsecured | $11,874.00 | Luminant Generation Company LLC | Unsecured | $11,874.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 21 | BLAND CONSTRUCTION CO. 963 N. FM 908 ROCKDALE, TX 76567 | 3319 | Energy Future Holdings Corp. | Unsecured | $1,454.00 | Sandow Power Company LLC | Unsecured | $1,454.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 22 | BLAND CONSTRUCTION CO. 963 N FM 908 ROCKDALE, TX 76567 | 3321 | Energy Future Holdings Corp. | Unsecured | $13,858.00 | Luminant Generation Company LLC | Unsecured | $13,858.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 23 | BLAND CONSTRUCTION CO. 963 N FM 908 ROCKDALE, TX 76567 | 3322 | Energy Future Holdings Corp. | Unsecured | $345.00 | Sandow Power Company LLC | Unsecured | $345.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 24 | BLAND CONSTRUCTION CO. 963 N FM 908 ROCKDALE, TX 76567 | 3323 | Energy Future Holdings Corp. | Unsecured | $3,675.00 | Luminant Generation Company LLC | Unsecured | $3,675.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 25 | BLAND CONSTRUCTION CO. 963 N FM 908 ROCKDALE, TX 76567 | 3324 | Energy Future Holdings Corp. | Unsecured | $250.00 | Luminant Generation Company LLC | Unsecured | $250.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 26 | BLOODWORTH, JAMES D 505 W RIECK RD TYLER, TX 75703-3525 | 3651 | Energy Future Holdings Corp. | Unsecured | $11,061.46 | Luminant Mining Company LLC | Unsecured | $11,061.46 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 27 | BLOODWORTH, JAMES D 503 W RIECK RD TYLER, TX 75703-3525 | 3653 | Energy Future Holdings Corp. | Unsecured | $3,984.80 | Luminant Generation Company LLC | Unsecured | $3,984.80 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 28 | BLOODWORTH, JAMES D 503 W RIECK RD TYLER, TX 75703-3525 | 3655 | Energy Future Holdings Corp. | Unsecured | $2,896.80 | Luminant Generation Company LLC | Unsecured | $2,896.80 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 29 | BLOODWORTH, JAMES D 503 W RIECK RD TYLER, TX 75703-3525 | 3657 | Energy Future Holdings Corp. | Unsecured | $2,426.00 | Luminant Generation Company LLC | Unsecured | $2,426.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 30 | BLOODWORTH, JAMES D 503 W RIECK RD TYLER, TX 75703-3525 | 3659 | Energy Future Holdings Corp. | Unsecured | $681.00 | Luminant Mining Company LLC | Unsecured | $681.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 31 | BLOODWORTH, JAMES D 503 W RIECK RD TYLER, TX 75703-3525 | 3661 | Energy Future Holdings Corp. | Unsecured | $2,341.00 | Luminant Generation Company LLC | Unsecured | $2,341.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 32 | BLOODWORTH, JAMES D 503 W RIECK RD TYLER, TX 75703-3525 | 3663 | Energy Future Holdings Corp. | Unsecured | $989.40 | Luminant Mining Company LLC | Unsecured | $989.40 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 33 | BNL INDUSTRIES, INC. 30 INDUSTRIAL PARK RD. VERNON, CT 06066<br><br>TRANSFERRED TO: TRC MASTER FUND LLC TRANSFEROR: BNL INDUSTRIES, INC. ATTN: TERREL ROSS PO BOX 633 WOODMERE, NY 11598 | 2651 | Multiple Debtors Asserted | 503(b)(9) | $10,327.00 | Luminant Generation Company LLC | 503(b)(9) | $10,327.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 34 | BORAL MATERIAL TECHNOLOGIES INC 45 N E LOOP 410 SUITE 700 SAN ANTONIO, TX 78216 | 4273 | Energy Future Holdings Corp. | Unsecured | $79,825.13 | Luminant Generation Company LLC | Unsecured | $79,825.13 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 35 | BUG MASTER EXTERMINATING SERVICE INC 1912 SMITH RD AUSTIN, TX 78721-3547 | 1816 | Energy Future Holdings Corp. | Unsecured | $783.50 | Luminant Mining Company LLC | Unsecured | $783.50 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 36 | C.L. SMITH INDUSTRIAL COMPANY 2972 ARNOLD TENBROOK ROAD ARNOLD, MO 63010 | 3552 | Energy Future Holdings Corp. | Unsecured | $60,291.00 | Luminant Generation Company LLC | Unsecured | $60,291.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 37 | CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP CAPCORP 10500 N. STEMMONS FRWY DALLAS, TX 75220 | 9860 | EFH Corporate Services Company | Unsecured | $92,921.91 | Luminant Generation Company LLC | Unsecured | $3,163.20 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $5,507.75 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $83,851.50 |
| | | | | | | Sandow Power Company LLC | Unsecured | $399.46 |
| | | | | | | Subtotal | | $92,921.91 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 38 | CARTHAGE MACHINE & WELDING INC PO BOX 232 CARTHAGE, TX 75631 | 4990 | Energy Future Holdings Corp. | Unsecured | $32,375.00 | Luminant Mining Company LLC | Unsecured | $32,375.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 39 | CAT GLOBAL MINING C/O CATERPILLAR INC. 100 N.E. ADAMS STREET PEORIA, IL 61629-7310 | 3728 | Energy Future Holdings Corp. | Unsecured | $133,191.00 | Luminant Mining Company LLC | Unsecured | $28,691.00 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $104,500.00 |
| | | | | | | Subtotal | | $133,191.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 40 | CECO SALES CORPORATION 708 N MAIN ST FORT WORTH, TX 76164-9435 | 3647 | Energy Future Holdings Corp. | Unsecured | $36,167.18 | Luminant Generation Company LLC | Unsecured | $30,144.30 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $3,298.73 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $1,690.50 |
| | | | | | | Sandow Power Company LLC | Unsecured | $1,033.65 |
| | | | | | | Subtotal | | $36,167.18 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 41 | CENTRAL TEXAS SECURITY & FIRE EQUIPMENT, INC. ATTN: STEVEN M. BURTON 510 N. VALLEY MILLS DRIVE, SUITE 500 WACO, TX 76710 | 630 | Energy Future Holdings Corp. | Unsecured | $92,979.72 | Luminant Mining Company LLC | Unsecured | $4,274.78 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $88,704.94 |
| | | | | | | | Subtotal | $92,979.72 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 42 | CESCO, INC. PO BOX 550727 DALLAS, TX 75355 | 4280 | No Debtor Asserted | Unsecured | $323.67 | Luminant Generation Company LLC | Unsecured | $323.67 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 43 | CHAPMAN CONSTRUCTION COMPANY LP 10011 W UNIVERSITY DR MCKINNEY, TX 75071-6076 | 4993 | Energy Future Holdings Corp. | Unsecured | $88,704.81 | Luminant Generation Company LLC | Unsecured | $88,704.81 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 44 | CHEMICAL WEED CONTROL INC P.O. BOX 519 WEATHERFORD, TX 76086 | 7533 | Energy Future Holdings Corp. | Unsecured | $2,012.80 | Luminant Generation Company LLC | Unsecured | $301.92 |
| | | | | | | Sandow Power Company LLC | Unsecured | $1,710.88 |
| | | | | | | | Subtotal | $2,012.80 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 45 | CHEMICAL WEED CONTROL, INC. P.O. BOX 519 WEATHERFORD, TX 76086 | 7534 | Energy Future Holdings Corp. | Unsecured | $350.00 | Oak Grove Management Company LLC | Unsecured | $350.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 46 | CHEMTEX INDUSTRIAL ATTN: JERRY PAUL FUDGE 117 EDGEWOOD ST LONGVIEW, TX 75604 | 1856 | Energy Future Holdings Corp. | Unsecured | $11,089.43 | Oak Grove Management Company LLC | Unsecured | $11,089.43 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 47 | CHROMALOX INC. 103 GAMMA DR. PITTSBURGH, PA 15238 | 3251 | Energy Future Holdings Corp. | Unsecured | $4,912.00 | Oak Grove Management Company LLC | Unsecured | $4,912.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 48 | CITY OF MONAHANS 112 W 2ND ST MONAHANS, TX 79756-4207 | 962 | No Debtor Asserted | Unsecured | $350.04 | Luminant Generation Company LLC | Unsecured | $350.04 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 49 | CLARY E&I SERVICES PO BOX 343 OVERTON, TX 75684 | 3071 | Energy Future Holdings Corp. | Unsecured | $11,452.19 | Luminant Generation Company LLC | Unsecured | $11,452.19 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |

