**EXHIBIT A**

Energy Future Holdings Corp.
First Omnibus (Non-Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| Allied Electronics Inc. | 3312 | Response filed on 12/10/14. [Docket No. 2964]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| Allied Electronics Inc. | 3313 | Response filed on 12/10/14. [Docket No. 2964]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| Emerson Network Power Liebert Services | 3297 | Response filed on 12/10/14. [Docket No. 2970]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| Koetter Fire Protection of Austin, LLC | 3118 | Response filed on 12/5/14. [Docket No. 2950]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

12597250_1

**EXHIBIT B**

Energy Future Holdings Corp.
Third Omnibus (Non-Substantive) Objection to Claims

**Exhibit A**

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| BETTS, BARBARA | 3831 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| CAESAR, RUTH | 5630 | Response filed on January 5, 2015. [Docket No. 3171]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| DELGADO, MARIA NAVEJAR | 2004 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| GUY, MASON | 2738 | Response filed on December 29, 2014. [Docket No. 3153]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| KEYES, SUSAN | 2891 | Response filed on December 31, 2014. [Docket No. 3164]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| NEAL, KATHEY | 1499 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| NEDD-JOHNSON, NANNETTE | 2021 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| OLBRISH, KIMBERLEY | 669 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| SMITH, CYNTHIA | 1423 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

1

Energy Future Holdings Corp.
Third Omnibus (Non-Substantive) Objection to Claims

**Exhibit A**

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| SOTO, MARIA | 428 | Informal response received. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

2

**EXHIBIT C**

Energy Future Holdings Corp.
Fourth Omnibus (Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit 3 to Exhibit A** | | |
| Brinkley, Annie | 2345 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

12597589_1

**EXHIBIT D**

Energy Future Holdings Corp.
Sixth Omnibus (Non-Substantive) Objection to Claims

## Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| DE LA CERDA JR., JOSE F. | 1324 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| HAWKINS, MONICA R. | 1868 | Response filed on 1/27/15. [Docket No. 3386]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MITCHELL, STEPHEN W. | 2636 | Response filed on 1/23/15.  [Docket No. 3355].  The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MOORE, DEBORAH D. | 3927 | Response filed on 1/23/15.  [Docket No. 3352].  The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| ROBINSON, JOANN M. | 4959 | Response filed on 1/28/15. [Docket No. 3389]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| WOODS, SHANTA | 2899 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

1

**EXHIBIT E**

Energy Future Holdings Corp.
Seventh Omnibus (Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| | | |
| EDWARDS, DEANNA | 9922 | Response filed on 1/28/15. [Docket No. 3388]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| EDWARDS, GERALD | 9923 | Response filed on 1/28/15. [Docket No. 3388]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

1

RLF-12597737_1

**EXHIBIT F**

Energy Future Holdings Corp.
Eighth Omnibus (Non-Substantive) Objection to Claims

## Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| BEARD JR., JACK ROGERS | 2304 | Response filed on February 11, 2015. [Docket No. 3511]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| GRIFFIN, LEO | 2191 | Response filed on February 9, 2015. [Docket No. 3498]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MCCLAIN, JACKIE | 417 | Response filed on February 9, 2015. [Docket No. 3500]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MORENO, JESUS | 2730 | Response filed on February 18, 2015. [Docket No. 3578]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

1

**EXHIBIT G**

Energy Future Holdings Corp.
Tenth Omnibus (Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| JOHNSON-CAULEY, MELVA D. | 2686 | Response filed on February 24, 2015. [Docket No. 3636]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

1

**EXHIBIT H**

Energy Future Holdings Corp.
Twelfth Omnibus (Non-Substantive) Objection to Claims

**Exhibit A**

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| COVENEY, SANDI | 623 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| KAHLE, MARCIA | 1371 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MATHEU, CHRISTINA | 1637 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| WASHINGTON, ROSE B S | 6162 | Response filed on March 27, 2015. [Docket No. 3998]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| WATSON, EVELYN | 1562 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

1

# EXHIBIT I

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

## Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| ALLEN, GAYE | 3445 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| ALLEN, JUDY | 3619 | Response filed on April 14, 2015. [Docket No. 4154]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| BAILEY, NIKITA | 2014 | Response filed on April 14, 2015. [Docket No. 4153]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| BELL, MARILYN | 3368 | Response filed on April 14, 2015. [Docket No. 4152]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| CARTER, SHARRON DENISE | 5735 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| CORBELL, KARLA | 4435 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| COX, DONALD L | 2701 | Response filed on April 8, 2015. [Docket No. 4088]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| GARCIA, STELLA | 5228 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| HUGHES, JOAN H | 4465 | Response filed on April 14, 2015. [Docket No. 4150]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

1

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| MARRS, OPAL | 2252 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| PHILLIPS, MARY JAME | 844 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| PIPKIN, LORENZO III | 8052 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| SMALL, YOLANDA NICOLE | 4830 | Response filed on April 8, 2015. [Docket No. 4089]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| STEPHENSON, ALBERT | 3519 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| VAUGHN, TERETTA | 8063 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| VILLARREAL, TIMMY | 1520 | Response filed on April 10, 2015. [Docket No. 4114]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| WALKER, ROBERT | 3557 | Response filed on April 14, 2015. [Docket No. 4151]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| WILLIAMS, MELVIN | 3256 | Response filed on April 17, 2015. [Docket No. 4204]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

2

**EXHIBIT J**

Energy Future Holdings Corp.
Fourteenth Omnibus (Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| STEWART, KUK JA | 10003 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| STEWART, KUK JA | 5739 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

1

# EXHIBIT K

Energy Future Holdings Corp.
Fifteenth Omnibus (Non-Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| MAURILLO, AMELIA | 4599 | Response filed on April 17, 2015. [Docket No. 4206]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

RLF-12598095_1

**EXHIBIT L**

Energy Future Holdings Corp.
Sixteenth Omnibus (Non-Substantive) Objection to Claims

## Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| KOVACH, AUSTIN | 9867 | Response filed on July 8, 2015. [Docket No. 4943]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MYLES, JACQUELYN A | 9600 | Response filed on July 1, 2015. [Docket No. 4906]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| PHILLIPS, DONNA | 2226 | Response filed on June 30, 2015. [Docket No. 4896 & 4897]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| REDIC, CORA | 9919 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| WILLIAMS, MARILYN | 1583 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| CATERPILLAR FINANCIAL SERVICES CORP. | 5465 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

1

**EXHIBIT M**

Energy Future Holdings Corp.
Seventeenth Omnibus (Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES | 6413 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6414 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6415 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6416 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6417 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6418 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6419 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6420 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6421 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6422 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6423 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6424 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6425 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6426 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6427 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6428 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |

Energy Future Holdings Corp.
Seventeenth Omnibus (Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES | 6429 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6430 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6431 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6432 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6433 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6434 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6435 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6436 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6437 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6438 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6439 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6440 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6441 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6442 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6443 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6444 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |

RLF1-12596210_1

Energy Future Holdings Corp.
Seventeenth Omnibus (Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| ALLIED WASTE/REPUBLIC SERVICES | 6445 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6446 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6447 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6448 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6449 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6450 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6451 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6452 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6453 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6454 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6455 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6456 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6457 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6458 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6459 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6460 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |

RLF-12596210_1

Energy Future Holdings Corp.
Seventeenth Omnibus (Substantive) Objection to Claims

## Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES | 6461 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6462 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6463 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6464 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6465 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6468 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6469 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6470 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6471 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6472 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6473 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6474 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6475 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6476 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6477 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6478 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |

4

Energy Future Holdings Corp.
Seventeenth Omnibus (Substantive) Objection to Claims

### Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| ALLIED WASTE/REPUBLIC SERVICES | 6479 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6480 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6481 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALLIED WASTE/REPUBLIC SERVICES | 6482 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| AXON SOLUTIONS INC | 6079 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| CENTRAL MARKETING INC. | 3430 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| CRANE NUCLEAR, INC. | 7536 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| DIDRIKSON ASSOCIATES INC | 2525 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| DOCUMENT BINDING COMPANY INC | 940 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| EDWARDS, GERALD | 7659 | Response filed on July 8, 2015. [Docket No. 4942]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| GOULD AND LAMB, LLC | 2915 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| MORDECAI, WYATT | 9656 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| NAVEX GLOBAL INC | 4447 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| NAVEX GLOBAL, INC. | 2494 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| OPERATION TECHNOLOGY INC | 5700 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |

5

RLF1-12596210_1

Energy Future Holdings Corp.
Seventeenth Omnibus (Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| PERFORMANCE CONTRACTING INC | 5679 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| PUENTE BROTHERS INVESTMENTS | 4685 | Response filed on June 30, 2015. [Docket No. 4895]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| RAPID RATINGS INTERNATIONAL, INC. | 9880 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| SUSAN BECHTEL | 2743 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| TANNOR PARTNERS CREDIT FUND LP | 2801 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| TANNOR PARTNERS CREDIT FUND LP | 2959 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| TANNOR PARTNERS CREDIT FUND LP | 3188 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| TANNOR PARTNERS CREDIT FUND LP | 3639 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| TANNOR PARTNERS CREDIT FUND LP | 3915 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| TANNOR PARTNERS CREDIT FUND LP | 4151 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| TANNOR PARTNERS CREDIT FUND LP | 4492 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| TANNOR PARTNERS CREDIT FUND LP | 5081 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| TANNOR PARTNERS CREDIT FUND LP | 7906 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| TANNOR PARTNERS CREDIT FUND LP | 7907 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALAYO, JOSE | 490 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |

