# EXHIBIT A

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/09/2014 | 0341181 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-EFH | 002659 |
| TERMS: | ORDERED BY: |
| Credit Card (other) | SUZI DEGEE |

| SOLD TO | SHIPPED TO |
|---|---|
| EFH<br>1601 BRYAN STREET<br>Dallas, TX 75201-3483 | SUZI DEGEE<br>EFH<br>1601 BRYAN STREET<br>Dallas, TX 75201-3483 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE |
|---|---|---|---|---|---|
| 20-02659A | 04/15/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>05/09/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
|  |  | Contract C0711331 |  |  |  |
| 3 | 3 | CUSTOM TABS WITH MYLAR<br>TABS M |  | SET | .00 |
| 18 | 18 | CUSTOM TABS WITH MYLAR<br>TABS M | .25 | EA | 4.50 |
| 1 | 1 | TYPESET CUSTOM TABS<br>TYPE<br>DELIVERED 4-18-14 | 25.50 | EA | 25.50 |
|  |  | PAID IN FULL BY CREDIT CARD |  |  |  |
|  |  | MC  ********6104. Approval code:D59EAic |  |  |  |

*credit card was refunded 5/2y/14*

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 30.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 05/09/2014 | 20-Q-EFH | 0341181 |

| PLEASE PAY<br>THIS AMOUNT | 30.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/09/2014 | 0341183 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-EFH | 002667 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | CYDNEY WALLING |

| SOLD TO | SHIPPED TO |
|---|---|
| EFH<br>1601 BRYAN STREET<br>Dallas, TX  75201-3483 | CYDNEY WALLING<br>EFH<br>1601 BRYAN STREET<br>Dallas, TX  75201-3483 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02667A | 04/28/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1,000 | 1,000 | EFH TALENT FLYERS<br>PRINT SRVC | | SET | .00 |
| 4,000 | 4,000 | 80# GLOSS TEXT 8 1/2 X 11 COLOR COPIES<br>80 CLR<br>DELIVERED 4-28-14 | .31 | EA | 1,240.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 1,240.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/09/2014 | 20-Q-EFH | 0341183 |

| **PLEASE PAY THIS AMOUNT** | 1,240.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

**MASTERCRAFT**
**Printed Products & Services**

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/09/2014 | 0341178 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 115817 |
| TERMS: | ORDERED BY: |
| Net 30 Days | MICHAL KOCHAN |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 115817<br>LUMINANT - SANDOW PLANT<br>3708 CHARLES MARTIN HALL ROAD<br>#5 WAREHOUSE<br>ROCKDALE, TX 76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02647A | 04/15/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 3 | 3 | CONCEALED HANDGUNS<br>PRINT SRVC<br>DELIVERED 4-14-14 | 5.70 | EA | 17.10 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 17.10 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/09/2014 | 20-Q-LUM | 0341178 |

| PLEASE PAY<br>THIS AMOUNT | 17.10 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/09/2014 | 0341179 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 117423 |
| TERMS: | ORDERED BY: |
| Net 30 Days | TIM NEWMAN |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 117423<br>LUMINANT - OAK GROVE<br>8127 OAK GROVE ROAD<br>FRANKLIN, TX 77856 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02651A | 04/15/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 400 | 400 | LEADERSHIP SAFETY AUDIT CARD FOR ARC PRINT SRVC | .25 | EA | 100.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 100.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 05/09/2014 | 20-Q-LUM | 0341179 |

| PLEASE PAY THIS AMOUNT | 100.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/09/2014 | 0341190 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 116219 |
| TERMS: | ORDERED BY: |
| Net 30 Days | VANOY EASLEY |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 116219<br>LUMINANT - MONTICELLO PLANT<br>1574 MONTICELLO PLANT ROAD<br>WINFIELD, TX 75455 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02646A | 04/15/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 500 | 500 | Contract C0711331<br><br>HOT WORK PERMIT<br>HOT WORK<br>DELIVERED 4-16-14 | 2.50 | EA | 1,250.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 1,250.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 05/09/2014 | 20-Q-LUM | 0341190 |

| PLEASE PAY<br>THIS AMOUNT | 1,250.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341272 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 116639 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | LANCE DRAKE |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX  75201 | WAREHOUSE / PO 116639<br>LUMINANT - TATUM MINE<br>3860 FM 1794<br>Tatum, TX  76691 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02644A | 04/11/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2,000 | 2,000 | Contract C0711331<br><br>BECK, OAK, TATUM, LIBERTY MINES TRAINING<br>PRINT SRVC<br>DELIVERED 4-11-14 | .09 | EA | 180.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 180.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341272 |

| PLEASE PAY THIS AMOUNT | 180.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/24/2014 | 0341725 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 91565 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNY HEIMER |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| WAREHOUSE / PO 91565<br>LUMINANT TURLINGTON<br>835 FM 2570<br>FAIRFIELD, TX 75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02619B | 04/23/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/23/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | TURLINGTON MSHA BOOK - MAY<br>TURL MSHA<br>DELIVERED 4-30-14 | 9.60 | EA | 9.60 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 9.60 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/24/2014 | 20-Q-LUM | 0341725 |

| PLEASE PAY<br>THIS AMOUNT | 9.60 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/24/2014 | 0341726 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 82196 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNY HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE<br>LUMINANT MARTIN LAKE<br>887 CO ROAD 257<br>BECKVILLE, TX 75631 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02619C | 04/23/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/23/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Contract C0711331<br><br>MARTIN LAKE RAIL ROAD MSHA BOOK - MAY<br>MART MSHA<br>DELIVERED 4-30-14 | 23.81 | EA | 23.81 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 23.81 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/24/2014 | 20-Q-LUM | 0341726 |

| PLEASE PAY<br>THIS AMOUNT | 23.81 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/24/2014 | 0341728 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 92825 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 92825<br>LUMINANT WINFIELD SOUTH<br>1520 CR 2550<br>WINFIELD, TX 75493 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02619E | 05/16/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/23/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Contract C0711331<br><br>WINFIELD SOUTH MSHA BOOK - MAY<br>WIN S MSHA<br>DELIVERED 4-30-14 | 55.30 | EA | 55.30 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 55.30 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 05/24/2014 | 20-Q-LUM | 0341728 |

| PLEASE PAY THIS AMOUNT | 55.30 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/24/2014 | 0341729 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 91585 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 91585<br>LUMINANT BIG BROWN<br>835 FM 2570<br>FAIRFIELD, TX 75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02819F | 04/23/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/23/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Contract C0711331<br><br>BIG BROWN MSHA BOOK - MAY<br>BBRWN MSHA<br>DELIVERED 4-30-14 | 37.63 | EA | 37.63 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 37.63 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/24/2014 | 20-Q-LUM | 0341729 |