ENERGY FUTURE HOLDINGS CORP., et al.

TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 50 | CLARY E+I SERVICES, LLC PO BOX 343 OVERTON, TX 75684 | 1547 | Energy Future Holdings Corp. | Unsecured | $79,049.59 | Luminant Generation Company LLC | Unsecured | $79,049.59 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 51 | CLASSIC CHEVROLET BUICK GMC ATTN: ANN MOORE 1909 E HWY 377 GRANBURY, TX 76049 | 9892 | Multiple Debtors Asserted | Unsecured | $839.22 | Luminant Generation Company LLC | Unsecured | $839.22 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 52 | COASTAL CHEMICAL CO. LLC C/O BRENNTAG NORTH AMERICA, INC. ATTN: R. BURBANK 5083 POTTSVILLE PIKE READING, PA 19605-9724 | 4978 | No Debtor Asserted | 503(b)(9) | $13,733.00 | Luminant Generation Company LLC | 503(b)(9) | $13,733.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 53 | CONTINENTAL FIELD SYSTEMS 23 WESTGATE BOULEVARD SAVANNAH, GA 31405 | 4597 | Energy Future Holdings Corp. | Unsecured | $66,753.85 | Luminant Generation Company LLC | Unsecured | $66,753.85 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 54 | CONTINENTAL WIRELESS INC 10455 VISTA PARK RD DALLAS, TX 75238-1645 | 2139 | Energy Future Holdings Corp. | Unsecured | $14,007.02 | Luminant Generation Company LLC | Unsecured | $14,007.02 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 55 | CONTROL COMPONENTS INC 22591 AVENIDA EMPRESSA RANCHO SANTA MARGARITA, CA 92688 | 127 | No Debtor Asserted | Unsecured | $327,986.70 | Luminant Generation Company LLC | Unsecured | $85,306.00 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $242,680.70 |
| | | | | | | | Subtotal | $327,986.70 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 56 | CORE VISUAL INSPECTION SERVICES INC 12407 N MOPAC EXPWY STE 100-415 AUSTIN, TX 78758 | 4991 | No Debtor Asserted | Unsecured | $233,700.25 | Luminant Generation Company LLC | Unsecured | $233,700.25 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 57 | CORPRO COMPANIES, INC. ATTN: GENERAL COUNSEL 7000B HOLLISTER ROAD HOUSTON, TX 77040 | 7767 | EFH Corporate Services Company | Unsecured | $1,800.00 | Luminant Generation Company LLC | Unsecured | $1,800.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 58 | COSA XENTAUR CORPORATION D/B/A COSA INSTRUMENT CORPORATION 84 H. HORSEBLOCK ROAD YAPHANK, NY 11980 | 3014 | Energy Future Holdings Corp. | Unsecured | $1,785.00 | Luminant Generation Company LLC | Unsecured | $1,785.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 59 | CRAWFORD ELECTRIC CO, INC. 4401 AGNES CORPUS CHRISTI, TX 78405 | 9604 | Energy Future Holdings Corp. | 503(b)(9) | $660.00 | Sandow Power Company LLC | 503(b)(9) | $660.00 |
| | | | Energy Future Holdings Corp. | Unsecured | $21,035.00 | Sandow Power Company LLC | Unsecured | $21,035.00 |
| | | | | Subtotal | $21,695.00 | | Subtotal | $21,695.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 60 | CSS DIRECT INC ATTN: STEVE MCCOY, VP 3707 N 200TH ST OMAHA, NE 68022 | 5443 | Energy Future Holdings Corp. | Unsecured | $2,567.62 | TXU Energy Retail Company LLC | Unsecured | $2,567.62 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 61 | CUSTOM HOSE LLC PO BOX 679 PALESTINE, TX 75802 | 5871 | Energy Future Holdings Corp. | Unsecured | $1,735.65 | Luminant Mining Company LLC | Unsecured | $1,735.65 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 62 | DBA ALL PRO AUTOMOTIVE 701 US HIGHWAY 79 N HENDERSON, TX 75652-6107 | 1855 | No Debtor Asserted | Unsecured | $1,072.78 | Luminant Mining Company LLC | Unsecured | $1,072.78 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 63 | DEALERS ELECTRICAL SUPPLY CO. PO BOX 2676 WACO, TX 76702-2676 | 1196 | EFH Corporate Services Company | Unsecured | $48,228.16 | Luminant Generation Company LLC | Unsecured | $27,725.24 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $20,144.00 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $358.92 |
| | | | | | | Subtotal | | $48,228.16 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 64 | DENNIS CAMERON CONSTRUCTION & EQUIPMENT 1406 INDUSTRIAL ROAD MOUNT PLEASANT, TX 75455 | 2926 | Multiple Debtors Asserted | Unsecured | $217,749.50 | Luminant Mining Company LLC | Unsecured | $217,749.50 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 65 | DUNNIER, JEFF C/O EAST TEXAS WILDLIFE DAMAGE CONTROL 5286 HARRIS LAKE RD MARSHALL, TX 75672 | 1711 | Energy Future Holdings Corp. | Unsecured | $9,312.00 | Luminant Mining Company LLC | Unsecured | $9,312.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 66 | DXP ENTERPRISES INC<br>7272 PINEMONT<br>HOUSTON, TX 77040 | 5838 | EFH Corporate Services Company | Unsecured | $12,279.93 | Luminant Generation Company LLC | Unsecured | $12,279.93 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 67 | EDKO LLC<br>PO BOX 7241<br>SHREVEPORT, LA 71137-7241 | 5245 | Energy Future Holdings Corp. | Unsecured | $5,144.83 | Luminant Generation Company LLC | Unsecured | $5,144.83 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 68 | ELECTRICO INC<br>2500 S BUSINESS 45<br>CORSICANA, TX 75110 | 4357 | EFH Corporate Services Company | Unsecured | $41,177.00 | Luminant Generation Company LLC | Unsecured | $30,137.00 |
| | | | | | | Sandow Power Company LLC | Unsecured | $11,040.00 |
| | | | | | | Subtotal | | $41,177.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 69 | ELECTROMARK<br>PO BOX 571<br>MILWAUKEE, WI 53201-0571 | 2610 | Energy Future Holdings Corp. | 503(b)(9) | $7,610.61 | Luminant Generation Company LLC | 503(b)(9) | $6,561.71 |