6

Energy Future Holdings Corp.
Seventeenth Omnibus (Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| ALIMAK HEK INC | 3461 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALSTON, SHEENA | 5021 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| AMERICAN WARMING & VENTILATING | 1337 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ANTHONY, LESLIE V | 5629 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| APODACA, FERNANDO R | 254 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ARKANSAS INDUSTRIAL MACHINERY INC | 4057 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| BACCICH, WILLIAM D | 710 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| BANDA, AMADEO | 1743 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| BARRON, THOMAS C | 326 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| BAUMANN, STACEY | 2423 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| BELGER CARTAGE SERVICE INC | 1101 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| BELL, DAISY | 969 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| BERKNER AREA BAND CLUB | 9657 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| BIOTECH PLUMBING SERVICES | 815 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| BIRDVIEW SKYLIGHTS | 394 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| BIRDVIEW SKYLIGHTS | 395 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |

7

Energy Future Holdings Corp.
Seventeenth Omnibus (Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| BLYTHE, MARY | 3348 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| BORTOLE, MAGDO | 2264 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| BRINKER WSC | 4053 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| BROOKS, MARCHELLE D | 4550 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| BURGESS, EMMA | 1312 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| CAMP, DANIEL | 224 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| CARRIGAN, ROSE | 3592 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| CENTURYTEL OF RUSSELLVILLE | 3272 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| CENTURYTEL OF SILOAM SPRINGS | 3274 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| CHARLES NEEDHAM INDUSTRIES INC. | 570 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| CLACK, JEAN M | 2789 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| CLARK, LARRY M | 537 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| CLAVON, BOBBI | 3933 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| CLINARD, ELIZABETH | 5217 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| COOKINGHAM, ALLISON | 5260 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| CORPUS CHRISTI WATER REFINING | 539 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |

RLF1-12596210_1

Energy Future Holdings Corp.
Seventeenth Omnibus (Substantive) Objection to Claims

## Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| CRENSHAW, JAMES | 3616 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| CURTIS, DAN R | 2861 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| DAVIS, H J | 9682 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| DAVIS, KEVIN  O | 443 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| DAVIS, LOUISE | 8079 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| DEAN, JOHN M | 3732 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| DIECKHOFF, SARAH | 4517 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| DRESSER, STELLA | 268 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| DREXLER, MICHAEL | 617 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| DURHAM, EVA MOORE | 2380 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| ELSASS, JENNIE | 208 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| ENGLISH, WAYNE | 9800 | Response filed on June 29, 2015. [Docket No. 4882]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| EVANS, ASHLEY | 4407 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| FEDEX TECHCONNECT, INC. ET AL | 1525 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |
| FISHNET SECURITY INC | 9781 | On July 24, 2015  the Court entered an order granting the objection in connection with this claim. |

RLF-12596210_1

Energy Future Holdings Corp.
Seventeenth Omnibus (Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| FLANDERS ELECTRIC INC. | 1864 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| GALINDO, RAY | 1295 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| GIPSON, TERRY | 213 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| GIPSON, TERRY | 792 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| GONZALEZ, REBECCA | 2314 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| HAMBRECHT, JOHN | 8056 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| HANSEN, MONICA | 1649 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| HARDIN, MATTIE | 803 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| HEER, MICHELLE | 3752 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| HERNANDEZ, ALEJANDRA | 864 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| HINKLE, GLORIA | 2155 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| HOLMES, LAVERA | 9895 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| HOLMES, WILLIE | 10005 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| HOUSTON, LORETTA | 2776 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| IRISNDT INC | 9883 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| JIMENEZ, FRANCISCO | 9672 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |

RLF-12596210_1

Energy Future Holdings Corp.
Seventeenth Omnibus (Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| JOHNSON, ANGELA | 2589 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| JOYCE, HELEN | 8042 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| KEEN, MICHAEL | 659 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| KEESEE SHEET METAL | 2088 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| KEMP, MILDRED | 1782 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| KFORCE, INC. | 8 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| LAMMERS, LINDA | 251 | Response filed on July 2, 2015. [Docket No. 4919]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| LARSEN TAYLOR, ANNA | 3785 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| LONG, JACKIE | 5747 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| LOPEZ, MAIRA | 3688 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| LOVEDAY, MISTY | 2639 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| LOVETT, DEBBIE | 3738 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| MACK, KENNETH N | 7845 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| MAIL BOXES ETC. | 498 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| MAILLET, JAMES | 226 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |

11

Energy Future Holdings Corp.
Seventeenth Omnibus (Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| MANSKE, GENE | 4225 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| MARTINEZ, JOSE JESUS | 363 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| MCCLAIN, JUSTIN WAYNE | 2597 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| MCPHERSON, SHIRLEY | 1155 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| MELENDEZ, FRANCISCO | 4767 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| MIMES, KENNETH | 5121 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| MOGFORD, ADA | 1514 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| MONROE, DEBORAH | 549 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| MORENO, ALFREDO | 4012 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| MORGAN, RUBY J | 2275 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| MORRIS, MELVIA JUNE | 2633 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| MUDSMITH LTD | 948 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| NACOGDOCHES HARDWARE AND RENTAL | 9645 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| NAVARRETE, MOISES | 9729 | Response filed on July 20, 2015. [Docket No. 5038]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| OGLETREE DEAKINS NASH SMOAK STEWART P.C. | 1768 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |

12

Energy Future Holdings Corp.
Seventeenth Omnibus (Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| OSARHIEMEN, JOANNE | 684 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| OTIS ELEVATOR CORP | 1410 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| PENDERGRASS, JEANNE | 2863 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| PHILLIPS, CHARLOTTE A | 278 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| POWERS-WEST, PEGGY | 9691 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| PRATHER, VAL V | 804 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| PREMIER TRAILER LEASING INC | 3683 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| PRITCHARD, CHARLSIE | 1674 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| RAILROAD MANAGEMENT, LLC, MANAGING AGENT | 7840 | Informal response received. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| RAILROAD MANAGEMENT, LLC, MANAGING AGENT | 7841 | Informal response received. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| RAILROAD MANAGEMENT, LLC, MANAGING AGENT | 7842 | Informal response received. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| RAPID RATINGS INTERNATIONAL, INC. | 9964 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| RICHARDS, DAWN I | 7742 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |

13

Energy Future Holdings Corp.
Seventeenth Omnibus (Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| RODRIGUEZ, CESAR | 2187 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ROMAN, BETH | 503 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| RUIZ, EDDIE | 2219 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| SCOTT, MELISSA | 509 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| SIMMS, JOHN T | 2349 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| SMITH, SHARILYN | 9662 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| SOROKWASZ, KRISTINE | 3819 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| SOROKWASZ, MARSHALL | 3820 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| STEPHENS, CHARLOTTE A | 1827 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| STEWART, WILLIAM S | 1752 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| STONERIVER PHARMACY SOLUTIONS | 4425 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| SULLINS, BILLIE | 4228 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| SUNOCO LOGISTICS | 3135 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| TACKER, BLAKE E | 3677 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| TISDALE, HERB | 3778 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| TTX INC | 3833 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |

14

Energy Future Holdings Corp.
Seventeenth Omnibus (Substantive) Objection to Claims

## Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| VELOCITY INDUSTRIAL LLC | 915 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| VESSELS, ROSEMARIE | 5030 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| VIGNESS, RICHARD | 8100 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| VIGNESS, RICHARD, DR | 8099 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| WASHINGTON, EDWARD | 4782 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| WEBB, BOBBY NAGATO, JR. | 4804 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| WHITE, BENNY | 1792 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| WILLIAMS, ALENE | 388 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| WILLIAMS, RENEE | 2764 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| WILSON, JEFFREY & MALICIA | 9607 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| WRIGHT, DENNIS | 495 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| YOUNG, MIKAL | 1186 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| PRATT, S J | 9889 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |
| ROMAR, SHELDON | 9638 | On July 24, 2015 the Court entered an order granting the objection in connection with this claim. |