| PLEASE PAY THIS AMOUNT | 37.63 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/24/2014 | 0341732 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 82838 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE PO 82838<br>LUMINANT THERMO MINE<br>SOUTH ON FM 1870<br>RIGHT ON CR 2309<br>SULPHUR SPRINGS, TX 75482 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02619I | 05/16/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/23/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | THERMO MINE MSHA BOOK - MAY<br>THERM MSHA<br>DELIVERED 4-30-14 | 13.82 | EA | 13.82 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 13.82 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 05/24/2014 | 20-Q-LUM | 0341732 |

| PLEASE PAY<br>THIS AMOUNT | 13.82 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/24/2014 | 0341735 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 87772 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| ATTN: WAREHOUSE / PO 87772<br>LUMINANT KOSSE MINE<br>47131 EAST SH 7<br>Kosse, TX 76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02619L | 05/16/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/23/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Contract C0711331<br><br>KOSSE MINE MSHA BOOK - MAY<br>KOSS MSHA<br>DELIVERED 4-30-19 | 59.52 | EA | 59.52 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 59.52 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/24/2014 | 20-Q-LUM | 0341735 |

| PLEASE PAY THIS AMOUNT | 59.52 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/24/2014 | 0341736 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 91589 |
| TERMS: | ORDERED BY: |
| Net 30 Days | GLENN SIMPSON |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 91589<br>LUMINANT - BIG BROWN<br>835 FM 2570<br>FAIRFIELD, TX 76840 |

| OUR ORDER NO. | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02819M | 05/16/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/23/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Contract C0711331<br><br>BIG BROWN TOOL LIST - MAY<br>BB TOOL<br>DELIVERED 4-30-19 | 9.60 | EA | 9.60 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 9.60 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/24/2014 | 20-Q-LUM | 0341736 |

| PLEASE PAY THIS AMOUNT | 9.60 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/24/2014 | 0341737 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 002627 |
| TERMS: | ORDERED BY: |
| Net 30 Days | COURTNEY ROBINSON |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | SHELLY GRAHAM<br>MASTERCRAFT<br>1601 BRYAN ST<br>5TH FLOOR<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02627A | 04/17/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/23/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1,650 | 200 | MINE SAFE HARD HAT STICKERS<br>PRINT SRVC<br>To: LUMINANT BIG BROWN MINE | .55 | EA | 110.00 |
| | | Attn: COURTNEY ROBINSON | | | |
| | | 835 FM 2570 | | | |
| | | FAIRFIELD, TX 75840 (BRN ) | | | |
| | | LUMINANT - BIG BROWN PLANT | | | |
| | 300 | MINE SAFE HARD HAT STICKERS<br>PRINT SRVC<br>To: LUMINANT - KOSSE MINE | .55 | EA | 165.00 |

| | |
|---|---|
| SHIPPING CHARGES | |
| SALES TAX | |
| PLEASE PAY<br>THIS AMOUNT | |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/24/2014 | 20-Q-LUM | 0341737 |

| PLEASE PAY<br>THIS AMOUNT | |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/24/2014 | 0341737 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 002627 |
| TERMS: | ORDERED BY: |
| Net 30 Days | COURTNEY ROBINSON |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| SHELLY GRAHAM<br>MASTERCRAFT<br>1601 BRYAN ST<br>5TH FLOOR<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02627A | 04/17/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/23/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | 300 | Attn: DIANE HAYES<br><br>4731 EAST SH 7<br><br>Kosse, TX 76653 (KOSS)<br><br>LUMINANT - KOSSE<br><br>MINE SAFE HARD HAT STICKERS<br>PRINT SRVC<br>To: LUMINANT - THREE OAKS MINE<br><br>Attn: JOHNNY HILL<br><br>7207 W FM 696<br><br>Elgin, TX 78621 (0001) | .55 | EA | 165.00 |

| | |
|---|---|
| SHIPPING CHARGES | |
| SALES TAX | |
| PLEASE PAY<br>THIS AMOUNT | |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/24/2014 | 20-Q-LUM | 0341737 |

| PLEASE PAY<br>THIS AMOUNT | |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | | INVOICE NUMBER | |
|---|---|---|---|
| 05/24/2014 | | 0341737 | |
| CUSTOMER NUMBER | | CUSTOMER ORDER NO. | |
| 20-Q-LUM | | 002627 | |
| TERMS: | | ORDERED BY: | |
| Net 30 Days | | COURTNEY ROBINSON | |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | SHELLY GRAHAM<br>MASTERCRAFT<br>1601 BRYAN ST<br>5TH FLOOR<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02627A | 04/17/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/23/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | LUMINANT | | | |
| | 150 | MINE SAFE HARD HAT STICKERS<br>PRINT SRVC<br>To: LUMINANT (TATUM) | .55 | EA | 82.50 |
| | | Attn: WAYNE ALLEN | | | |
| | | 8850 FM 2658 | | | |
| | | TATUM, TX 75697 (0002) | | | |
| | | LUMINANT (TATUM) -AMY HICKS | | | |
| | 150 | MINE SAFE HARD HAT STICKERS<br>PRINT SRVC<br>To: LUMINANT - OAK HILL MINE | .55 | EA | 82.50 |

| SHIPPING CHARGES | |
|---|---|
| SALES TAX | |
| PLEASE PAY<br>THIS AMOUNT | |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| **INVOICE DATE** | **CUSTOMER NUMBER** | **INVOICE NUMBER** |
| 05/24/2014 | 20-Q-LUM | 0341737 |

| PLEASE PAY<br>THIS AMOUNT | |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/24/2014 | 0341737 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 002627 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | COURTNEY ROBINSON |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| SHELLY GRAHAM<br>MASTERCRAFT<br>1601 BRYAN ST<br>5TH FLOOR<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02627A | 04/17/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE: 06/23/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Attn: RANDY DOWNING | | | |
| | | 4605 FM 1716 | | | |
| | | HENDERSON, TX 75652 (0003) | | | |
| | | LUMINANT - REBECCA HUNTER | | | |
| | 150 | MINE SAFE HARD HAT STICKERS PRINT SRVC To: LUMINANT - BECKVILLE | .55 | EA | 82.50 |
| | | Attn: JOHN CONDRY | | | |
| | | 887 CO RD 257 | | | |
| | | BECKVILLE, TX 75631 (TRIN) | | | |