| | | | | | | Oak Grove Management Company LLC | 503(b)(9) | $1,048.90 |
| | | | | | | Subtotal | | $7,610.61 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 70 | ENERFLEX ENERGY SYSTEMS INC. 10815 TELGE RD HOUSTON, TX 77095-5038 | 2524 | No Debtor Asserted | Unsecured | $92,068.88 | Luminant Generation Company LLC | Unsecured | $62,482.38 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $29,586.50 |
| | | | | | | Subtotal | | $92,068.88 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 71 | EOL WATER SUPPLY 9226 ELK RD AXTELL, TX 76624-1500 | 2722 | Energy Future Holdings Corp. | Unsecured | $970.84 | Luminant Generation Company LLC | Unsecured | $970.84 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 72 | EQUIPMENT IMAGING & SOLUTIONS ATTN: MARK BAIRD 11155 CR2312 TERRELL, TX 75160-8960 | 3795 | No Debtor Asserted | Unsecured | $9,003.00 | Luminant Generation Company LLC | Unsecured | $9,003.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 73 | EXPRESS CLEANING SERVICES, INC. 14877 HWY 1105 WHITEHOUSE, TX 75791 | 3506 | Energy Future Holdings Corp. | Unsecured | $2,510.76 | Luminant Generation Company LLC | Unsecured | $2,510.76 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 74 | FALKENBERG CONSTRUCTION 4850 SAMUELL BLVD MESQUITE, TX 75149-1025 | 1505 | Energy Future Holdings Corp. | Unsecured | $65,660.00 | Oak Grove Management Company LLC | Unsecured | $65,660.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 75 | FE MORAN, INC. SPECIAL HAZARD SYSTEMS 2265 CARLSON DR NORTHBROOK, IL 60062-6705 | 2799 | Multiple Debtors Asserted | Unsecured | $10,954.36 | Sandow Power Company LLC | Unsecured | $10,954.36 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 76 | FIRETROL PROTECTION SYSTEMS, INC. 1900 W CHANDLER BLVD SUITE #15-385 CHANDLER, AZ 85224 | 38 | Multiple Debtors Asserted | Unsecured | $28,544.83 | Luminant Generation Company LLC | Unsecured | $28,544.83 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 77 | FISHER CONTROLS INTERNATIONAL LLC ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR., SUITE 1200 BLOOMINGTON, MN 55437 | 39 | EFH Corporate Services Company | 503(b)(9) | $10,068.84 | Luminant Generation Company LLC | 503(b)(9) | $10,068.84 |
| | | | EFH Corporate Services Company | Unsecured | $1,161.00 | Luminant Generation Company LLC | Unsecured | $1,161.00 |
| | | | | Subtotal | $11,229.84 | | Subtotal | $11,229.84 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 78 | GABRIEL JORDAN CHEVROLET 1704 KILGORE DR HENDERSON, TX 75652 | 634 | No Debtor Asserted | Unsecured | $25,804.81 | Luminant Mining Company LLC | Unsecured | $25,804.81 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 79 | GABRIEL JORDAN CHEVROLET 1704 KILGORE DR HENDERSON, TX 75652 | 3602 | No Debtor Asserted | Unsecured | $1,913.98 | Luminant Mining Company LLC | Unsecured | $1,913.98 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 80 | GEAR CLEANING SOLUTIONS LLC 2221 MANANA DR. STE. 190 DALLAS, TX 75220 | 4289 | Energy Future Holdings Corp. | Unsecured | $8,784.35 | Luminant Generation Company LLC | Unsecured | $4,392.16 |
| | | | | | | Sandow Power Company LLC | Unsecured | $4,392.19 |
| | | | | | | | Subtotal | $8,784.35 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 81 | GEOTECH ENVIRONMENTAL EQUIPMENT, INC. 2650 E 40TH AVE DENVER, CO 80205 | 3285 | No Debtor Asserted | Unsecured | $160.00 | Luminant Generation Company LLC | Unsecured | $160.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 82 | HELENA CHEMICAL COMPANY 41232B PARK 290 WALLER, TX 77848 | 4333 | Multiple Debtors Asserted | Unsecured | $21,945.00 | Luminant Generation Company LLC | Unsecured | $21,945.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 83 | HELWIG CARBON PRODUCTS INC. 8900 W. TOWER AVE MILWAUKEE, WI 53224 | 1769 | Energy Future Holdings Corp. | Unsecured | $341.40 | Luminant Generation Company LLC | Unsecured | $341.40 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

## ENERGY FUTURE HOLDINGS CORP., et al.

## TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 84 | HENRY PRATT COMPANY, LLC ATTN: MARK GINGERICH 500 WEST ELDORADO STREET DECATUR, IL 62525 | 5829 | EFH Corporate Services Company | 503(b)(9) | $146,250.00 | Luminant Generation Company LLC | 503(b)(9) | $146,250.00 |
| | | | EFH Corporate Services Company | Unsecured | $11,700.00 | Luminant Generation Company LLC | Unsecured | $11,700.00 |
| | | | | Subtotal | $157,950.00 | | Subtotal | $157,950.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 85 | HF & ASSOCIATES 118 VERDANT SAN ANTONIO, TX 78209 | 3341 | Energy Future Holdings Corp. | Unsecured | $44,872.00 | Luminant Mining Company LLC | Unsecured | $43,476.04 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $1,395.96 |
| | | | | | | | Subtotal | $44,872.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 86 | HOLMAN BOILER WORKS PO BOX 226865 DALLAS, TX 75222-6865 | 2953 | Energy Future Holdings Corp. | Unsecured | $35,676.00 | Luminant Generation Company LLC | Unsecured | $35,676.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 87 | HONEYWELL ATTN: LYDIA MONTALVO 950 KEYNOTE CIRCLE BROOKLYN HTS., OH 44131 | 592 | Energy Future Holdings Corp. | Unsecured | $776.60 | Luminant Generation Company LLC | Unsecured | $776.60 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

ENERGY FUTURE HOLDINGS CORP., et al.

### TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 88 | HURON INDUSTRIES, INC. ATTN: DEBRA HARDY 2301 16TH STREET PORT HURON, MI 48060 | 3943 | Energy Future Holdings Corp. | 503(b)(9) | $5,073.58 | Luminant Generation Company LLC | 503(b)(9) | $5,073.58 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 89 | HYTORC 333 RT. 17 NORTH MAHWAH, NJ 07430 | 2741 | No Debtor Asserted | Unsecured | $11,422.21 | Luminant Generation Company LLC | Unsecured | $11,422.21 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 90 | IMG COLLEGE, LLC ATTN: MARK BENNETT 540 N. TRADE ST. WINSTON-SALEM, NC 27101 | 3798 | No Debtor Asserted | Unsecured | $6,265.00 | TXU Energy Retail Company LLC | Unsecured | $6,265.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 91 | INSTRUMENT AND VALVE SERVICES COMPANY ATTN: JOSEPH MIKSCHE 8000 NORMAN CENTER DR., SUITE 1200 BLOOMINGTON, MN 55437 | 42 | EFH Corporate Services Company | 503(b)(9) | $4,932.30 | Luminant Generation Company LLC | 503(b)(9) | $4,932.30 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 92 | INTELLIRENT 604 HENRIETTA CREEK, SUITE 400 ROANOKE, TX 76262 | 4882 | No Debtor Asserted | Unsecured | $2,145.72 | Luminant Generation Company LLC | Unsecured | $2,145.72 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 93 | ITS A PIECE OF CAKE - CUSTOM CAKES 1209 BERKLEY DR. GRAPEVINE, TX 76051 | 918 | TXU Electric Company, Inc. | Unsecured | $200.00 | TXU Energy Retail Company LLC | Unsecured | $200.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 94 | JIM COX SALES INC PO BOX 2380 KELLER, TX 76244-2380 | 4600 | No Debtor Asserted | 503(b)(9) | $2,150.00 | Luminant Mining Company LLC | 503(b)(9) | $2,150.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 95 | JOE EAST ENTERPRISES INC 2001 MIDWAY RD STE 110 CARROLLTON, TX 75006-4916 | 2696 | No Debtor Asserted | Unsecured | $689.50 | Luminant Generation Company LLC | Unsecured | $689.50 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 96 | JOY GLOBAL SURFACE MINING INC F/K/A P&H MINING EQUIPMENT INC 4400 W NATIONAL AVE MILWAUKEE, WI 53214 | 9709 | No Debtor Asserted | Unsecured | $21,794.00 | Luminant Mining Company LLC | Unsecured | $10,925.60 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $10,868.40 |
| | | | | | | | Subtotal | $21,794.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 97 | JOYCE STEEL ERECTION, LTD. C/O LOUANN JOYCE PO BOX 8466 LONGVIEW, TX 75607-8466 | 3247 | No Debtor Asserted | Unsecured | $66,347.50 | Luminant Generation Company LLC | Unsecured | $10,797.50 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $34,020.00 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $21,530.00 |
| | | | | | | Subtotal | | $66,347.50 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 98 | KALSI ENGINEERING, INC. 745 PARK TWO DR. SUGAR LAND, TX 77478 | 4701 | Energy Future Holdings Corp. | Unsecured | $20,290.00 | Luminant Generation Company LLC | Unsecured | $20,290.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 99 | KNUCKLEHEADS P.O. BOX 1302 FRANKLIN, TX 77856 | 2843 | Energy Future Holdings Corp. | Unsecured | $403.43 | Oak Grove Management Company LLC | Unsecured | $403.43 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 100 | KSB INC. ATTN: ANN MCGUIRE 4415 SARELLEN ROAD RICHMOND, VA 23231 | 2353 | Multiple Debtors Asserted | Unsecured | $48,457.40 | Luminant Generation Company LLC | Unsecured | $48,457.40 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 101 | L Q MANAGEMENT LLC 909 HIDDEN RDG STE 600 IRVING, TX 75038-3822 | 711 | TXU Electric Company, Inc. | Unsecured | $81.77 | TXU Energy Retail Company LLC | Unsecured | $81.77 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 102 | LIQUIDITY SOLUTIONS,INC. AS ASSIGNEE OF ROYAL PURPLE, LLC ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | 4446 | Energy Future Holdings Corp. | 503(b)(9) | $2,345.20 | Oak Grove Management Company LLC | 503(b)(9) | $2,345.20 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 103 | LONE STAR SAFETY & SUPPLY INC PO BOX 29131 DALLAS, TX 75229-0131 | 1501 | Energy Future Holdings Corp. | Unsecured | $1,585.56 | Luminant Generation Company LLC | Unsecured | $1,585.56 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 104 | LUBRICATION ENGINEERS INC 300 BAILEY AVE FORT WORTH, TX 76107-1856 | 2046 | No Debtor Asserted | Unsecured | $3,878.40 | Luminant Generation Company LLC | Unsecured | $3,878.40 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 105 | MARCO INSPECTION SERVICES LLC PO BOX 1941 KILGORE, TX 75663 | 4296 | Energy Future Holdings Corp. | Unsecured | $28,209.00 | Luminant Mining Company LLC | Unsecured | $5,157.00 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $23,052.00 |
| | | | | | | | Subtotal | $28,209.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 106 | MASTER LEE DECON SERVICES, INC. 5631 ROUTE 981 LATROBE, PA 15650 | 3270 | Energy Future Holdings Corp. | Unsecured | $143,781.00 | Luminant Generation Company LLC | Unsecured | $143,781.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 107 | MCGRAW HILL COMPANIES 148 PRINCETON HIGHTSTOWN ROAD HIGHTSTOWN, NJ 08520 | 4708 | Energy Future Holdings Corp. | Unsecured | $421.32 | TXU Energy Retail Company LLC | Unsecured | $421.32 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 108 | MCMASTER-CARR SUPPLY COMPANY 6100 FULTON INDUSTRIAL BLVD. ATLANTA, GA 30336 | 9914 | EFH Corporate Services Company | Unsecured | $2,564.16 | Luminant Generation Company LLC | Unsecured | $582.38 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $1,981.78 |