15

**EXHIBIT N**

Energy Future Holdings Corp.
Eighteenth Omnibus (Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| HUSCH BLACKWELL LLP | 45 | On August 5, 2015 the Court entered an order granting the objection in connection with this claim. |
| RSA SECURITY, LLC | 2557 | On August 5, 2015 the Court entered an order granting the objection in connection with this claim. |
| SHERIDAN, DIANE B. | 4251 | On August 5, 2015 the Court entered an order granting the objection in connection with this claim. |
| 4IMPRINT INC | 6160 | On August 5, 2015 the Court entered an order granting the objection in connection with this claim. |
| FLANDERS ELECTRIC INC. | 1861 | On August 5, 2015 the Court entered an order granting the objection in connection with this claim. |
| FLANDERS ELECTRIC INC. | 1865 | On August 5, 2015 the Court entered an order granting the objection in connection with this claim. |
| ATKINS NORTH AMERICA, INC. | 2024 | On August 5, 2015 the Court entered an order granting the objection in connection with this claim. |
| CRC GROUP INC | 4530 | On August 5, 2015 the Court entered an order granting the objection in connection with this claim. |
| CRC GROUP INC | 4533 | On August 5, 2015 the Court entered an order granting the objection in connection with this claim. |
| TANNOR PARTNERS CREDIT FUND LP AS | 4757 | On August 5, 2015 the Court entered an order granting the objection in connection with this claim. |
| SUNGARD CONSULTING SERVICES LLC | 5715 | Informal response received. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| PERFORMANCE CONTRACTING INC | 5767 | On August 5, 2015 the Court entered an order granting the objection in connection with this claim. |
| PERFORMANCE CONTRACTING INC | 5769 | On August 5, 2015 the Court entered an order granting the objection in connection with this claim. |
| NEUNDORFER INC | 5830 | On August 5, 2015 the Court entered an order granting the objection in connection with this claim. |
| AXON SOLUTIONS INC | 6077 | On August 5, 2015 the Court entered an order granting the objection in connection with this claim. |

1

Energy Future Holdings Corp.
Eighteenth Omnibus (Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| AXON SOLUTIONS INC | 6078 | On August 5, 2015 the Court entered an order granting the objection in connection with this claim. |
| TANNOR PARTNERS CREDIT FUND LP | 7908 | On August 5, 2015 the Court entered an order granting the objection in connection with this claim. |
| TANNOR PARTNERS CREDIT FUND LP | 7909 | On August 5, 2015 the Court entered an order granting the objection in connection with this claim. |
| BI-INFORM, INC. | 7929 | On August 5, 2015 the Court entered an order granting the objection in connection with this claim. |
| ROMCO EQUIPMENT CO. LLC | 9599 | On August 5, 2015 the Court entered an order granting the objection in connection with this claim. |
| TANNOR PARTNERS CREDIT FUND LP | 3756 | On August 5, 2015 the Court entered an order granting the objection in connection with this claim. |
| SONAR CREDIT PARTNERS III, LLC | 5106 | Informal response received. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| HILDRETH, JOHN | 4230 | Informal response received. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| PS ENERGY GROUP INC | 4529 | The Debtors have withdrawn this claim objection . |
| SONAR CREDIT PARTNERS III, LLC | 5107 | The Debtors have withdrawn this claim objection. |
| SONAR CREDIT PARTNERS III, LLC | 5694 | The Debtors have withdrawn this claim objection . |
| SONAR CREDIT PARTNERS III, LLC | 5695 | The Debtors have withdrawn this claim objection. |
| CANTU FOODS & SUPPLY | 7915 | On August 5, 2015 the Court entered an order granting the objection in connection with this claim. |
| WESTERN MARKETING INC | 3377 | On August 5, 2015 the Court entered an order granting the objection in connection with this claim. |

2

**EXHIBIT O**

Energy Future Holdings Corp.
Nineteenth Omnibus
(Non-Substantive) Objection

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| BORJAS, ISIDRO | 10073 | A revised form of order has been submitted under certification of counsel. |
| CASTANEDA, MANUEL C | 381 | A revised form of order has been submitted under certification of counsel. |
| DON DIEGO-ALVARADO, LUPE | 3037 | A revised form of order has been submitted under certification of counsel. |
| KRUG, RICHARD | 1333 | A revised form of order has been submitted under certification of counsel. |
| LEWIS, MELISSA C | 9698 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| LYON, ANNE | 9863 | A revised form of order has been submitted under certification of counsel. |
| MCELWRATH, BILLY | 956 | A revised form of order has been submitted under certification of counsel. |
| ROBERSON, ALMA | 3237 | A revised form of order has been submitted under certification of counsel. |
| USELTON, GINA | 10076 | A revised form of order has been submitted under certification of counsel. |
| TELECOM ELECTRIC SUPPLY CO | 7892 | A revised form of order has been submitted under certification of counsel. |
| UNITED STATES OF AMERICA O/B/O US EPA | 9904 | A revised form of order has been submitted under certification of counsel. |
| VENDOR RECOVERY FUND IV LLC | 688 | A revised form of order has been submitted under certification of counsel. |
| BABCOCK & WILCOX POWER GENERATION GROUP | 751 | A revised form of order has been submitted under certification of counsel. |
| TANNOR PARTNERS CREDIT FUND, LP | 751 | A revised form of order has been submitted under certification of counsel. |
| BURFORD & RYBURN, LLP | 5981 | A revised form of order has been submitted under certification of counsel. |

1

Energy Future Holdings Corp.
Nineteenth Omnibus
(Non-Substantive Objection)

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| BURFORD & RYBURN, LLP | 5982 | A revised form of order has been submitted under certification of counsel. |
| CAPCORP | 9857 | A revised form of order has been submitted under certification of counsel. |
| CENTURYTEL OF LAKE DALLAS, INC. | 3273 | A revised form of order has been submitted under certification of counsel. |
| CITY OF FORT WORTH | 4222 | A revised form of order has been submitted under certification of counsel. |
| CITY OF FORT WORTH | 4223 | A revised form of order has been submitted under certification of counsel. |
| CLYDE BERGEMANN POWER GROUP AMERICAS INC | 7853 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| FASTENAL | 4931 | A revised form of order has been submitted under certification of counsel. |
| FASTENAL | 4932 | A revised form of order has been submitted under certification of counsel. |
| FASTENAL | 4933 | A revised form of order has been submitted under certification of counsel. |
| FASTENAL | 4934 | A revised form of order has been submitted under certification of counsel. |
| FASTENAL | 4935 | A revised form of order has been submitted under certification of counsel. |
| HSC-HOPSON SERVICES COMPANY, INC. | 3596 | A revised form of order has been submitted under certification of counsel. |
| HSC-HOPSON SERVICES COMPANY, INC. | 3598 | A revised form of order has been submitted under certification of counsel. |
| INCISIVE SOFTWARE CORP | 4140 | A revised form of order has been submitted under certification of counsel. |
| INTERTEK AIM | 5438 | A revised form of order has been submitted under certification of counsel. |

2

Energy Future Holdings Corp.
Nineteenth Omnibus
(Non-Substantive) Objection

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| INVENSYS SYSTEMS, INC. | 4478 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| LONESTAR GROUP CONSULTING SERVICES LLC | 3599 | A revised form of order has been submitted under certification of counsel. |
| MICHAEL C. FINA CORPORATE SALES INC. | 7912 | A revised form of order has been submitted under certification of counsel. |
| PRESTIGE INTERIORS CORPORATION | 2912 | A revised form of order has been submitted under certification of counsel. |
| SEALCO LLC | 3117 | A revised form of order has been submitted under certification of counsel. |
| SHERMCO INDUSTRIES INC | 929 | A revised form of order has been submitted under certification of counsel. |
| TRANE US INC | 8005 | A revised form of order has been submitted under certification of counsel. |
| UNITED RENTALS (NORTH AMERICA), INC. | 3782 | A revised form of order has been submitted under certification of counsel. |
| UNITED RENTALS (NORTH AMERICA), INC. | 3783 | A revised form of order has been submitted under certification of counsel. |
| UNITED RENTALS (NORTH AMERICA), INC. | 3784 | A revised form of order has been submitted under certification of counsel. |
| UNITED RENTALS (NORTH AMERICA), INC. | 3793 | A revised form of order has been submitted under certification of counsel. |
| UNITED RENTALS (NORTH AMERICA), INC. | 3796 | A revised form of order has been submitted under certification of counsel. |

3

**EXHIBIT P**

Energy Future Holdings Corp.
Twentieth Omnibus
(Substantive Objection

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| CUSTOM CAKES | 4427 | A revised form of order has been submitted under certification of counsel. |
| CUSTOM CAKES | 4428 | A revised form of order has been submitted under certification of counsel. |
| FFG ENTERPRISES INC | 4315 | A revised form of order has been submitted under certification of counsel. |
| HCL AMERICA, INC | 6073 | A revised form of order has been submitted under certification of counsel. |
| HCL AMERICA, INC | 6076 | A revised form of order has been submitted under certification of counsel. |
| KRAFT, RICHARD | 2190 | A revised form of order has been submitted under certification of counsel. |
| KRAFT, RICHARD | 4587 | A revised form of order has been submitted under certification of counsel. |
| OLYMPIC WEAR LLC | 2778 | A revised form of order has been submitted under certification of counsel. |
| PIERCE PUMP COMPANY | 2910 | A revised form of order has been submitted under certification of counsel. |
| REXEL, INC. | 2961 | Response filed on July 31, 2015. [Docket No. 5195]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| REXEL, INC. | 2962 | Response filed on July 31, 2015. [Docket No. 5195]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| REXEL, INC. | 2963 | Response filed on July 31, 2015. [Docket No. 5195]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

1

Energy Future Holdings Corp.
Twentieth Omnibus
(Substantive Objection)