| SHIPPING CHARGES | |
|---|---|
| SALES TAX | |
| PLEASE PAY THIS AMOUNT | |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/24/2014 | 20-Q-LUM | 0341737 |

| PLEASE PAY THIS AMOUNT | |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/24/2014 | 0341737 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 002627 |
| TERMS: | ORDERED BY: |
| Net 30 Days | COURTNEY ROBINSON |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| SHELLY GRAHAM<br>MASTERCRAFT<br>1601 BRYAN ST<br>5TH FLOOR<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02627A | 04/17/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/23/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | LUMINANT - TRINIDAD PLANT | | | |
| | 200 | MINE SAFE HARD HAT STICKERS<br>PRINT SRVC<br>To: LUMINANT - LIBERTY MINE | .55 | EA | 110.00 |
| | | (PERM) | | | |
| | | LUMINANT - PERMIAN BASIN PLANT | | | |
| | 200 | MINE SAFE HARD HAT STICKERS<br>PRINT SRVC<br>To: LUMINANT - WINFIELD | .55 | EA | 110.00 |
| | | Attn: JERRY HAUPT | | | |
| | | 1520 CR 2550 | | | |

| SHIPPING CHARGES | |
|---|---|
| SALES TAX | |
| PLEASE PAY<br>THIS AMOUNT | |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/24/2014 | 20-Q-LUM | 0341737 |

| PLEASE PAY<br>THIS AMOUNT | |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/24/2014 | 0341737 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 002627 |
| TERMS: | ORDERED BY: |
| Net 30 Days | COURTNEY ROBINSON |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | SHELLY GRAHAM<br>MASTERCRAFT<br>1601 BRYAN ST<br>5TH FLOOR<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02627A | 04/17/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/23/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | WINFIELD, TX 75493 (SAND)<br><br>LUMINANT - SANDOW PLANT<br><br>DELIVERED 4-14-14 | | | |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 907.50 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/24/2014 | 20-Q-LUM | 0341737 |

| PLEASE PAY THIS AMOUNT | 907.50 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/24/2014 | 0341738 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 114173 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | AGA WADOLOWSKA |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 114173<br>LUMINANT - WINFIELD SOUTH<br>2663 CR 2550<br>WINFIELD, TX 75493 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02639A | 05/12/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/23/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 20 | 20 | OPER MINING GENERAL PJB 2014 V010600<br>OMG PJB | 9.50 | PK | 190.00 |
| 50 | 50 | MSHA 15-MIN NOTIFICATION 20140331V1 WS<br>3 X 5 CARD<br>DELIVERED 4-11-14 | 1.70 | EA | 85.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 276.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/24/2014 | 20-Q-LUM | 0341738 |

| **PLEASE PAY THIS AMOUNT** | 275.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/24/2014 | 0341739 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 002640 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | RICK BRADLEY |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | RICK BRADLEY<br>LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02640A | 04/15/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/23/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| | | SCHEDULE A CONTRACT C00590898C | | | |
| 1 | 1 | GAS INVOICE MONTHLY MAILER<br>GAS INV ML | 315.25 | LT | 315.25 |
| 1 | 1 | POSTAGE - TAX EXEMPT<br>POSTAGE<br>DELIVERED ON 4-3-14 | 215.05 | LT | 215.05 |
| | | MAILED 477 PIECES | | | |

| | |
|---|---|
| **SHIPPING CHARGES** | .00 |
| **SALES TAX** | .00 |
| **PLEASE PAY THIS AMOUNT** | 530.30 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/24/2014 | 20-Q-LUM | 0341739 |

| PLEASE PAY THIS AMOUNT | 530.30 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/28/2014 | 0341841 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 002632 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | CHERYL LANDERS |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| CHERYL LANDERS<br>LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02632B | 04/03/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/27/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 13 | 13 | EDIT PHOTOS AND PRINT<br>PRINT SRVC | | M | .00 |
| 14 | 14 | 11 x 17 COLOR COPIES<br>17" CLR | .60 | EA | 8.40 |
| 4 | 4 | 8 1/2 X 11 COLOR COPIES<br>COLOR COPY<br>DELIVERED 3-28-14 | .30 | EA | 1.20 |
| 1 | 1 | ARTWORK REVISIONS<br><br>ART REVISIONS = 3.5 X $65.00 = $227.50 | 227.50 | EACH | 227.50 |

| | |
|---|---|
| **SHIPPING CHARGES** | .00 |
| **SALES TAX** | .00 |
| **PLEASE PAY**<br>**THIS AMOUNT** | 237.10 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/28/2014 | 20-Q-LUM | 0341841 |

| PLEASE PAY<br>THIS AMOUNT | 237.10 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/31/2014 | 0342121 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 002643 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | LAURA SWIFT |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | LAURA SWIFT<br>LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02643A | 05/28/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/30/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 500 | 500 | ENERGY IN ACTION HARD HAT STICKERS<br>PRINT SRVC | .98 | EA | 490.00 |
| 650 | 650 | ENERGY IN ACTION WINDOW DECAL<br>PRNT SRVC1<br>DELIVERED 4-11-14 | 1.69 | EA | 1,098.50 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 1,588.50 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/31/2014 | 20-Q-LUM | 0342121 |

| PLEASE PAY THIS AMOUNT | 1,588.50 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone:  (214) 441-9084
Fax:  (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/15/2014 | 0340079 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 116407 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY** | WHSE / PO# 116407<br>LUMINANT POWER<br>3986 Charles Martin Hall Road<br>HWY 79-FM 1786 9-MI SW<br>ROCKDALE, TX  76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513894 | 04/15/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/15/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 3 | 3 | LUM PRE-SHIFT SCAFFOLD INSPECTION TAG<br>493217 | 6.42 | PK | 19.26 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 19.26 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/15/2014 | 20-T273 | 0340079 |

| PLEASE PAY<br>THIS AMOUNT | 19.26 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062.