| | | | | | | Subtotal | | $2,564.16 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 109 | MICHAEL C. FINA CORPORATE SALES INC. PO BOX 36208 NEWARK, NJ 07188-6208 | 7910 | EFH Corporate Services Company | Unsecured | $5,981.02 | EFH Corporate Services Company | Unsecured | $64.41 |
| | | | | | | Luminant Generation Company LLC | Unsecured | $2,336.25 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $3,112.72 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $467.64 |
| | | | | | | Subtotal | | $5,981.02 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | DEBTOR | MODIFIED PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 110 | MICHAEL C. FINA CORPORATE SALES INC. PO BOX 36208 NEWARK, NJ 07188-6208 | 7911 | TXU Electric Company, Inc. | Unsecured | $8,743.89 | TXU Retail Services Company | Unsecured | $8,743.89 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 111 | MIDCO SLING OF EAST TEXAS 415 W COTTON ST LONGVIEW, TX 75601 | 3165 | Energy Future Holdings Corp. | Unsecured | $16,571.62 | Luminant Generation Company LLC | Unsecured | $2,641.50 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $7,194.12 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $6,736.00 |
| | | | | | | Subtotal | | $16,571.62 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 112 | MORGAN LEWIS & BOCKIUS LLP 1701 MARKET ST PHILADELPHIA, PA 19103-2921 | 5731 | Energy Future Holdings Corp. | Unsecured | $35,827.94 | Energy Future Holdings Corp. | Unsecured | $11,213.74 |
| | | | | | | Texas Competitive Electric Holdings Company LLC | Unsecured | $24,614.20 |
| | | | | | | Subtotal | | $35,827.94 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 113 | MOTION INDUSTRIES PO BOX 1477 BIRMINGHAM, AL 35201-1477 | 169 | Energy Future Holdings Corp. | 503(b)(9) | $3,590.66 | Luminant Generation Company LLC | 503(b)(9) | $3,157.20 |
| | | | | | | Oak Grove Management Company LLC | 503(b)(9) | $433.46 |
| | | | | | | Subtotal | | $3,590.66 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 114 | N-LINE TRAFFIC MAINTENANCE PO BOX 4750 BRYAN, TX 77805-4750 | 4669 | No Debtor Asserted | Unsecured | $1,986.55 | Luminant Generation Company LLC | Unsecured | $619.55 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $1,367.00 |
| | | | | | | Subtotal | | $1,986.55 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 115 | NAVASOTA VALLEY ELECTRIC PO BOX 848 FRANKLIN, TX 77856-0848 | 3815 | Energy Future Holdings Corp. | Unsecured | $137,272.70 | Oak Grove Management Company LLC | Unsecured | $137,272.70 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 116 | NORSE TECHNOLOGIES INC. PO BOX 470548 FORT WORTH, TX 76147 | 3550 | EFH Corporate Services Company | Unsecured | $2,465.40 | Luminant Generation Company LLC | Unsecured | $2,465.40 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 117 | NUCON INTERNATIONAL, INC 7000 HUNTLEY ROAD COLUMBUS, OH 54339 | 4936 | EFH Corporate Services Company | Unsecured | $131,811.75 | Luminant Generation Company LLC | Unsecured | $131,811.75 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 118 | ORBITAL TOOL TECHNOLOGIES, CORP. ATTN: JOHN FLANAGAN 13979 WILLOWBROOK ROAD ROSCOE, IL 61073 | 3426 | Energy Future Holdings Corp. | Unsecured | $32,910.91 | Luminant Generation Company LLC | Unsecured | $32,910.91 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 119 | ORTIZ, FELIPE 2308 LAS CRUCES LN DALLAS, TX 75227-9211 | 2317 | No Debtor Asserted | Unsecured | $3,325.00 | EFH Corporate Services Company | Unsecured | $132.64 |
| | | | | | | Luminant Generation Company LLC | Unsecured | $3,192.36 |
| | | | | | | Subtotal | | $3,325.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 120 | OSISOFT LLC ATTN: LYNDA HIMES 777 DAVIS ST SAN LEANDRO, CA 94577 | 3942 | EFH Corporate Services Company | Unsecured | $2,240.14 | Luminant Energy Company LLC | Unsecured | $250.14 |
| | | | | | | Luminant Generation Company LLC | Unsecured | $1,990.00 |
| | | | | | | Subtotal | | $2,240.14 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 121 | PALL TRINITY MICRO A DIVISION OF PALL CORP PO BOX 85001311 PHILADELPHIA, PA 19178-1311 | 5034 | No Debtor Asserted | Unsecured | $43,808.84 | Luminant Generation Company LLC | Unsecured | $43,808.84 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 122 | PETRO VALVE 11248 E HARDY RD HOUSTON, TX 77093-2368 | 761 | No Debtor Asserted | Unsecured | $8,629.00 | Luminant Generation Company LLC | Unsecured | $8,629.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 123 | PROCESS SOLUTIONS INTEGRATION LLC PO BOX 7645 AMARILLO, TX 79114-7645 | 1040 | Energy Future Holdings Corp. | Unsecured | $16,153.24 | Luminant Generation Company LLC | Unsecured | $16,153.24 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 124 | PROSIGNS 636 WEST PANOLA ST CARTHAGE, TX 75633 | 4293 | No Debtor Asserted | Unsecured | $2,969.50 | Luminant Mining Company LLC | Unsecured | $2,969.50 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 125 | REED SMITH ATTN: BRIAN ANSELL REED SMITH CENTRE 225 FIFTH AVENUE PITTSBURGH, PA 15222 | 6159 | Energy Future Holdings Corp. | Unsecured | $8,727.50 | TXU Energy Retail Company LLC | Unsecured | $8,727.50 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 126 | REPUBLIC SHEET METAL AND MANUFACTURING 5131 CASH RD DALLAS, TX 75247-5805 | 289 | Energy Future Holdings Corp. | 503(b)(9) | $12,065.00 | Oak Grove Management Company LLC | 503(b)(9) | $12,065.00 |
| | | | Energy Future Holdings Corp. | Unsecured | $844.90 | Oak Grove Management Company LLC | Unsecured | $844.90 |