**Exhibit A**

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| REXEL, INC. | 2964 | Response filed on July 31, 2015. [Docket No. 5195]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| REXEL, INC. | 2965 | Response filed on July 31, 2015. [Docket No. 5195]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| REXEL, INC. | 2966 | Response filed on July 31, 2015. [Docket No. 5195]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| REXEL, INC. | 2967 | Response filed on July 31, 2015. [Docket No. 5195]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| REXEL, INC. | 2968 | Response filed on July 31, 2015. [Docket No. 5195]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| REXEL, INC. | 2970 | Response filed on July 31, 2015. [Docket No. 5195]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| REXEL, INC. | 2971 | Response filed on July 31, 2015. [Docket No. 5195]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| REXEL, INC. | 2972 | Response filed on July 31, 2015. [Docket No. 5195]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

2

Energy Future Holdings Corp.
Twentieth Omnibus
(Substantive Objection

## Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| RICE, MARIE | 4630 | A revised form of order has been submitted under certification of counsel. |
| SCHINDLER ELEVATOR CORPORATION | 1181 | A revised form of order has been submitted under certification of counsel. |
| SOMERVELL CO. WATER DIST. | 4033 | A revised form of order has been submitted under certification of counsel. |
| SOMERVELL CO. WATER DIST. | 4034 | A revised form of order has been submitted under certification of counsel. |
| SOMERVELL CO. WATER DIST. | 4035 | A revised form of order has been submitted under certification of counsel. |
| TEAM INDUSTRIAL SERVICES, INC | 9701 | A revised form of order has been submitted under certification of counsel. |
| ADDISON, DEEMA | 4294 | A revised form of order has been submitted under certification of counsel. |
| ALEXANDER, FRANK | 603 | A revised form of order has been submitted under certification of counsel. |
| BARNES-BOLDEN, ASHONKA | 5752 | A revised form of order has been submitted under certification of counsel. |
| BILL A RICKER DDS | 2787 | A revised form of order has been submitted under certification of counsel. |
| CANTRELL, FRANK D | 777 | A revised form of order has been submitted under certification of counsel. |
| CHEATHAM, STEFAN | 4290 | A revised form of order has been submitted under certification of counsel. |
| CHEHATI, MALIK | 3612 | A revised form of order has been submitted under certification of counsel. |
| CHRISTIAN, BRANDY | 10058 | A revised form of order has been submitted under certification of counsel. |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE | 7938 | A revised form of order has been submitted under certification of counsel. |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE | 7940 | A revised form of order has been submitted under certification of counsel. |

3

Energy Future Holdings Corp.
Twentieth Omnibus
(Substantive Objection)

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE | 7944 | A revised form of order has been submitted under certification of counsel. |
| CITY OF FORT WORTH | 1778 | A revised form of order has been submitted under certification of counsel. |
| COLEMAN, PAUL | 9770 | A revised form of order has been submitted under certification of counsel. |
| COPELAND, WILLIE | 3103 | A revised form of order has been submitted under certification of counsel. |
| DAVIS, DENNIS L | 4129 | A revised form of order has been submitted under certification of counsel. |
| DILLER, R D | 3064 | A revised form of order has been submitted under certification of counsel. |
| EBOZUE, ROSE | 3299 | A revised form of order has been submitted under certification of counsel. |
| EDWARDS, SONYA R | 3201 | A revised form of order has been submitted under certification of counsel. |
| EDWIN, FADI | 3091 | A revised form of order has been submitted under certification of counsel. |
| EEDS, LANNIE | 3761 | A revised form of order has been submitted under certification of counsel. |
| FASTENAL | 4910 | A revised form of order has been submitted under certification of counsel. |
| FASTENAL | 4918 | A revised form of order has been submitted under certification of counsel. |
| FELTON, VICKIE | 3024 | A revised form of order has been submitted under certification of counsel. |
| FINLEY, DANE | 2030 | A revised form of order has been submitted under certification of counsel. |
| FOUNTAIN, DOREEN | 3210 | A revised form of order has been submitted under certification of counsel. |
| GILMORE, JULIE | 4996 | A revised form of order has been submitted under certification of counsel. |

4

Energy Future Holdings Corp.
Twentieth Omnibus
(Substantive Objection

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| GOAD, RUSSELL | 3406 | A revised form of order has been submitted under certification of counsel. |
| HALIBURTON, ANGELA | 2398 | A revised form of order has been submitted under certification of counsel. |
| HALVORSEN, AUGUSTINE A. | 3180 | A revised form of order has been submitted under certification of counsel. |
| HAVARD, ROSE | 1114 | A revised form of order has been submitted under certification of counsel. |
| HOFFMAN, BOBBIE | 4227 | A revised form of order has been submitted under certification of counsel. |
| HOGAN, JON | 2720 | A revised form of order has been submitted under certification of counsel. |
| HUTCHISON, OB B | 2162 | A revised form of order has been submitted under certification of counsel. |
| JONES, JENNETT C | 9702 | A revised form of order has been submitted under certification of counsel. |
| KADI, KAMAL | 7934 | A revised form of order has been submitted under certification of counsel. |
| KANU, CHINENYE | 2809 | A revised form of order has been submitted under certification of counsel. |
| KENNEDY, GLORIA | 705 | A revised form of order has been submitted under certification of counsel. |
| KERSEY, BRUCE | 4960 | A revised form of order has been submitted under certification of counsel. |
| KING, BOBBY | 7622 | A revised form of order has been submitted under certification of counsel. |
| KING, LYNDA | 7547 | A revised form of order has been submitted under certification of counsel. |
| LAPKIN, ANNE | 3122 | A revised form of order has been submitted under certification of counsel. |
| LUCAS, RITA | 709 | A revised form of order has been submitted under certification of counsel. |

5

Energy Future Holdings Corp.
Twentieth Omnibus
(Substantive) Objection

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| LUNA, CECILIA | 3539 | A revised form of order has been submitted under certification of counsel. |
| MARTINEZ, JOSE JESUS | 3725 | A revised form of order has been submitted under certification of counsel. |
| MCKENZIE, LEWIS BROOKS | 1065 | A revised form of order has been submitted under certification of counsel. |
| MCKINNEY, JIMMY L. | 8075 | A revised form of order has been submitted under certification of counsel. |
| MCPHERSON, SHOLONDA R | 8041 | A revised form of order has been submitted under certification of counsel. |
| MOORE, NATASHA | 3474 | A revised form of order has been submitted under certification of counsel. |
| NASH, EARLIE | 3476 | A revised form of order has been submitted under certification of counsel. |
| NEWMARK, STEPHEN | 1529 | A revised form of order has been submitted under certification of counsel. |
| NICHOLSON, MARY R | 922 | A revised form of order has been submitted under certification of counsel. |
| PEREZ, HIRAM | 1598 | A revised form of order has been submitted under certification of counsel. |
| PERKINS, ANDREA N | 1603 | A revised form of order has been submitted under certification of counsel. |
| PETERS, VONCEIA I | 3454 | A revised form of order has been submitted under certification of counsel. |
| PHILLIPS, KIMBERLY A | 2754 | A revised form of order has been submitted under certification of counsel. |
| PHILLIPS, KIMBERLY A. | 3581 | A revised form of order has been submitted under certification of counsel. |
| QUEEN, GWENDOLYN | 2704 | A revised form of order has been submitted under certification of counsel. |
| RAILHEAD MANUFACTURING INC | 3087 | A revised form of order has been submitted under certification of counsel. |

6

Energy Future Holdings Corp.
Twentieth Omnibus
(Substantive) Objection

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| RICKER, WILLIAM | 2786 | A revised form of order has been submitted under certification of counsel. |
| RODRIGUEZ, ROBERT | 2055 | Response filed on July 22, 2015. [Docket No. 5086]. A revised form of order has been submitted under certification of counsel. |
| RUSSO, DIANNE | 4501 | A revised form of order has been submitted under certification of counsel. |
| SALINAS, SALVADOR | 2284 | A revised form of order has been submitted under certification of counsel. |
| SHOWERS, KAREN | 9669 | A revised form of order has been submitted under certification of counsel. |
| SIMONS, BRENDA | 9909 | A revised form of order has been submitted under certification of counsel. |
| SIZEMORE, JOHN | 1319 | A revised form of order has been submitted under certification of counsel. |
| SMITH, CHRISTINE | 1793 | A revised form of order has been submitted under certification of counsel. |
| SMITH, MAE | 3496 | A revised form of order has been submitted under certification of counsel. |
| SOUTHWELL, STEVE | 946 | A revised form of order has been submitted under certification of counsel. |
| THOMAS PEREZ, SEC OF LABOR, ON BEHALF OF | 7987 | A revised form of order has been submitted under certification of counsel. |
| THOMAS PEREZ, SEC OF LABOR, ON BEHALF OF | 7988 | A revised form of order has been submitted under certification of counsel. |
| THOMAS PEREZ, SEC OF LABOR, ON BEHALF OF | 7989 | A revised form of order has been submitted under certification of counsel. |
| THOMPSON, BEATRICE | 778 | A revised form of order has been submitted under certification of counsel. |
| THOMPSON, DENNIE K | 9695 | A revised form of order has been submitted under certification of counsel. |