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/15/2014 | 0340080 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 116003 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>' |

| SHIPPED TO |
|---|
| WHSE / PO# 116003<br>SANDOW POWER COMPANY<br>3708 CHARLES MARTIN HALL RD<br>#5 WHSE, FM 1786, 9 MI SW OF<br>ROCKDALE, TX  76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513890 | 04/15/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/15/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 | 2 | LUM ENV-PO FILE JACKET<br>314775 | 67.75 | BX | 135.50 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 135.50 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/15/2014 | 20-T273 | 0340080 |

| PLEASE PAY<br>THIS AMOUNT | 135.50 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/15/2014 | 0340081 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 116036 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>· | WHSE / PO# 116036<br>LUMINANT POWER<br>3125 FM 1794 WEST<br>TATUM, TX  75691 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513889 | 04/15/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/15/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 9 | 9 | LUM TAG - OUT OF SERVICE<br>691657 | 4.37 | PK | 39.33 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 39.33 |

---

PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/15/2014 | 20-T273 | 0340081 |

| PLEASE PAY THIS AMOUNT | 39.33 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/15/2014 | 0340082 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 117142 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY** | WHSE / PO# 117142<br>Luminant Mining Company LLC<br>7207 West FM 696<br>Three Oaks Mine<br>Elgin, TX  78621 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513904 | 04/15/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/15/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 | 2 | LUM CONTRACTORS TRUCK INSPECTION<br>495805 | 61.88 | CTN | 123.76 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 123.76 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/15/2014 | 20-T273 | 0340082 |

| PLEASE PAY<br>THIS AMOUNT | 123.76 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/15/2014 | 0340083 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 117116 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY** | WHSE / PO# 117116<br>OAK GROVE MANAGEMENT CO, LLC<br>8127 Oak Grove Road<br>FRANKLIN, TX  77856 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513903 | 04/15/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/15/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 25 | 25 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 559.75 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 559.75 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/15/2014 | 20-T273 | 0340083 |

| PLEASE PAY THIS AMOUNT | 559.75 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/15/2014 | 0340084 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 117168 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY** | WHSE / PO# 117168<br>· LUMINANT POWER<br>850 FM 2570<br>FAIRFIELD, TX 75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513902 | 04/15/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/15/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 3 | 3 | LUM STICKER-HARD HAT PROD<br>329934 | 11.31 | PK | 33.93 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 33.93 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/15/2014 | 20-T273 | 0340084 |

| PLEASE PAY THIS AMOUNT | 33.93 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/15/2014 | 0340085 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 117253 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>' |

| SHIPPED TO |
|---|
| WHSE / PO# 117253<br>LUMINANT POWER<br>850 FM 2570<br>FAIRFIELD, TX  75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513901 | 04/15/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/15/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 11 | 11 | 1918 PRE-BID JOB BRIEF FORM<br>1918 PRBD | 21.25 | PD | 233.75 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 233.75 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/15/2014 | 20-T273 | 0340085 |

| PLEASE PAY<br>THIS AMOUNT | 233.75 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/17/2014 | 0340148 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 117631 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, |

| SHIPPED TO |
|---|
| WHSE / PO# 117631<br>SANDOW POWER COMPANY<br>3708 CHARLES MARTIN HALL RD<br>#5 WHSE, FM 1786, 9 MI SW OF<br>ROCKDALE, TX 76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513909 | 04/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/17/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 | 2 | LUM CLEARANCE RECORD BOOKS<br>116243 | 13.21 | PK | 26.42 |
| 2 | 2 | LUM CONFINED SPACE ENTRY<br>310330 | 27.73 | PK | 55.46 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 81.88 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/17/2014 | 20-T273 | 0340148 |

| PLEASE PAY<br>THIS AMOUNT | 81.88 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/17/2014 | 0340149 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 117618 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY** |

| SHIPPED TO |
|---|
| WHSE / PO# 117618<br>LUMINANT POWER<br>3986 Charles Martin Hall Road<br>HWY 79-FM 1786 9-MI SW<br>ROCKDALE, TX 76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513908 | 04/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/17/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 8 | 8 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 179.12 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 179.12 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/17/2014 | 20-T273 | 0340149 |

| PLEASE PAY<br>THIS AMOUNT | 179.12 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/17/2014 | 0340150 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 117650 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 117650<br>Oak Grove Management Co, LLC<br>4731 State Hwy 7 E<br>Kosse, TX  76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513907 | 04/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/17/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 20 | 20 | LUM TAG - OUT OF SERVICE<br>691657 | 4.37 | PK | 87.40 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 87.40 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/17/2014 | 20-T273 | 0340150 |

| PLEASE PAY<br>THIS AMOUNT | 87.40 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/17/2014 | 0340151 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 118027 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

**SOLD TO**

TXU BUSINESS SERVICES
**EASY PAY**
,

**SHIPPED TO**

WHSE / PO# 118027
LUMINANT MINING
887 COUNTY ROAD 257
BECKVILLE, TX  75631

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513918 | 04/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE: 05/17/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | LUM CONTRACTORS TRUCK INSPECTION 495805 | 61.88 | CTN | 61.88 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 61.88 |

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/17/2014 | 20-T273 | 0340151 |

| PLEASE PAY THIS AMOUNT | 61.88 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/17/2014 | 0340152 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 118033 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>' |

| SHIPPED TO |
|---|
| WHSE / PO# 118033<br>SANDOW POWER COMPANY<br>3708 CHARLES MARTIN HALL RD<br>#5 WHSE, FM 1786, 9 MI SW OF<br>ROCKDALE, TX  76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513917 | 04/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/17/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 10 | 10 | LUM STICKER-HARD HAT PROD<br>329934 | 11.31 | PK | 113.10 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 113.10 |

PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/17/2014 | 20-T273 | 0340152 |

| PLEASE PAY<br>THIS AMOUNT | 113.10 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/17/2014 | 0340153 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 118020 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY** |

| SHIPPED TO |
|---|
| WHSE / PO# 118020<br>LUMINANT POWER<br>3986 Charles Martin Hall Road<br>HWY 79-FM 1786 9-MI SW<br>ROCKDALE, TX  76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513916 | 04/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/17/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | LUM ENV-PO FILE JACKET<br>314775 | 67.75 | BX | 67.75 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 67.75 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/17/2014 | 20-T273 | 0340153 |

| PLEASE PAY<br>THIS AMOUNT | 67.75 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/17/2014 | 0340154 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 118014 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY** |

| SHIPPED TO |
|---|
| WHSE / PO# 118014<br>LUMINANT POWER<br>2663 CR 2550<br>WINFIELD, TX 75493 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513915 | 04/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/17/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 20 | 20 | LUM TAG - OUT OF SERVICE<br>691657 | 4.37 | PK | 87.40 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 87.40 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/17/2014 | 20-T273 | 0340154 |

| PLEASE PAY<br>THIS AMOUNT | 87.40 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/17/2014 | 0340155 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 118010 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 118010<br>LUMINANT POWER<br>8850 FM 2658 N<br>TATUM, TX 75691 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513914 | 04/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/17/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 15 | 15 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 335.85 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 335.85 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 04/17/2014 | 20-T273 | 0340155 |