| | TRANSFERRED TO: LIQUIDITY SOLUTIONS, INC. TRANSFEROR: REPUBLIC SHEET METAL AND MANUFACTURING ONE UNIVERSITY PLAZA, SUITE 312 HACKENSACK, NJ 07601 | | | Subtotal | $12,909.90 | | Subtotal | $12,909.90 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 127 | RIATA FORD LTD. PO BOX 4648 AUSTIN, TX 78765 | 51 | Energy Future Holdings Corp. | Unsecured | $24,047.73 | Luminant Mining Company LLC | Unsecured | $24,047.73 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 128 | RICOCHET FUEL DISTRIBUTORS 1201 ROYAL PKWY EULESS, TX 76040-6717 | 274 | Energy Future Holdings Corp. | 503(b)(9) | $37,617.21 | Luminant Generation Company LLC | 503(b)(9) | $24,899.62 |
| | | | | | | Oak Grove Management Company LLC | 503(b)(9) | $12,717.59 |
| | TRANSFERRED TO: LIQUIDITY SOLUTIONS, INC. TRANSFEROR: RICOCHET FUEL DISTRIBUTORS ONE UNIVERSITY PLAZA SUITE 312 HACKENSACK, NJ 07601 | | | | | | Subtotal | $37,617.21 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 129 | RIMPULL CORP PO BOX 748 OLATHE, KS 66051-0748 | 886 | Energy Future Holdings Corp. | Unsecured | $708.92 | Oak Grove Management Company LLC | Unsecured | $708.92 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 130 | RIMPULL CORP PO BOX 748 OLATHE, KS 66051-0748 | 887 | Energy Future Holdings Corp. | Unsecured | $385.44 | Luminant Mining Company LLC | Unsecured | $385.44 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 131 | RIMPULL CORP<br>PO BOX 748<br>OLATHE, KS 66051-0748 | 888 | Energy Future Holdings Corp. | Unsecured | $8,110.76 | Luminant Mining Company LLC | Unsecured | $8,110.76 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 132 | RIMPULL CORP<br>PO BOX 748<br>OLATHE, KS 66051-0748 | 889 | Energy Future Holdings Corp. | Unsecured | $1,304.37 | Luminant Mining Company LLC | Unsecured | $1,304.37 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 133 | RIMPULL CORP<br>PO BOX 748<br>OLATHE, KS 66051-0748 | 3288 | Energy Future Holdings Corp. | Unsecured | $4,790.68 | Luminant Mining Company LLC | Unsecured | $4,790.68 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 134 | ROBERTSON COUNTY WATER<br>ATTN: SHEA WATKINS<br>SUPPLY CORP, PO BOX 875<br>FRANKLIN, TX 77856 | 4283 | No Debtor Asserted | Unsecured | $1,013.12 | Oak Grove Management Company LLC | Unsecured | $1,013.12 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 135 | ROBERTSON COUNTY WATER SUPPLY CORP<br>ATTN: SHEA WATKINS<br>PO BOX 877<br>FRANKLIN, TX 77856 | 4285 | No Debtor Asserted | Unsecured | $172.70 | Oak Grove Management Company LLC | Unsecured | $172.70 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 136 | ROBERTSON COUNTY WATER SUPPLY CORP ATTN: SHEA WATKINS PO BOX 880 FRANKLIN, TX 77856 | 4286 | No Debtor Asserted | Unsecured | $43.12 | Oak Grove Management Company LLC | Unsecured | $43.12 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 137 | ROBERTSON COUNTY WATER SUPPLY CORP ATTN: SHEA WATKINS PO BOX 876 FRANKLIN, TX 77856 | 4287 | No Debtor Asserted | Unsecured | $1,084.68 | Oak Grove Management Company LLC | Unsecured | $1,084.68 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 138 | ROTA-TECH, INCORPORATED 106 EAST BOYD STREET MAIDEN, NC 28650 | 10064 | Energy Future Holdings Corp. | Unsecured | $31,629.58 | Luminant Generation Company LLC | Unsecured | $31,629.58 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 139 | RR DONNELLEY 4101 WINFIELD RD WARRENVILLE, IL 60555 | 5251 | Energy Future Holdings Corp. | Unsecured | $4,646.40 | EFH Corporate Services Company | Unsecured | $2,944.40 |
| | | | | | | Texas Competitive Electric Holdings Company LLC | Unsecured | $1,702.00 |
| | | | | | | | Subtotal | $4,646.40 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 140 | SENIOR OPERATIONS LLC 2400 LONGHORN INDUSTRIAL DRIVE NEW BRAUNFELS, TX 78130-2530 | 1193 | Energy Future Holdings Corp. | Unsecured | $414,680.00 | Oak Grove Management Company LLC | Unsecured | $414,680.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 141 | SGS NORTH AMERICA INC 16130 VAN DRUNEN RD SOUTH HOLLAND, IL 60473-1244 | 7564 | Energy Future Holdings Corp. | Unsecured | $5,070.00 | Luminant Mining Company LLC | Unsecured | $5,070.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 142 | SHI INTERNATIONAL CORP. ATTN: ELAINE BINOSA - ACCOUNTING 290 DAVIDSON AVENUE SOMERSET, NJ 08873 | 638 | Energy Future Holdings Corp. | 503(b)(9) | $9,484.25 | EFH Corporate Services Company | 503(b)(9) | $9,484.25 |
| | | | Energy Future Holdings Corp. | Unsecured | $14,851.06 | EFH Corporate Services Company | Unsecured | $737.52 |
| | | | | | | Luminant Generation Company LLC | Unsecured | $9,068.60 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $1,154.06 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $1,833.57 |
| | | | | | | TXU Energy Retail Company LLC | Unsecured | $2,057.31 |
| | | | | Subtotal | $24,335.31 | | Subtotal | $24,335.31 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 143 | SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND ATT-IN-FACT FOR IT'S A PIECE OF CAKE 19772 MACARTHUR BLVD #200 IRVINE, CA 92612 | 917 | TXU Electric Company, Inc. | 503(b)(9) | $275.00 | 4Change Energy Company TXU Energy Retail Company LLC | 503(b)(9) 503(b)(9) | $50.00 $225.00 |