7

Energy Future Holdings Corp.
Twentieth Omnibus
(Substantive) Objection

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| TOLLIVER, FLORENCE | 1857 | A revised form of order has been submitted under certification of counsel. |
| UNITED SITE SERVICES OF TEXAS INC | 5062 | A revised form of order has been submitted under certification of counsel. |
| VI TECHNOLOGY | 3082 | A revised form of order has been submitted under certification of counsel. |
| WATKINS, JOE | 2175 | A revised form of order has been submitted under certification of counsel. |
| WESTBURY COMMUNITY HOSPITAL, LLC | 7627 | A revised form of order has been submitted under certification of counsel. |
| WILDER, LONNY | 236 | A revised form of order has been submitted under certification of counsel. |
| WRIGHT, PAUL C | 3824 | A revised form of order has been submitted under certification of counsel. |
| YOUNG, ALISA | 2354 | A revised form of order has been submitted under certification of counsel. |

8

**EXHIBIT Q**

Energy Future Holdings Corp.
Twenty-First Omnibus
(Substantive) Objection

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| AT&T MOBILITY II LLC | 5353 | A revised form of order has been submitted under certification of counsel. |
| BARCO PUMP | 4360 | A revised form of order has been submitted under certification of counsel. |
| FCX PERFORMANCE INC | 4749 | A revised form of order has been submitted under certification of counsel. |
| OTIS ELEVATOR COMPANY, ET AL. | 632 | A revised form of order has been submitted under certification of counsel. |
| TRANE US INC | 8003 | A revised form of order has been submitted under certification of counsel. |
| UNITED RENTALS (NORTH AMERICA), INC. | 3970 | A revised form of order has been submitted under certification of counsel. |
| CLYDE BERGEMANN POWER GROUP AMERICAS INC | 7854 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| INSTRUMENT AND VALVE SERVICES COMPANY | 3423 | A revised form of order has been submitted under certification of counsel. |
| LHOIST NORTH AMERICA OF TEXAS LTD | 3960 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| LHOIST NORTH AMERICA OF TEXAS, LTD | 3962 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| ALLIED WASTE/REPUBLIC SERVICES | 6466 | A revised form of order has been submitted under certification of counsel. |
| ALLIED WASTE/REPUBLIC SERVICES | 6467 | A revised form of order has been submitted under certification of counsel. |
| CAPCORP | 9858 | A revised form of order has been submitted under certification of counsel. |
| CRC GROUP INC | 4531 | A revised form of order has been submitted under certification of counsel. |

RLF1-12759197_1

Energy Future Holdings Corp.
Twenty-First Omnibus
(Substantive) Objection

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| CRC GROUP INC | 4532 | A revised form of order has been submitted under certification of counsel. |
| HCL AMERICA, INC | 6072 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| HCL AMERICA, INC | 6074 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| HCL AMERICA, INC | 6075 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS | 7963 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS | 7964 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS | 7966 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS | 7968 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS | 7972 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS | 7973 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 7876 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

Energy Future Holdings Corp.
Twenty-First Omnibus
(Substantive) Objection

**Exhibit A**

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 7967 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 7970 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 7971 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| TANNOR PARTNERS CREDIT FUND LP | 3637 | A revised form of order has been submitted under certification of counsel. |
| TEXAS METER & DEVICE | 3110 | A revised form of order has been submitted under certification of counsel. |
| TEXAS METER & DEVICE CO | 3112 | A revised form of order has been submitted under certification of counsel. |
| FFG ENTERPRISES INC | 4315 | A revised form of order has been submitted under certification of counsel. |
| FFG ENTERPRISES INC | 4316 | A revised form of order has been submitted under certification of counsel. |
| LA QUINTA INN #6303 | 4977 | A revised form of order has been submitted under certification of counsel. |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 7871 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 7872 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 7873 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

3

Energy Future Holdings Corp.
Twenty-First Omnibus
(Substantive) Objection

## Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 7874 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 7875 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 7877 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| SONAR CREDIT PARTNERS III, LLC | 5108 | A revised form of order has been submitted under certification of counsel. |
| TANNOR PARTNERS CREDIT FUND LP | 4684 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| REXEL, INC. | 5717 | Response filed on July 31, 2015. [Docket No. 5195]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| CANTU FOODS & SUPPLY | 7913 | A revised form of order has been submitted under certification of counsel. |
| CANTU FOODS & SUPPLY | 7914 | A revised form of order has been submitted under certification of counsel. |
| CANTU FOODS & SUPPLY | 7916 | A revised form of order has been submitted under certification of counsel. |
| CANTU FOODS & SUPPLY | 7917 | A revised form of order has been submitted under certification of counsel. |
| CANTU FOODS & SUPPLY | 7918 | A revised form of order has been submitted under certification of counsel. |
| GLOWPOINT INC | 9777 | A revised form of order has been submitted under certification of counsel. |
| LABORATORY QUALITY SERVICES | 4626 | A revised form of order has been submitted under certification of counsel. |

4

RLF-12759197_1

**EXHIBIT R**

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| WIRE ROPE INDUSTRIES LTD. | 5 | A revised form of order has been submitted under certification of counsel |
| YOKOGAWA CORPORATION OF AMERICA | 6 | A revised form of order has been submitted under certification of counsel |
| FIRETROL PROTECTION SYSTEMS, INC. | 38 | A revised form of order has been submitted under certification of counsel |
| FISHER CONTROLS INTERNATIONAL LLC | 39 | A revised form of order has been submitted under certification of counsel |
| INSTRUMENT AND VALVE SERVICES COMPANY | 42 | A revised form of order has been submitted under certification of counsel |
| RIATA FORD LTD. | 51 | A revised form of order has been submitted under certification of counsel |
| CONTROL COMPONENTS, INC. | 127 | A revised form of order has been submitted under certification of counsel |
| MOTION INDUSTRIES | 169 | A revised form of order has been submitted under certification of counsel |
| LIQUIDITY SOLUTIONS, INC. | 274 | A revised form of order has been submitted under certification of counsel |
| LIQUIDITY SOLUTIONS, INC. | 289 | A revised form of order has been submitted under certification of counsel |
| HONEYWELL | 592 | A revised form of order has been submitted under certification of counsel |
| CENTRAL TEXAS SECURITY & FIRE | 630 | A revised form of order has been submitted under certification of counsel |
| GABRIEL JORDAN CHEVROLET | 634 | A revised form of order has been submitted under certification of counsel |
| SHI INTERNATIONAL CORP. | 638 | A revised form of order has been submitted under certification of counsel |
| L Q MANAGEMENT LLC | 711 | A revised form of order has been submitted under certification of counsel |
| TANNOR PARTNERS CREDIT FUND, LP | 750 | A revised form of order has been submitted under certification of counsel |

2015.8.6 Claim Chart re_ 22nd Omnibus Claims (8_11_15 Hrg)

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| WIRE ROPE INDUSTRIES LTD. | 5 | A revised form of order has been submitted under certification of counsel |
| PETRO VALVE | 761 | A revised form of order has been submitted under certification of counsel |
| RIMPULL CORP | 886 | A revised form of order has been submitted under certification of counsel |
| RIMPULL CORP | 887 | A revised form of order has been submitted under certification of counsel |
| RIMPULL CORP | 888 | A revised form of order has been submitted under certification of counsel |
| RIMPULL CORP | 889 | A revised form of order has been submitted under certification of counsel |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND | 917 | A revised form of order has been submitted under certification of counsel |
| ITS A PIECE OF CAKE - CUSTOM CAKES | 918 | A revised form of order has been submitted under certification of counsel |
| CITY OF MONAHANS | 962 | A revised form of order has been submitted under certification of counsel |
| PROCESS SOLUTIONS INTEGRATION LLC | 1040 | A revised form of order has been submitted under certification of counsel |
| TANNOR PARTNERS CREDIT FUND LP | 1098 | A revised form of order has been submitted under certification of counsel |
| SENIOR OPERATIONS LLC | 1193 | A revised form of order has been submitted under certification of counsel |
| DEALERS ELECTRICAL SUPPLY CO. | 1196 | A revised form of order has been submitted under certification of counsel |
| STEIN, SOLOMON | 1361 | A revised form of order has been submitted under certification of counsel |
| LONE STAR SAFETY & SUPPLY INC | 1501 | A revised form of order has been submitted under certification of counsel |
| FALKENBERG CONSTRUCTION | 1505 | A revised form of order has been submitted under certification of counsel |

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| WIRE ROPE INDUSTRIES LTD. | 5 | A revised form of order has been submitted under certification of counsel |
| CLARY E+I SERVICES, LLC | 1547 | A revised form of order has been submitted under certification of counsel |
| TALLEY CHEMICAL AND SUPPLY | 1633 | A revised form of order has been submitted under certification of counsel |
| ABC AUTO SALES | 1675 | A revised form of order has been submitted under certification of counsel |
| DUNNIER, JEFF | 1711 | A revised form of order has been submitted under certification of counsel |
| HELWIG CARBON PRODUCTS INC. | 1769 | A revised form of order has been submitted under certification of counsel |
| BUG MASTER EXTERMINATING SERVICE INC | 1816 | A revised form of order has been submitted under certification of counsel |
| DBA ALL PRO AUTOMOTIVE | 1855 | A revised form of order has been submitted under certification of counsel |
| CHEMTEX INDUSTRIAL | 1856 | A revised form of order has been submitted under certification of counsel |
| LUBRICATION ENGINEERS INC | 2046 | A revised form of order has been submitted under certification of counsel |
| CONTINENTAL WIRELESS INC | 2139 | A revised form of order has been submitted under certification of counsel |
| SILVER POP SYSTEMS INC. | 2211 | A revised form of order has been submitted under certification of counsel |
| ORTIZ, FELIPE | 2317 | A revised form of order has been submitted under certification of counsel |
| KSB INC. | 2353 | A revised form of order has been submitted under certification of counsel |
| ENERFLEX ENERGY SYSTEMS INC. | 2524 | A revised form of order has been submitted under certification of counsel |
| UNITED ELECTRIC COOPERATIVE SERVICES INC | 2528 | A revised form of order has been submitted under certification of counsel |