| PLEASE PAY THIS AMOUNT | 335.85 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/21/2014 | 0340197 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 118732 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY** | WHSE / PO# 118732<br>Luminant Generation Co, LLC<br>480 Power Plant Road<br>Graham, TX 76450 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513923 | 04/18/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/21/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 10 | 10 | 1918 PRE-BID JOB BRIEF FORM<br>1918 PRBD | 21.25 | PD | 212.50 |

| | |
|---|---|
| SHIPPING CHARGES | 10.94 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 223.44 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/21/2014 | 20-T273 | 0340197 |

| PLEASE PAY THIS AMOUNT | 223.44 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone:  (214) 441-9084
Fax:  (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/25/2014 | 0340478 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 119608 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY** | WHSE / PO# 119608<br>LUMINANT POWER<br>3986 Charles Martin Hall Road<br>HWY 79-FM 1786 9-MI SW<br>ROCKDALE, TX  76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513944 | 04/25/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | LUM PRE-SHIFT SCAFFOLD INSPECTION TAG<br>493217 | 6.42 | PK | 6.42 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 6.42 |

PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/25/2014 | 20-T273 | 0340478 |

| PLEASE PAY<br>THIS AMOUNT | 6.42 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/25/2014 | 0340479 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 119624 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY** | WHSE / PO# 119624<br>LUMINANT POWER<br>4605 FM 1716 E<br>HENDERSON, TX 75652 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513941 | 04/25/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 | 2 | LUM CONTRACTORS TRUCK INSPECTION<br>495805 | 61.88 | CTN | 123.76 |
| 9 | 9 | DRAGLINE BOOKS-PREOP BOOK<br>500652 | 6.37 | BK | 57.33 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 181.09 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/25/2014 | 20-T273 | 0340479 |

| PLEASE PAY THIS AMOUNT | 181.09 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/25/2014 | 0340480 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 119233 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 119233<br>LUMINANT MINING<br>887 COUNTY ROAD 257<br>BECKVILLE, TX 75631 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513934 | 04/25/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 30 | 25 | LUM MINE EMPL CONTRACTORS<br>665515 | 8.98 | PK | 224.50 |
| | 5 | Backordered | | | |
| 1 | 1 | LUM CONTRACTORS TRUCK INSPECTION<br>495805 | 61.88 | CTN | 61.88 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 286.38 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/25/2014 | 20-T273 | 0340480 |

| PLEASE PAY<br>THIS AMOUNT | 286.38 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone:  (214) 441-9084
Fax:  (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/25/2014 | 0340481 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 118824 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, |

| SHIPPED TO |
|---|
| WHSE / PO# 118824<br>LUMINANT POWER<br>850 FM 2570<br>FAIRFIELD, TX  75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513931 | 04/25/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 10 | 10 | LUM CUTTING WELDING PERMIT<br>310328 | 6.77 | PK | 67.70 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 67.70 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/25/2014 | 20-T273 | 0340481 |

| PLEASE PAY THIS AMOUNT | 67.70 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/25/2014 | 0340482 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 118836 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 118836<br>SANDOW POWER COMPANY<br>3708 CHARLES MARTIN HALL RD<br>#5 WHSE, FM 1786, 9 MI SW OF<br>ROCKDALE, TX 76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-613930 | 04/25/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 8 | 8 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 179.12 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 179.12 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/25/2014 | 20-T273 | 0340482 |

| PLEASE PAY<br>THIS AMOUNT | . 179.12 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/25/2014 | 0340483 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 118854 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY** | WHSE / PO# 118854<br>LUMINANT POWER<br>850 FM 2570<br>FAIRFIELD, TX  75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513929 | 04/25/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 4 | 1 | LUM CLEARANCE RECORD BOOKS<br>116243 | 13.21 | PK | 13.21 |
|  | 3 | Backordered |  |  |  |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 13.21 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/25/2014 | 20-T273 | 0340483 |

| PLEASE PAY<br>THIS AMOUNT | 13.21 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/25/2014 | 0340484 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 118710 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 118710<br>Oak Grove Management Co, LLC<br>4731 State Hwy 7 E<br>Kosse, TX 76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513924 | 04/25/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 10 | 10 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 223.90 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 223.90 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/25/2014 | 20-T273 | 0340484 |

| PLEASE PAY THIS AMOUNT | 223.90 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/25/2014 | 0340485 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 118899 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY** |

| SHIPPED TO |
|---|
| WHSE / PO# 118899<br>SANDOW POWER COMPANY<br>3708 CHARLES MARTIN HALL RD<br>#5 WHSE, FM 1786, 9 MI SW OF<br>ROCKDALE, TX 76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513928 | 04/25/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 8 | 8 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 179.12 |
| 3 | 3 | LUM PRE-SHIFT SCAFFOLD INSPECTION TAG<br>493217 | 6.42 | PK | 19.26 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 198.38 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/25/2014 | 20-T273 | 0340485 |

| PLEASE PAY<br>THIS AMOUNT | 198.38 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/25/2014 | 0340486 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 120360 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY** | WHSE / PO# 120360<br>LUMINANT POWER<br>8850 FM 2658 N<br>TATUM, TX 75691 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513953 | 04/25/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 15 | 15 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 335.85 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 335.85 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/25/2014 | 20-T273 | 0340486 |

| PLEASE PAY THIS AMOUNT | 335.85 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/25/2014 | 0340487 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 120380 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, |

| SHIPPED TO |
|---|
| WHSE / PO# 120380<br>SANDOW POWER COMPANY<br>3708 CHARLES MARTIN HALL RD<br>#5 WHSE, FM 1786, 9 MI SW OF<br>ROCKDALE, TX  76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513952 | 04/25/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 8 | 8 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 179.12 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 179.12 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/25/2014 | 20-T273 | 0340487 |

| PLEASE PAY THIS AMOUNT | 179.12 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/25/2014 | 0340488 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 120391 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES <br> **EASY PAY** | WHSE / PO# 120391 <br> LUMINANT POWER <br> 555 BARNES BRIDGE ROAD <br> SUNNYVALE, TX 75182 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513951 | 04/25/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE: 05/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 5 | 5 | LUM STICKER-HARD HAT PROD <br> 329934 | 11.31 | PK | 56.55 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 56.55 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/25/2014 | 20-T273 | 0340488 |

| PLEASE PAY THIS AMOUNT | 56.55 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/25/2014 | 0340489 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 120430 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 120430<br>LUMINANT POWER<br>850 FM 2570<br>FAIRFIELD, TX 75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513950 | 04/25/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 11 | 11 | 1918 PRE-BID JOB BRIEF FORM<br>1918 PRBD | 21.25 | PD | 233.75 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 233.75 |