| | | | | | | | Subtotal | $275.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 144 | SILVER POP SYSTEMS INC. ATTN: DENISE JONES 200 GALLERIA PKWY, SUITE 1000 ATLANTA, GA 30339 | 2211 | No Debtor Asserted | Unsecured | $16,125.57 | TXU Energy Retail Company LLC | Unsecured | $16,125.57 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 145 | SIMPLEXGRINNELL ATTN: BANKRUPTCY 50 TECHNOLOGY DR WESTMINSTER, MA 01441 | 4871 | Energy Future Holdings Corp. | Unsecured | $17,576.75 | Luminant Generation Company LLC | Unsecured | $17,576.75 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 146 | SKINNER, TODD DBA INDEPENDENT AIR BRAKE SERVICE PO BOX 518 HUGHES SPRINGS, TX 75656 | 3939 | Energy Future Holdings Corp. | Unsecured | $9,667.00 | Luminant Generation Company LLC Luminant Mining Company LLC | Unsecured Unsecured | $135.00 $9,532.00 |
| | | | | | | | Subtotal | $9,667.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 147 | SKYHAWK CHEMICALS, INC. ATTN: CLARK KNICKERBOCKER 701 N POST OAK RD, STE 540 HOUSTON, TX 77024 | 7656 | Energy Future Holdings Corp. | Unsecured | $26,835.59 | Luminant Generation Company LLC | Unsecured | $502.90 |
| | | | | | | Sandow Power Company LLC | Unsecured | $26,332.69 |
| | | | | | | Subtotal | | $26,835.59 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 148 | SLOAN, BRUCE DBA PIONEER ENTERPRISES 1155 NELSON RD AZLE, TX 76020 | 2848 | Energy Future Holdings Corp. | Unsecured | $7,268.36 | Luminant Generation Company LLC | Unsecured | $7,268.36 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 149 | SOUTHWEST FANNIN COUNTY ATTN: DANA MELUGIN WATER SUPPLY CORP, 8046 W HIGHWAY 56 SAVOY, TX 75479 | 4434 | Energy Future Holdings Corp. | Unsecured | $684.29 | Luminant Generation Company LLC | Unsecured | $684.29 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 150 | SOUTHWEST OCEAN SERVICES INC ATTN: WHITNEY BAKER 5721 HARVEY WILSON DR HOUSTON, TX 77020 | 3130 | Energy Future Holdings Corp. | Unsecured | $14,748.87 | Luminant Mining Company LLC | Unsecured | $4,860.00 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $9,888.87 |
| | | | | | | Subtotal | | $14,748.87 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 151 | SOUTHWEST RESEARCH INSTITUTE 6220 CULEBRA RD SAN ANTONIO, TX 78238 | 4614 | Energy Future Holdings Corp. | Unsecured | $6,221.00 | Luminant Generation Company LLC | Unsecured | $6,221.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 152 | SPM FLOW CONTROL, INC. 601 WEIR WAY FORT WORTH, TX 76108 | 5435 | Energy Future Holdings Corp. | Unsecured | $15,900.00 | Oak Grove Management Company LLC | Unsecured | $6,075.00 |
| | | | | | | Sandow Power Company LLC | Unsecured | $9,825.00 |
| | | | | | | Subtotal | | $15,900.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 153 | SPX FLOW TECHNOLOGY 19191 HEMPSTEAD HWY HOUSTON, TX 77065 | 3157 | Energy Future Holdings Corp. | Unsecured | $23,122.33 | Luminant Generation Company LLC | Unsecured | $23,122.33 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 154 | STEIN, SOLOMON 1229 MOHAWK TRL RICHARDSON, TX 75080-3924 | 1361 | No Debtor Asserted | Unsecured | $1,016.20 | Luminant Mining Company LLC | Unsecured | $1,016.20 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 155 | SUSMAN GODFREY LLP 901 MAIN STREET, SUITE 5100 DALLAS, TX 75202 | 7882 | Energy Future Holdings Corp. | Unsecured | $2,397.00 | Texas Competitive Electric Holdings Company LLC | Unsecured | $2,397.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 156 | SYNIVERSE TECHNOLOGIES LLC 8125 HIGHWOODS PALM WAY TAMPA, FL 33647 | 4309 | No Debtor Asserted | Unsecured | $10,117.64 | TXU Energy Retail Company LLC | Unsecured | $10,117.64 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 157 | TALLEY CHEMICAL AND SUPPLY PO BOX 831 MEXIA, TX 76667-0831 | 1633 | No Debtor Asserted | Unsecured | $1,463.50 | Luminant Generation Company LLC | Unsecured | $590.20 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $873.30 |
| | | | | | | | Subtotal | $1,463.50 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 158 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR RAILROAD FRICTION ET AL 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 1098 | Energy Future Holdings Corp. | 503(b)(9) | $5,910.45 | Luminant Mining Company LLC | 503(b)(9) | $5,910.45 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 159 | TANNOR PARTNERS CREDIT FUND LP AS ASSIGNEE FOR THE EADS COMPANY 150 GRAND ST STE 401 WHITE PLAINS, NY 10601 | 2611 | Energy Future Holdings Corp. | 503(b)(9) | $16,541.68 | Luminant Generation Company LLC | 503(b)(9) | $16,221.05 |
| | | | | | | Oak Grove Management Company LLC | 503(b)(9) | $320.63 |
| | | | | | | | Subtotal | $16,541.68 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 160 | TEXAS DIESEL MAINTENANCE ATTN: TRACEY MARCANTEL 2327 TIMBERBREEZE COURT MAGNOLIA, TX 77355 | 3739 | Energy Future Holdings Corp. | Unsecured | $13,366.00 | Oak Grove Management Company LLC | Unsecured | $13,366.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 161 | TEXAS ENGINEERING EXPERIMENT STATION ATTN: RON EDWARDS 3124 TAMU COLLEGE STATION, TX 77843-3124 | 9637 | No Debtor Asserted | Unsecured | $11,250.00 | Luminant Generation Company LLC | Unsecured | $11,250.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 162 | THERMO EBERLINE C/O TUCKER ARENSBERG, P.C. 1500 ONE PPG PLACE PITTSBURGH, PA 15222 | 5461 | EFH Corporate Services Company | 503(b)(9) | $2,811.00 | Luminant Generation Company LLC | 503(b)(9) | $2,811.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 163 | THERMO ENVIRONMENTAL INSTRUMENTS INC C/O TUCKER ARENSBERG, P.C. 1500 ONE PPG PLACE PITTSBURGH, PA 15222 | 5462 | EFH Corporate Services Company | 503(b)(9) | $435,302.00 | Luminant Generation Company LLC | 503(b)(9) | $435,302.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |

## ENERGY FUTURE HOLDINGS CORP., et al.

### TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 164 | THERMO ORION, INC. C/O TUCKER ARENSBERG, P.C. 1500 ONE PPG PLACE PITTSBURGH, PA 15222 | 5460 | Energy Future Holdings Corp. | 503(b)(9) | $2,370.00 | Luminant Generation Company LLC | 503(b)(9) | $2,370.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 165 | THERMO ORION, INC. C/O TUCKER ARENSBERG, P.C. 1500 ONE PPG PLACE PITTSBURGH, PA 15222 | 5463 | Texas Electric Service Company, Inc. | 503(b)(9) | $3,600.00 | Luminant Generation Company LLC | 503(b)(9) | $3,600.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 166 | TISCHLER/KOCUREK 107 SOUTH MAYS ROUND ROCK, TX 78664 | 9655 | EFH Corporate Services Company | Unsecured | $4,968.75 | NCA Resources Development Company LLC | Unsecured | $4,968.75 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 167 | TOP HAT SERVICES PO BOX 546 ROCKDALE, TX 76567 | 3156 | Energy Future Holdings Corp. | Unsecured | $85,439.37 | Luminant Generation Company LLC | Unsecured | $41,189.12 |
| | | | | | | Sandow Power Company LLC | Unsecured | $44,250.25 |
| | | | | | | | Subtotal | $85,439.37 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 168 | TRANSMISSIONS & DISTRIBUTION SERVICES INC PO BOX 547 GLENBROOK, NV 89413 | 4445 | No Debtor Asserted | Unsecured | $19,363.18 | Luminant Generation Company LLC | Unsecured | $19,363.18 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 169 | TRANSUNION LLC ATTN: ACCOUNTS RECEIVABLE 555 WEST ADAMS STREET CHICAGO, IL 60661 | 4641 | Energy Future Holdings Corp. | Unsecured | $61,529.83 | TXU Energy Retail Company LLC | Unsecured | $61,529.83 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 170 | TYLER JUNIOR COLLEGE WEST CAMPUS/RTDC (REGIONAL TRAINING & DEVELOPMENT CENTER) 1530 SSW LOOP 323 TYLER, TX 75701 | 5877 | Energy Future Holdings Corp. | Unsecured | $3,760.00 | Luminant Generation Company LLC | Unsecured | $3,760.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 171 | UFP GRANDVIEW, LLC ATTN: LEGAL DEPARTMENT 2801 EAST BELTLINE AVE NE GRAND RAPIDS, MI 49525 | 3693 | Energy Future Holdings Corp. | Unsecured | $10,975.00 | Luminant Generation Company LLC | Unsecured | $10,975.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 172 | UNITED CONVEYOR SUPPLY COMPANY ATTN: FRED SCHROEDER 2100 NORMAN DRIVE WEST WAUKEGAN, IL 60085 | 4938 | No Debtor Asserted | Unsecured | $18,828.60 | Luminant Generation Company LLC | Unsecured | $12,724.60 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $6,104.00 |
| | | | | | | | Subtotal | $18,828.60 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 173 | UNITED ELECTRIC COOPERATIVE SERVICES INC C/O MCONDALD SANDERS, PC ATTN: RANDYL MEIGS 777 MAIN ST., SUITE 1300 FORT WORTH, TX 76102 | 2528 | EFH Corporate Services Company | Unsecured | $613.24 | Luminant Generation Company LLC | Unsecured | $613.24 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 174 | UNIVERSAL RECYCLING TECHNOLOGIES, LLC ATTN: ACCOUNTS PAYABLE 2535 BELOIT AVE. JANESVILLE, WI 53546 | 4693 | No Debtor Asserted | Unsecured | $628.80 | Luminant Generation Company LLC | Unsecured | $305.60 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $323.20 |
| | | | | | | | Subtotal | $628.80 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | ASSERTED DEBTOR | ASSERTED PRIORITY STATUS | ASSERTED CLAIM AMOUNT | MODIFIED DEBTOR | MODIFIED PRIORITY STATUS | MODIFIED CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 175 | US PLASTIC CORP 1390 NEUBRECHT ROAD LIMA, OH 45801-3196 | 3508 | EFH Corporate Services Company | Unsecured | $1,367.86 | Luminant Generation Company LLC | Unsecured | $1,367.86 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

ENERGY FUTURE HOLDINGS CORP., et al.

TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 176 | VICTORIA BEARING & INDUSTRIAL SUPPPLY COLUMBUS BEARING PO BOX 2112 VICTORIA, TX 77902 | 3410 | Energy Future Holdings Corp. | Unsecured | $1,068.00 | Luminant Generation Company LLC | Unsecured | $1,068.00 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 177 | WILSON COMPANY PO BOX 9100 ADDISON, TX 75001 | 5863 | Energy Future Holdings Corp. | Unsecured | $23,486.79 | Luminant Generation Company LLC | Unsecured | $18,063.88 |
| | | | | | | Sandow Power Company LLC | Unsecured | $5,422.91 |
| | | | | | | | Subtotal | $23,486.79 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 178 | WIRE ROPE INDUSTRIES LTD. 5501 TRANS-CANADA HIGHWAY POINTE CLAIRE, QC H9R 1B7 CANADA | 5 | EFH Corporate Services Company | Unsecured | $40,261.56 | Luminant Mining Company LLC | Unsecured | $40,261.56 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 179 | XEROX CORPORATION 1303 RIDGEVIEW DRIVE - 450 LEWISVILLE, TX 75057 | 2609 | Energy Future Holdings Corp. | Unsecured | $1,934.32 | Luminant Mining Company LLC | Unsecured | $805.38 |
| | | | | | | Texas Competitive Electric Holdings Company LLC | Unsecured | $1,128.94 |
| | | | | | | | Subtotal | $1,934.32 |

REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | ASSERTED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 180 | YOKOGAWA CORPORATION OF AMERICA ATTN: LAURA WATSON 2 DART RD NEWNAN, GA 30265 | 6 | EFH Corporate Services Company | Unsecured | $1,695.00 | Oak Grove Management Company LLC | Unsecured | $1,695.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 181 | YORK PUMP & EQUIPMENT, A DXP CO C/O DXP ENTERPRISES INC 7272 PINEMONT HOUSTON, TX 77040 | 5839 | Texas Utilities Electric Company, Inc. | Unsecured | $41.00 | Luminant Generation Company LLC | Unsecured | $41.00 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |
| 182 | ZEEFAX INC 6049 KELLERS CHURCH ROAD PIPERSVILLE, PA 18947 | 4094 | Energy Future Holdings Corp. | Unsecured | $17,295.89 | Luminant Generation Company LLC | Unsecured | $17,295.89 |
| | REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records. | | | | | | | |

**ENERGY FUTURE HOLDINGS CORP., et al.**

**TWENTY-SECOND OMNIBUS (NON-SUBSTANTIVE): EXHIBIT 1 TO EXHIBIT A – Wrong Debtor Claims**

| | NAME | CLAIM # | DEBTOR | ASSERTED PRIORITY STATUS | CLAIM AMOUNT | MODIFIED DEBTOR | PRIORITY STATUS | CLAIM AMOUNT |
|---|---|---|---|---|---|---|---|---|
| 183 | ZEP SALES & SERVICES C/O ENGEL, HAIRSTON & JOHANSON, P.C. ATTN: JONATHAN E. RAULSTON P.O. BOX 11405 BIRMINGHAM, AL 35202 | 2748 | Energy Future Holdings Corp. | Unsecured | $36,559.39 | Luminant Generation Company LLC | Unsecured | $165.00 |
| | | | | | | Luminant Mining Company LLC | Unsecured | $26,066.19 |
| | | | | | | Oak Grove Management Company LLC | Unsecured | $10,328.20 |
| | | | | | | Subtotal | | $36,559.39 |

**REASON FOR MODIFICATION: Modified Debtor reflects the Debtor(s) against which the claim is properly asserted according to the Debtors' books and records.**

| | TOTAL | $5,156,410.05 | TOTAL | $5,156,410.05 |
|---|---|---|---|---|