2015.8.6 Claim Chart re_ 22nd Omnibus Claims (8_11_15 Hrg)

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| WIRE ROPE INDUSTRIES LTD. | 5 | A revised form of order has been submitted under certification of counsel |
| XEROX CORPORATION | 2609 | A revised form of order has been submitted under certification of counsel |
| ELECTROMARK | 2610 | A revised form of order has been submitted under certification of counsel |
| TANNOR PARTNERS CREDIT FUND LP | 2611 | A revised form of order has been submitted under certification of counsel |
| TRC MASTER FUND LLC | 2651 | A revised form of order has been submitted under certification of counsel |
| JOE EAST ENTERPRISES INC | 2696 | A revised form of order has been submitted under certification of counsel |
| EOL WATER SUPPLY | 2722 | A revised form of order has been submitted under certification of counsel |
| HYTORC | 2741 | A revised form of order has been submitted under certification of counsel |
| ZEP SALES & SERVICES | 2748 | A revised form of order has been submitted under certification of counsel |
| FE MORAN, INC. SPECIAL HAZARD SYSTEMS | 2799 | A revised form of order has been submitted under certification of counsel |
| KNUCKLEHEADS | 2843 | A revised form of order has been submitted under certification of counsel |
| SLOAN, BRUCE DBA | 2848 | A revised form of order has been submitted under certification of counsel |
| DENNIS CAMERON CONSTRUCTION & EQUIPMENT | 2926 | A revised form of order has been submitted under certification of counsel |
| HOLMAN BOILER WORKS | 2953 | A revised form of order has been submitted under certification of counsel |
| COSA XENTAUR CORPORATION | 3014 | A revised form of order has been submitted under certification of counsel |
| ALDON COMPANY, INC | 3040 | A revised form of order has been submitted under certification of counsel |

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| WIRE ROPE INDUSTRIES LTD. | 5 | A revised form of order has been submitted under certification of counsel |
| CLARY E&I SERVICES | 3071 | A revised form of order has been submitted under certification of counsel |
| SOUTHWEST OCEAN SERVICES INC | 3130 | A revised form of order has been submitted under certification of counsel |
| TOP HAT SERVICES | 3156 | A revised form of order has been submitted under certification of counsel |
| SPX FLOW TECHNOLOGY | 3157 | A revised form of order has been submitted under certification of counsel |
| MIDCO SLING OF EAST TEXAS | 3165 | A revised form of order has been submitted under certification of counsel |
| JOYCE STEEL ERECTION, LTD. | 3247 | A revised form of order has been submitted under certification of counsel |
| CHROMALOX INC. | 3251 | A revised form of order has been submitted under certification of counsel |
| MASTER LEE DECON SERVICES, INC. | 3270 | A revised form of order has been submitted under certification of counsel |
| GEOTECH ENVIRONMENTAL EQUIPMENT, INC. | 3285 | A revised form of order has been submitted under certification of counsel |
| RIMPULL CORP | 3288 | A revised form of order has been submitted under certification of counsel |
| ALLIED ELECTRONICS, INC. | 3306 | A revised form of order has been submitted under certification of counsel |
| BLAND CONSTRUCTION CO. | 3319 | A revised form of order has been submitted under certification of counsel |
| BLAND CONSTRUCTION CO | 3320 | A revised form of order has been submitted under certification of counsel |
| BLAND CONSTRUCTION CO. | 3321 | A revised form of order has been submitted under certification of counsel |
| BLAND CONSTRUCTION CO. | 3322 | A revised form of order has been submitted under certification of counsel |

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| WIRE ROPE INDUSTRIES LTD. | 5 | A revised form of order has been submitted under certification of counsel |
| BLAND CONSTRUCTION CO. | 3323 | A revised form of order has been submitted under certification of counsel |
| BLAND CONSTRUCTION CO. | 3324 | A revised form of order has been submitted under certification of counsel |
| HF & ASSOCIATES | 3341 | A revised form of order has been submitted under certification of counsel |
| 4 STAR ELECTRONICS, INC. | 3408 | A revised form of order has been submitted under certification of counsel |
| VICTORIA BEARING & INDUSTRIAL SUPPLY | 3410 | A revised form of order has been submitted under certification of counsel |
| TY-FLOT INC. | 3412 | Response filed on 7/24/15. [Docket No. 5087]. The hearing on this claim has been continued to September 17, 2015 at 9:30 a.m. (EDT). |
| ORBITAL TOOL TECHNOLOGIES, CORP. | 3426 | A revised form of order has been submitted under certification of counsel |
| EXPRESS CLEANING SERVICES, INC. | 3506 | A revised form of order has been submitted under certification of counsel |
| US PLASTIC CORP | 3508 | A revised form of order has been submitted under certification of counsel |
| NORSE TECHNOLOGIES INC. | 3550 | A revised form of order has been submitted under certification of counsel |
| C.L. SMITH INDUSTRIAL COMPANY | 3552 | A revised form of order has been submitted under certification of counsel |
| GABRIEL JORDAN CHEVROLET | 3602 | A revised form of order has been submitted under certification of counsel |
| CECO SALES CORPORATION | 3647 | A revised form of order has been submitted under certification of counsel |
| BLOODWORTH, JAMES D | 3651 | A revised form of order has been submitted under certification of counsel |

2015.8.6 Claim Chart re_ 22nd Omnibus Claims (8_11_15 Hrg)

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| WIRE ROPE INDUSTRIES LTD. | 5 | A revised form of order has been submitted under certification of counsel |
| BLOODWORTH, JAMES D | 3653 | A revised form of order has been submitted under certification of counsel |
| BLOODWORTH, JAMES D | 3655 | A revised form of order has been submitted under certification of counsel |
| BLOODWORTH, JAMES D | 3657 | A revised form of order has been submitted under certification of counsel |
| BLOODWORTH, JAMES D | 3659 | A revised form of order has been submitted under certification of counsel |
| BLOODWORTH, JAMES D | 3661 | A revised form of order has been submitted under certification of counsel |
| BLOODWORTH, JAMES D | 3663 | A revised form of order has been submitted under certification of counsel |
| UFP GRANDVIEW, LLC | 3693 | A revised form of order has been submitted under certification of counsel |
| CAT GLOBAL MINING | 3728 | A revised form of order has been submitted under certification of counsel |
| GLOBAL TECHNICAL TRAINING SERVICES INC. | 3736 | The hearing on this claim has been continued to September 17, 2015 starting at 9:30 a.m. (EDT). |
| TEXAS DIESEL MAINTENANCE | 3739 | A revised form of order has been submitted under certification of counsel |
| EQUIPMENT IMAGING & SOLUTIONS | 3795 | A revised form of order has been submitted under certification of counsel |
| IMG COLLEGE, LLC | 3798 | A revised form of order has been submitted under certification of counsel |
| NAVASOTA VALLEY ELECTRIC | 3815 | A revised form of order has been submitted under certification of counsel |
| SKINNER, TODD | 3939 | A revised form of order has been submitted under certification of counsel |
| OSISOFT LLC | 3942 | A revised form of order has been submitted under certification of counsel |

7

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| WIRE ROPE INDUSTRIES LTD. | 5 | A revised form of order has been submitted under certification of counsel |
| HURON INDUSTRIES, INC. | 3943 | A revised form of order has been submitted under certification of counsel |
| ASM CAPITAL, LP | 3974 | A revised form of order has been submitted under certification of counsel |
| ZEEFAX INC | 4094 | A revised form of order has been submitted under certification of counsel |
| BADGER DAYLIGHTING CORP | 4141 | A revised form of order has been submitted under certification of counsel |
| BORAL MATERIAL TECHNOLOGIES INC | 4273 | A revised form of order has been submitted under certification of counsel |
| CESCO, INC. | 4280 | A revised form of order has been submitted under certification of counsel |
| ROBERTSON COUNTY WATER | 4283 | A revised form of order has been submitted under certification of counsel |
| ROBERTSON COUNTY WATER SUPPLY CORP | 4285 | A revised form of order has been submitted under certification of counsel |
| ROBERTSON COUNTY WATER SUPPLY CORP | 4286 | A revised form of order has been submitted under certification of counsel |
| ROBERTSON COUNTY WATER SUPPLY CORP | 4287 | A revised form of order has been submitted under certification of counsel |
| GEAR CLEANING SOLUTIONS LLC | 4289 | A revised form of order has been submitted under certification of counsel |
| PROSIGNS | 4293 | A revised form of order has been submitted under certification of counsel |
| MARCO INSPECTION SERVICES LLC | 4296 | A revised form of order has been submitted under certification of counsel |
| SYNIVERSE TECHNOLOGIES LLC | 4309 | A revised form of order has been submitted under certification of counsel |
| HELENA CHEMICAL COMPANY | 4333 | A revised form of order has been submitted under certification of counsel |