---

PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/25/2014 | 20-T273 | 0340489 |

| PLEASE PAY THIS AMOUNT | 233.75 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341104 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 111525 |
| TERMS: | ORDERED BY: |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>' | Oak Grove Management Co, LLC<br>4731 State Hwy 7 E<br>Kosse, TX  76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-026244 | 04/11/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 401 | 401 | VEHICLES/TRUCKS ONE TON & ABOVE<br>505039 | 3.25 | PD | 1,303.25 |

| | |
|---|---|
| SHIPPING CHARGES | 127.00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 1,430.25 |

PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-T273 | 0341104 |

| PLEASE PAY<br>THIS AMOUNT | 1,430.25 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341269 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T299 | Circle of Excel |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | MEREDITH MOODY |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>2S-15B<br>IRVING, TX 75039 | MEREDITH MOODY<br>TXU<br>6555 SIERRA DRIVE<br>IRVING, TX 75039 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-026500 | 04/11/2014 | UPS Ground | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT C0711331C | | | |
| 1 | 1 | CIRCLE OF EXCELLENCE BANNER<br>PRINT SRVC | 90.00 | EA | 90.00 |
| 1 | 1 | SHIPPING<br>FREIGHT | 11.00 | EA | 11.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 101.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-T299 | 0341269 |

| PLEASE PAY THIS AMOUNT | 101.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone:  (214) 441-9084
Fax:  (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/07/2014 | 0341061 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | APRIL ACQ DM |
| TERMS: | ORDERED BY: |
| Net 30 Days | ADRIANN JONES |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6655 SIERRA DRIVE<br>LAS COLINAS, TX  75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064508 | 04/29/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>08/06/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 1240021 | 1240021 | APRIL 2014 ACQ DM- CONTROL-DNB<br>MAILING523 | 93.96 | M | 116,512.37 |
| 16,717 | 16,717 | APRIL 2014 ACQ TEST- TIP-ON SHARYLAND<br>ADDLVERSN | 1570.25 | M | 26,249.87 |
| 1 | 1 | BMC/SCF FREIGHT, DATA SORT & PREP<br>BMCFRT | 20150 | LT | 20,150.00 |
| 1330111 | 1330111 | NCOA DATA FILES<br>NCOA | 2.75 | M | 3,657.81 |
| 1 | 1 | IMB TRACKING DATA WORK<br>MAILTRACK | 8800.00 | EA | 8,800.00 |
| 1 | 1 | DATA ALTERATIONS X 4 SETS<br>DATA ALTER | 1225.00 | LT | 1,225.00 |
| 17,931 | 17,931 | NCOA DATA FILES- TEST<br>NCOA | 2.75 | M | 49.31 |

| SHIPPING CHARGES | |
|---|---|
| SALES TAX | |
| PLEASE PAY<br>THIS AMOUNT | |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 05/07/2014 | 20-T302 | 0341061 |

| PLEASE PAY<br>THIS AMOUNT | |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/07/2014 | 0341061 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | APRIL ACQ DM |
| TERMS: | ORDERED BY: |
| Net 30 Days | ADRIANN JONES |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064508 | 04/29/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/06/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 176,644.36 |

---

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/07/2014 | 20-T302 | 0341061 |

| PLEASE PAY THIS AMOUNT | 176,644.36 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/07/2014 | 0341063 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | TRIGGERED #142 |
| TERMS: | ORDERED BY: |
| Net 30 Days | ADRIANN JONES |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064350 | 04/22/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/06/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 1 | 1 | TRIGGERED VERSIONS- RTG & SAS<br>TRIG3VS | 1461.12 | LT | 1,461.12 |
| 1 | 1 | TRIGGERED- NEW MOVER VERSION<br>TRIGNEWMOV | 2653.30 | LT | 2,653.30 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 4,114.42 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 05/07/2014 | 20-T302 | 0341063 |

| PLEASE PAY<br>THIS AMOUNT | 4,114.42 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/07/2014 | 0341064 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | RENEWAL OE |
| TERMS: | ORDERED BY: |
| Net 30 Days | MELISSA ROSENHOUSE |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6655 SIERRA DRIVE<br>LAS COLINAS, TX 75039 | DEAN/PAT<br>NIEMAN MAILROOM<br>10625 NEWKIRK<br>SUITE 200<br>Dallas, TX 75220 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064518 | 04/17/2014 | Other | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/06/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 190,000 | 190,000 | RENEWAL OE SHELLS<br>RENEW 0E | 25.00 | M | 4,750.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 4,750.00 |

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/07/2014 | 20-T302 | 0341064 |

| PLEASE PAY THIS AMOUNT | 4,750.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/07/2014 | 0341065 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | APRIL THANK YOU |
| TERMS: | ORDERED BY: |
| Net 30 Days | MELISSA ROSENHOUSE |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064519 | 04/29/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/06/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 21,281 | 21,281 | APRIL 2014 THANK YOU DM<br>MAILING525 | 362.00 | M | 7,703.72 |
| 82 | 82 | POSTAGE STAMPS<br>POSTAGE | .49 | EA | 40.18 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 7,743.90 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/07/2014 | 20-T302 | 0341065 |

| PLEASE PAY<br>THIS AMOUNT | 7,743.90 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/07/2014 | 0341066 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | JUNE RENEWAL DM |
| TERMS: | ORDERED BY: |
| Net 30 Days | MELISSA ROSENHOUSE |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064520 | 04/29/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>05/06/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 38,235 | 38,235 | JUNE 2014 RENEWAL DM<br>MAILING527 | 247.67 | M | 9,469.66 |
| 2,061 | 2,061 | POSTAGE STAMPS<br>POSTAGE | .49 | EA | 1,009.89 |
| 57 | 57 | REPAIR OF EFL FILES<br>EFL REPAIR | 4.00 | EA | 228.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 10,707.55 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 05/07/2014 | 20-T302 | 0341066 |

| PLEASE PAY THIS AMOUNT | 10,707.55 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341146 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | FN/FW INSERTS |
| TERMS: | ORDERED BY: |
| Net 30 Days | GARY ELLIS |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 | TXU C/O<br>DST OUTPUT<br>2600 S.W. BLVD.<br>Kansas City, MO 64108 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064525 | 05/06/2014 | Other | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>08/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 2,500 | 2,500 | FREE NIGHTS/FREE WEEKENDS INS-SPAN<br>00115934 | 36.55 | M | 91.38 |
| 42,000 | 42,000 | FREE NIGHTS/FREE WEEKENDS INS- ENG<br>00115935 | 36.55 | M | 1,535.10 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 1,626.48 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-T302 | 0341146 |

| PLEASE PAY THIS AMOUNT | 1,626.48 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341147 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | tRIGGERED #144 |
| TERMS: | ORDERED BY: |
| Net 30 Days | ADRIANN JONES |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-084354 | 04/30/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 1 | 1 | TRIGGERED VERSIONS- RTG & SAS<br>TRIG3VS | 1685.44 | LT | 1,685.44 |
| 1 | 1 | TRIGGERED- NEW MOVER VERSION<br>TRIGNEWMOV | 3133.17 | LT | 3,133.17 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 4,818.61 |

PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-T302 | 0341147 |

| PLEASE PAY THIS AMOUNT | 4,818.61 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341148 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | SHARYLAND REMIN |
| TERMS: | ORDERED BY: |
| Net 30 Days | MELISSA ROSENHOUSE |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064351 | 04/21/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 3,234 | 3,234 | SHARYLAND REMINDER DM<br>MAILING528 | 495.79 | M | 1,603.38 |
| 458 | 458 | POSTAGE STAMPS<br>POSTAGE | .49 | EA | 224.42 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 1,827.80 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 05/08/2014 | 20-T302 | 0341148 |

| PLEASE PAY<br>THIS AMOUNT | 1,827.80 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341149 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T302 | TRIGGER SHELLS |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | ADRIANN JONES |

| SOLD TO |
|---|
| TXU<br>6666 SIERRA DRIVE<br>LAS COLINAS, TX 75039 |

| SHIPPED TO |
|---|
| DEAN/PAT<br>NIEMAN MAILROOM<br>10625 NEWKIRK<br>SUITE 200<br>Dallas, TX 76220 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064523 | 04/29/2014 | Other | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 201,750 | 201,750 | TRIGGERED POSTCARD SHELLS<br>TRIGP/CSHL | 38.11 | M | 7,688.69 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 7,688.69 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-T302 | 0341149 |

| PLEASE PAY THIS AMOUNT | 7,688.69 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341161 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | TRIGGERED #143 |
| TERMS: | ORDERED BY: |
| Net 30 Days | ADRIANN JONES |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064353 | 04/30/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 1 | 1 | TRIGGERED VERSIONS- RTG & SAS<br>TRIG3VS | 1428.20 | LT | 1,428.20 |
| 1 | 1 | TRIGGERED- NEW MOVER VERSION<br>TRIGNEWMOV | 17322.34 | LT | 17,322.34 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 18,750.54 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-T302 | 0341161 |

| PLEASE PAY THIS AMOUNT | 18,750.54 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341238 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | APRIL SMB ACQ |
| TERMS: | ORDERED BY: |
| Net 30 Days | ADRIANN JONES |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064514 | 04/09/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 166,683 | 166,683 | SMB APRIL 2014 ACQUISITION DM<br>MAILING518 | 148.43 | M | 24,740.76 |
| 1 | 1 | FEDEX PROOFS TO RYAN PARTNERSHIP<br>FEDEX | 75.12 | LT | 75.12 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 24,815.88 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-T302 | 0341238 |

| PLEASE PAY<br>THIS AMOUNT | 24,815.88 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341239 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T302 | ARS AC FLYER-EN |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | DAVID HAYWARD |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX  75039 | TXU ENERGY<br>6555 SIERRA DRIVE<br>IRVING, TX  75039 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064349 | 04/14/2014 | Other | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1,000 | 1,000 | CONTRACT # CO711331<br><br>ARS AIR-CONDITIONING FLYER-ENGLISH<br>ARSAC-ENG | 319.13 | M | 319.13 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 319.13 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-T302 | 0341239 |

| PLEASE PAY THIS AMOUNT | 319.13 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341241 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | JULY EARLY BIRD |
| TERMS: | ORDERED BY: |
| Net 30 Days | MELISSA ROSENHOUSE |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064515 | 04/16/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 25,473 | 25,473 | JULY 2014 EARLY BIRD DM<br>MAILING520 | 320.21 | M | 8,156.71 |
| 871 | 871 | POSTAGE STAMPS<br>POSTAGE | .49 | EA | 426.79 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 8,583.50 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 05/11/2014 | 20-T302 | 0341241 |

| PLEASE PAY<br>THIS AMOUNT | 8,583.50 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341242 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T302 | MARCH LAST CHAN |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | MELISSA ROSENHOUSE |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX  75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-084516 | 04/17/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 10,683 | 10,683 | MARCH 2014 LAST CHANCE DM<br>MAILING521 | 463.77 | M | 4,954.45 |
| 244 | 244 | POSTAGE STAMPS<br>POSTAGE | .49 | EA | 119.56 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY<br>THIS AMOUNT** | 5,074.01 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-T302 | 0341242 |

| PLEASE PAY<br>THIS AMOUNT | 5,074.01 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone:  (214) 441-9084
Fax:  (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341244 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | MAY BILL INSERT |
| TERMS: | ORDERED BY: |
| Net 30 Days | MYRA CUELLAR |

| SOLD TO |
|---|
| TXU |
| 6555 SIERRA DRIVE |
| LAS COLINAS, TX  75039 |

| SHIPPED TO |
|---|
| TXU C/O |
| DST OUTPUT |
| 2600 S.W. BLVD. |
| Kansas City, MO  64108 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064352 | 04/22/2014 | Other | John Burbey | SHIPPING POINT | ON OR BEFORE: 06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 25,200 | 25,200 | MAY 2014 BILL INS-STX FIESTA TEXAS- SPAN 00114775 | 5.95 | M | 149.94 |
| 264,600 | 264,600 | MAY 2014 BILL INS-STX FIESTA TEXAS-ENG 00114778 | 5.95 | M | 1,574.37 |
| 54,600 | 54,600 | MAY 2014 BILL INS- NTX SIX FLAGS- SPAN 00114780 | 5.95 | M | 324.87 |
| 932,400 | 932,400 | MAY 2014 BILL INS-NTX SIX FLAGS-ENG 00114781 | 5.95 | M | 5,547.78 |
| 1 | 1 | PLATE CHANGES FOR ADDITIONAL VERSIONS ADDLPLTCHG | 600.00 | EA | 600.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 8,196.96 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-T302 | 0341244 |