2015.8.6 Claim Chart re_ 22nd Omnibus Claims (8_11_15 Hrg)

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
| --- | --- | --- |
| WIRE ROPE INDUSTRIES LTD. | 5 | A revised form of order has been submitted under certification of counsel |
| ELECTRICO INC | 4357 | A revised form of order has been submitted under certification of counsel |
| SPENCER HARRIS OF ARKANSAS, INC. | 4422 | Response filed on 7/22/15. [Docket No. 5085]. The hearing on this claim has been continued to September 17, 2015 at 9:30 a.m. (EDT). |
| SOUTHWEST FANNIN COUNTY | 4434 | A revised form of order has been submitted under certification of counsel |
| TRANSMISSIONS & DISTRIBUTION | 4445 | A revised form of order has been submitted under certification of counsel |
| LIQUIDITY SOLUTIONS,INC. AS ASSIGNEE OF | 4446 | A revised form of order has been submitted under certification of counsel |
| CONTINENTAL FIELD SYSTEMS | 4597 | A revised form of order has been submitted under certification of counsel |
| JIM COX SALES INC | 4600 | A revised form of order has been submitted under certification of counsel |
| SOUTHWEST RESEARCH INSTITUTE | 4614 | A revised form of order has been submitted under certification of counsel |
| TRANSUNION LLC | 4641 | A revised form of order has been submitted under certification of counsel |
| N-LINE TRAFFIC MAINTENANCE | 4669 | A revised form of order has been submitted under certification of counsel |
| UNIVERSAL RECYCLING TECHNOLOGIES, LLC | 4693 | A revised form of order has been submitted under certification of counsel |
| KALSI ENGINEERING, INC. | 4701 | A revised form of order has been submitted under certification of counsel |
| MCGRAW HILL COMPANIES | 4708 | A revised form of order has been submitted under certification of counsel |
| AUTOMATION TECHNOLOGY INC | 4736 | A revised form of order has been submitted under certification of counsel |

2015.8.6 Claim Chart re_ 22nd Omnibus Claims (8_11_15 Hrg)

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| WIRE ROPE INDUSTRIES LTD. | 5 | A revised form of order has been submitted under certification of counsel |
| SIMPLEXGRINNELL | 4871 | A revised form of order has been submitted under certification of counsel |
| INTELLIRENT | 4882 | A revised form of order has been submitted under certification of counsel |
| NUCON INTERNATIONAL, INC | 4936 | A revised form of order has been submitted under certification of counsel |
| UNITED CONVEYOR SUPPLY COMPANY | 4938 | A revised form of order has been submitted under certification of counsel |
| COASTAL CHEMICAL CO. LLC | 4978 | A revised form of order has been submitted under certification of counsel |
| CARTHAGE MACHINE & WELDING INC | 4990 | A revised form of order has been submitted under certification of counsel |
| CORE VISUAL INSPECTION SERVICES INC | 4991 | A revised form of order has been submitted under certification of counsel |
| CHAPMAN CONSTRUCTION COMPANY LP | 4993 | A revised form of order has been submitted under certification of counsel |
| PALL TRINITY MICRO | 5034 | A revised form of order has been submitted under certification of counsel |
| EDKO LLC | 5245 | A revised form of order has been submitted under certification of counsel |
| RR DONNELLEY | 5251 | A revised form of order has been submitted under certification of counsel |
| A B ERWIN WELDING, LLC | 5287 | A revised form of order has been submitted under certification of counsel |
| A B ERWIN WELDING, LLC | 5288 | A revised form of order has been submitted under certification of counsel |
| A B ERWIN WELDING, LLC | 5289 | A revised form of order has been submitted under certification of counsel |
| A B ERWIN WELDING, LLC | 5290 | A revised form of order has been submitted under certification of counsel |

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| WIRE ROPE INDUSTRIES LTD. | 5 | A revised form of order has been submitted under certification of counsel |
| A B ERWIN WELDING, LLC | 5291 | A revised form of order has been submitted under certification of counsel |
| BECTON, DANA | 5295 | A revised form of order has been submitted under certification of counsel |
| SPM FLOW CONTROL, INC. | 5435 | A revised form of order has been submitted under certification of counsel |
| CSS DIRECT INC | 5443 | A revised form of order has been submitted under certification of counsel |
| THERMO ORION, INC. | 5460 | A revised form of order has been submitted under certification of counsel |
| THERMO EBERLINE | 5461 | A revised form of order has been submitted under certification of counsel |
| THERMO ENVIRONMENTAL INSTRUMENTS INC | 5462 | A revised form of order has been submitted under certification of counsel |
| THERMO ORION, INC. | 5463 | A revised form of order has been submitted under certification of counsel |
| MORGAN LEWIS & BOCKIUS LLP | 5731 | A revised form of order has been submitted under certification of counsel |
| HENRY PRATT COMPANY, LLC | 5829 | A revised form of order has been submitted under certification of counsel |
| DXP ENTERPRISES INC | 5838 | A revised form of order has been submitted under certification of counsel |
| YORK PUMP & EQUIPMENT, A DXP CO | 5839 | A revised form of order has been submitted under certification of counsel |
| WILSON COMPANY | 5863 | A revised form of order has been submitted under certification of counsel |
| CUSTOM HOSE LLC | 5871 | A revised form of order has been submitted under certification of counsel |
| TYLER JUNIOR COLLEGE | 5877 | A revised form of order has been submitted under certification of counsel |

11

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| WIRE ROPE INDUSTRIES LTD. | 5 | A revised form of order has been submitted under certification of counsel |
| REED SMITH | 6159 | A revised form of order has been submitted under certification of counsel |
| CHEMICAL WEED CONTROL INC | 7533 | A revised form of order has been submitted under certification of counsel |
| CHEMICAL WEED CONTROL, INC. | 7534 | A revised form of order has been submitted under certification of counsel |
| SGS NORTH AMERICA INC | 7564 | A revised form of order has been submitted under certification of counsel |
| SKYHAWK CHEMICALS, INC. | 7656 | A revised form of order has been submitted under certification of counsel |
| CORPRO COMPANIES, INC. | 7767 | A revised form of order has been submitted under certification of counsel |
| AREVA NP INC | 7837 | A revised form of order has been submitted under certification of counsel |
| SUSMAN GODFREY LLP | 7882 | A revised form of order has been submitted under certification of counsel |
| MICHAEL C. FINA CORPORATE SALES INC. | 7910 | A revised form of order has been submitted under certification of counsel |
| MICHAEL C. FINA CORPORATE SALES INC. | 7911 | A revised form of order has been submitted under certification of counsel |
| CRAWFORD ELECTRIC CO, INC. | 9604 | A revised form of order has been submitted under certification of counsel |
| A.K. GILLIS & SONS, INC | 9605 | A revised form of order has been submitted under certification of counsel |
| TEXAS ENGINEERING EXPERIMENT STATION | 9637 | A revised form of order has been submitted under certification of counsel |
| ANTHONY MECHANICAL SERV INC | 9652 | A revised form of order has been submitted under certification of counsel |
| TISCHLER/KOCUREK | 9655 | A revised form of order has been submitted under certification of counsel |

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
| --- | --- | --- |
| WIRE ROPE INDUSTRIES LTD. | 5 | A revised form of order has been submitted under certification of counsel |
| JOY GLOBAL SURFACE MINING INC | 9709 | A revised form of order has been submitted under certification of counsel |
| BENTLEY SYSTEMS INC. | 9795 | A revised form of order has been submitted under certification of counsel |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP | 9860 | A revised form of order has been submitted under certification of counsel |
| CLASSIC CHEVROLET BUICK GMC | 9892 | A revised form of order has been submitted under certification of counsel |
| MCMASTER-CARR SUPPLY COMPANY | 9914 | A revised form of order has been submitted under certification of counsel |
| AMSTED RAIL COMPANY INC. | 9921 | A revised form of order has been submitted under certification of counsel |
| ROTA-TECH, INCORPORATED | 10064 | A revised form of order has been submitted under certification of counsel |

**EXHIBIT S**

Energy Future Holdings Corp.
Twenty Third (Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| REGULATOR TECHNOLOGIES INC. | 44 | A revised form of order has been submitted under certification of counsel |
| BUTLER AND LAND INC. | 85 | A revised form of order has been submitted under certification of counsel |
| WINDHAM MANUFACTURING CO. INC. | 214 | The hearing on this claim has been continued to September 17, 2015 starting at 9:30 a.m. (EDT). |
| CAPPS HARDWARE & AG CENTER | 591 | A revised form of order has been submitted under certification of counsel |
| CDW | 628 | A revised form of order has been submitted under certification of counsel |
| EULENFELD, RODNEY W. | 753 | A revised form of order has been submitted under certification of counsel |
| ENERGY SERVICES GROUP INTL. INC. | 763 | A revised form of order has been submitted under certification of counsel |
| STUART C IRBY CO | 1021 | A revised form of order has been submitted under certification of counsel |
| JOE R WALLIS | 1162 | A revised form of order has been submitted under certification of counsel |
| MAGNUM ENGINEERING & CONTROLS | 1179 | A revised form of order has been submitted under certification of counsel |
| A K ARMATURE INC | 1290 | A revised form of order has been submitted under certification of counsel |
| NEUNDORFER, INC. | 1770 | A revised form of order has been submitted under certification of counsel |
| FLANDERS ELECTRIC INC. | 1862 | The hearing on this claim has been continued to September 17, 2015 starting at 9:30 a.m. (EDT). |
| FLANDERS ELECTRIC INC. | 1863 | The hearing on this claim has been continued to September 17, 2015 starting at 9:30 a.m. (EDT). |
| FLANDERS ELECTRIC INC. | 1866 | The hearing on this claim has been continued to September 17, 2015 starting at 9:30 a.m. (EDT). |