| PLEASE PAY THIS AMOUNT | 8,196.96 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/22/2014 | 0341578 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | SHARY WELCOME |
| TERMS: | ORDERED BY: |
| Net 30 Days | MELISSA ROSENHOUSE |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064517 | 05/09/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/21/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 6,519 | 6,519 | SHARYLAND WELCOME KIT DM<br>MAILING529 | 1107.55 | M | 7,220.12 |
| 457 | 457 | POSTAGE STAMPS<br>POSTAGE | 1.12 | EA | 511.84 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 7,731.96 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 05/22/2014 | 20-T302 | 0341578 |

| PLEASE PAY<br>THIS AMOUNT | 7,731.96 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/22/2014 | 0341579 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | CANCELLATION |
| TERMS: | ORDERED BY: |
| Net 30 Days | DAVID HAYWARD |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 | TXU ENERGY<br>6555 SIERRA DRIVE<br>IRVING, TX 75039 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-042248 | 05/12/2014 | Other | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/21/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 5,200 | 5,200 | D2D NOTICE OF CANCELLATION FORM-WHT/CAN<br>CANCELFRM | 81.34 | M | 422.97 |
| | | All shipped to Houston office | | | |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 422.97 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | |
|---|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/22/2014 | 20-T302 | 0341579 |

| PLEASE PAY<br>THIS AMOUNT | 422.97 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/22/2014 | 0341581 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | D2D YRACS-CREAM |
| TERMS: | ORDERED BY: |
| Net 30 Days | DAVID HAYWARD |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 | TXU ENERGY<br>6555 SIERRA DRIVE<br>IRVING, TX 75039 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064529 | 05/16/2014 | Other | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/21/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 10,000 | 10,000 | CONTRACT # CO711331<br><br>D2D YRAC CREAM STOCK<br>D2DYRAC214<br>SPLIT-SHIPPED BETWEEN IRVING AND HOUSTON | 146.39 | M | 1,463.90 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 1,463.90 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 05/22/2014 | 20-T302 | 0341581 |

| PLEASE PAY THIS AMOUNT | 1,463.90 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/22/2014 | 0341582 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | D2D TOSAS |
| TERMS: | ORDERED BY: |
| Net 30 Days | DAVID HAYWARD |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 | TXU ENERGY<br>6555 SIERRA DRIVE<br>IRVING, TX 75039 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064528 | 05/06/2014 | Other | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/21/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 10,000 | 10,000 | D2D TOSA- WHITE STOCK<br>D2DTOSA<br>SPLIT-SHIPPED BETWEEN IRVING AND HOUSTON | 166.63 | M | 1,666.30 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 1,666.30 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/22/2014 | 20-T302 | 0341582 |

| PLEASE PAY THIS AMOUNT | 1,666.30 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/22/2014 | 0341584 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T302 | TRIGGERED #145 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | ADRIANN JONES |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064355 | 05/05/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/21/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 1 | 1 | TRIGGERED VERSIONS- RTG & SAS<br>TRIG3VS | 1160.92 | LT | 1,160.92 |
| 1 | 1 | TRIGGERED- NEW MOVER VERSION<br>TRIGNEWMOV | 3418.50 | LT | 3,418.50 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 4,579.42 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/22/2014 | 20-T302 | 0341584 |

| PLEASE PAY THIS AMOUNT | 4,579.42 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/22/2014 | 0341585 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | APRIL SMB REN |
| TERMS: | ORDERED BY: |
| Net 30 Days | MYRA CUELLAR |

| SOLD TO |
|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 |

| SHIPPED TO |
|---|
| TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064521 | 04/28/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/21/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 5,527 | 5,527 | CONTRACT # CO711331<br><br>TXU554 SMB APRIL 2014 RENEWAL-PRINTING<br>MAILING526 | 918.69 | M | 5,077.60 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 5,077.60 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 05/22/2014 | 20-T302 | 0341585 |

| PLEASE PAY THIS AMOUNT | 5,077.60 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/22/2014 | 0341586 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T302 | MAY ACQUISITION |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | ADRIANN JONES |

| SOLD TO |
|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX  75039 |

| SHIPPED TO |
|---|
| TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064524 | 05/20/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/21/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 1946828 | 1946828 | MAY 2014 ACQUISITION DM- CONTROL-DNB MAILING531 | 124.60 | M | 242,574.77 |
| 12,024 | 12,024 | MAY 2014 ACQ TEST- TIP-ON SHARYLAND ADDLVERSN | 1133.50 | M | 13,629.20 |
| 52,839 | 52,839 | MAY 2014 ACQ TEST-RATINGS & REVIEW 6 X 9 ADDLVERSN | 239.56 | M | 12,658.11 |
| 458 | 458 | MAY 2014 ACQ TEST-SHARYLAND #9 MFCA ADDLVERSN | 4911.57 | M | 2,249.50 |
| 1 | 1 | BMC/SCF FREIGHT, DATA SORT & PREP BMCFRT | 29700 | LT | 29,700.00 |
| 1 | 1 | IMB TRACKING DATA WORK MAILTRACK | 7975.00 | EA | 7,975.00 |

| SHIPPING CHARGES | |
|---|---|
| SALES TAX | |
| PLEASE PAY<br>THIS AMOUNT | |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/22/2014 | 20-T302 | 0341586 |

| PLEASE PAY<br>THIS AMOUNT | |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/22/2014 | 0341586 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | MAY ACQUISITION |
| TERMS: | ORDERED BY: |
| Net 30 Days | ADRIANN JONES |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064524 | 05/20/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/21/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | FULFILLMENT<br>FULFILLMEN | | LT | .00 |
| 1 | 1 | FEDEX PROOFS & SAMPLES TO RYAN PART.<br>FEDEX | 77.46 | LT | 77.46 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 308,864.04 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/22/2014 | 20-T302 | 0341586 |

| PLEASE PAY THIS AMOUNT | 308,864.04 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/22/2014 | 0341588 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | AUG EARLY BIRD |
| TERMS: | ORDERED BY: |
| Net 30 Days | MELISSA ROSENHOUSE |

| SOLD TO |
|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 |

| SHIPPED TO |
|---|
| TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064526 | 05/20/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/21/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 29,761 | 29,761 | AUGUST 2014 EARLY BIRD DM<br>MAILING533 | 313.31 | M | 9,324.42 |
| 740 | 740 | POSTAGE STAMPS<br>POSTAGE | .49 | EA | 362.60 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 9,687.02 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 05/22/2014 | 20-T302 | 0341588 |

| PLEASE PAY<br>THIS AMOUNT | 9,687.02 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062