Energy Future Holdings Corp.
Twenty Third (Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| GOETZ, LEWIS | 2037 | A revised form of order has been submitted under certification of counsel |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY | 2194 | A revised form of order has been submitted under certification of counsel |
| TANNOR PARTNERS CREDIT FUND LP | 2221 | The hearing on this claim has been continued to September 17, 2015 starting at 9:30 a.m. (EDT). |
| HATFIELD & CO INC | 2522 | A revised form of order has been submitted under certification of counsel |
| 4-STAR HOSE AND SUPPLY, INC. | 2612 | A revised form of order has been submitted under certification of counsel |
| ABLE COMMUNICATIONS, INC. | 2957 | A revised form of order has been submitted under certification of counsel |
| MOTION INDUSTRIES | 2958 | A revised form of order has been submitted under certification of counsel |
| RIVER CITY VALVE SERVICE, INC. | 3018 | A revised form of order has been submitted under certification of counsel |
| ARBILL INDUSTRIES | 3076 | A revised form of order has been submitted under certification of counsel |
| SONAR CREDIT PARTNERS III, LLC | 3076 | A revised form of order has been submitted under certification of counsel |
| CORROSION ELIMINATORS INC | 3108 | A revised form of order has been submitted under certification of counsel |
| SETON IDENTIFICATION PRODUCTS | 3182 | A revised form of order has been submitted under certification of counsel |
| GLEN ROSE AUTO PARTS | 3191 | A revised form of order has been submitted under certification of counsel |
| REDDY ICE CORP. (transferred to Liquidity Solutions, Inc.) | 3250 | The hearing on this claim has been continued to September 17, 2015 starting at 9:30 a.m. (EDT). |
| SAFETY-KLEEN SYSTEMS INC | 3298 | A revised form of order has been submitted under certification of counsel |

2

Energy Future Holdings Corp.
Twenty Third (Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| BOTTOM CLEANERS | 3301 | A revised form of order has been submitted under certification of counsel |
| LEE HECHT HARRISON LLC | 3339 | The hearing on this claim has been continued to September 17, 2015 starting at 9:30 a.m. (EDT). |
| WESTERN MARKETING INC | 3378 | A revised form of order has been submitted under certification of counsel |
| WAUKESHA-PEARCE INDUSTRIES, INC. | 3413 | Informal response received.  The hearing on this claim has been continued to September 17, 2015 starting at 9:30 a.m. (EDT). |
| BULLARD INC | 3469 | A revised form of order has been submitted under certification of counsel |
| PNEUMAT SYSTEMS, INC | 3505 | A revised form of order has been submitted under certification of counsel |
| OAKRIDGE BELLOWS | 3529 | A revised form of order has been submitted under certification of counsel |
| TANNOR PARTNERS CREDIT FUND LP | 3638 | A revised form of order has been submitted under certification of counsel |
| LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF | 3641 | A revised form of order has been submitted under certification of counsel |
| HIGHWAY MACHINE CO INC | 3671 | A revised form of order has been submitted under certification of counsel |
| SONAR CREDIT PARTNERS III, LLC | 3671 | A revised form of order has been submitted under certification of counsel |
| DELTA FABRICATIONS & MACHINE INC. | 3700 | A revised form of order has been submitted under certification of counsel |
| TANNOR PARTNERS CREDIT FUND LP | 3755 | A revised form of order has been submitted under certification of counsel |
| EMC CORPORATION | 3797 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY CO | 3834 | A revised form of order has been submitted under certification of counsel |

Energy Future Holdings Corp.
Twenty Third (Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY | 3840 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3841 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3842 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3843 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3844 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3845 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3846 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3847 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3848 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3849 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3850 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3851 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3852 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3853 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3854 | A revised form of order has been submitted under certification of counsel |

2015.8.6 Claim Chart re _ 23rd Omnibus Claims (8_11_15 Hrg)

Energy Future Holdings Corp.
Twenty Third (Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY | 3855 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3856 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3857 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3858 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3859 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3860 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3861 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3862 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3863 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3864 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3865 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3866 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3867 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3868 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3869 | A revised form of order has been submitted under certification of counsel |

2015.8.6 Claim Chart re_ 23rd Omnibus Claims (8_11_15 Hrg)

Energy Future Holdings Corp.
Twenty Third (Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY | 3870 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3871 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3872 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3873 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3874 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3875 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3876 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3877 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3878 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3879 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3880 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3881 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3882 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3883 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3884 | A revised form of order has been submitted under certification of counsel |

Energy Future Holdings Corp.
Twenty Third (Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY | 3885 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3886 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3887 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3888 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3889 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3890 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3891 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3892 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3893 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3894 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3895 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3896 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3898 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3899 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3901 | A revised form of order has been submitted under certification of counsel |

Energy Future Holdings Corp.
Twenty Third (Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY | 3902 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3903 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3904 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3905 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3906 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3907 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3908 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3909 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3910 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3911 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3912 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 3914 | A revised form of order has been submitted under certification of counsel |
| FISERV | 3928 | A revised form of order has been submitted under certification of counsel |
| POWER CONTROL SYSTEMS ENGINEERING, INC. | 4201 | A revised form of order has been submitted under certification of counsel |
| WASTE MANAGEMENT - RMC | 4218 | A revised form of order has been submitted under certification of counsel |

8

Energy Future Holdings Corp.
Twenty Third (Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| BEIRNE MAYNARD & PARSONS LLP | 4250 | A revised form of order has been submitted under certification of counsel |
| DOCUMENT BINDING | 4345 | A revised form of order has been submitted under certification of counsel |
| PENTAIR VALVES & CONTROLS INC. | 4558 | A revised form of order has been submitted under certification of counsel |
| BAYLESS AUTO SUPPLY | 4670 | A revised form of order has been submitted under certification of counsel |
| BAYLESS AUTO SUPPLY | 4678 | A revised form of order has been submitted under certification of counsel |
| CELTEX INDUSTRIES, INC. | 4705 | A revised form of order has been submitted under certification of counsel |
| TANNOR PARTNERS CREDIT FUND LP AS | 4756 | A revised form of order has been submitted under certification of counsel |
| KLEIN PRODUCTS INC | 4771 | A revised form of order has been submitted under certification of counsel |
| LAMBERT OIL CO | 5124 | A revised form of order has been submitted under certification of counsel |
| LAMBERT OIL CO | 5125 | A revised form of order has been submitted under certification of counsel |
| ABL SERVICES, INC. | 5294 | A revised form of order has been submitted under certification of counsel |
| SUNGARD CONSULTING SERVICES LLC | 5714 | The hearing on this claim has been continued to September 17, 2015 starting at 9:30 a.m. (EDT). |
| PROGRESSIVE WATER TREATMENT | 5827 | A revised form of order has been submitted under certification of counsel |
| LEE, PHILIP | 5860 | A revised form of order has been submitted under certification of counsel |
| DON DRIVE INTERIORS INC | 5862 | A revised form of order has been submitted under certification of counsel |

9

Energy Future Holdings Corp.
Twenty Third (Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| CROSS CLEANING SOLUTIONS LLC | 6008 | A revised form of order has been submitted under certification of counsel |
| PBS AND J | 6142 | A revised form of order has been submitted under certification of counsel |
| BRAY INTERNATIONAL INC. | 7537 | A revised form of order has been submitted under certification of counsel |
| BARSCO INC | 7616 | A revised form of order has been submitted under certification of counsel |
| WCR | 7733 | A revised form of order has been submitted under certification of counsel |
| H&E EQUIPMENT SERVICES, INC. | 7933 | The hearing on this claim has been continued to September 17, 2015 starting at 9:30 a.m. (EDT). |
| CONTROL COMPONENTS, INC. | 9622 | A revised form of order has been submitted under certification of counsel |
| RICHARD AUTOMATION INC. | 9818 | A revised form of order has been submitted under certification of counsel |
| ADVANCED DISCOVERY INC | 9876 | A revised form of order has been submitted under certification of counsel |
| DALLAS BASKETBALL LTD | 9891 | A revised form of order has been submitted under certification of counsel |
| TYCO ELECTRONICS CORP | 9998 | A revised form of order has been submitted under certification of counsel |
| MOBILE ANALYTICAL LABORTORIES | 10052 | A revised form of order has been submitted under certification of counsel |

2015.8.6 Claim Chart re _ 23rd Omnibus Claims (8_11_15 Hrg)