# EXHIBIT B

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/24/2013 | 0330747 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-L18 | Mary Stinnett |
| TERMS: | ORDERED BY: |
| Net 30 Days | Mary Stinnett |

| SOLD TO | SHIPPED TO |
|---|---|
| EFH BUSINESS SERVICES<br>C0711331<br>P.O. BOX 20<br>DALLAS, TX 75221 | MARY STINNETT<br>LUMINANT<br>8850 FM 2658 N<br>Tatum, TX 75691 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-024061 | 05/03/2013 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>06/23/2013 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2,200 | 2,200 | LUM DAILY CONTRACTOR TIME SHEET<br>8194 | .140.00 | M | 308.00 |

| | |
|---|---|
| SHIPPING CHARGES | 45.00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 353.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/24/2013 | 20-L18 | 0330747 |

| PLEASE PAY THIS AMOUNT | 353.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/12/2014 | 0339109 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-L18 | Myra Cuera |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Myra Cuera |

| SOLD TO | SHIPPED TO |
|---|---|
| EFH BUSINESS SERVICES<br>C0711331<br>P.O. BOX 20<br>DALLAS, TX 75221 | Robynn Barnes<br>Statement Systems<br>1900 Diplomat<br>Farmers Branch, TX 75234 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513737 | 03/11/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/11/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 10 | 10 | TXU ENERGY STANDARD LETTERHEAD - SIERRA<br>SIERRA SLH | 35.36 | PK | 353.60 |

| | |
|---|---|
| SHIPPING CHARGES | 41.26 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 394.86 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/12/2014 | 20-L18 | 0339109 |

| PLEASE PAY THIS AMOUNT | 394.86 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/29/2014 | 0339569 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-L18 | 80921 DESTROY |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Tana Reed |

| SOLD TO | SHIPPED TO |
|---|---|
| EFH BUSINESS SERVICES<br>C0711331<br>P.O. BOX 20<br>DALLAS, TX 75221 | LUMINANT<br>1601 BRYAN ST.<br>Dallas, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513796 | 03/29/2014 | DESTROY | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/28/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 9 | 9 | LUMINANT BUS SERV SPEC WIN<br>80921 | 94.40 | CTN | 849.60 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 849.60 |

---

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/29/2014 | 20-L18 | 0339569 |

| PLEASE PAY<br>THIS AMOUNT | 849.60 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/24/2014 | 0341720 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-L18 | Frt Inv 0339569 |
| TERMS: | ORDERED BY: |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| **EFH BUSINESS SERVICES**<br>**C0711331**<br>**P.O. BOX 20**<br>**DALLAS, TX  75221** | **Choose this option & Click 'Save'**<br>**Dallas, TX  75201** |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-027010 | 05/16/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>06/23/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | additional freight charge for 0339569 | | | |

| | |
|---|---|
| SHIPPING CHARGES | 45.00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 45.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/24/2014 | 20-L18 | 0341720 |

| PLEASE PAY THIS AMOUNT | 45.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax:  (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/08/2014 | 0339756 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-E150 | C0793154C |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| EFH CORPORATE FACILITIES GROUP<br>ROBERT J. CASTILLO<br>1601 BRYAN ST, STE 04-34<br>DALLAS, TX 75201 | EFH CORPORATE FACILITIES GROUP<br>ROBERT J. CASTILLO<br>1601 BRYAN ST, STE 04-34<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-026078 | 02/28/2014 | UPS Ground | Courier Route | SHIPPING POINT | ON OR BEFORE:<br>05/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | DAILY FIELD COURIER SERVICES<br><br>FEBRUARY 1, 2014 THRU FEBRUARY 28, 2014<br><br>10 DAYS @ 27 STOPS = 270 STOPS<br><br>7 DAYS @ 26 STOPS = 182 STOPS<br><br>3 DAYS @ 3 STOPS = 9 STOPS<br><br>TOTAL 461 STOPS @ $35.00 PER STOP<br><br>DUE TO BAD WEATHER NO COURIER SERVICE<br><br>FEBRUARY 7TH, 11TH, 12TH EXCEPT EP & COF | 16135 | EA | 16,135.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 16,135.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/08/2014 | 20-E150 | 0339756 |

| PLEASE PAY THIS AMOUNT | 16,135.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/14/2014 | 0339995 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-E150 | C0793154C |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | |

| SOLD TO |
|---|
| EFH CORPORATE FACILITIES GROUP<br>ROBERT J. CASTILLO<br>1601 BRYAN ST, STE 04-34<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| EFH CORPORATE FACILITIES GROUP<br>ROBERT J. CASTILLO<br>1601 BRYAN ST, STE 04-34<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-026438 | 03/31/2014 | UPS Ground | Courier Route | SHIPPING POINT | ON OR BEFORE:<br>05/14/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | DAILY FIELD COURIER SERVICES | 17500 | EA | 17,500.00 |
| | | MARCH 1, 2014 THRU MARCH 31, 2014 | | | |
| | | 11 DAYS @ 27 STOPS = 297 STOPS | | | |
| | | 7 DAYS @ 26 STOPS = 182 STOPS | | | |
| | | 1 DAY @ 15 STOPS = 15 STOPS | | | |
| | | 2 DAYS @ 3 STOPS = 6 STOPS | | | |
| | | TOTAL 500 STOPS @ $35.00 PER STOP | | | |
| | | DUE TO BAD WEATHER CONDITIONS NO COURIER | | | |
| | | SERVICE MARCH 3RD AND 4TH EXCEPT EP&COF | | | |

| SHIPPING CHARGES | |
|---|---|
| SALES TAX | |
| **PLEASE PAY<br>THIS AMOUNT** | |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/14/2014 | 20-E150 | 0339995 |

| PLEASE PAY<br>THIS AMOUNT | |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/14/2014 | 0339995 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-E150 | C0793154C |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| EFH CORPORATE FACILITIES GROUP<br>ROBERT J. CASTILLO<br>1601 BRYAN ST, STE 04-34<br>DALLAS, TX 75201 | EFH CORPORATE FACILITIES GROUP<br>ROBERT J. CASTILLO<br>1601 BRYAN ST, STE 04-34<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-026438 | 03/31/2014 | UPS Ground | Courier Route | SHIPPING POINT | ON OR BEFORE:<br>05/14/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | NO COURIER SERVICE EAST ROUTE MARCH 19TH | | | |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 17,500.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/14/2014 | 20-E150 | 0339995 |

| PLEASE PAY THIS AMOUNT | 17,500.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/21/2014 | 0341552 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-E150 | C0793154C |
| TERMS: | ORDERED BY: |
| Net 30 Days | COURIER ROUTE |

| SOLD TO | SHIPPED TO |
|---|---|
| EFH CORPORATE FACILITIES GROUP<br>ROBERT J. CASTILLO<br>1601 BRYAN ST, STE 04-34<br>DALLAS, TX 75201 | COURIER ROUTE<br>EFH CORPORATE FACILITIES GROUP<br>ROBERT J. CASTILLO<br>1601 BRYAN ST, STE 04-34<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-027134 | 05/21/2014 | UPS Ground | Courier Route | SHIPPING POINT | ON OR BEFORE:<br>06/20/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | DAILY FIELD COURIER SERVICES<br><br>APRIL 1, 2014 THRU APRIL 30, 2014<br><br>21 DAYS @ 22 STOPS = 462 STOPS<br><br>12 DAYS @ 6 STOPS = 72 STOPS<br><br>9 DAYS @ 5 STOPS = 45 STOPS<br><br>1 DAY @ 3 STOPS = 3 STOPS<br><br>TOTAL 582 STOPS @ $35.00 PER STOP | 20370 | EA | 20,370.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 20,370.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/21/2014 | 20-E150 | 0341552 |

| PLEASE PAY THIS AMOUNT | 20,370.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 07/13/2013 | 0332430 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-EFH | 002283 |
| TERMS: | ORDERED BY: |
| Net 30 Days | CLAYTON THOMAS |

| SOLD TO |
|---|
| EFH<br>1601 BRYAN STREET<br>Dallas, TX 75201-3483 |

| SHIPPED TO |
|---|
| US POST OFFICE |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02283A | 06/24/2013 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>08/12/2013 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1,218 | 1,218 | VENDOR MAILING<br>PRINT SRVC | 1.67 | EA | 2,034.06 |
| 1 | 1 | POSTAGE<br>POSTAGE<br>DELIVERED 6-21-13 | 336.45 | LT | 336.45 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 2,370.51 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 07/13/2013 | 20-Q-EFH | 0332430 |

| PLEASE PAY<br>THIS AMOUNT | 2,370.51 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/06/2014 | 0338227 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-EFH | 002518 |
| TERMS: | ORDERED BY: |
| Net 30 Days | ZBIGNIEW TROSKA |

| SOLD TO | SHIPPED TO |
|---|---|
| EFH<br>1601 BRYAN STREET<br>Dallas, TX  75201-3483 | UNITED STATES POST OFFICE<br>Dallas, TX  75201-3483 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02518A | 01/16/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>03/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | VENDOR MAILING<br>PRINT SRVC | 600.00 | LT | 600.00 |
| 1 | 1 | POSTAGE<br>POSTAGE<br>DELIVERED 1-7-14 | 1980.30 | LT | 1,980.30 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 2,580.30 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/06/2014 | 20-Q-EFH | 0338227 |

| PLEASE PAY<br>THIS AMOUNT | 2,580.30 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341117 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-EFH | 002549 |
| TERMS: | ORDERED BY: |
| Net 30 Days | CYNDEY WALLING |

| SOLD TO |
|---|
| EFH<br>1601 BRYAN STREET<br>Dallas, TX  75201-3483 |

| SHIPPED TO |
|---|
| SHELLY GRAHAM<br>MASTERCRAFT<br>1601 BRYAN STREET<br>5TH FLOOR<br>Dallas, TX  75201-3483 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02549A | 02/10/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE: 06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 36 | 36 | 81832 TRAVELMATE COLLETION MUG PRINT SRVC | 9.26 | EA | 333.36 |
| 1 | 1 | FREIGHT FREIGHT DELIVERED 2-12-14 | 42.00 | EA | 42.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 375.36 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-Q-EFH | 0341117 |

| PLEASE PAY THIS AMOUNT | 375.36 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341122 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-EFH | 002559 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | LEEANN RUIZ |

| SOLD TO | SHIPPED TO |
|---|---|
| EFH<br>1601 BRYAN STREET<br>Dallas, TX 75201-3483 | SHELLY GRAHAM<br>MASTERCRAFT<br>1601 BRYAN STREET<br>5TH FLOOR<br>Dallas, TX 75201-3483 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02559A | 02/14/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 125 | 125 | SUPPLY CHAIN LANYARD WITH O RING<br>PRINT SRVC | 1.33 | EA | 166.25 |
| 125 | 125 | VP6 VINYL POUCH<br>PRINT SRVC | .50 | EA | 62.50 |
| 125 | 125 | BADGE REEL<br>PRINT SRVC | 1.75 | EA | 218.75 |
| 2 | 2 | SETUPS<br>SETUPS | 30.00 | EA | 60.00 |
| 1 | 1 | NAME TAGS<br>PRINT SRVC | | SET | .00 |
| 1 | 1 | FREIGHT<br>FREIGHT | 42.00 | EA | 42.00 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | **549.50** |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-Q-EFH | 0341122 |

| PLEASE PAY THIS AMOUNT | 549.50 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341126 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-EFH | 002570 |
| TERMS: | ORDERED BY: |
| Net 30 Days | JERRILYN BREEDLOVE |

| SOLD TO |
|---|
| EFH<br>1601 BRYAN STREET<br>Dallas, TX 75201-3483 |

| SHIPPED TO |
|---|
| JERRILYN BREEDLOVE<br>EFH - COF<br>200 W JOHN CARPENTAR FREEWAY<br>IRVING, TX 75039 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02570A | 02/10/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 5 | 5 | G2 SUMMIT POSTERS<br>PRINT SRVC | 58.47 | EA | 292.35 |
| 8 | 8 | G2 SUMMIT 11 X 17<br>PRNT SRVC1<br>DELIVERED 2-10-14 | 1.18 | EA | 9.44 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 301.79 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-Q-EFH | 0341126 |

| PLEASE PAY THIS AMOUNT | 301.79 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341130 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-EFH | 002577 |
| TERMS: | ORDERED BY: |
| Credit Card (other) | CHUCK HUGHES |

| SOLD TO | SHIPPED TO |
|---|---|
| EFH<br>1601 BRYAN STREET<br>Dallas, TX 75201-3483 | CHUCK HUGHES<br>EFH<br>1601 BRYAN STREET<br>4TH FLOOR<br>Dallas, TX 75201-3483 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02577A | 02/10/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>05/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | DELIVERED 2-12-14<br><br>PAID IN FULL BY CREDIT CARD<br><br>MC  ********6104. Approval code:D58ECeA<br><br>*credit card was refunded 5/21/14* | | | |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 138.81 |

PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-Q-EFH | 0341130 |

| PLEASE PAY<br>THIS AMOUNT | 138.81 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341131 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-EFH | 002578 |
| TERMS: | ORDERED BY: |
| Net 30 Days | ROSIE STERMER |

| SOLD TO |
|---|
| EFH<br>1601 BRYAN STREET<br>Dallas, TX  75201-3483 |

| SHIPPED TO |
|---|
| ROSIE STERMER<br>EFH<br>1601 BRYAN STREET<br>Dallas, TX  75201-3483 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02578A | 02/13/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 5 | 5 | ALL HANDS MEETING POSTERS<br>PRINT SRVC | 58.47 | EA | 292.35 |
| 16 | 16 | ALL HANDS MEETING SIGNS<br>PRNT SRVC1<br>DELIVERED 2-13-14 | 1.18 | EA | 18.88 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 311.23 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-Q-EFH | 0341131 |

| PLEASE PAY<br>THIS AMOUNT | 311.23 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341132 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-EFH | 002579 |
| TERMS: | ORDERED BY: |
| Net 30 Days | CAROL RIGGAL |

| SOLD TO |
|---|
| EFH<br>1601 BRYAN STREET<br>Dallas, TX 75201-3483 |

| SHIPPED TO |
|---|
| CAROL RIGGALL<br>EFH<br>1601 BRYAN STREET<br>Dallas, TX 75201-3483 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02579A | 02/13/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 150 | 150 | Contract C0711331<br><br>2014 SUPPLY CHAIN FRAMEWORK<br>PRINT SRVC<br>DELIVERED 2-13-14 | 2.29 | EA | 343.50 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 343.50 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-Q-EFH | 0341132 |

| PLEASE PAY THIS AMOUNT | 343.50 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341136 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-EFH | 002584 |
| TERMS: | ORDERED BY: |
| Net 30 Days | JENNIFER STANFORD |

| SOLD TO | SHIPPED TO |
|---|---|
| EFH<br>1601 BRYAN STREET<br>Dallas, TX  75201-3483 | JENNIFER STANFORD<br>EFH<br>1601 BRYAN STREET<br>Dallas, TX  75201-3483 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02584A | 02/13/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 2 | 2 | LPI MATERIAL<br>PRINT SRVC | | SET | .00 |
| 81 | 80.92 | 8 1/2 X 11 COLOR COPIES - RUSH<br>CLR COPY R | .43 | EA | 34.80 |
| | .08 | Backordered | | | |
| 8 | 8 | STAPLE<br>STAPLE | .05 | EA | .40 |
| 1 | 1 | RUSH CHARGE<br>RUSH<br>DELIVERED 2-14-14 | 30.00 | EA | 30.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 65.20 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-Q-EFH | 0341136 |

| PLEASE PAY<br>THIS AMOUNT | 65.20 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341217 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-EFH | 002589 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | REBEKAH KAY |

| SOLD TO |
|---|
| EFH<br>1601 BRYAN STREET<br>Dallas, TX  75201-3483 |

| SHIPPED TO |
|---|
| REBEKAH KAY<br>EFH<br>1601 BRYAN STREET<br>45TH FLOOR<br>Dallas, TX  75201-3483 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02589A | 02/24/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 70 | 70 | PLANT 1<br>PRINT SRVC | .29 | EA | 20.30 |
| 350 | 350 | PLANT 2<br>PRINT SRVC<br>DELIVERED 2-25-14 | .29 | EA | 101.50 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 121.80 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-EFH | 0341217 |

| PLEASE PAY THIS AMOUNT | 121.80 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341218 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-EFH | 002590 |
| TERMS: | ORDERED BY: |
| Net 30 Days | REBEKAH KAY |

| SOLD TO |
|---|
| EFH<br>1601 BRYAN STREET<br>Dallas, TX  75201-3483 |

| SHIPPED TO |
|---|
| REBEKAH KAY<br>EFH<br>1601 BRYAN STREET<br>Dallas, TX  75201-3483 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02590A | 02/26/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 264 | 264 | PAC INCREASE/JOIN CARDS<br>PRINT SRVC<br>DELIVERED 2-25-14 | .17 | EA | 44.88 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 44.88 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-EFH | 0341218 |

| PLEASE PAY THIS AMOUNT | 44.88 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341221 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-EFH | 002595 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | CHUCK HUGHES |

| SOLD TO |
|---|
| EFH |
| 1601 BRYAN STREET |
| Dallas, TX  75201-3483 |

| SHIPPED TO |
|---|
| CHUCK HUGHES |
| EFH |
| 1601 BRYAN STREET |
| 4TH FLOOR |
| Dallas, TX  75201-3483 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02595A | 03/18/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE: 06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 35 | 35 | CONCEALED HANDGUN SIGNS PRINT SRVC DELIVERED 3-20-14 | 5.10 | EA | 178.50 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 178.50 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-EFH | 0341221 |

| PLEASE PAY THIS AMOUNT | 178.50 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341226 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-EFH | 002603 |
| TERMS: | ORDERED BY: |
| Credit Card (other) | SUZI DEGEE |

| SOLD TO | SHIPPED TO |
|---|---|
| EFH<br>1601 BRYAN STREET<br>Dallas, TX 75201-3483 | SUZI DEGEE<br>EFH<br>1601 BRYAN STREET<br>Dallas, TX 75201-3483 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02603A | 03/11/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>05/11/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 4 | 4 | LEASE SUMMARY REPORT<br>PRINT SRVC | | EA | .00 |
| 4 | 4 | 8 1/2 X 11 COLOR COPIES<br>COLOR COPY | .30 | EA | 1.20 |
| 4 | 4 | LAMINATING - 8 1/2 X 11<br>LAMINATE<br>DELIVERED 3-4-14 | 2.33 | EA | 9.32 |
| | | PAID IN FULL BY CREDIT CARD | | | |
| | | MC  ********6104. Approval code:D5CE92B | | | |

*credit card was refunded 5/21/14*

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 10.52 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 05/11/2014 | 20-Q-EFH | 0341226 |

| PLEASE PAY<br>THIS AMOUNT | 10.52 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341227 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-EFH | 002604 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | MEGAN WILSON |

| SOLD TO | SHIPPED TO |
|---|---|
| EFH<br>1601 BRYAN STREET<br>Dallas, TX 75201-3483 | MEGAN WILSON<br>EFH<br>1601 BRYAN STREET<br>Dallas, TX 75201-3483 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02604A | 03/05/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 8 | 8 | SPIGIT POSTERS<br>PRINT SRVC<br>DELIVERED 3-7-14 | 32.79 | EA | 262.32 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 262.32 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-EFH | 0341227 |

| PLEASE PAY THIS AMOUNT | 262.32 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341253 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-EFH | 002608 |
| TERMS: | ORDERED BY: |
| Net 30 Days | LINDA SOTO |

| SOLD TO | SHIPPED TO |
|---|---|
| EFH<br>1601 BRYAN STREET<br>Dallas, TX 75201-3483 | LINDA SOTO<br>EFH<br>1601 BRYAN STREET<br>Dallas, TX 75201-3483 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02608A | 03/14/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Contract C0711331<br><br>LAMINATE 5  11 X 17 POSTERS TOGETHER<br>PRINT SRVC<br>DELIVERED 3-25-11 | 59.00 | EA | 59.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 59.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-EFH | 0341253 |

| PLEASE PAY THIS AMOUNT | 59.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341261 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-EFH | 002628 |
| TERMS: | ORDERED BY: |
| Net 30 Days | SARAH CHAMBERS |

| SOLD TO |
|---|
| EFH<br>1601 BRYAN STREET<br>Dallas, TX  75201-3483 |

| SHIPPED TO |
|---|
| SARAH CHAMBERS<br>EFH<br>1601 BRYAN STREET<br>Dallas, TX  75201-3483 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02628A | 03/18/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE: 06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 60 | 60 | HR TRANSFORMATION BP WORKSHOPS 2014<br>PRINT SRVC | | EA | .00 |
| 840 | 840 | 8 1/2 X 11 COLOR COPIES<br>COLOR COPY | .30 | EA | 252.00 |
| 60 | 60 | STAPLE<br>STAPLE<br>DELIVERED 3-21-14 | .05 | EA | 3.00 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 255.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-EFH | 0341261 |

| PLEASE PAY THIS AMOUNT | 255.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341263 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-EFH | 002631 |
| TERMS: | ORDERED BY: |
| Credit Card (other) | CHUCK HUGHES |

| SOLD TO |
|---|
| EFH<br>1601 BRYAN STREET<br>Dallas, TX  75201-3483 |

| SHIPPED TO |
|---|
| CHUCK HUGHES<br>ENERGY FUTURE HOLDINGS<br>1601 BRYAN STREET<br>4TH FLOOR<br>Dallas, TX  75201-3483 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02631A | 03/28/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>05/11/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Contract C0711331<br><br>CONCEALED HANDGUN SIGNS - ALUMINUM<br>PRINT SRVC<br>DELIVERED 3-28-14<br><br>PAID IN FULL BY CREDIT CARD<br><br>MC  ********6104. Approval code:D5CE99C | 58.00 | EA | 58.00 |

*credit card was refunded 5/2/14*

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 58.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-EFH | 0341263 |

| PLEASE PAY THIS AMOUNT | 58.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/28/2014 | 0341838 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-EFH | 002630 |
| TERMS: | ORDERED BY: |
| Net 30 Days | JENNIFER JARRELL |

| SOLD TO |
|---|
| EFH<br>1601 BRYAN STREET<br>Dallas, TX  75201-3483 |

| SHIPPED TO |
|---|
| JENNIFER JARRELL<br>EFH<br>1601 BRYAN STREET<br>Dallas, TX  75201-3483 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02630B | 04/03/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/27/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 140 | 140 | STAGES OF EMOTIONAL CHANGE FLYERS<br>PRINT SRVC | | EA | .00 |
| 284 | 284 | 8 1/2 X 11 COLOR COPIES - RUSH<br>CLR COPY R | .43 | EA | 122.12 |
| 1 | 1 | RUSH CHARGE<br>RUSH<br>DELIVERED 3-25-14 | 30.00 | EA | 30.00 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 152.12 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/28/2014 | 20-Q-EFH | 0341838 |

| PLEASE PAY<br>THIS AMOUNT | 152.12 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/31/2014 | 0342123 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-EFH | 002573 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | ADRIAN ADAMS |

| SOLD TO | SHIPPED TO |
|---|---|
| EFH<br>1601 BRYAN STREET<br>Dallas, TX  75201-3483 | ADRIAN ADAMS<br>EFH<br>1601 BRYAN STREET<br>Dallas, TX  75201-3483 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02573A | 05/28/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/30/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 628 | 628 | SCAN GLASSWORK<br>SCAN | .13 | EA | 81.64 |
| 628 | 628 | 8 1/2 X 11 BLACK COPY<br>BK COPY<br>DELIVERED 2-12-14 | .03 | EA | 18.84 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 100.48 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/31/2014 | 20-Q-EFH | 0342123 |

| PLEASE PAY THIS AMOUNT | 100.48 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/13/2012 | 0318156 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 001733 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNY HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>500 NORTH AKARD<br>Dallas, TX 75201 | DONNY HEIMER<br>LUMINANT<br>500 NORTH AKARD<br>Dallas, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-01733A | 02/29/2012 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>05/13/2012 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | MARTIN LAKE RAIL ROAD MSHA BOOK<br>MART MSHA<br>To: LUMINANT - MARTIN LAKE RAILROAD<br><br>Attn: STEVE KNIGHT<br><br>887 CO ROAD 257<br><br>BECKVILLE, TX 75631 (0001)<br><br>LUMINANT | | EA | .00 |
| 1 | 1 | OAKHILL MSHA BOOK<br>OAK MSHA<br>To: LUMINANT - OAK HILL MINE | | EA | .00 |

| SHIPPING CHARGES | |
|---|---|
| SALES TAX | |
| PLEASE PAY THIS AMOUNT | |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/13/2012 | 20-Q-LUM | 0318156 |

| PLEASE PAY THIS AMOUNT | |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone:  (214) 441-9084
Fax:  (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/13/2012 | 0318156 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 001733 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNY HEIMER |

| SOLD TO |
|---|
| LUMINANT<br>500 NORTH AKARD<br>Dallas, TX  75201 |

| SHIPPED TO |
|---|
| DONNY HEIMER<br>LUMINANT<br>500 NORTH AKARD<br>Dallas, TX  75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-01733A | 02/29/2012 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>05/13/2012 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Attn: KEVIN TANKERSLEY<br><br>4605 FM 1716<br><br>HENDERSON, TX 75652 (0001)<br><br>LUMINANT<br><br>BIG BROWN MINE MSHA BOOK<br>BBRWN MSHA<br>To: LUMINANT - BIG BROWN MINE<br><br>Attn: GLENN SIMPSON<br><br>835 FM 2570<br><br>FAIRFIELD, TX 75840 (0001) |  | EA | .00 |

| | |
|---|---|
| SHIPPING CHARGES | |
| SALES TAX | |
| PLEASE PAY THIS AMOUNT | |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/13/2012 | 20-Q-LUM | 0318156 |

| PLEASE PAY THIS AMOUNT | |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/13/2012 | 0318156 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 001733 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | DONNY HEIMER |

| SOLD TO |
|---|
| LUMINANT<br>500 NORTH AKARD<br>Dallas, TX 75201 |

| SHIPPED TO |
|---|
| DONNY HEIMER<br>LUMINANT<br>500 NORTH AKARD<br>Dallas, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-01733A | 02/29/2012 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>05/13/2012 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | LUMINANT | | | |
| 1 | 1 | BECKVILLE MSHA BOOK<br>BECK MSHA<br>To: LUMINANT - BECKVILLE MINE | | EA | .00 |
| | | Attn: RUSTY LANCASTER | | | |
| | | 887 CO ROAD 257 | | | |
| | | BECKVILLE, TX 75631 (0001) | | | |
| | | LUMINANT | | | |
| 1 | 1 | KOSSE MINE MSHA BOOK<br>KOSS MSHA<br>To: LUMINANT - KOSSE MINE | | EA | .00 |

| SHIPPING CHARGES | |
|---|---|
| SALES TAX | |
| **PLEASE PAY<br>THIS AMOUNT** | |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/13/2012 | 20-Q-LUM | 0318156 |

| PLEASE PAY<br>THIS AMOUNT | |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/13/2012 | 0318156 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 001733 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNY HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>500 NORTH AKARD<br>Dallas, TX  75201 | DONNY HEIMER<br>LUMINANT<br>500 NORTH AKARD<br>Dallas, TX  75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-01733A | 02/29/2012 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>05/13/2012 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Attn: CHUCK YOUNG<br><br>47131 EAST SH 7<br><br>Kosse, TX 76653 (0001)<br><br>LUMINANT<br><br>MONTICELLO RR MSHA BOOK<br>MONT MSHA<br>To: LUMINANT - MONTICELLO RR<br><br>Attn: JERRY MARTIN<br><br>1611 MONTICELLO PLANT ROAD<br><br>MT PLEASANT, TX 75444 (0001) | | EA | .00 |

| | |
|---|---|
| SHIPPING CHARGES | |
| SALES TAX | |
| PLEASE PAY<br>THIS AMOUNT | |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| **INVOICE DATE** | **CUSTOMER NUMBER** | **INVOICE NUMBER** |
| 04/13/2012 | 20-Q-LUM | 0318156 |

| PLEASE PAY<br>THIS AMOUNT | |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/13/2012 | 0318156 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 001733 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | DONNY HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>500 NORTH AKARD<br>Dallas, TX 75201 | DONNY HEIMER<br>LUMINANT<br>500 NORTH AKARD<br>Dallas, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-01733A | 02/29/2012 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>05/13/2012 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | LUMINANT | | | |
| 1 | 1 | TATUM MINE MSHA BOOK<br>TAT MSHA<br>To: LUMINANT - TATUM MINE | | EA | .00 |
| | | Attn: STEVE JEANS | | | |
| | | 3860 FM 1794 | | | |
| | | Tatum, TX 75691 (0001) | | | |
| | | LUMINANT | | | |
| 1 | 1 | THERMO MINE MSHA BOOK<br>THERM MSHA<br>To: LUMINANT - THERMO MINE | | EA | .00 |

| SHIPPING CHARGES | |
|---|---|
| SALES TAX | |
| **PLEASE PAY THIS AMOUNT** | |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/13/2012 | 20-Q-LUM | 0318156 |

| PLEASE PAY<br>THIS AMOUNT | |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/13/2012 | 0318156 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 001733 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNY HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>500 NORTH AKARD<br>Dallas, TX  75201 | DONNY HEIMER<br>LUMINANT<br>500 NORTH AKARD<br>Dallas, TX  75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-01733A | 02/29/2012 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>05/13/2012 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Attn: MIKE TACKETT<br><br>S ON FM 1870, R ON CR 2309<br><br>SULPHUR SPRINGS, TX 75482 (0001)<br><br>LUMINANT<br><br>THREE OAKS MINE MSHA BOOK<br>3OAKS MSHA<br>To: LUMINANT - THREE OAKS MINE<br><br>Attn: LAMBERT SKUBAL<br><br>7207 W FM 696<br><br>Elgin, TX 78621 (0001) | 128.00 | EA | 128.00 |

| | |
|---|---|
| SHIPPING CHARGES | |
| SALES TAX | |
| PLEASE PAY THIS AMOUNT | |

---

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/13/2012 | 20-Q-LUM | 0318156 |

| PLEASE PAY THIS AMOUNT | |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/13/2012 | 0318156 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 001733 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNY HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>500 NORTH AKARD<br>Dallas, TX 75201 | DONNY HEIMER<br>LUMINANT<br>500 NORTH AKARD<br>Dallas, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-01733A | 02/29/2012 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>05/13/2012 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | LUMINANT | | | |
| 1 | 1 | WINFIELD SOUTH MSHA BOOK<br>WIN S MSHA<br>To: LUMINANT - WINFIELD SOUTH | | EA | .00 |
| | | Attn: GAYLON CAMERON | | | |
| | | 1520 CR 2550 | | | |
| | | WINFIELD, TX 75493 (0001) | | | |
| | | LUMINANT | | | |
| 1 | 1 | WINFIELD NORTH MSHA BOOK<br>WIN N MSHA<br>To: LUMINANT - WINFIELD NORTH | | EA | .00 |

| SHIPPING CHARGES | |
|---|---|
| SALES TAX | |
| PLEASE PAY<br>THIS AMOUNT | |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/13/2012 | 20-Q-LUM | 0318156 |

| PLEASE PAY<br>THIS AMOUNT | |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone:  (214) 441-9084
Fax:  (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/13/2012 | 0318156 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 001733 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | DONNY HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>500 NORTH AKARD<br>Dallas, TX  75201 | DONNY HEIMER<br>LUMINANT<br>500 NORTH AKARD<br>Dallas, TX  75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-01733A | 02/29/2012 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>05/13/2012 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Attn: GAYLON CAMERON | | | |
| | | 1520 CR 2550 | | | |
| | | WINFIELD, TX 75493 (0001) | | | |
| | | LUMINANT | | | |
| 1 | 1 | PRODUCTION FOR ALL 12 BOOKS<br>PRINT SRVC | 575.00 | LT | 575.00 |
| 6 | 6 | ARTWORK/REVISIONS<br>ART | 55.00 | EA | 330.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 1,033.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/13/2012 | 20-Q-LUM | 0318156 |

| PLEASE PAY THIS AMOUNT | 1,033.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/07/2012 | 0320032 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 001761 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNY HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>500 NORTH AKARD<br>Dallas, TX 75201 | DONNY HEIMER<br>LUMINANT<br>500 NORTH AKARD<br>Dallas, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-01761A | 03/31/2012 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>07/07/2012 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Attn: STEVE KNIGHT<br><br>887 CO ROAD 257<br><br>BECKVILLE, TX 75631 (0001)<br><br>LUMINANT<br><br>OAKHILL MSHA BOOK<br>OAK MSHA<br>To: LUMINANT - OAK HILL MINE<br><br>Attn: KEVIN TANKERSLEY<br><br>4605 FM 1716<br><br>HENDERSON, TX 75652 (0001) | 72.58 | EA | 72.58 |

| SHIPPING CHARGES | |
|---|---|
| SALES TAX | |
| PLEASE PAY THIS AMOUNT | |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 06/07/2012 | 20-Q-LUM | 0320032 |

| PLEASE PAY THIS AMOUNT | |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone:  (214) 441-9084
Fax:  (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/07/2012 | 0320032 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 001761 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNY HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>500 NORTH AKARD<br>Dallas, TX  75201 | DONNY HEIMER<br>LUMINANT<br>500 NORTH AKARD<br>Dallas, TX  75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-01761A | 03/31/2012 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>07/07/2012 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | LUMINANT | | | |
| 1 | 1 | BIG BROWN MINE MSHA BOOK<br>BBRWN MSHA<br>To: LUMINANT - BIG BROWN MINE | 37.63 | EA | 37.63 |
| | | Attn: GLENN SIMPSON | | | |
| | | 835 FM 2570 | | | |
| | | FAIRFIELD, TX 75840 (0001) | | | |
| | | LUMINANT | | | |
| 1 | 1 | BECKVILLE MSHA BOOK<br>BECK MSHA<br>To: LUMINANT - BECKVILLE MINE | 100.61 | EA | 100.61 |

| SHIPPING CHARGES | |
|---|---|
| SALES TAX | |
| PLEASE PAY<br>THIS AMOUNT | |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 06/07/2012 | 20-Q-LUM | 0320032 |

| PLEASE PAY<br>THIS AMOUNT | |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/07/2012 | 0320032 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 001761 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNY HEIMER |

| SOLD TO |
|---|
| LUMINANT<br>500 NORTH AKARD<br>Dallas, TX 75201 |

| SHIPPED TO |
|---|
| DONNY HEIMER<br>LUMINANT<br>500 NORTH AKARD<br>Dallas, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-01761A | 03/31/2012 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE: 07/07/2012 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Attn: RUSTY LANCASTER<br><br>887 CO ROAD 257<br><br>BECKVILLE, TX 75631 (0001)<br><br>LUMINANT<br><br>KOSSE MINE MSHA BOOK<br>KOSS MSHA<br>To: LUMINANT - KOSSE MINE<br><br>Attn: CHUCK YOUNG<br><br>47131 EAST SH 7<br><br>Kosse, TX 76653 (0001) | 59.52 | EA | 59.52 |

| | |
|---|---|
| SHIPPING CHARGES | |
| SALES TAX | |
| PLEASE PAY THIS AMOUNT | |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 06/07/2012 | 20-Q-LUM | 0320032 |

| PLEASE PAY THIS AMOUNT | |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/07/2012 | 0320032 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 001761 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNY HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>500 NORTH AKARD<br>Dallas, TX 75201 | DONNY HEIMER<br>LUMINANT<br>500 NORTH AKARD<br>Dallas, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-01761A | 03/31/2012 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>07/07/2012 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | LUMINANT | | | |
| 1 | 1 | MONTICELLO RR MSHA BOOK<br>MONT MSHA<br>To: LUMINANT - MONTICELLO RR | 13.82 | EA | 13.82 |
| | | Attn: JERRY MARTIN | | | |
| | | 1611 MONTICELLO PLANT ROAD | | | |
| | | MT PLEASANT, TX 75444 (0001) | | | |
| | | LUMINANT | | | |
| 1 | 1 | TATUM MINE MSHA BOOK<br>TAT MSHA<br>To: LUMINANT - TATUM MINE | 26.88 | EA | 26.88 |

| SHIPPING CHARGES | |
|---|---|
| SALES TAX | |
| PLEASE PAY<br>THIS AMOUNT | |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 06/07/2012 | 20-Q-LUM | 0320032 |

| PLEASE PAY<br>THIS AMOUNT | |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone:  (214) 441-9084
Fax:  (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/07/2012 | 0320032 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 001761 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNY HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>500 NORTH AKARD<br>Dallas, TX  75201 | DONNY HEIMER<br>LUMINANT<br>500 NORTH AKARD<br>Dallas, TX  75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-01761A | 03/31/2012 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>07/07/2012 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Attn: STEVE JEANS<br><br>3860 FM 1794<br><br>Tatum, TX 75691 (0001)<br><br>LUMINANT | | | |
| 1 | 1 | THERMO MINE MSHA BOOK<br>THERM MSHA<br>To: LUMINANT - THERMO MINE<br><br>Attn: MIKE TACKETT<br><br>S ON FM 1870, R ON CR 2309<br><br>SULPHUR SPRINGS, TX 75482 (0001) | 13.82 | EA | 13.82 |

| | |
|---|---|
| SHIPPING CHARGES | |
| SALES TAX | |
| PLEASE PAY<br>THIS AMOUNT | |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 06/07/2012 | 20-Q-LUM | 0320032 |

| PLEASE PAY<br>THIS AMOUNT | |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone:  (214) 441-9084
Fax:  (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/07/2012 | 0320032 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 001761 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNY HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>500 NORTH AKARD<br>Dallas, TX  75201 | DONNY HEIMER<br>LUMINANT<br>500 NORTH AKARD<br>Dallas, TX  75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-01761A | 03/31/2012 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>07/07/2012 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | LUMINANT | | | |
| 1 | 1 | THREE OAKS MINE MSHA BOOK<br>3OAKS MSHA<br>To: LUMINANT - THREE OAKS MINE | 200.00 | EA | 200.00 |
| | | Attn: LAMBERT SKUBAL | | | |
| | | 7207 W FM 696 | | | |
| | | Elgin, TX 78621 (0001) | | | |
| | | LUMINANT | | | |
| 1 | 1 | WINFIELD SOUTH MSHA BOOK<br>WIN S MSHA<br>To: LUMINANT - WINFIELD SOUTH | 55.30 | EA | 55.30 |

| SHIPPING CHARGES | |
|---|---|
| SALES TAX | |
| PLEASE PAY<br>THIS AMOUNT | |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 06/07/2012 | 20-Q-LUM | 0320032 |

| PLEASE PAY<br>THIS AMOUNT | |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone:  (214) 441-9084
Fax:  (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/07/2012 | 0320032 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 001761 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNY HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>500 NORTH AKARD<br>Dallas, TX 75201 | DONNY HEIMER<br>LUMINANT<br>500 NORTH AKARD<br>Dallas, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-01761A | 03/31/2012 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>07/07/2012 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Attn: GAYLON CAMERON<br><br>1520 CR 2550<br><br>WINFIELD, TX 75493 (0001)<br><br>LUMINANT<br><br>WINFIELD NORTH MSHA BOOK<br>WIN N MSHA<br>To: LUMINANT - WINFIELD NORTH<br><br>Attn: GAYLON CAMERON<br><br>1520 CR 2550<br><br>WINFIELD, TX 75493 (0001) | 31.49 | EA | 31.49 |

| SHIPPING CHARGES | |
|---|---|
| SALES TAX | |
| PLEASE PAY<br>THIS AMOUNT | |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 06/07/2012 | 20-Q-LUM | 0320032 |

| PLEASE PAY<br>THIS AMOUNT | |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/07/2012 | 0320032 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 001761 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNY HEIMER |

| SOLD TO |
|---|
| LUMINANT<br>500 NORTH AKARD<br>Dallas, TX 75201 |

| SHIPPED TO |
|---|
| DONNY HEIMER<br>LUMINANT<br>500 NORTH AKARD<br>Dallas, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-01761A | 03/31/2012 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>07/07/2012 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | TURLINGTON MSHA BOOK<br>TURL MSHA<br>To: LUMINANT - TURLINGTON MINE | 9.60 | EA | 9.60 |
| | | Attn: GLENN SIMPSON | | | |
| | | 835 FM 2570 | | | |
| | | FAIRFIELD, TX 75840 (0001) | | | |
| | | LUMINANT | | | |
| 1 | 1 | MARTIN LAKE RAIL ROAD MSHA BOOK<br>MART MSHA<br>To: LUMINANT - MARTIN LAKE RAILROAD | 23.81 | EA | 23.81 |

| SHIPPING CHARGES | |
|---|---|
| SALES TAX | |
| PLEASE PAY<br>THIS AMOUNT | |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 06/07/2012 | 20-Q-LUM | 0320032 |

| PLEASE PAY<br>THIS AMOUNT | |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/07/2012 | 0320032 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 001761 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | DONNY HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>500 NORTH AKARD<br>Dallas, TX 75201 | DONNY HEIMER<br>LUMINANT<br>500 NORTH AKARD<br>Dallas, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-01761A | 03/31/2012 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>07/07/2012 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | LUMINANT | | | |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 645.06 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 06/07/2012 | 20-Q-LUM | 0320032 |

| PLEASE PAY THIS AMOUNT | 645.06 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/07/2012 | 0320040 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 001834 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNY HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>500 NORTH AKARD<br>Dallas, TX 75201 | SHELLY GRAHAM<br>MASTERCRAFT<br>1601 BRYAN STREET<br>SUITE 05-031<br>Dallas, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-01834A | 05/22/2012 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>07/07/2012 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | TURLINGTON MSHA BOOK<br>TURL MSHA | 9.60 | EA | 9.60 |
| 1 | 1 | MARTIN LAKE RAIL ROAD MSHA BOOK<br>MART MSHA | 23.81 | EA | 23.81 |
| 1 | 1 | OAKHILL MSHA BOOK<br>OAK MSHA | 72.58 | EA | 72.58 |
| 1 | 1 | BIG BROWN MINE MSHA BOOK<br>BBRWN MSHA | 37.63 | EA | 37.63 |
| 1 | 1 | BECKVILLE MSHA BOOK<br>BECK MSHA | 100.61 | EA | 100.61 |
| 1 | 1 | KOSSE MINE MSHA BOOK<br>KOSS MSHA | 59.52 | EA | 59.52 |
| 1 | 1 | MONTICELLO RR MSHA BOOK<br>MONT MSHA | 13.82 | EA | 13.82 |
| 1 | 1 | TATUM MINE MSHA BOOK<br>TAT MSHA | 26.88 | EA | 26.88 |

| | |
|---|---|
| SHIPPING CHARGES | |
| SALES TAX | |
| PLEASE PAY<br>THIS AMOUNT | |

PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 06/07/2012 | 20-Q-LUM | 0320040 |

| PLEASE PAY<br>THIS AMOUNT | |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 06/07/2012 | 0320040 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 001834 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | DONNY HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>500 NORTH AKARD<br>Dallas, TX  75201 | SHELLY GRAHAM<br>MASTERCRAFT<br>1601 BRYAN STREET<br>SUITE 05-031<br>Dallas, TX  75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-01834A | 05/22/2012 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>07/07/2012 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | THERMO MINE MSHA BOOK<br>THERM MSHA | 13.82 | EA | 13.82 |
| 1 | 1 | THREE OAKS MINE MSHA BOOK<br>3OAKS MSHA | 275.75 | EA | 275.75 |
| 1 | 1 | WINFIELD SOUTH MSHA BOOK<br>WIN S MSHA | 55.30 | EA | 55.30 |
| 1 | 1 | WINFIELD NORTH MSHA BOOK<br>WIN N MSHA<br>DELIVERED 5-22-12 | 31.49 | EA | 31.49 |

| | |
|---|---|
| **SHIPPING CHARGES** | .00 |
| **SALES TAX** | .00 |
| **PLEASE PAY THIS AMOUNT** | 720.81 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | |
|---|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 06/07/2012 | 20-Q-LUM | 0320040 |

| PLEASE PAY THIS AMOUNT | 720.81 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 08/12/2013 | 0333316 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 002297 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | BECKY SMITH |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | BECKY SMITH<br>LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02297A | 07/10/2013 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>09/11/2013 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 6 | 6 | MCK00665<br>PRINT SRVC | 59.00 | EA | 354.00 |
| 1 | 1 | MCK00291<br>PRINT SRVC | 47.00 | EA | 47.00 |
| 1 | 1 | LCK02357<br>PRINT SRVC | 26.00 | EA | 26.00 |
| 3 | 3 | LCK08541<br>PRINT SRVC | 29.00 | EA | 87.00 |
| 1 | 1 | LCK08567 - LARGE<br>PRINT SRVC | 26.00 | EA | 26.00 |
| 4 | 4 | RH45 LADIES 3/4 SLEEVE OXFOR<br>PRNT SRVC1 | 42.00 | EA | 168.00 |
| 1 | 1 | LCK08567 - LADIES 4XL<br>PRINT SRVC | 29.00 | EA | 29.00 |

| | |
|---|---|
| SHIPPING CHARGES | |
| SALES TAX | |
| **PLEASE PAY THIS AMOUNT** | |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| **INVOICE DATE** | **CUSTOMER NUMBER** | **INVOICE NUMBER** |
| 08/12/2013 | 20-Q-LUM | 0333316 |

| PLEASE PAY THIS AMOUNT | |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 08/12/2013 | 0333316 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 002297 |
| TERMS: | ORDERED BY: |
| Net 30 Days | BECKY SMITH |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | BECKY SMITH<br>LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02297A | 07/10/2013 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>09/11/2013 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | | | | |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 737.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 08/12/2013 | 20-Q-LUM | 0333316 |

| PLEASE PAY THIS AMOUNT | 737.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 09/26/2013 | 0334625 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 002375 |
| TERMS: | ORDERED BY: |
| Net 30 Days | MIKE HULL |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX  75201 |

| SHIPPED TO |
|---|
| KERRY BOBBY - LUMINANT<br>BAYLOR RESEARCH & INNOVATION CENTER<br>100 RESEARCH PARKWAY<br>Waco, TX  76704 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02375A | 08/16/2013 | UPS Ground | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>10/26/2013 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 25 | 25 | HPI MANUALS<br>PRINT SRVC<br>DELIVERED 6-20-13 | 13.00 | EA | 325.00 |
| 1 | 1 | FREIGHT<br>FREIGHT | 30.85 | EA | 30.85 |
| | | DELIVERED 8-20-13 | | | |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 355.85 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 09/26/2013 | 20-Q-LUM | 0334625 |

| PLEASE PAY<br>THIS AMOUNT | 355.85 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 10/24/2013 | 0335402 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | B0209889083 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| WAREHOUSE / GLENN SIMPSON<br>LUMINANT BIG BROWN<br>835 FM 2570<br>FAIRFIELD, TX 75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02376F | 09/26/2013 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>11/23/2013 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Contract C0711331<br><br>BIG BROWN MSHA BOOK - OCTOBER<br>BBRWN MSHA<br>DELIVERED | 37.63 | EA | 37.63 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 37.63 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 10/24/2013 | 20-Q-LUM | 0335402 |

| PLEASE PAY THIS AMOUNT | 37.63 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 10/24/2013 | 0335414 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | B0209889081 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| ATTN: WAREHOUSE<br>LUMINANT KOSSE MINE<br>47131 EAST SH 7<br>Kosse, TX 76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02376L | 10/02/2013 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>11/23/2013 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Contract C0711331<br><br>KOSSE MINE MSHA BOOK - OCTOBER<br>KOSS MSHA<br>DELIVERED 9-28-13 | 59.52 | EA | 59.52 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 59.52 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 10/24/2013 | 20-Q-LUM | 0335414 |

| PLEASE PAY THIS AMOUNT | 59.52 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 11/26/2013 | 0336573 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | B0209889 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNY HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / GLENN SIMPSON<br>LUMINANT TURLINGTON<br>835 FM 2570<br>FAIRFIELD, TX 75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02430B | 10/21/2013 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>12/26/2013 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Contract C0711331<br><br>TURLINGTON MSHA BOOK - NOVEMBER<br>TURL MSHA<br>DELIVERED 10-23-13 | 9.60 | EA | 9.60 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 9.60 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 11/26/2013 | 20-Q-LUM | 0336573 |

| PLEASE PAY THIS AMOUNT | 9.60 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 11/26/2013 | 0336577 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | B0209889 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / GLENN SIMPSON<br>LUMINANT BIG BROWN<br>835 FM 2570<br>FAIRFIELD, TX 75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02430F | 10/21/2013 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>12/26/2013 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Contract C0711331<br><br>BIG BROWN MSHA BOOK - NOVEMBER<br>BBRWN MSHA<br>DELIVERED 11-24-13 | 37.63 | EA | 37.63 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 37.63 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 11/26/2013 | 20-Q-LUM | 0336577 |

| PLEASE PAY THIS AMOUNT | 37.63 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 11/26/2013 | 0336579 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | B0209889050 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO BO209889050<br>LUMINANT TATUM MINE<br>3860 FM 1794<br>Tatum, TX 75691 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02430H | 10/21/2013 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>12/26/2013 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | TATUM MINE MSHA BOOK - NOVEMBER<br>TAT MSHA<br>DELIVERED 11-23-13 | 26.88 | EA | 26.88 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 26.88 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 11/26/2013 | 20-Q-LUM | 0336579 |

| PLEASE PAY THIS AMOUNT | 26.88 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 11/26/2013 | 0336584 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | B0209889 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | GLENN SIMPSON |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| GLENN SIMPSON<br>LUMINANT<br>835 FM 2570<br>FAIRFIELD, TX 75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02430M | 10/21/2013 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>12/26/2013 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Contract C0711331<br><br>BIG BROWN TOOL LIST - NOVEMBER<br>BB TOOL<br>DELIVERED 11-24-13 | 9.60 | EA | 9.60 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 9.60 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 11/26/2013 | 20-Q-LUM | 0336584 |

| PLEASE PAY THIS AMOUNT | 9.60 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone:  (214) 441-9084
Fax:  (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 01/09/2014 | 0337467 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 002484 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNY HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX  75201 | WAREHOUSE / GLENN SIMPSON<br>LUMINANT TURLINGTON<br>835 FM 2570<br>FAIRFIELD, TX  75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02484B | 12/30/2013 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>02/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | TURLINGTON MSHA BOOK - JANUARY<br>TURL MSHA<br>DELIVERED 12-30-13 | 9.60 | EA | 9.60 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 9.60 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 01/09/2014 | 20-Q-LUM | 0337467 |

| PLEASE PAY THIS AMOUNT | 9.60 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

**MASTERCRAFT**
**Printed Products & Services**

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 01/09/2014 | 0337471 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 002484 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / GLENN SIMPSON<br>LUMINANT BIG BROWN<br>835 FM 2570<br>FAIRFIELD, TX 75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02484F | 12/30/2013 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>02/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | BIG BROWN MSHA BOOK - JANUARY<br>BBRWN MSHA<br>DELIVERED 12-30-13 | 37.63 | EA | 37.63 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 37.63 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 01/09/2014 | 20-Q-LUM | 0337471 |

| PLEASE PAY<br>THIS AMOUNT | 37.63 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 01/09/2014 | 0337485 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 86056 |
| TERMS: | ORDERED BY: |
| Net 30 Days | MALGORZATA SKALDA |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE - PO 86056<br>LUMINANT - BECKVILLE<br>887 CR 257<br>BECKVILLE, TX 75631 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02510A | 12/27/2013 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>02/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 100 | 100 | HAND SIGNALS CARABINER - QTY 100<br>HAND CARB<br>DELIVERED 12-30-13 | 1.70 | EA | 170.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 170.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 01/09/2014 | 20-Q-LUM | 0337485 |

| PLEASE PAY<br>THIS AMOUNT | 170.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/06/2014 | 0338214 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 91565 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNY HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 91565<br>LUMINANT TURLINGTON<br>835 FM 2570<br>FAIRFIELD, TX 75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02516B | 01/21/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>03/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | TURLINGTON MSHA BOOK - FEBRUARY<br>TURL MSHA<br>DELIVERED 1-22-14 | 9.60 | EA | 9.60 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 9.60 |

---

PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/06/2014 | 20-Q-LUM | 0338214 |

| PLEASE PAY THIS AMOUNT | 9.60 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/06/2014 | 0338218 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 91585 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 91585<br>LUMINANT BIG BROWN<br>835 FM 2570<br>FAIRFIELD, TX 75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02516F | 01/21/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>03/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Contract C0711331<br><br>BIG BROWN MSHA BOOK - FEBRUARY<br>BBRWN MSHA<br>DELIVERED 1-22-14 | 37.63 | EA | 37.63 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 37.63 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/06/2014 | 20-Q-LUM | 0338218 |

| PLEASE PAY THIS AMOUNT | 37.63 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/06/2014 | 0338226 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 002517 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | DALE HUNOLD |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| DALE HUNOLD<br>LUMINANT - MONTICELLO PLANT<br>1574 MONTICELLO PLANT ROAD<br>MT PLEASANT, TX 75455 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02517A | 01/21/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>03/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 250 | 250 | EXCAVATION FORM<br>EXCAV FORM<br>DELIVERED 1-3-14 | 275.00 | M | 68.75 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 68.75 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/06/2014 | 20-Q-LUM | 0338226 |

| PLEASE PAY THIS AMOUNT | 68.75 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/06/2014 | 0338235 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 002506 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | DALE HUNOLD |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | DALE HUNOLD<br>LUMINANT - MONTICELLO PLANT<br>1574 MONTICELLO PLANT ROAD<br>MOUNT PLEASANT, TX 75455 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02506A | 01/23/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>03/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1,000 | 1,000 | HOT WORK PERMIT<br>HOT WORK<br>DELIVERED 1-6-14 | 1.55 | EA | 1,550.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 1,550.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/06/2014 | 20-Q-LUM | 0338235 |

| PLEASE PAY THIS AMOUNT | 1,550.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/13/2014 | 0338391 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 96712 |
| TERMS: | ORDERED BY: |
| Net 30 Days | ADAM KUCZKO |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 96712<br>LUMINANT - WINFIEDL SOUTH MINE<br>2663 CR 2550<br>WINFIELD, TX 75493 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02558A | 02/13/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>03/15/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 20 | 20 | MAINT. MINING GENERAL PJB 2014 V010600<br>MMG PJB | 9.50 | PK | 190.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 190.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/13/2014 | 20-Q-LUM | 0338391 |

| PLEASE PAY THIS AMOUNT | 190.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/13/2014 | 0338392 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 93388 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | RICKY GIBSON |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| WAREHOUSE / PO 93388<br>LUMINANT - OAK HILL MINE<br>4605 FM 1716 E<br>HENDERSON, TX 75652 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02545A | 02/13/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>03/15/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 100 | 100 | OPER MINING GENERAL PJB 2014 V010600<br>OMG PJB | 9.50 | PK | 950.00 |
| 100 | 100 | MAINT. MINING GENERAL PJB 2014 V010600<br>MMG PJB | 9.50 | PK | 950.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 1,900.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/13/2014 | 20-Q-LUM | 0338392 |

| PLEASE PAY THIS AMOUNT | 1,900.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/13/2014 | 0338393 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 92296 |
| TERMS: | ORDERED BY: |
| Net 30 Days | MICHAL KOCHMAN |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 92296<br>LUMINANT - WINFIELD SOUTH<br>2663 CR 2550<br>WINFIELD, TX 75493 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02538A | 02/13/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>03/15/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 20 | 20 | Contract C0711331<br><br>OPER MINING GENERAL PJB 2014 V010600<br>OMG PJB | 9.50 | PK | 190.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 190.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/13/2014 | 20-Q-LUM | 0338393 |

| PLEASE PAY THIS AMOUNT | 190.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/13/2014 | 0338394 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 92014 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | AGA WADOLOWSKA |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 92014<br>LUMINANT - BIG BROWN MINE<br>835 FM 2570<br>FAIRFIELD, TX 75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02536A | 02/13/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>03/15/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 40 | 40 | MAINT. MINING GENERAL PJB 2014 V010600<br>MMG PJB | 9.50 | PK | 380.00 |
| 40 | 40 | OPER MINING GENERAL PJB 2014 V010600<br>OMG PJB | 9.50 | PK | 380.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 760.00 |

---

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/13/2014 | 20-Q-LUM | 0338394 |

| PLEASE PAY THIS AMOUNT | 760.00 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/13/2014 | 0338395 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 002533 |
| TERMS: | ORDERED BY: |
| Net 30 Days | AGNIESKA RYBICKA |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 91575<br>LUMINANT - BECKVILLE MINE<br>887 CR 257<br>BECKVILLE, TX 75631 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02533A | 02/13/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>03/15/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 100 | 100 | OPER MINING GENERAL PJB 2014 V010600<br>OMG PJB | 9.50 | PK | 950.00 |
| 100 | 100 | MAINT. MINING GENERAL PJB 2014 V010600<br>MMG PJB | 9.50 | PK | 950.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 1,900.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/13/2014 | 20-Q-LUM | 0338395 |

| PLEASE PAY THIS AMOUNT | 1,900.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/13/2014 | 0338396 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 90047 |
| TERMS: | ORDERED BY: |
| Net 30 Days | HEATH SUTLIVE |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| WAREHOUSE / PO 90047<br>LUMINANT - TATUM MINE<br>3860 FM 1794 WEST<br>Tatum, TX 75691 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02523A | 02/13/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>03/15/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 40 | 40 | OPER MINING GENERAL PJB 2014 V010600<br>OMG PJB | 9.50 | PK | 380.00 |
| 40 | 40 | MAINT. MINING GENERAL PJB 2014 V010600<br>MMG PJB | 9.50 | PK | 380.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 760.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/13/2014 | 20-Q-LUM | 0338396 |

| PLEASE PAY<br>THIS AMOUNT | 760.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/13/2014 | 0338403 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 002562 |
| TERMS: | ORDERED BY: |
| Net 30 Days | RICK BRADLEY |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | RICK BRADLEY<br>LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02562A | 02/10/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>03/15/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| | | SCHEDULE A CONTRACT C00590898C | | | |
| 1 | 1 | GAS INVOICE MONTHLY MAILER<br>GAS INV ML | 315.25 | LT | 315.25 |
| 1 | 1 | POSTAGE - TAX EXEMPT<br>POSTAGE<br>DELIVERED ON 2-4-14 | 236.25 | LT | 236.25 |
| | | MAILED 490 PIECES | | | |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 551.50 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 02/13/2014 | 20-Q-LUM | 0338403 |

| PLEASE PAY THIS AMOUNT | 551.50 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/11/2014 | 0339067 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | MC167401 |
| TERMS: | ORDERED BY: |
| Net 30 Days | LARRY HULL |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO MC167401<br>LUMINANT - MARTIN LAKE<br>8850 FM 2658 NORTH<br>Tatum, TX 75691 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02588A | 02/26/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>04/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 600 | 600 | HOT WORK PERMIT<br>HOT WORK<br>DELIVERED 2-26-14 | 2.50 | EA | 1,500.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 1,500.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 03/11/2014 | 20-Q-LUM | 0339067 |

| PLEASE PAY<br>THIS AMOUNT | 1,500.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax:  (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341116 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 002539 |
| TERMS: | ORDERED BY: |
| Net 30 Days | CAROLINE ATKINS |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX  75201 | DISTRIBUTION LIST<br>LUMINANT |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02539A | 02/06/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 4,800 | 4,800 | Contract C0711331<br><br>WP-40 HARD HAT STICKERS<br>PRINT SRVC<br>DELIVERED 2-5-14 | 245.45 | M | 1,178.16 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 1,178.16 |

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-Q-LUM | 0341116 |

| PLEASE PAY THIS AMOUNT | 1,178.16 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341119 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 94564 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | MICHAL KOCHAN |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 94564<br>LUMINANT - BIG BROWN MINE<br>835 FM 2570<br>FAIRFIELD, TX 75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02551A | 02/10/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 200 | 200 | ROAR STOP QUANTITY 200<br>DC0108 | .85 | EA | 170.00 |
| 200 | 200 | PRINCIPLES PRECURSORS<br>3 X 5 CARD | .85 | EA | 170.00 |
| 200 | 200 | MINE SAFE S&S - QTY=200<br>DC0087<br>DELIVERED 2-6-14 | .85 | EA | 170.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 510.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-Q-LUM | 0341119 |

| PLEASE PAY THIS AMOUNT | 510.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341120 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 95620 |
| TERMS: | ORDERED BY: |
| Net 30 Days | JASON MYERS |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 95620<br>LUMINANT - BIG BROWN MINE<br>835 FM 2570<br>FAIRFIELD, TX 75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02554A | 02/13/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 200 | 200 | BIG BROWN GROUND CONTROL<br>PRINT SRVC | .85 | EA | 170.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 170.00 |

---

### PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-Q-LUM | 0341120 |

| PLEASE PAY<br>THIS AMOUNT | 170.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341121 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 002556 |
| TERMS: | ORDERED BY: |
| Net 30 Days | JAMEY CARROLL |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | JAMEY CARROLL<br>LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02556A | 02/10/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 250 | 250 | BUSINESS FACT SHEET<br>PRINT SRVC | | EA | .00 |
| 250 | 249.99 | CAREERS MAP HANDOUT<br>PRINT SRVC | | EA | .00 |
| | .01 | Backordered | | | |
| 500 | 500 | 80# GLOSS TEXT 8 1/2 X 11 COLOR COPIES<br>80 CLR<br>DELIVERED 2-5-14 | .31 | EA | 155.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 155.00 |

---

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-Q-LUM | 0341121 |

| PLEASE PAY<br>THIS AMOUNT | 155.00 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341123 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 002563 |
| TERMS: | ORDERED BY: |
| Net 30 Days | RICK BRADLEY |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| SHELLY<br>MASTERCRAFT<br>1601 BRYAN ST<br>SUITE 05-031<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02563A | 02/10/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 2,500 | 2,500 | #9 REMITTANCE ENV W/WINDOW & SECURITY<br>PRINT SRVC<br>DELIVERED 2-11-14 | 104.12 | M | 260.30 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 260.30 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-Q-LUM | 0341123 |

| PLEASE PAY<br>THIS AMOUNT | 260.30 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341124 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 002565 |
| TERMS: | ORDERED BY: |
| Net 30 Days | TIM NEWMAN |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX  75201 | TIM NEWMAN<br>LUMINANT - OAK GROVE<br>8127 OAK GROVE ROAD<br>FRANKLIN, TX  77856 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02565A | 01/31/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 600 | 600 | HOT WORK PERMIT<br>HOT WORK<br>DELIVERED 2-11-14 | 2.50 | EA | 1,500.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 1,500.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 05/08/2014 | 20-Q-LUM | 0341124 |

| PLEASE PAY THIS AMOUNT | 1,500.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341125 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 002567 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | TIM NEWMAN |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| TIM NEWMAN<br>LUMINANT - OAK GROVE<br>8127 OAK GROVE ROAD<br>FRANKLIN, TX 77856 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02567A | 02/17/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 100 | 100 | OAK GROVE OUTAGE HOUSEKEEPING BOOKLET<br>HSKEEP | 3.54 | EA | 354.00 |
| 100 | 100 | BIG BROWN OUTAGE HOUSEKEEPING BOOKLET<br>HSKEEP<br>DELIVERED 2-17-14 | 3.54 | EA | 354.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 708.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-Q-LUM | 0341125 |

| PLEASE PAY THIS AMOUNT | 708.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341133 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 99569 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | HEATH SUTLIVE |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 99569<br>LUMINANT - WINFIELD SOUTH<br>2663 CR 2550<br>WINFIELD, TX 75493 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02580A | 02/28/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 20 | 20 | MAINT. MINING GENERAL PJB 2014 V010600<br>MMG PJB<br>DELIVERED 2-25-14 | 9.50 | PK | 190.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 190.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-Q-LUM | 0341133 |

| PLEASE PAY THIS AMOUNT | 190.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341134 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 002581 |
| TERMS: | ORDERED BY: |
| Net 30 Days | KARIE REAGAN |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | KARIE REAGAN<br>LUMINANT - OAK GROVE PLANT<br>8127 OAK GROVE ROAD<br>FRANKLIN, TX 77856 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02581A | 02/13/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 250 | 250 | LEADERSHIP SAFETY AUDIT CARDS - HSKEEP<br>LDR CARDS | .30 | EA | 75.00 |
| 100 | 100 | LEADERSHIP SAFETY AUDIT CARDS - PJB<br>LDR CARDS | .30 | EA | 30.00 |
| 100 | 100 | LEADERSHIP SAFETY AUDIT CARDS - PPE<br>LDR CARDS | .30 | EA | 30.00 |
| 100 | 100 | LEADERSHIP SAFETY AUDIT CARDS<br>LDR CARDS<br>DELIVERED 2-14-14 | .30 | EA | 30.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 165.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 05/08/2014 | 20-Q-LUM | 0341134 |

| PLEASE PAY THIS AMOUNT | 165.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341140 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 95463 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | RYAN QUINN |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 95463<br>LUMINANT - BECKVILLE MINE<br>887 CR 257<br>BECKVILLE, TX 75631 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02587A | 02/17/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 100 | 100 | 3 X 5 CARABINER CARDS - HAND SIGNALS<br>3 X 5 CARD<br>DELIVERED 2-24-14 | 1.70 | EA | 170.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 170.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-Q-LUM | 0341140 |

| PLEASE PAY THIS AMOUNT | 170.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341202 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 002544 |
| TERMS: | ORDERED BY: |
| Net 30 Days | RICK BRADLEY |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | SHELLY GRAHAM<br>MASTERCRAFT<br>1601 BRYAN ST<br>SUITE 05-301<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02544A | 02/04/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 3,300 | 3,300 | GAS INVOICE SHELLS<br>GAS INV | 91.13 | M | 300.73 |
| 1 | 1 | FREIGHT<br>FREIGHT<br>DELIVERED | 46.00 | EA | 46.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 346.73 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341202 |

| PLEASE PAY<br>THIS AMOUNT | 346.73 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341203 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 87348 |
| TERMS: | ORDERED BY: |
| Net 30 Days | LAMBERT SKUBAL |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 87348<br>LUMINANT - THREE OAKS<br>7207 W FM 696<br>Elgin, TX 78621 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02564A | 03/18/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Contract C0711331<br><br>THREE OAKS MINE MSHA BOOK - MAR<br>3OAKS MSHA<br>DELIVERED 2-26-14 | 257.79 | EA | 257.79 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 257.79 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341203 |

| PLEASE PAY THIS AMOUNT | 257.79 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341204 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 91565 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | DONNY HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 91565<br>LUMINANT TURLINGTON<br>835 FM 2570<br>FAIRFIELD, TX 75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02564B | 02/26/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | TURLINGTON MSHA BOOK - MARCH<br>TURL MSHA<br>DELIVERED 2-26-14 | 9.60 | EA | 9.60 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 9.60 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341204 |

| PLEASE PAY THIS AMOUNT | 9.60 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341205 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 82196 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNY HEIMER |

| SOLD TO |
|---|
| LUMINANT
1601 BRYAN ST
DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| WAREHOUSE
LUMINANT MARTIN LAKE
887 CO ROAD 257
BECKVILLE, TX 75631 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02564C | 02/26/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE: 06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | MARTIN LAKE RAIL ROAD MSHA BOOK - MAR MART MSHA DELIVERED 2-26-14 | 23.81 | EA | 23.81 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 23.81 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341205 |

| PLEASE PAY THIS AMOUNT | 23.81 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341206 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 92823 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 92823<br>LUMINANT WINFIELD NORTH<br>1520 CR 2550<br>WINFIELD, TX 75493 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02564D | 02/26/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | WINFIELD NORTH MSHA BOOK - MARCH<br>WIN N MSHA<br>DELIVERED 2-26-14 | 31.49 | EA | 31.49 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 31.49 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 05/11/2014 | 20-Q-LUM | 0341206 |

| PLEASE PAY THIS AMOUNT | 31.49 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341207 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 92825 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 92825<br>LUMINANT WINFIELD SOUTH<br>1520 CR 2550<br>WINFIELD, TX 75493 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02564E | 02/26/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | WINFIELD SOUTH MSHA BOOK - MARCH<br>WIN S MSHA<br>DELIVERED 2-26-14 | 55.30 | EA | 55.30 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 55.30 |

---

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341207 |

| PLEASE PAY THIS AMOUNT | 55.30 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341208 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 91585 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 91585<br>LUMINANT BIG BROWN<br>835 FM 2570<br>FAIRFIELD, TX 75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02564F | 02/26/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | BIG BROWN MSHA BOOK - MARCH<br>BBRWN MSHA<br>DELIVERED 2-26-14 | 37.63 | EA | 37.63 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 37.63 |

---

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341208 |

| PLEASE PAY THIS AMOUNT | 37.63 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341209 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 81753 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 81753<br>LUMINANT MONTICELLO RR DEPT<br>1611 MONTICELLO PLANT ROAD<br>WINFIELD, TX 75455 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02564G | 02/26/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | MONTICELLO MSHA BOOK - MARCH<br>MONT MSHA<br>DELIVERED 02-26-14 | 13.82 | EA | 13.82 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 13.82 |

---

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341209 |

| PLEASE PAY THIS AMOUNT | 13.82 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341210 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 88708 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 88708<br>LUMINANT TATUM MINE<br>3860 FM 1794<br>Tatum, TX 75691 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02564H | 02/26/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Contract C0711331<br><br>TATUM MINE MSHA BOOK - MARCH<br>TAT MSHA<br>DELIVERED 2-26-14 | 26.88 | EA | 26.88 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 26.88 |

---

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341210 |

| PLEASE PAY THIS AMOUNT | 26.88 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341211 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 82838 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE PO 82838<br>LUMINANT THERMO MINE<br>SOUTH ON FM 1870<br>RIGHT ON CR 2309<br>SULPHUR SPRINGS, TX 75482 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-025641 | 02/26/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | THERMO MINE MSHA BOOK - MARCH<br>THERM MSHA<br>DELIVERED 2-26-14 | 13.82 | EA | 13.82 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 13.82 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341211 |

| PLEASE PAY THIS AMOUNT | 13.82 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341212 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 89273 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX  75201 | WAREHOUSE / PO 89273<br>LUMINANT - OAKHILL MINE<br>4605 FM 1716<br>HENDERSON, TX  75652 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02564J | 02/26/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | OAKHILL MSHA BOOK - MARCH<br>OAK MSHA<br>DELIVERED 2-26-14 | 72.58 | EA | 72.58 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 72.58 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 05/11/2014 | 20-Q-LUM | 0341212 |

| PLEASE PAY<br>THIS AMOUNT | 72.58 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341214 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 87772 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX  75201 | ATTN:  WAREHOUSE / PO 87772<br>LUMINANT KOSSE MINE<br>47131 EAST SH 7<br>Kosse, TX  76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02564L | 02/26/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | KOSSE MINE MSHA BOOK - MARCH<br>KOSS MSHA<br>DELIVERED 2-26-14 | 59.52 | EA | 59.52 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 59.52 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341214 |

| PLEASE PAY THIS AMOUNT | 59.52 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341215 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 91589 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | GLENN SIMPSON |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| WAREHOUSE / PO 91589<br>LUMINANT - BIG BROWN<br>835 FM 2570<br>FAIRFIELD, TX 75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02564M | 02/26/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | BIG BROWN TOOL LIST - MARCH<br>BB TOOL<br>DELIVERED 2-26-14 | 9.60 | EA | 9.60 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 9.60 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341215 |

| PLEASE PAY THIS AMOUNT | 9.60 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341216 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 002572 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | AGNIESZKA RYBICKA |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 97953<br>LUMINANT BIG BROWM PLANT<br>850 FARM RD 2570<br>FAIRFIELD, TX 75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02572A | 02/14/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 250 | 250 | HOT WORK PERMIT<br>HOT WORK<br>DELIVERED 2-17-14 | 3.00 | EA | 750.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 750.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341216 |

| PLEASE PAY THIS AMOUNT | 750.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341223 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 002598 |
| TERMS: | ORDERED BY: |
| Net 30 Days | MICHELLE MCDONALD |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| MICHELLE MCDONALD<br>LUMINANT - SANDOW<br>3986 CHARLES MARTIN HALL ROAD<br>Temple, TX 76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02598A | 02/28/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE: 06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 500 | 500 | 2013 NEW FIELD REFERENCE GUIDE<br>FIELD REF<br>DELIVERED 3-7-14 | 6.00 | EA | 3,000.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 3,000.00 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341223 |

| PLEASE PAY THIS AMOUNT | 3,000.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341225 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 002602 |
| TERMS: | ORDERED BY: |
| Net 30 Days | RICK BRADLEY |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | RICK BRADLEY<br>LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02602A | 03/11/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| | | SCHEDULE A CONTRACT C00590898C | | | |
| 1 | 1 | GAS INVOICE MONTHLY MAILER<br>GAS INV ML | 315.25 | LT | 315.25 |
| 1 | 1 | POSTAGE - TAX EXEMPT<br>POSTAGE<br>DELIVERED ON 1-2-14 | 262.16 | LT | 262.16 |
| | | MAILED 425 PIECES | | | |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 577.41 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341225 |

| PLEASE PAY THIS AMOUNT | 577.41 |
|---|---|

Remit to:  MasterCraft Printed Products
           2150 Century Circle
           Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341232 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 109374 |
| TERMS: | ORDERED BY: |
| Net 30 Days | ADAM KUCZKO |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 109374<br>LUMINANT - KOSSE MINE<br>4731 SH 7 E<br>Kosse, TX 76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02614A | 03/31/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 108 | 108 | MAINT. MINING GENERAL PJB 2014 V010600<br>MMG PJB<br>DELIVERED 3-18-14 | 9.50 | PK | 1,026.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 1,026.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 05/11/2014 | 20-Q-LUM | 0341232 |

| PLEASE PAY<br>THIS AMOUNT | 1,026.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341233 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 109647 |
| TERMS: | ORDERED BY: |
| Net 30 Days | ADAM KUCZKO |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| WAREHOUSE / PO 109647<br>LUMINANT - KOSSE MINE<br>4731 SH 7 E<br>Kosse, TX 76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02615A | 03/31/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 72 | 72 | OPER MINING GENERAL PJB 2014 V010600<br>OMG PJB<br>DELIVERED 3-18-14 | 9.50 | PK | 684.00 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 684.00 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341233 |

| PLEASE PAY THIS AMOUNT | 684.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341234 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 109057 |
| TERMS: | ORDERED BY: |
| Net 30 Days | AGA WALDOWSKA |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 109057<br>LUMINANT - BIG BROWN MINE<br>835 FM 2570<br>FAIRFIELD, TX 75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02624A | 03/31/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 40 | 40 | MAINT. MINING GENERAL PJB 2014 V010600<br>MMG PJB | 11.87 | PK | 474.80 |
| 40 | 40 | OPER MINING GENERAL PJB 2014 V010600<br>OMG PJB | 11.88 | PK | 475.20 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 950.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341234 |

| PLEASE PAY THIS AMOUNT | 950.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341250 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 87348 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | LAMBERT SKUBAL |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| WAREHOUSE / PO 87348<br>LUMINANT - THREE OAKS<br>7207 W FM 696<br>Elgin, TX 78621 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02606A | 04/03/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Contract C0711331<br><br>THREE OAKS MINE MSHA BOOK - APR<br>3OAKS MSHA<br>DELIVERED 3-24-14 | 257.79 | EA | 257.79 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 257.79 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341250 |

| PLEASE PAY THIS AMOUNT | 257.79 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341251 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 91565 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNY HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 91565<br>LUMINANT TURLINGTON<br>835 FM 2570<br>FAIRFIELD, TX 75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02606B | 03/24/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | TURLINGTON MSHA BOOK - APRIL<br>TURL MSHA<br>DELIVERED 3-24-14 | 9.60 | EA | 9.60 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 9.60 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341251 |

| PLEASE PAY THIS AMOUNT | 9.60 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341252 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 82196 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | DONNY HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE<br>LUMINANT MARTIN LAKE<br>887 CO ROAD 257<br>BECKVILLE, TX 75631 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02606C | 03/24/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | MARTIN LAKE RAIL ROAD MSHA BOOK - APR<br>MART MSHA<br>DELIVERED 3-24-14 | 23.81 | EA | 23.81 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 23.81 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341252 |

| PLEASE PAY THIS AMOUNT | 23.81 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341254 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 002609 |
| TERMS: | ORDERED BY: |
| Net 30 Days | CAROLINE ATKINS |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | CAROLINE ATKINS<br>LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02609A | 03/21/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 | 2 | Contract C0711331<br><br>LUMINANT BIG CHECK<br>PRINT SRVC<br>DELIVERED 3-17-14 | 109.00 | EA | 218.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 218.00 |

---

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341254 |

| PLEASE PAY THIS AMOUNT | 218.00 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341257 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 104116 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | AGNICSZKA RYBICKA |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| WAREHOUSE - S0790636<br>LUMINANT - KOSSE MINE<br>4731 E HIGHWAY 7<br>Kosse, TX 76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02616A | 03/25/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
|  |  | Contract C0711331 |  |  |  |
| 200 | 200 | KOSSE BBS OBSERVATION BOOKLETS<br>KSE BBS<br>DELIVERED  3-25-14 | 3.41 | EA | 682.00 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 682.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341257 |

| PLEASE PAY THIS AMOUNT | 682.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341258 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 002617 |
| TERMS: | ORDERED BY: |
| Net 30 Days | LAURA FREI |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| LAURA FREI<br>LUMINANT - SANDOW<br>3708 CHARLES MARTIN HALL ROAD<br>ROCKDALE, TX 76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02617A | 04/03/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 180 | 180 | CUSTOM TABS WITH MYLAR<br>TABS M | .75 | SET | 135.00 |
| 180 | 180 | BACK COVERS<br>PRINT SRVC | | EA | .00 |
| 540 | 540 | CUSTOM TABS WITH MYLAR<br>TABS M<br>DELIVERED 3-19-14 | .25 | EA | 135.00 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 270.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341258 |

| PLEASE PAY<br>THIS AMOUNT | 270.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341259 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 002625 |
| TERMS: | ORDERED BY: |
| Net 30 Days | SPENCER EPPLER |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| SPENCER EPPLER<br>LUMINANT - LAKE HUBBARD<br>555 BARNES BRIDGE ROAD<br>SUNNYVALE, TX 75182 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02625A | 03/28/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 250 | 250 | HOT WORK PERMIT<br>HOT WORK<br>DELIVERED 3-28-14 | 3.00 | EA | 750.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 750.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341259 |

| PLEASE PAY<br>THIS AMOUNT | 750.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341260 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 002626 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DALE HUNOLD |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | DALE HUN<br>LUMINANT<br>1601 BRYAN STREET<br>Dallas, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02626A | 04/03/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 20 | 20 | GOOD CATCH - CHANCE TO WIN CARD<br>PRINT SRVC<br>DELIVERED 3-24-14 | .61 | EA | 12.20 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 12.20 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341260 |

| PLEASE PAY THIS AMOUNT | 12.20 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341274 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 92825 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| WAREHOUSE / PO 92825<br>LUMINANT WINFIELD SOUTH<br>1520 CR 2550<br>WINFIELD, TX 75493 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02606E | 03/24/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | WINFIELD SOUTH MSHA BOOK - APRIL<br>WIN S MSHA<br>DELIVERED 3-24-14 | 55.30 | EA | 55.30 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 55.30 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341274 |

| PLEASE PAY THIS AMOUNT | 55.30 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341276 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 91585 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 91585<br>LUMINANT BIG BROWN<br>835 FM 2570<br>FAIRFIELD, TX 75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02606F | 03/24/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Contract C0711331<br><br>BIG BROWN MSHA BOOK - APRIL<br>BBRWN MSHA<br>DELIVERED 3-24-14 | 37.63 | EA | 37.63 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 37.63 |

---

### PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341276 |

| PLEASE PAY THIS AMOUNT | 37.63 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341277 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 81753 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| WAREHOUSE / PO 81753<br>LUMINANT MONTICELLO RR DEPT<br>1611 MONTICELLO PLANT ROAD<br>WINFIELD, TX 75455 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02606G | 03/24/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | MONTICELLO MSHA BOOK - APRIL<br>MONT MSHA<br>DELIVERED 3-24-14 | 13.82 | EA | 13.82 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 13.82 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341277 |

| PLEASE PAY THIS AMOUNT | 13.82 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341278 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 88708 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| WAREHOUSE / PO 88708<br>LUMINANT TATUM MINE<br>3860 FM 1794<br>Tatum, TX 75691 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02606H | 03/24/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Contract C0711331<br><br>TATUM MINE MSHA BOOK - APRIL<br>TAT MSHA<br>DELIVERED 3-24-14 | 26.88 | EA | 26.88 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 26.88 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341278 |

| PLEASE PAY THIS AMOUNT | 26.88 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341279 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 82838 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE PO 82838<br>LUMINANT THERMO MINE<br>SOUTH ON FM 1870<br>RIGHT ON CR 2309<br>SULPHUR SPRINGS, TX 75482 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-026061 | 03/24/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | THERMO MINE MSHA BOOK - APRIL<br>THERM MSHA<br>DELIVERED 3-24-14 | 13.82 | EA | 13.82 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 13.82 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| **INVOICE DATE** | **CUSTOMER NUMBER** | **INVOICE NUMBER** |
| 05/11/2014 | 20-Q-LUM | 0341279 |

| PLEASE PAY THIS AMOUNT | 13.82 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341280 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 89273 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 89273<br>LUMINANT - OAKHILL MINE<br>4605 FM 1716<br>HENDERSON, TX 75652 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02606J | 03/24/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | OAKHILL MSHA BOOK - APRIL<br>OAK MSHA<br>DELIVERED 3-24-14 | 72.58 | EA | 72.58 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 72.58 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341280 |

| PLEASE PAY THIS AMOUNT | 72.58 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

**MASTERCRAFT**
Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341281 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-LUM | 89881 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| WAREHOUSE / PO 89881<br>LUMINANT - BECKVILLE<br>887 CO ROAD 257<br>BECKVILLE, TX 75631 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02606K | 03/24/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE: 06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | BECKVILLE MSHA BOOK - APRIL<br>BECK MSHA<br>DELIVERED 3-24-14 | 100.61 | EA | 100.61 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 100.61 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341281 |

| PLEASE PAY THIS AMOUNT | 100.61 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341282 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 87772 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | DONNIE HEIMER |

| SOLD TO |
|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| ATTN: WAREHOUSE / PO 87772<br>LUMINANT KOSSE MINE<br>47131 EAST SH 7<br>Kosse, TX 76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02606L | 03/24/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | KOSSE MINE MSHA BOOK - APRIL<br>KOSS MSHA<br>DELIVERED 3-24-14 | 59.52 | EA | 59.52 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 59.52 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341282 |

| PLEASE PAY THIS AMOUNT | 59.52 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341283 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-LUM | 91589 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | GLENN SIMPSON |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>1601 BRYAN ST<br>DALLAS, TX 75201 | WAREHOUSE / PO 91589<br>LUMINANT - BIG BROWN<br>835 FM 2570<br>FAIRFIELD, TX 75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02606M | 03/24/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Contract C0711331 | | | |
| 1 | 1 | BIG BROWN TOOL LIST - APRIL<br>BB TOOL<br>DELIVERED 3-24-14 | 9.60 | EA | 9.60 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 9.60 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-LUM | 0341283 |

| PLEASE PAY THIS AMOUNT | 9.60 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

3021 Wichita Court
Fort Worth, TX 76140-1791
Phone: (817) 572-1941
Fax: (817) 293-6890

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 10/27/2009 | 0273429 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 50-Q-LUM | PO# 000575 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Sylvia McCarver |

| SOLD TO | SHIPPED TO |
|---|---|
| LUMINANT<br>500 NORTH AKARD<br>Dallas, TX 75201 | Sylvia McCarver<br>LUMINANT<br>4731 E. Hwy 7<br>Kosse, TX 76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 50-00575A | 10/13/2009 | UPS Ground | Jim Ogden | SHIPPING POINT | ON OR BEFORE:<br>11/26/2009 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | Daily Coal Barn Report-2 pt NCR<br>PRINT SRVC | 75.00 | LT | 75.00 |

| | |
|---|---|
| SHIPPING CHARGES | 18.00 |
| SALES TAX | 7.67 |
| PLEASE PAY<br>THIS AMOUNT | 100.67 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 10/27/2009 | 50-Q-LUM | 0273429 |

| PLEASE PAY<br>THIS AMOUNT | 100.67 |
|---|---|

Remit to:  MasterCraft Printed Products
3021 Wichita Court
Fort Worth, TX 76140-1791

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341127 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-GRU | 002575 |
| TERMS: | ORDERED BY: |
| Net 30 Days | JAMIE VAUGHAN |

| SOLD TO |
|---|
| TRANSWESTERN<br>1601 BRYAN STREET<br>STE. 410<br>Dallas, TX  75201-3482 |

| SHIPPED TO |
|---|
| JAMIE VAUGHAN<br>TRANSWESTERN<br>1601 BRYAN STREET<br>STE. 410<br>Dallas, TX  75201-3482 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02575A | 02/14/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 | 2 | 11 X 17 REVOLVING DOOR SIGNS<br>PRINT SRVC | 4.58 | EA | 9.16 |
| 4 | 4 | 24 X 36 REVOLVING DOOR SIGNS<br>PRNT SRVC1<br>DELIVERED 2-12-14 | 80.00 | EA | 320.00 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | 27.15 |
| PLEASE PAY THIS AMOUNT | 356.31 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-Q-GRU | 0341127 |

| PLEASE PAY THIS AMOUNT | 356.31 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341128 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-GRU | 002576 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | JAMIE VAUGHAN |

| SOLD TO | SHIPPED TO |
|---|---|
| TRANSWESTERN<br>1601 BRYAN STREET<br>STE. 410<br>Dallas, TX 75201-3482 | JAMIE VAUGHAN<br>TRANSWESTERN<br>1601 BRYAN STREET<br>STE. 410<br>Dallas, TX 75201-3482 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02576A | 02/10/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 100 | 100 | WELCOME TO EP<br>PRINT SRVC<br>DELIVERED 2-11-14 | .23 | EA | 23.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | 1.90 |
| **PLEASE PAY THIS AMOUNT** | 24.90 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-Q-GRU | 0341128 |

| PLEASE PAY THIS AMOUNT | 24.90 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341135 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-GRU | 002583 |
| TERMS: | ORDERED BY: |
| Net 30 Days | JAMIE VAUGHAN |

| SOLD TO | SHIPPED TO |
|---|---|
| TRANSWESTERN<br>1601 BRYAN STREET<br>STE. 410<br>Dallas, TX 75201-3482 | JAMIE VAUGHAN<br>TRANSWESTERN<br>1601 BRYAN STREET<br>STE. 410<br>Dallas, TX 75201-3482 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02583A | 02/14/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 3 | 3 | SCHOOL SUPPLIES POSTERS<br>PRINT SRVC | 65.00 | EA | 195.00 |
| 1 | 1 | RUSH CHARGE<br>RUSH<br>DELIVERED 2-14-14 | 30.00 | EA | 30.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | 18.57 |
| PLEASE PAY THIS AMOUNT | 243.57 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-Q-GRU | 0341135 |

| PLEASE PAY THIS AMOUNT | 243.57 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341138 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-GRU | 002586 |
| TERMS: | ORDERED BY: |
| Net 30 Days | JAMIE VAUGHAN |

| SOLD TO | SHIPPED TO |
|---|---|
| TRANSWESTERN<br>1601 BRYAN STREET<br>STE. 410<br>Dallas, TX  75201-3482 | JAMIE VAUGHAN<br>TRANSWESTERN<br>1601 BRYAN STREET<br>STE. 410<br>Dallas, TX  75201-3482 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02586A | 02/17/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 120 | 120 | SPRING TORNADOES<br>BATH SIGN<br>DELIVERED 2-18-14 | .31 | EA | 37.20 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | 3.07 |
| PLEASE PAY THIS AMOUNT | 40.27 |

---

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-Q-GRU | 0341138 |

| PLEASE PAY THIS AMOUNT | 40.27 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341220 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-GRU | 002594 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DAVID BRYANT |

| SOLD TO | SHIPPED TO |
|---|---|
| TRANSWESTERN<br>1601 BRYAN STREET<br>STE. 410<br>Dallas, TX 75201-3482 | DAVID BRYANT<br>TRANSWESTERN<br>1601 BRYAN STREET<br>STE. 410<br>Dallas, TX 75201-3482 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02594A | 02/26/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 6 | 6 | SAFE AREA SIGNS<br>PRINT SRVC | | EA | .00 |
| 3 | 3 | 100# GLOSS TEXT 8 1/2 X 11 COLOR COPIES<br>100 CLR | .39 | EA | 1.17 |
| 3 | 3 | LAMINATING - 8 1/2 X 11<br>LAMINATE<br>DELIVERED 2-26-14 | 1.83 | EA | 5.49 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .54 |
| PLEASE PAY THIS AMOUNT | 7.20 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-GRU | 0341220 |

| PLEASE PAY THIS AMOUNT | 7.20 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341224 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-Q-GRU | 002601 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | DAVID BRYANT |

| SOLD TO |
|---|
| TRANSWESTERN<br>1601 BRYAN STREET<br>STE. 410<br>Dallas, TX  75201-3482 |

| SHIPPED TO |
|---|
| DAVID BRYANT<br>TRANSWESTERN<br>1601 BRYAN STREET<br>STE. 410<br>Dallas, TX  75201-3482 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02601A | 03/11/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 5 | 5 | CONLEY PCA 2014<br>PRINT SRVC | | EA | .00 |
| 420 | 420 | 8 1/2 X 11 COLOR COPIES<br>COLOR COPY<br>DELIVERED 3-4-14 | .30 | EA | 126.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | 10.40 |
| PLEASE PAY<br>THIS AMOUNT | 136.40 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-GRU | 0341224 |

| PLEASE PAY<br>THIS AMOUNT | 136.40 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/22/2014 | 0341576 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-GRU | 002600 |
| TERMS: | ORDERED BY: |
| Net 30 Days | DAVID BRYANT |

| SOLD TO | SHIPPED TO |
|---|---|
| TRANSWESTERN<br>1601 BRYAN STREET<br>STE. 410<br>Dallas, TX  75201-3482 | JAMIE VAUGHAN<br>TRANSWESTERN<br>1601 BRYAN STREET<br>4TH FLOOR<br>Dallas, TX  75201-3482 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02600A | 03/18/2014 | Other | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/21/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 500 | 500 | EMERGENCY STICKER<br>PRINT SRVC | 519.03 | M | 259.52 |
| 1 | 1 | FREIGHT<br>FREIGHT<br>DELIVERED ON 3-10-14 | 11.00 | EA | 11.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | 22.32 |
| PLEASE PAY THIS AMOUNT | 292.84 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/22/2014 | 20-Q-GRU | 0341576 |

| PLEASE PAY THIS AMOUNT | 292.84 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/31/2014 | 0342164 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 10-T295 | |
| TERMS: | ORDERED BY: |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>BILLED THRU MASTERCRAFT D/B/A<br>MANAGED ONLINE | TXU<br>BILLED THRU MASTERCRAFT D/B/A<br>MANAGED ONLINE |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| | 05/31/2014 | | Richard Lopez | SHIPPING POINT | ON OR BEFORE:<br>06/30/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | 1ST QTR 2014<br><br>HOSTING OF EFHprint.com<br><br>In# 1404301 | 1500.00 | EA | 1,500.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 1,500.00 |

---

PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/31/2014 | 10-T295 | 0342164 |

| PLEASE PAY THIS AMOUNT | 1,500.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/31/2014 | 0342165 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 10-T295 | |
| TERMS: | ORDERED BY: |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>BILLED THRU MASTERCRAFT D/B/A<br>MANAGED ONLINE<br>, | TXU<br>BILLED THRU MASTERCRAFT D/B/A<br>MANAGED ONLINE |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| | 05/31/2014 | | Richard Lopez | SHIPPING POINT | ON OR BEFORE:<br>06/30/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | 1st QTR 2014<br><br>HOSTING OF EFHRS.com/<br><br>energyplazaworkorder.com<br><br>In# 1404302 | 1500.00 | EA | 1,500.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 1,500.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/31/2014 | 10-T295 | 0342165 |

| PLEASE PAY THIS AMOUNT | 1,500.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/20/2014 | 0338480 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 100926 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Rybicka |

**SOLD TO**

TXU BUSINESS SERVICES
**EASY PAY**
,

**SHIPPED TO**

Larry Jackson / WHSE
Luminant - Decordova Plant
4950 Power Plant Court
GRANBURY, TX  76048

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513646 | 02/19/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE: 03/22/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 4 | 4 | 1918 PRE-BID JOB BRIEF FORM 1918 PRBD | 21.25 | PD | 85.00 |

| | |
|---|---|
| SHIPPING CHARGES | 13.76 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 98.76 |

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/20/2014 | 20-T273 | 0338480 |

| PLEASE PAY THIS AMOUNT | 98.76 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/21/2014 | 0338525 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 98990 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 98990<br>LUMINANT POWER<br>850 FM 2570<br>FAIRFIELD, TX  75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513623 | 02/21/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>03/23/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 11 | 11 | 1918 PRE-BID JOB BRIEF FORM<br>1918 PRBD | 21.25 | PD | 233.75 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 233.75 |

## PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/21/2014 | 20-T273 | 0338525 |

| PLEASE PAY THIS AMOUNT | 233.75 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/24/2014 | 0338681 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 93071 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | Oak Grove Management Co, LLC<br>4731 State Hwy 7 E<br>Kosse, TX 76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-025851 | 02/13/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>03/26/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 401 | 401 | VEHICLES/TRUCKS ONE TON & ABOVE<br>505039 | 3.25 | PD | 1,303.25 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 1,303.25 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/24/2014 | 20-T273 | 0338681 |

| PLEASE PAY THIS AMOUNT | 1,303.25 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/24/2014 | 0338682 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 91583 |
| TERMS: | ORDERED BY: |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | Oak Grove Management Co, LLC<br>4731 State Hwy 7 E<br>Kosse, TX 76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-025852 | 02/12/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>03/26/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 201 | 201 | VEHICLES/TRUCKS ABOVE ONE TON<br>505041 | 3.25 | PD | 653.25 |
| 101 | 101 | LIGHT PLANT PRE-OP<br>505044 | 3.25 | PD | 328.25 |
| 101 | 101 | PUMP PRE-OP<br>505045 | 3.25 | PD | 328.25 |

| | |
|---|---|
| SHIPPING CHARGES | 120.16 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 1,429.91 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/24/2014 | 20-T273 | 0338682 |

| PLEASE PAY THIS AMOUNT | 1,429.91 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax:  (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/27/2014 | 0338755 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 102030 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | PO# 102030<br>LUMINANT POWER<br>850 FM 2570<br>FAIRFIELD, TX  75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513662 | 02/27/2014 | Other | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>03/29/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 11 | 11 | 1918 PRE-BID JOB BRIEF FORM<br>1918 PRBD | 21.25 | PD | 233.75 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 233.75 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/27/2014 | 20-T273 | 0338755 |

| PLEASE PAY THIS AMOUNT | 233.75 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/27/2014 | 0338756 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 101344 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Michael Becker |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 101344<br>Luminant Mining Company LLC<br>7207 West FM 696<br>Three Oaks Mine<br>Elgin, TX  78621 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513652 | 02/27/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>03/29/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 20 | 20 | LUM HAZARD TRAINING FORM<br>8124 | 10.25 | PK | 205.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 205.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/27/2014 | 20-T273 | 0338756 |

| PLEASE PAY THIS AMOUNT | 205.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/27/2014 | 0338760 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 104657 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 104657<br>OAK GROVE MANAGEMENT CO, LLC<br>8127 Oak Grove Road<br>FRANKLIN, TX  77856 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513676 | 02/27/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>03/29/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 20 | 20 | 1918 PRE-BID JOB BRIEF FORM<br>1918 PRBD | 21.25 | PD | 425.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 425.00 |

---

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/27/2014 | 20-T273 | 0338760 |

| PLEASE PAY THIS AMOUNT | 425.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/28/2014 | 0338792 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 99931 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | Oak Grove Management Co, LLC<br>4731 State Hwy 7 E<br>Kosse, TX  76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-025999 | 02/25/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>03/30/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 600 | 600 | MOBILE EQUIPMENT PRE-OP<br>505040 | 3.25 | PD | 1,950.00 |

| | |
|---|---|
| SHIPPING CHARGES | 134.00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 2,084.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/28/2014 | 20-T273 | 0338792 |

| PLEASE PAY THIS AMOUNT | 2,084.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/06/2014 | 0339019 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 105430 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, |

| SHIPPED TO |
|---|
| WHSE / PO# 105430<br>Oak Grove Management Co, LLC<br>4731 State Hwy 7 E<br>Kosse, TX 76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513687 | 03/06/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/05/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 6 | 6 | LUM HAZARD TRAINING FORM<br>8124 | 10.25 | PK | 61.50 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 61.50 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/06/2014 | 20-T273 | 0339019 |

| PLEASE PAY THIS AMOUNT | 61.50 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/07/2014 | 0339031 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 106217 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES <br> **EASY PAY** <br> , |

| SHIPPED TO |
|---|
| MICKIE WALTON / WHSE <br> Luminant Generation Co, LLC <br> 480 Power Plant Road <br> Graham, TX 76450 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513719 | 03/06/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE: 04/06/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 10 | 8 | 1918 PRE-BID JOB BRIEF FORM | 21.25 | PD | 170.00 |
|  |  | 1918 PRBD |  |  |  |
|  | 2 | Backordered |  |  |  |

| SHIPPING CHARGES | 15.34 |
|---|---|
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 185.34 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/07/2014 | 20-T273 | 0339031 |

| PLEASE PAY THIS AMOUNT | 185.34 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339229 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 109522 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>' | WHSE / PO# 109522<br>LUMINANT POWER<br>3986 Charles Martin Hall Road<br>HWY 79-FM 1786 9-MI SW<br>ROCKDALE, TX 76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513759 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 10 | 10 | 1918 PRE-BID JOB BRIEF FORM<br>1918 PRBD | 21.25 | PD | 212.50 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 212.50 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339229 |

| PLEASE PAY THIS AMOUNT | 212.50 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339230 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 109436 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 109436<br>LUMINANT POWER<br>3986 Charles Martin Hall Road<br>HWY 79-FM 1786 9-MI SW<br>ROCKDALE, TX 76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513757 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 8 | 8 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 179.12 |
| 2 | | LUM CONFINED SPACE ENTRY<br>310330 | 27.73 | PK | .00 |
| | 2 | Backordered | | | |
| 2 | 2 | LUM CLEARANCE RECORD BOOKS<br>116243 | 13.21 | PK | 26.42 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 205.54 |

---

PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339230 |

| PLEASE PAY THIS AMOUNT | 205.54 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339231 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 109443 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, |

| SHIPPED TO |
|---|
| WHSE / PO# 109443<br>SANDOW POWER COMPANY<br>3708 CHARLES MARTIN HALL RD<br>#5 WHSE, FM 1786, 9 MI SW OF<br>ROCKDALE, TX  76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513756 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 | | LUM CONFINED SPACE ENTRY<br>310330 | 27.73 | PK | .00 |
| | 2 | Backordered | | | |
| 10 | 10 | LUM STICKER-HARD HAT PROD<br>329934 | 11.31 | PK | 113.10 |
| 1 | 1 | LUM CUTTING WELDING PERMIT<br>310328 | 6.77 | PK | 6.77 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| **PLEASE PAY<br>THIS AMOUNT** | 119.87 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339231 |

| PLEASE PAY<br>THIS AMOUNT | 119.87 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339232 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 109519 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 109519<br>SANDOW POWER COMPANY<br>3708 CHARLES MARTIN HALL RD<br>#5 WHSE, FM 1786, 9 MI SW OF<br>ROCKDALE, TX 76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513755 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | LUM EXCAVATION PERMIT<br>310329 | 22.10 | PD | 22.10 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 22.10 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339232 |

| PLEASE PAY THIS AMOUNT | 22.10 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339233 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 109111 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 109111<br>OAK GROVE MANAGEMENT CO, LLC<br>8127 Oak Grove Road<br>FRANKLIN, TX  77856 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513754 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 25 | 25 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 559.75 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 559.75 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339233 |

| PLEASE PAY THIS AMOUNT | 559.75 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339234 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 108459 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>' | WHSE / PO# 108459<br>LUMINANT POWER<br>1325 FM 1794 WEST<br>TATUM, TX  75691 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513747 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 10 | 10 | LUM TAG - DANGER<br>501363 | 14.23 | PK | 142.30 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 142.30 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339234 |

| PLEASE PAY<br>THIS AMOUNT | 142.30 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339235 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 108789 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>. |

| SHIPPED TO |
|---|
| WHSE / PO# 108789<br>LUMINANT POWER<br>3986 Charles Martin Hall Road<br>HWY 79-FM 1786 9-MI SW<br>ROCKDALE, TX  76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513750 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 8 | 8 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 179.12 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 179.12 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339235 |

| PLEASE PAY<br>THIS AMOUNT | 179.12 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339236 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 108446 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br><br>` | WHSE / PO# 108446<br>LUMINANT POWER<br>2863 CR 2550<br>WINFIELD, TX  75493 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513745 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 | 2 | LUM CONTRACTORS TRUCK INSPECTION<br>495805 | 61.88 | CTN | 123.76 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 123.76 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339236 |

| PLEASE PAY THIS AMOUNT | 123.76 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339237 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 108444 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, |

| SHIPPED TO |
|---|
| WHSE / PO# 108444<br>LUMINANT POWER<br>8850 FM 2658 N<br>TATUM, TX 75691 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513744 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 6 | 6 | LUM STICKER-HARD HAT PROD<br>329934 | 11.31 | PK | 67.86 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 67.86 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339237 |

| PLEASE PAY THIS AMOUNT | 67.86 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339238 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 108113 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, |

| SHIPPED TO |
|---|
| WHSE / PO# 108113<br>TRINIDAD PLANT - LUMINANT<br>1320 McENTIRE ROAD<br>TRINIDAD, TX  75163 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513738 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 4 | 4 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 89.56 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 89.56 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339238 |

| PLEASE PAY THIS AMOUNT | 89.56 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339239 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 107258 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agniezka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, |

| SHIPPED TO |
|---|
| J.HUGES/R.DODGE / PO# 107258<br>LUMINANT POWER<br>835 FM 2570<br>FAIRFIELD, TX  75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513726 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 30 | 30 | LUM TAG - OUT OF SERVICE<br>691657 | 4.37 | PK | 131.10 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 131.10 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339239 |

| PLEASE PAY THIS AMOUNT | 131.10 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339240 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 105689 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, |

| SHIPPED TO |
|---|
| WHSE / PO# 106543<br>LUMINANT POWER<br>3986 Charles Martin Hall Road<br>HWY 79-FM 1786 9-MI SW<br>ROCKDALE, TX  76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513723 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 8 | 8 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 179.12 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 179.12 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339240 |

| PLEASE PAY<br>THIS AMOUNT | 179.12 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339241 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 106094 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 106094<br>OAK GROVE MANAGEMENT CO, LLC<br>8127 Oak Grove Road<br>FRANKLIN, TX  77856 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513722 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 25 | 25 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 559.75 |
| 9 | 4 | LUM CONFINED SPACE ENTRY<br>310330 | 27.73 | PK | 110.92 |
| | 5 | Backordered | | | |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 670.67 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339241 |

| PLEASE PAY<br>THIS AMOUNT | 670.67 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339242 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 106904 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | J.HUGHES/R.DODGE / WHSE<br>LUMINANT POWER<br>835 FM 2570<br>FAIRFIELD, TX  75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513721 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | LUM CONTRACTORS TRUCK INSPECTION<br>495805 | 61.88 | CTN | 61.88 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 61.88 |

PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339242 |

| | |
|---|---|
| PLEASE PAY<br>THIS AMOUNT | 61.88 |

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339243 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 108454 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, |

| SHIPPED TO |
|---|
| WHSE / PO# 108454<br>LUMINANT MINING<br>887 COUNTY ROAD 257<br>BECKVILLE, TX  75631 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513746 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE: 04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 | 2 | LUM CONTRACTORS TRUCK INSPECTION<br>495805 | 61.88 | CTN | 123.76 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 123.76 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339243 |

| PLEASE PAY THIS AMOUNT | 123.76 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# M A S T E R C R A F T
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/19/2014 | 0339272 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 106217 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | MICKIE WALTON / WHSE<br>Luminant Generation Co, LLC<br>480 Power Plant Road<br>Graham, TX  76450 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513719 | 03/18/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/18/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 | 2 | 1918 PRE-BID JOB BRIEF FORM<br>1918 PRBD | 21.25 | PD | 42.50 |

| | |
|---|---|
| SHIPPING CHARGES | 14.30 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 56.80 |

PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/19/2014 | 20-T273 | 0339272 |

| PLEASE PAY THIS AMOUNT | 56.80 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/25/2014 | 0339416 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 101002 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br><br>, | Oak Grove Management Co, LLC<br>4731 State Hwy 7 E<br>Kosse, TX  76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-026086 | 03/13/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/24/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 201 | 201 | VEHICLES/TRUCKS ABOVE ONE TON<br>505041 | 3.25 | PD | 653.25 |
| 101 | 101 | PUMP PRE-OP<br>505045 | 3.25 | PD | 328.25 |
| 101 | 101 | LIGHT PLANT PRE-OP<br>505044 | 3.25 | PD | 328.25 |

| | |
|---|---|
| SHIPPING CHARGES | 171.67 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 1,481.42 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| **INVOICE DATE** | **CUSTOMER NUMBER** | **INVOICE NUMBER** |
| 03/25/2014 | 20-T273 | 0339416 |

| PLEASE PAY<br>THIS AMOUNT | 1,481.42 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone:  (214) 441-9084
Fax:  (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/25/2014 | 0339426 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 105689 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | TERRY PRICE<br>LUMINANT POWER<br>4605 US Highway 259 N<br>HENDERSON, TX 75652 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-026124 | 03/17/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/24/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 8 | 8 | ON-SHIFT INSPECTION- OAK HILL OPERATIONS<br>499601 | 6.50 | EA | 52.00 |

| | |
|---|---|
| SHIPPING CHARGES | 19.62 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 71.62 |

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/25/2014 | 20-T273 | 0339426 |

| PLEASE PAY<br>THIS AMOUNT | 71.62 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/26/2014 | 0339443 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 110618 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieska Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 110618<br>SANDOW POWER COMPANY<br>3708 CHARLES MARTIN HALL RD<br>#5 WHSE, FM 1786, 9 MI SW OF<br>ROCKDALE, TX  76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513774 | 03/26/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE: 04/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 | 2 | LUM ENV-PO FILE JACKET<br>314775 | 67.75 | BX | 135.50 |
| 16 | 16 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 358.24 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 493.74 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/26/2014 | 20-T273 | 0339443 |

| PLEASE PAY THIS AMOUNT | 493.74 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/26/2014 | 0339444 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 110590 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES |
| **EASY PAY** |
| , |

| SHIPPED TO |
|---|
| WHSE / PO# 110590 |
| LUMINANT POWER |
| 1572 MONTICELLO PL RD |
| OFF FM 127,9 MI SW OF |
| MOUNT PLEASANT, TX  75455 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513773 | 03/26/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE: 04/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 4 | 4 | LUM ENV-PO FILE JACKET 314775 | 67.75 | BX | 271.00 |
| 6 | 6 | LUM PRE-SHIFT SCAFFOLD INSPECTION TAG 493217 | 6.42 | PK | 38.52 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 309.52 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/26/2014 | 20-T273 | 0339444 |

| PLEASE PAY THIS AMOUNT | 309.52 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/26/2014 | 0339445 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 109443 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, |

| SHIPPED TO |
|---|
| WHSE / PO# 109443<br>SANDOW POWER COMPANY<br>3708 CHARLES MARTIN HALL RD<br>#5 WHSE, FM 1786, 9 MI SW OF<br>ROCKDALE, TX 76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513756 | 03/26/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 | 2 | LUM CONFINED SPACE ENTRY<br>310330 | 27.73 | PK | 55.46 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 55.46 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/26/2014 | 20-T273 | 0339445 |

| PLEASE PAY THIS AMOUNT | 55.46 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/26/2014 | 0339446 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 106094 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 106094<br>OAK GROVE MANAGEMENT CO, LLC<br>8127 Oak Grove Road<br>FRANKLIN, TX  77856 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513722 | 03/26/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 5 | 5 | LUM CONFINED SPACE ENTRY<br>310330 | 27.73 | PK | 138.65 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 138.65 |

---

PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/26/2014 | 20-T273 | 0339446 |

| PLEASE PAY THIS AMOUNT | 138.65 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/26/2014 | 0339447 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 109436 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>` | WHSE / PO# 109436<br>LUMINANT POWER<br>3986 Charles Martin Hall Road<br>HWY 79-FM 1786 9-MI SW<br>ROCKDALE, TX 76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513757 | 03/26/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 | 2 | LUM CONFINED SPACE ENTRY<br>310330 | 27.73 | PK | 55.46 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 55.46 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/26/2014 | 20-T273 | 0339447 |

| PLEASE PAY THIS AMOUNT | 55.46 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/26/2014 | 0339448 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 111361 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieska Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY** | WHSE / PO# 111361<br>OAK GROVE MANAGEMENT CO, LLC<br>8127 Oak Grove Road<br>FRANKLIN, TX 77856 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513787 | 03/26/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 25 | 25 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 559.75 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 559.75 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | |
|---|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/26/2014 | 20-T273 | 0339448 |

| PLEASE PAY THIS AMOUNT | 559.75 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/26/2014 | 0339449 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 111347 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieska Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, |

| SHIPPED TO |
|---|
| J.HUGHES/R.DODGE / PO# 111347<br>LUMINANT POWER<br>835 FM 2570<br>FAIRFIELD, TX  75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513786 | 03/26/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE: 04/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 30 | 30 | LUM TROUBLE TICKET<br>692454 | 4.29 | PK | 128.70 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 128.70 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/26/2014 | 20-T273 | 0339449 |

| PLEASE PAY THIS AMOUNT | 128.70 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/26/2014 | 0339450 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 110974 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieska Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 110974<br>LUMINANT MINING<br>887 COUNTY ROAD 257<br>BECKVILLE, TX 75631 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513785 | 03/26/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 16 | 16 | LUM TAG - DANGER<br>501364 | 14.23 | PK | 227.68 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY<br>THIS AMOUNT** | 227.68 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/26/2014 | 20-T273 | 0339450 |

| PLEASE PAY<br>THIS AMOUNT | 227.68 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone:  (214) 441-9084
Fax:  (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/26/2014 | 0339451 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 110231 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, |

| SHIPPED TO |
|---|
| WHSE / PO# 110231<br>LUMINANT POWER<br>8850 FM 2658 N<br>TATUM, TX  75691 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513772 | 03/26/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 15 | 15 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 335.85 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 335.85 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/26/2014 | 20-T273 | 0339451 |

| PLEASE PAY<br>THIS AMOUNT | 335.85 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/26/2014 | 0339452 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 110243 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, |

| SHIPPED TO |
|---|
| WHSE / PO# 110243<br>LUMINANT MINING<br>887 COUNTY ROAD 257<br>BECKVILLE, TX  75631 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513771 | 03/26/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 3 | 3 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 67.17 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 67.17 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/26/2014 | 20-T273 | 0339452 |

| PLEASE PAY<br>THIS AMOUNT | 67.17 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax:  (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/26/2014 | 0339453 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 109855 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 109855<br>LUMINANT POWER<br>3125 FM 1794 WEST<br>TATUM, TX  75691 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513762 | 03/26/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 6 | 6 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 134.34 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 134.34 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/26/2014 | 20-T273 | 0339453 |

| PLEASE PAY THIS AMOUNT | 134.34 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/26/2014 | 0339454 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 109872 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 109872<br>Oak Grove Management Co, LLC<br>4731 State Hwy 7 E<br>Kosse, TX 76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513761 | 03/26/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | LUM CONTRACTORS TRUCK INSPECTION<br>495805 | 61.88 | CTN | 61.88 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 61.88 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/26/2014 | 20-T273 | 0339454 |

| PLEASE PAY THIS AMOUNT | 61.88 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/27/2014 | 0339544 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 112471 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 112471<br>LUMINANT POWER<br>3986 Charles Martin Hall Road<br>HWY 79-FM 1786 9-MI SW<br>ROCKDALE, TX 76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513818 | 03/27/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/26/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 | 2 | LUM ENV-PO FILE JACKET<br>314775 | 67.75 | BX | 135.50 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 135.50 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/27/2014 | 20-T273 | 0339544 |

| PLEASE PAY<br>THIS AMOUNT | 135.50 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/27/2014 | 0339545 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 112481 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY** | WHSE / PO# 112481<br>SANDOW POWER COMPANY<br>3708 CHARLES MARTIN HALL RD<br>#5 WHSE, FM 1786, 9 MI SW OF<br>ROCKDALE, TX  76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513817 | 03/27/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/26/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 16 | 16 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 358.24 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 358.24 |

---

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/27/2014 | 20-T273 | 0339545 |

| PLEASE PAY THIS AMOUNT | 358.24 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/27/2014 | 0339546 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 112487 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 112487<br>LUMINANT POWER<br>4605 FM 1716 E<br>HENDERSON, TX  75652 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513816 | 03/27/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/26/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | LUM CONTRACTORS TRUCK INSPECTION<br>495805 | 61.88 | CTN | 61.88 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 61.88 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 03/27/2014 | 20-T273 | 0339546 |

| PLEASE PAY<br>THIS AMOUNT | 61.88 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/27/2014 | 0339547 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 112114 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | |

**SOLD TO**

TXU BUSINESS SERVICES
**EASY PAY**
,

**SHIPPED TO**

PO# 112114
Sandow Power Company LLC
3708 Charles Martin Hall Road
#4 Whse, FM 1786, 9 MI
Rockdale, TX 76567

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513814 | 03/27/2014 | Courier | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE: 04/26/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 3 | 3 | LUM PRE-SHIFT SCAFFOLD INSPECTION TAG 493217 | 6.42 | PK | 19.26 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 19.26 |

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/27/2014 | 20-T273 | 0339547 |

| PLEASE PAY THIS AMOUNT | 19.26 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/27/2014 | 0339548 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 111772 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | PO# 111772<br>SANDOW POWER COMPANY<br>3708 CHARLES MARTIN HALL RD<br>#5 WHSE, FM 1786, 9 MI SW OF<br>ROCKDALE, TX 76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513793 | 03/27/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/26/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 4 | 4 | LUM WAREHOUSE ISSUE REQST<br>149002 | 2.34 | PK | 9.36 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 9.36 |

---

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/27/2014 | 20-T273 | 0339548 |

| PLEASE PAY THIS AMOUNT | 9.36 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/27/2014 | 0339549 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 111758 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | PO# 111758<br>SANDOW POWER COMPANY<br>3708 CHARLES MARTIN HALL RD<br>#5 WHSE, FM 1786, 9 MI SW OF<br>ROCKDALE, TX  76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513794 | 03/27/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/26/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 16 | 16 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 358.24 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 358.24 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/27/2014 | 20-T273 | 0339549 |

| PLEASE PAY THIS AMOUNT | 358.24 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/27/2014 | 0339550 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 111731 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | PO# 111731<br>LUMINANT POWER<br>850 FM 2570<br>FAIRFIELD, TX  75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513795 | 03/27/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/26/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 36 | 36 | LUM WORK SUPPLEMENT<br>388261 | 2.73 | PK | 98.28 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 98.28 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/27/2014 | 20-T273 | 0339550 |

| PLEASE PAY THIS AMOUNT | 98.28 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/29/2014 | 0339574 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 107668 |
| TERMS: | ORDERED BY: |
| Net 30 Days | |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>. |

| SHIPPED TO |
|---|
| LYNN BRASWELL<br>LUMINANT MINING<br>887 COUNTY ROAD 257<br>BECKVILLE, TX  75631 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-026127 | 03/21/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/28/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 50 | 50 | 5000-23 CERTIFICATE OF TRAINING NORTH<br>495374 | 5.48 | PK | 274.00 |

| | |
|---|---|
| SHIPPING CHARGES | 38.78 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 312.78 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/29/2014 | 20-T273 | 0339574 |

| PLEASE PAY THIS AMOUNT | 312.78 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/07/2014 | 0339705 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 114365 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY** | WHSE / PO# 114365<br>LUMINANT POWER<br>3986 Charles Martin Hall Road<br>HWY 79-FM 1786 9-MI SW<br>ROCKDALE, TX 76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513847 | 04/07/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | LUM CLEARANCE RECORD BOOKS<br>116243 | 13.21 | PK | 13.21 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 13.21 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/07/2014 | 20-T273 | 0339705 |

| PLEASE PAY THIS AMOUNT | 13.21 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/07/2014 | 0339706 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 113976 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES |
| **EASY PAY** |
| , |

| SHIPPED TO |
|---|
| WHSE / PO# 113976 |
| LUMINANT POWER |
| 1572 MONTICELLO PL RD |
| OFF FM 127,9 MI SW OF |
| MOUNT PLEASANT, TX  75455 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513842 | 04/07/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE: 05/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 23 | 23 | LUM TAG INFORMATION 321649 | 22.39 | PK | 514.97 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 514.97 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/07/2014 | 20-T273 | 0339706 |

| PLEASE PAY THIS AMOUNT | 514.97 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/07/2014 | 0339707 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 113964 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 113964<br>LUMINANT POWER<br>850 FM 2570<br>FAIRFIELD, TX  75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513841 | 04/07/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 30 | 30 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 671.70 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 671.70 |

---

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/07/2014 | 20-T273 | 0339707 |

| PLEASE PAY THIS AMOUNT | 671.70 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/07/2014 | 0339708 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 113249 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY** | WHSE / PO# 113249<br>LUMINANT POWER<br>4605 FM 1716 E<br>HENDERSON, TX 75652 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513838 | 04/07/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 7 | 7 | LUM TAG - DANGER<br>691656 | 14.23 | PK | 99.61 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 99.61 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/07/2014 | 20-T273 | 0339708 |

| PLEASE PAY THIS AMOUNT | 99.61 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/07/2014 | 0339709 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 113618 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>. |

| SHIPPED TO |
|---|
| WHSE / PO# 113618<br>Oak Grove Management Co, LLC<br>4731 State Hwy 7 E<br>Kosse, TX 76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513837 | 04/07/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 5 | 5 | LUM TAG - DANGER<br>501363 | 14.23 | PK | 71.15 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 71.15 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/07/2014 | 20-T273 | 0339709 |

| PLEASE PAY THIS AMOUNT | 71.15 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/07/2014 | 0339710 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 113263 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>' | WHSE / PO# 113263<br>LUMINANT POWER<br>3986 Charles Martin Hall Road<br>HWY 79-FM 1786 9-MI SW<br>ROCKDALE, TX  76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513836 | 04/07/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 10 | 10 | 1918 PRE-BID JOB BRIEF FORM<br>1918 PRBD | 21.25 | PD | 212.50 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 212.50 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/07/2014 | 20-T273 | 0339710 |

| PLEASE PAY THIS AMOUNT | 212.50 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/07/2014 | 0339711 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 112828 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, |

| SHIPPED TO |
|---|
| WHSE / PO# 112828<br>LUMINANT MINING<br>887 COUNTY ROAD 257<br>BECKVILLE, TX 75631 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513827 | 04/07/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 22.39 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 22.39 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/07/2014 | 20-T273 | 0339711 |

| PLEASE PAY THIS AMOUNT | 22.39 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/07/2014 | 0339712 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 113163 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

**SOLD TO**

TXU BUSINESS SERVICES
**EASY PAY**
'

**SHIPPED TO**

WHSE / PO# 113163
LUMINANT POWER
850 FM 2570
FAIRFIELD, TX  75840

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513826 | 04/07/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE: 05/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 6 | 6 | LUM STICKER-HARD HAT PROD 329934 | 11.31 | PK | 67.86 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 67.86 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/07/2014 | 20-T273 | 0339712 |

| PLEASE PAY THIS AMOUNT | 67.86 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/08/2014 | 0339747 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 115110 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 115110<br>LUMINANT POWER<br>3125 FM 1794 WEST<br>TATUM, TX 75691 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513858 | 04/08/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 10 | 10 | LUM TROUBLE TICKET<br>692454 | 4.29 | PK | 42.90 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 42.90 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/08/2014 | 20-T273 | 0339747 |

| PLEASE PAY THIS AMOUNT | 42.90 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/08/2014 | 0339748 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 115098 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, |

| SHIPPED TO |
|---|
| WHSE / PO# 115098<br>LUMINANT MINING<br>887 COUNTY ROAD 257<br>BECKVILLE, TX  75631 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513857 | 04/08/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 22.39 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 22.39 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/08/2014 | 20-T273 | 0339748 |

| PLEASE PAY THIS AMOUNT | 22.39 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/08/2014 | 0339749 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 115106 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 115106<br>LUMINANT POWER<br>4605 FM 1716 E<br>HENDERSON, TX 75562 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513856 | 04/08/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 9 | 9 | DRAGLINE BOOKS-OILER BOOK<br>500653 | 6.37 | BK | 57.33 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 57.33 |

PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/08/2014 | 20-T273 | 0339749 |

| PLEASE PAY THIS AMOUNT | 57.33 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/08/2014 | 0339750 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 113364 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Lloyd Stone |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | KEITH FULLER / PO# 113364<br>LUMINANT POWER<br>2663 COUNTY RD 2550<br>WINFIELD, TX  75493 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513855 | 04/08/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 499 | 499 | LUM OPER DAILY EQUIPMENT<br>397838 | 1.67 | BK | 833.33 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 833.33 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/08/2014 | 20-T273 | 0339750 |

| PLEASE PAY THIS AMOUNT | 833.33 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/08/2014 | 0339751 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 115571 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, |

| SHIPPED TO |
|---|
| WHSE / PO# 115571<br>SANDOW POWER COMPANY<br>3708 CHARLES MARTIN HALL RD<br>#5 WHSE, FM 1786, 9 MI SW OF<br>ROCKDALE, TX  76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513882 | 04/08/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 20 | 20 | 1918 PRE-BID JOB BRIEF FORM<br>1918 PRBD | 21.25 | PD | 425.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 425.00 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/08/2014 | 20-T273 | 0339751 |

| PLEASE PAY THIS AMOUNT | 425.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/08/2014 | 0339752 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 115570 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 115570<br>OAK GROVE MANAGEMENT CO, LLC<br>8127 Oak Grove Road<br>FRANKLIN, TX  77856 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513881 | 04/08/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 20 | 20 | 1918 PRE-BID JOB BRIEF FORM<br>1918 PRBD | 21.25 | PD | 425.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 425.00 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/08/2014 | 20-T273 | 0339752 |

| PLEASE PAY THIS AMOUNT | 425.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/08/2014 | 0339753 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 115569 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY** |

| SHIPPED TO |
|---|
| WHSE / PO# 115569<br>LUMINANT POWER<br>850 FM 2570<br>FAIRFIELD, TX 75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513880 | 04/08/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 11 | 11 | 1918 PRE-BID JOB BRIEF FORM<br>1918 PRBD | 21.25 | PD | 233.75 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 233.75 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/08/2014 | 20-T273 | 0339753 |

| PLEASE PAY<br>THIS AMOUNT | 233.75 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/08/2014 | 0339754 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 115489 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 115489<br>LUMINANT POWER<br>4605 FM 1716 E<br>HENDERSON, TX 75652 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513879 | 04/08/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 5 | 5 | LUM TAG - DANGER<br>501364 | 14.23 | PK | 71.15 |
| 20 | 20 | LUM TAG - OUT OF SERVICE<br>691657 | 4.37 | PK | 87.40 |
| 5 | 5 | LUM TAG - DANGER<br>501363 | 14.23 | PK | 71.15 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 229.70 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/08/2014 | 20-T273 | 0339754 |

| PLEASE PAY THIS AMOUNT | 229.70 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/08/2014 | 0339755 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 115478 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>' | WHSE / PO# 115478<br>SANDOW POWER COMPANY<br>3708 CHARLES MARTIN HALL RD<br>#5 WHSE, FM 1786, 9 MI SW OF<br>ROCKDALE, TX  76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513878 | 04/08/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 | 2 | LUM CONFINED SPACE ENTRY<br>310330 | 27.73 | PK | 55.46 |
| 8 | 8 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 179.12 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| **PLEASE PAY<br>THIS AMOUNT** | 234.58 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/08/2014 | 20-T273 | 0339755 |

| PLEASE PAY<br>THIS AMOUNT | 234.58 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/21/2014 | 0340247 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 110536 |
| TERMS: | ORDERED BY: |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES <br> **EASY PAY** <br> , | PO# 110536 <br> Oak Grove Management Co, LLC <br> 4731 State Hwy 7 E <br> Kosse, TX 76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-026205 | 04/04/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE: 05/21/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 601 | 601 | MOBILE EQUIPMENT PRE-OP <br> 505040 | 3.25 | PD | 1,953.25 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 1,953.25 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/21/2014 | 20-T273 | 0340247 |

| PLEASE PAY THIS AMOUNT | 1,953.25 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/21/2014 | 0340248 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 110536 |
| TERMS: | ORDERED BY: |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | PO# 110536<br>Oak Grove Management Co, LLC<br>4731 State Hwy 7 E<br>Kosse, TX 76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-026206 | 04/04/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>05/21/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 201 | 201 | VEHICLES/TRUCKS ABOVE ONE TON<br>505041 | 3.25 | PD | 653.25 |

| | |
|---|---|
| SHIPPING CHARGES | 202.85 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 856.10 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/21/2014 | 20-T273 | 0340248 |

| PLEASE PAY THIS AMOUNT | 856.10 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/20/2014 | 0338480 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 100926 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Rybicka |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES
**EASY PAY**
, |

| SHIPPED TO |
|---|
| Larry Jackson / WHSE
Luminant - Decordova Plant
4950 Power Plant Court
GRANBURY, TX 76048 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513646 | 02/19/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE: 03/22/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 4 | 4 | 1918 PRE-BID JOB BRIEF FORM
1918 PRBD | 21.25 | PD | 85.00 |

| | |
|---|---|
| SHIPPING CHARGES | 13.76 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 98.76 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/20/2014 | 20-T273 | 0338480 |

| PLEASE PAY THIS AMOUNT | 98.76 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/21/2014 | 0338525 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 98990 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

**SOLD TO**

TXU BUSINESS SERVICES
**EASY PAY**
,

**SHIPPED TO**

WHSE / PO# 98990
LUMINANT POWER
850 FM 2570
FAIRFIELD, TX  75840

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513623 | 02/21/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE: 03/23/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 11 | 11 | 1918 PRE-BID JOB BRIEF FORM 1918 PRBD | 21.25 | PD | 233.75 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 233.75 |

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/21/2014 | 20-T273 | 0338525 |

| PLEASE PAY THIS AMOUNT | 233.75 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/24/2014 | 0338681 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 93071 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>' | Oak Grove Management Co, LLC<br>4731 State Hwy 7 E<br>Kosse, TX  76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-025851 | 02/13/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>03/26/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 401 | 401 | VEHICLES/TRUCKS ONE TON & ABOVE<br>505039 | 3.25 | PD | 1,303.25 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 1,303.25 |

PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/24/2014 | 20-T273 | 0338681 |

| PLEASE PAY THIS AMOUNT | 1,303.25 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/24/2014 | 0338682 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 91583 |
| TERMS: | ORDERED BY: |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | Oak Grove Management Co, LLC<br>4731 State Hwy 7 E<br>Kosse, TX  76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-025852 | 02/12/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>03/26/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 201 | 201 | VEHICLES/TRUCKS ABOVE ONE TON<br>505041 | 3.25 | PD | 653.25 |
| 101 | 101 | LIGHT PLANT PRE-OP<br>505044 | 3.25 | PD | 328.25 |
| 101 | 101 | PUMP PRE-OP<br>505045 | 3.25 | PD | 328.25 |

| | |
|---|---|
| SHIPPING CHARGES | 120.16 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 1,429.91 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/24/2014 | 20-T273 | 0338682 |

| PLEASE PAY THIS AMOUNT | 1,429.91 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/27/2014 | 0338755 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 102030 |
| TERMS: | ORDERED BY: |
| Net 30 Days | |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES **EASY PAY** , |

| SHIPPED TO |
|---|
| PO# 102030 LUMINANT POWER 850 FM 2570 FAIRFIELD, TX  75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513662 | 02/27/2014 | Other | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE: 03/29/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 11 | 11 | 1918 PRE-BID JOB BRIEF FORM 1918 PRBD | 21.25 | PD | 233.75 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 233.75 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/27/2014 | 20-T273 | 0338755 |

| PLEASE PAY THIS AMOUNT | 233.75 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/27/2014 | 0338756 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 101344 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Michael Becker |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 101344<br>Luminant Mining Company LLC<br>7207 West FM 696<br>Three Oaks Mine<br>Elgin, TX  78621 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513652 | 02/27/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>03/29/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 20 | 20 | LUM HAZARD TRAINING FORM<br>8124 | 10.25 | PK | 205.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 205.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/27/2014 | 20-T273 | 0338756 |

| PLEASE PAY THIS AMOUNT | 205.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/27/2014 | 0338760 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 104657 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 104657<br>OAK GROVE MANAGEMENT CO, LLC<br>8127 Oak Grove Road<br>FRANKLIN, TX  77856 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513676 | 02/27/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>03/29/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 20 | 20 | 1918 PRE-BID JOB BRIEF FORM<br>1918 PRBD | 21.25 | PD | 425.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 425.00 |

---

## PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/27/2014 | 20-T273 | 0338760 |

| PLEASE PAY THIS AMOUNT | 425.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 02/28/2014 | 0338792 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 99931 |
| TERMS: | ORDERED BY: |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>. | Oak Grove Management Co, LLC<br>4731 State Hwy 7 E<br>Kosse, TX 76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-025999 | 02/25/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>03/30/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 600 | 600 | MOBILE EQUIPMENT PRE-OP<br>505040 | 3.25 | PD | 1,950.00 |

| | |
|---|---|
| SHIPPING CHARGES | 134.00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 2,084.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 02/28/2014 | 20-T273 | 0338792 |

| PLEASE PAY THIS AMOUNT | 2,084.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/06/2014 | 0339019 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 105430 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY** | WHSE / PO# 105430<br>Oak Grove Management Co, LLC<br>4731 State Hwy 7 E<br>Kosse, TX  76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513687 | 03/06/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/05/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 6 | 6 | LUM HAZARD TRAINING FORM<br>8124 | 10.25 | PK | 61.50 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 61.50 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 03/06/2014 | 20-T273 | 0339019 |

| PLEASE PAY THIS AMOUNT | 61.50 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/07/2014 | 0339031 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 106217 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | MICKIE WALTON / WHSE<br>Luminant Generation Co, LLC<br>480 Power Plant Road<br>Graham, TX 76450 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513719 | 03/06/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/06/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 10 | 8<br><br>2 | 1918 PRE-BID JOB BRIEF FORM<br>1918 PRBD<br>Backordered | 21.25 | PD | 170.00 |

| | |
|---|---|
| SHIPPING CHARGES | 15.34 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 185.34 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/07/2014 | 20-T273 | 0339031 |

| PLEASE PAY THIS AMOUNT | 185.34 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339229 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 109522 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>. | WHSE / PO# 109522<br>LUMINANT POWER<br>3986 Charles Martin Hall Road<br>HWY 79-FM 1786 9-MI SW<br>ROCKDALE, TX  76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513759 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 10 | 10 | 1918 PRE-BID JOB BRIEF FORM<br>1918 PRBD | 21.25 | PD | 212.50 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 212.50 |

---

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339229 |

| **PLEASE PAY THIS AMOUNT** | 212.50 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339230 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 109436 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 109436<br>LUMINANT POWER<br>3986 Charles Martin Hall Road<br>HWY 79-FM 1786 9-MI SW<br>ROCKDALE, TX  76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513757 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 8 | 8 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 179.12 |
| 2 | | LUM CONFINED SPACE ENTRY<br>310330 | 27.73 | PK | .00 |
| | 2 | Backordered | | | |
| 2 | 2 | LUM CLEARANCE RECORD BOOKS<br>116243 | 13.21 | PK | 26.42 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 205.54 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339230 |

| PLEASE PAY THIS AMOUNT | 205.54 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339231 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 109443 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES **EASY PAY** , | WHSE / PO# 109443 SANDOW POWER COMPANY 3708 CHARLES MARTIN HALL RD #5 WHSE, FM 1786, 9 MI SW OF ROCKDALE, TX 76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513756 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE: 04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 | | LUM CONFINED SPACE ENTRY 310330 | 27.73 | PK | .00 |
| | 2 | Backordered | | | |
| 10 | 10 | LUM STICKER-HARD HAT PROD 329934 | 11.31 | PK | 113.10 |
| 1 | 1 | LUM CUTTING WELDING PERMIT 310328 | 6.77 | PK | 6.77 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 119.87 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339231 |

| PLEASE PAY THIS AMOUNT | 119.87 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339232 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 109519 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>' | WHSE / PO# 109519<br>SANDOW POWER COMPANY<br>3708 CHARLES MARTIN HALL RD<br>#5 WHSE, FM 1786, 9 MI SW OF<br>ROCKDALE, TX  76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513755 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | LUM EXCAVATION PERMIT<br>310329 | 22.10 | PD | 22.10 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 22.10 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339232 |

| PLEASE PAY THIS AMOUNT | 22.10 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339233 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 109111 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 109111<br>OAK GROVE MANAGEMENT CO, LLC<br>8127 Oak Grove Road<br>FRANKLIN, TX 77856 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513754 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 25 | 25 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 559.75 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 559.75 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339233 |

| **PLEASE PAY THIS AMOUNT** | 559.75 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339234 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 108459 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, |

| SHIPPED TO |
|---|
| WHSE / PO# 108459<br>LUMINANT POWER<br>1325 FM 1794 WEST<br>TATUM, TX  75691 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513747 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 10 | 10 | LUM TAG - DANGER<br>501363 | 14.23 | PK | 142.30 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 142.30 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339234 |

| PLEASE PAY THIS AMOUNT | 142.30 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339235 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 108789 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 108789<br>LUMINANT POWER<br>3986 Charles Martin Hall Road<br>HWY 79-FM 1786 9-MI SW<br>ROCKDALE, TX  76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513750 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 8 | 8 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 179.12 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 179.12 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339235 |

| PLEASE PAY THIS AMOUNT | 179.12 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339236 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 108446 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>. | WHSE / PO# 108446<br>LUMINANT POWER<br>2663 CR 2550<br>WINFIELD, TX 75493 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513745 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 | 2 | LUM CONTRACTORS TRUCK INSPECTION<br>495805 | 61.88 | CTN | 123.76 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 123.76 |

PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339236 |

| PLEASE PAY<br>THIS AMOUNT | 123.76 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339237 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 108444 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY** |

| SHIPPED TO |
|---|
| WHSE / PO# 108444<br>LUMINANT POWER<br>8850 FM 2658 N<br>TATUM, TX 75691 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513744 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 6 | 6 | LUM STICKER-HARD HAT PROD<br>329934 | 11.31 | PK | 67.86 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 67.86 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339237 |

| PLEASE PAY<br>THIS AMOUNT | 67.86 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339238 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 108113 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, |

| SHIPPED TO |
|---|
| WHSE / PO# 108113<br>TRINIDAD PLANT - LUMINANT<br>1320 McENTIRE ROAD<br>TRINIDAD, TX 75163 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513738 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE: 04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 4 | 4 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 89.56 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 89.56 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339238 |

| PLEASE PAY THIS AMOUNT | 89.56 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339239 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 107258 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agniezka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>' | J.HUGES/R.DODGE / PO# 107258<br>LUMINANT POWER<br>835 FM 2570<br>FAIRFIELD, TX  75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513726 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 30 | 30 | LUM TAG - OUT OF SERVICE<br>691657 | 4.37 | PK | 131.10 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 131.10 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339239 |

| PLEASE PAY THIS AMOUNT | 131.10 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339240 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 105689 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 106543<br>LUMINANT POWER<br>3986 Charles Martin Hall Road<br>HWY 79-FM 1786 9-MI SW<br>ROCKDALE, TX  76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513723 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 8 | 8 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 179.12 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 179.12 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339240 |

| PLEASE PAY THIS AMOUNT | 179.12 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339241 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 106094 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br><br>' |

| SHIPPED TO |
|---|
| WHSE / PO# 106094<br>OAK GROVE MANAGEMENT CO, LLC<br>8127 Oak Grove Road<br>FRANKLIN, TX  77856 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513722 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 25 | 25 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 559.75 |
| 9 | 4 | LUM CONFINED SPACE ENTRY<br>310330 | 27.73 | PK | 110.92 |
|  | 5 | Backordered |  |  |  |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 670.67 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339241 |

| PLEASE PAY<br>THIS AMOUNT | 670.67 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339242 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 106904 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, |

| SHIPPED TO |
|---|
| J.HUGHES/R.DODGE / WHSE<br>LUMINANT POWER<br>835 FM 2570<br>FAIRFIELD, TX  75840 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513721 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | LUM CONTRACTORS TRUCK INSPECTION<br>495805 | 61.88 | CTN | 61.88 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 61.88 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/17/2014 | 20-T273 | 0339242 |

| PLEASE PAY<br>THIS AMOUNT | 61.88 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/17/2014 | 0339243 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 108454 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 108454<br>LUMINANT MINING<br>887 COUNTY ROAD 257<br>BECKVILLE, TX  75631 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513746 | 03/17/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/16/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 | 2 | LUM CONTRACTORS TRUCK INSPECTION<br>495805 | 61.88 | CTN | 123.76 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 123.76 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 03/17/2014 | 20-T273 | 0339243 |

| PLEASE PAY THIS AMOUNT | 123.76 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/19/2014 | 0339272 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 106217 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | MICKIE WALTON / WHSE<br>Luminant Generation Co, LLC<br>480 Power Plant Road<br>Graham, TX  76450 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513719 | 03/18/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/18/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 | 2 | 1918 PRE-BID JOB BRIEF FORM<br>1918 PRBD | 21.25 | PD | 42.50 |

| | |
|---|---|
| SHIPPING CHARGES | 14.30 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 56.80 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/19/2014 | 20-T273 | 0339272 |

| PLEASE PAY THIS AMOUNT | 56.80 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/25/2014 | 0339416 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 101002 |
| TERMS: | ORDERED BY: |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES **EASY PAY** , | Oak Grove Management Co, LLC 4731 State Hwy 7 E Kosse, TX 76653 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-026086 | 03/13/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE: 04/24/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 201 | 201 | VEHICLES/TRUCKS ABOVE ONE TON 505041 | 3.25 | PD | 653.25 |
| 101 | 101 | PUMP PRE-OP 505045 | 3.25 | PD | 328.25 |
| 101 | 101 | LIGHT PLANT PRE-OP 505044 | 3.25 | PD | 328.25 |

| | |
|---|---|
| SHIPPING CHARGES | 171.67 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 1,481.42 |

### PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/25/2014 | 20-T273 | 0339416 |

| PLEASE PAY THIS AMOUNT | 1,481.42 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# M ASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/25/2014 | 0339426 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 105689 |
| TERMS: | ORDERED BY: |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | TERRY PRICE<br>LUMINANT POWER<br>4605 US Highway 259 N<br>HENDERSON, TX  75652 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-026124 | 03/17/2014 | UPS Ground | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/24/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 8 | 8 | ON-SHIFT INSPECTION- OAK HILL OPERATIONS<br>499601 | 6.50 | EA | 52.00 |

| | |
|---|---|
| SHIPPING CHARGES | 19.62 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 71.62 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 03/25/2014 | 20-T273 | 0339426 |

| PLEASE PAY THIS AMOUNT | 71.62 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/26/2014 | 0339443 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 110618 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieska Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>. | WHSE / PO# 110618<br>SANDOW POWER COMPANY<br>3708 CHARLES MARTIN HALL RD<br>#5 WHSE, FM 1786, 9 MI SW OF<br>ROCKDALE, TX 76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513774 | 03/26/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 | 2 | LUM ENV-PO FILE JACKET<br>314775 | 67.75 | BX | 135.50 |
| 16 | 16 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 358.24 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 493.74 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/26/2014 | 20-T273 | 0339443 |

| PLEASE PAY THIS AMOUNT | 493.74 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/26/2014 | 0339444 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 110590 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieska Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, |

| SHIPPED TO |
|---|
| WHSE / PO# 110590<br>LUMINANT POWER<br>1572 MONTICELLO PL RD<br>OFF FM 127,9 MI SW OF<br>MOUNT PLEASANT, TX  75455 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513773 | 03/26/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 4 | 4 | LUM ENV-PO FILE JACKET<br>314775 | 67.75 | BX | 271.00 |
| 6 | 6 | LUM PRE-SHIFT SCAFFOLD INSPECTION TAG<br>493217 | 6.42 | PK | 38.52 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 309.52 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/26/2014 | 20-T273 | 0339444 |

| PLEASE PAY THIS AMOUNT | 309.52 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/26/2014 | 0339445 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 109443 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, | WHSE / PO# 109443<br>SANDOW POWER COMPANY<br>3708 CHARLES MARTIN HALL RD<br>#5 WHSE, FM 1786, 9 MI SW OF<br>ROCKDALE, TX 76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513756 | 03/26/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 | 2 | LUM CONFINED SPACE ENTRY<br>310330 | 27.73 | PK | 55.46 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 55.46 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/26/2014 | 20-T273 | 0339445 |

| PLEASE PAY THIS AMOUNT | 55.46 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/26/2014 | 0339446 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 106094 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>` | WHSE / PO# 106094<br>OAK GROVE MANAGEMENT CO, LLC<br>8127 Oak Grove Road<br>FRANKLIN, TX  77856 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513722 | 03/26/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 5 | 5 | LUM CONFINED SPACE ENTRY<br>310330 | 27.73 | PK | 138.65 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 138.65 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/26/2014 | 20-T273 | 0339446 |

| PLEASE PAY<br>THIS AMOUNT | 138.65 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/26/2014 | 0339447 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T273 | 109436 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | Agnieszka Wadolowska |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>**EASY PAY** | WHSE / PO# 109436<br>LUMINANT POWER<br>3986 Charles Martin Hall Road<br>HWY 79-FM 1786 9-MI SW<br>ROCKDALE, TX  76567 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513757 | 03/26/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 | 2 | LUM CONFINED SPACE ENTRY<br>310330 | 27.73 | PK | 55.46 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 55.46 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/26/2014 | 20-T273 | 0339447 |

| PLEASE PAY THIS AMOUNT | 55.46 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/26/2014 | 0339448 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T273 | 111361 |
| TERMS: | ORDERED BY: |
| Net 30 Days | Agnieska Wadolowska |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>**EASY PAY**<br>, |

| SHIPPED TO |
|---|
| WHSE / PO# 111361<br>OAK GROVE MANAGEMENT CO, LLC<br>8127 Oak Grove Road<br>FRANKLIN, TX  77856 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-513787 | 03/26/2014 | MC Truck | Adkins-Bryant | SHIPPING POINT | ON OR BEFORE:<br>04/25/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 25 | 25 | LUM TAG INFORMATION<br>321649 | 22.39 | PK | 559.75 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 559.75 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/26/2014 | 20-T273 | 0339448 |

| PLEASE PAY THIS AMOUNT | 559.75 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/08/2014 | 0339757 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 10-T251 | RECORDS |
| TERMS: | ORDERED BY: |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>MIKE LEE<br>1601 BRYAN ST 28-074<br>DALLAS, TX 75201 | RECORDS<br>TXU BUSINESS SERVICES<br>MIKE LEE<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 10-018010 | 02/28/2014 | Other | Records Retention - FW | SHIPPING POINT | ON OR BEFORE:<br>05/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | RECORDS STORAGE FEE | 5965.88 | EA | 5,965.88 |
| | | 41,144 BOXES @ .145 EACH | | | |
| 1 | 1 | Retrievals | 22.50 | EACH | 22.50 |
| | | 15 BOXES @ $1.50 EACH | | | |
| 1 | 1 | Refiles | 19.50 | EACH | 19.50 |
| | | 13 BOXES @ $1.50 EACH | | | |
| 1 | 1 | New Transfers | 129.00 | EACH | 129.00 |
| | | 86 BOXES @ $1.50 EACH | | | |
| | | JANUARY 31, 2014 THRU FEBRUARY 28, 2014 | | | |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 6,136.88 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/08/2014 | 10-T251 | 0339757 |

| PLEASE PAY THIS AMOUNT | 6,136.88 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/08/2014 | 0339758 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 10-T251 | RECORDS |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>MIKE LEE<br>1601 BRYAN ST 28-074<br>DALLAS, TX 75201 | RECORDS<br>TXU BUSINESS SERVICES<br>MIKE LEE<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 10-018011 | 02/28/2014 | Other | Records Retention - FW | SHIPPING POINT | ON OR BEFORE:<br>05/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | RECORDS STORAGE FEE<br><br>MONTGOMERY STREET 15,900 BOXES @ .145 EA<br><br>JANUARY 31, 2014 THRU FEBRUARY 28, 2014 | 2305.55 | EA | 2,305.55 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 2,305.55 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | |
|---|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/08/2014 | 10-T251 | 0339758 |

| PLEASE PAY THIS AMOUNT | 2,305.55 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/08/2014 | 0339759 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 10-T251 | RECORDS |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>MIKE LEE<br>1601 BRYAN ST 28-074<br>DALLAS, TX 75201 | RECORDS<br>TXU BUSINESS SERVICES<br>MIKE LEE<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 10-018012 | 02/28/2014 | Other | Records Retention - FW | SHIPPING POINT | ON OR BEFORE:<br>05/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | RECORDS STORAGE FEE<br><br>ENNIS 900 BOXES @ .145 EACH<br><br>JANUARY 31, 2014 THRU FEBRUARY 28, 2014 | 139.20 | EA | 139.20 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 139.20 |

---

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/08/2014 | 10-T251 | 0339759 |

| PLEASE PAY THIS AMOUNT | 139.20 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/08/2014 | 0339760 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 10-T251 | RECORDS |
| TERMS: | ORDERED BY: |
| Net 30 Days | |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>MIKE LEE<br>1601 BRYAN ST 28-074<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| EP43-046<br>TXU BUSINESS SERVICES<br>KIMBERLY O'ROURKE<br>1601 BRYAN ST 28-074<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 10-018013 | 02/28/2014 | Other | Records Retention - FW | SHIPPING POINT | ON OR BEFORE: 05/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | PAIGE RECORD BOXES<br>PAIGE BOX | 56.25 | CASE | 56.25 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 56.25 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/08/2014 | 10-T251 | 0339760 |

| PLEASE PAY THIS AMOUNT | 56.25 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/08/2014 | 0339763 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 10-T251 | RECORDS |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>MIKE LEE<br>1601 BRYAN ST 28-074<br>DALLAS, TX 75201 | RECORDS<br>TXU BUSINESS SERVICES<br>MIKE LEE<br>1601 BRYAN ST<br>DALLAS, TX  75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 10-018091 | 03/31/2014 | UPS Ground | Records Retention - FW | SHIPPING POINT | ON OR BEFORE:<br>05/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | RECORDS STORAGE FEE | 5979.95 | EA | 5,979.95 |
| | | 41,241 BOXES @ .145 EACH | | | |
| 1 | 1 | Retrievals | 27.00 | EACH | 27.00 |
| | | 18 BOXES @ $1.50 EACH | | | |
| 1 | 1 | Refiles | 114.00 | EACH | 114.00 |
| | | 76 BOXES @ $1.50 EACH | | | |
| 1 | 1 | New Transfers | 145.50 | EACH | 145.50 |
| | | 97 BOXES @ $1.50 EACH | | | |
| | | MARCH 1, 2014 THRU MARCH 31, 2014 | | | |

| | |
|---|---|
| **SHIPPING CHARGES** | .00 |
| **SALES TAX** | .00 |
| **PLEASE PAY THIS AMOUNT** | 6,266.45 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/08/2014 | 10-T251 | 0339763 |

| PLEASE PAY THIS AMOUNT | 6,266.45 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/08/2014 | 0339764 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 10-T251 | RECORDS |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>MIKE LEE<br>1601 BRYAN ST 28-074<br>DALLAS, TX 75201 | TXU BUSINESS SERVICES<br>MIKE LEE<br>1601 BRYAN ST 28-074<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 10-018092 | 03/31/2014 | UPS Ground | Records Retention - FW | SHIPPING POINT | ON OR BEFORE:<br>05/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | RECORDS STORAGE FEE<br><br>MONTGOMERY STREET 15,900 BOXES @ .145 EA<br><br>MARCH 1, 2014 THRU MARCH 31, 2014 | 2305.55 | EA | 2,305.55 |

| | |
|---|---|
| **SHIPPING CHARGES** | .00 |
| **SALES TAX** | .00 |
| **PLEASE PAY THIS AMOUNT** | 2,305.55 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/08/2014 | 10-T251 | 0339764 |

| PLEASE PAY THIS AMOUNT | 2,305.55 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/08/2014 | 0339765 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 10-T251 | RECORDS |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>MIKE LEE<br>1601 BRYAN ST 28-074<br>DALLAS, TX 75201 | RECORDS<br>TXU BUSINESS SERVICES<br>MIKE LEE<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 10-018093 | 03/31/2014 | UPS Ground | Records Retention - FW | SHIPPING POINT | ON OR BEFORE:<br>05/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | RECORDS STORAGE FEE<br><br>ENNIS 900 BOXES @ .145 EACH<br><br>MARCH 1, 2014 THRU MARCH 31, 2014 | 139.20 | EA | 139.20 |

| | |
|---|---|
| **SHIPPING CHARGES** | .00 |
| **SALES TAX** | .00 |
| **PLEASE PAY THIS AMOUNT** | 139.20 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/08/2014 | 10-T251 | 0339765 |

| PLEASE PAY THIS AMOUNT | 139.20 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/08/2014 | 0339767 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 10-T251 | RECORDS |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | |

| SOLD TO |
|---|
| TXU BUSINESS SERVICES<br>MIKE LEE<br>1601 BRYAN ST 28-074<br>DALLAS, TX 75201 |

| SHIPPED TO |
|---|
| EP27-100<br>TXU BUSINESS SERVICES<br>SANDY MIXON<br>1601 BRYAN ST<br>DALLAS, TX 75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 10-018095 | 03/31/2014 | UPS Ground | Records Retention - FW | SHIPPING POINT | ON OR BEFORE:<br>05/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 2 | 2 | PAIGE RECORD BOXES<br>PAIGE BOX | 56.25 | CASE | 112.50 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 112.50 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/08/2014 | 10-T251 | 0339767 |

| PLEASE PAY THIS AMOUNT | 112.50 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/08/2014 | 0339768 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 10-T251 | RECORDS |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU BUSINESS SERVICES<br>MIKE LEE<br>1601 BRYAN ST 28-074<br>DALLAS, TX  75201 | EP24-120<br>TXU BUSINESS SERVICES<br>DEBORAH NESBITT<br>1601 BRYAN ST<br>DALLAS, TX  75201 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 10-018096 | 03/31/2014 | UPS Ground | Records Retention - FW | SHIPPING POINT | ON OR BEFORE:<br>05/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | PAIGE RECORD BOXES<br>PAIGE BOX | 56.25 | CASE | 56.25 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 56.25 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/08/2014 | 10-T251 | 0339768 |

| PLEASE PAY THIS AMOUNT | 56.25 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/08/2014 | 0339769 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 10-T251 | RECORDS |
| TERMS: | ORDERED BY: |
| Net 30 Days | |

**SOLD TO**

TXU BUSINESS SERVICES
MIKE LEE
1601 BRYAN ST 28-074
DALLAS, TX 75201

**SHIPPED TO**

TANA REED / COF 1-1121
TXU BUSINESS SERVICES
200 W JOHN CARPENTER FRWY
DALLAS, TX 75201

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 10-018097 | 03/31/2014 | UPS Ground | Records Retention - FW | SHIPPING POINT | ON OR BEFORE: 05/08/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 3 | 3 | PAIGE RECORD BOXES PAIGE BOX | 56.25 | CASE | 168.75 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 168.75 |

---

**PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE**

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/08/2014 | 10-T251 | 0339769 |

| PLEASE PAY THIS AMOUNT | 168.75 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/29/2014 | 0339573 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 10-T307 | CHUCK H |
| **TERMS:** | **ORDERED BY:** |
| Due Upon Receipt | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU ENERGY<br>6555 SIERRA DR<br>IRVING, TX 75039 | TXU ENERGY<br>6555 SIERRA DR<br>IRVING, TX 75039 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 10-018073 | 03/29/2014 | UPS Ground | House Account | SHIPPING POINT | ON OR BEFORE: 03/29/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | COPY CENTER MGMT - MAR 14<br>COPY CENTE | 2210.00 | EA | 2,210.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 2,210.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/29/2014 | 10-T307 | 0339573 |

| PLEASE PAY THIS AMOUNT | 2,210.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341230 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-Q-TXU | 002612 |
| TERMS: | ORDERED BY: |
| Net 30 Days | LISA HILL |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU ENERGY<br>6555 SIERRA DRIVE<br>IRVING, TX 75039 | LISA HILL<br>TXU ENERGY<br>6555 SIERRA DRIVE<br>IRVING, TX 75039 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-02612A | 03/14/2014 | UPS Ground | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
|  |  | Contract C0711331 |  |  |  |
| 2 | 2 | BANNERS - TXU<br>PRINT SRVC | 252.00 | EA | 504.00 |
| 1 | 1 | FREIGHT<br>FREIGHT<br>DELIVERED 3-17-14 | 30.00 | EA | 30.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 534.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-Q-TXU | 0341230 |

| PLEASE PAY THIS AMOUNT | 534.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 10/26/2012 | 0324441 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T299 | IT MEET CARDS |
| TERMS: | ORDERED BY: |
| Net 30 Days | AMY DENOYELLES |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>2S-15B<br>IRVING, TX 75039 | AMY DENOYELLES<br>TXU<br>6555 SIERRA DRIVE<br>2S-15B<br>IRVING, TX 75039 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-022897 | 10/19/2012 | UPS Ground | Shelly Graham | SHIPPING POINT | ON OR BEFORE: 11/25/2012 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT C0711331C | | | |
| 1,500 | 1,395 | TXU MS IT MEETING CARD 1015<br>PRINT SRVC<br>To: TXU ENERGY | .41 | EA | 571.95 |
| | | Attn: LISA HERSH | | | |
| | | 6555 SIERRA DRIVE | | | |
| | | IRVING, TX 75039 (0008) | | | |
| | | TXU | | | |
| | 105 | TXU MS IT MEETING CARD 1015<br>PRINT SRVC<br>To: TXU ENERGY | .41 | EA | 43.05 |

| SHIPPING CHARGES | |
|---|---|
| SALES TAX | |
| PLEASE PAY THIS AMOUNT | |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 10/26/2012 | 20-T299 | 0324441 |

| PLEASE PAY THIS AMOUNT | |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 10/26/2012 | 0324441 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T299 | IT MEET CARDS |
| TERMS: | ORDERED BY: |
| Net 30 Days | AMY DENOYELLES |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>2S-15B<br>IRVING, TX  75039 | AMY DENOYELLES<br>TXU<br>6555 SIERRA DRIVE<br>2S-15B<br>IRVING, TX  75039 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-022897 | 10/19/2012 | UPS Ground | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>11/25/2012 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Attn: ALMA HERNANDEZ | | | |
| | | 2603 AUGUSTA DRIVE | | | |
| | | Houston, TX 77057 (0002) | | | |
| | | TXU - FRANK JORDAN | | | |
| 1 | 1 | SHIPPING<br>FREIGHT | 26.00 | EA | 26.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 641.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 10/26/2012 | 20-T299 | 0324441 |

| PLEASE PAY THIS AMOUNT | 641.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341115 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T299 | D2D WEL INSRT |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | RACHEL ABIDE |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>2S-15B<br>IRVING, TX  75039 | AMY DENOYELLES<br>TXU<br>6555 SIERRA DRIVE<br>2S-15B<br>IRVING, TX  75039 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-025928 | 02/10/2014 | UPS Ground | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | Attn: DAVID HAYWARD<br><br>6555 SIERRA DRIVE<br><br>IRVING, TX 75039 (0001)<br><br>TXU CHRIS PORATH | | | |

| | |
|---|---|
| **SHIPPING CHARGES** | .00 |
| **SALES TAX** | .00 |
| **PLEASE PAY THIS AMOUNT** | 1,020.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-T299 | 0341115 |

| PLEASE PAY THIS AMOUNT | 1,020.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

**MASTERCRAFT**
**Printed Products & Services**

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341142 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T299 | CIRCLE OF EXC |
| TERMS: | ORDERED BY: |
| Net 30 Days | MERIDITH MOOTY |

| SOLD TO |
|---|
| TXU |
| 6555 SIERRA DRIVE |
| 2S-15B |
| IRVING, TX 75039 |

| SHIPPED TO |
|---|
| MERIDITH MOOTY |
| TXU |
| 6555 SIERRA DRIVE |
| IRVING, TX 75039 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-025942 | 02/12/2014 | UPS Ground | Shelly Graham | SHIPPING POINT | ON OR BEFORE: 06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT C0711331C | | | |
| 5 | 5 | CIRCLE OF EXCELLENCE BANNER PRINT SRVC | 90.00 | EA | 450.00 |
| 1 | 1 | SHIPPING FREIGHT | 20.00 | EA | 20.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 470.00 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-T299 | 0341142 |

| PLEASE PAY THIS AMOUNT | 470.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341143 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T299 | BRAND SIGNS |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | AMY DENOYELLES |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>2S-15B<br>IRVING, TX  75039 | AMY DENOYELLES<br>TXU<br>6555 SIERRA DRIVE<br>2S-15B<br>IRVING, TX  75039 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-025918 | 02/11/2014 | UPS Ground | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT C0711331C | | | |
| 4 | 4 | BRAND STATEMENTS<br>PRINT SRVC | 130.00 | SET | 520.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 520.00 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-T299 | 0341143 |

| PLEASE PAY<br>THIS AMOUNT | 520.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341144 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T299 | BRAND STMT |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | AMY DENOYELLES |

| SOLD TO |
|---|
| TXU<br>6555 SIERRA DRIVE<br>2S-15B<br>IRVING, TX 75039 |

| SHIPPED TO |
|---|
| AMY DENOYELLES<br>TXU<br>6555 SIERRA DRIVE<br>IRVING, TX 75039 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-025949 | 02/11/2014 | UPS Ground | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT C0711331C | | | |
| 1 | 1 | BRAND STATEMENTS - FAT HEAD<br>PRINT SRVC | 57.78 | SET | 57.78 |
| 1 | 1 | SHIPPING<br>FREIGHT | 15.00 | EA | 15.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 72.78 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-T299 | 0341144 |

| PLEASE PAY THIS AMOUNT | 72.78 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax:  (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/08/2014 | 0341145 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T299 | SCORECARD PSTR |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | AMY DENOYELLES |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>2S-15B<br>IRVING, TX  75039 | AMY DENOYELLES<br>TXU<br>6555 SIERRA DRIVE<br>IRVING, TX  75039 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-026029 | 02/24/2014 | UPS Ground | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/07/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | CONTRACT C0711331C<br><br>SCORECARD POSTER<br>PRINT SRVC | 30.84 | EA | 30.84 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 30.84 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/08/2014 | 20-T299 | 0341145 |

| PLEASE PAY THIS AMOUNT | 30.84 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341231 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T299 | WLCME FLDRS |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | RACHEL ABIDE |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>2S-15B<br>IRVING, TX 75039 | RACHEL ABIDE<br>TXU<br>6555 SIERRA DRIVE<br>IRVING, TX 75039 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-025976 | 02/20/2014 | UPS Ground | Shelly Graham | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT C0711331C | | | |
| 5,000 | 5,000 | D2D POCKET FOLDER<br>D2D PF | .51 | EA | 2,550.00 |
| 1 | 1 | SHIPPING<br>FREIGHT | 30.00 | EA | 30.00 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 2,580.00 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-T299 | 0341231 |

| PLEASE PAY THIS AMOUNT | 2,580.00 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 03/11/2014 | 0339064 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T302 | FEB NTC DM |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | GARY ELLIS |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX  75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064297 | 02/27/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>04/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 20,195 | 20,195 | FEBRUARY 2014 NTC DM<br>MAILING512 | 436.24 | M | 8,809.87 |
| 658 | 658 | POSTAGE STAMPS<br>POSTAGE | .49 | EA | 322.42 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 9,132.29 |

---

## PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 03/11/2014 | 20-T302 | 0339064 |

| PLEASE PAY THIS AMOUNT | 9,132.29 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/30/2014 | 0340944 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | FEB ACQ DM |
| TERMS: | ORDERED BY: |
| Net 30 Days | ADRIANN JONES |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064284 | 04/30/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>05/30/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 1798513 | 1798513 | FEBRUARY 2014 ACQUISITION DM-DNB<br>MAILING508 | 86.95 | M | 156,380.71 |
| 1 | 1 | BMC/SCF FREIGHT, DATA SORT & PREP<br>BMCFRT | 27500 | LT | 27,500.00 |
| 1 | 1 | IMB TRACKING DATA WORK<br>MAILTRACK | 5225.00 | EA | 5,225.00 |
| 1 | 1 | ARTWORK REVISIONS & PROOFS<br>ARTREVISED | 250.00 | EA | 250.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 189,355.71 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/30/2014 | 20-T302 | 0340944 |

| PLEASE PAY THIS AMOUNT | 189,355.71 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/30/2014 | 0340945 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T302 | TRIGGERED #134 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | ADRIANN JONES |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX  75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064333 | 04/30/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>05/30/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 1 | 1 | TRIGGERED VERSIONS- RTG & SAS<br>TRIG3VS | 1348.41 | LT | 1,348.41 |
| 1 | 1 | TRIGGERED- NEW MOVER VERSION<br>TRIGNEWMOV | 13189.88 | LT | 13,189.88 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 14,538.29 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| **INVOICE DATE** | **CUSTOMER NUMBER** | **INVOICE NUMBER** |
| 04/30/2014 | 20-T302 | 0340945 |

| PLEASE PAY THIS AMOUNT | 14,538.29 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/30/2014 | 0340946 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T302 | FEB SHARYLAND |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | ADRIANN JONES |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064291 | 04/30/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>05/30/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 25,162 | 25,162 | FEBRUARY 2014 ACQ- SHARYLAND<br>MAILING509 | 1095.75 | M | 27,571.26 |
| 1 | 1 | BMC/SCF FREIGHT, DATA SORT & PREP<br>BMCFRT | 550.00 | LT | 550.00 |
| 25,162 | 25,162 | NCOA DATA FILES<br>NCOA | 2.75 | M | 69.20 |
| 1 | 1 | IMB TRACKING DATA WORK<br>MAILTRACK | 1100.00 | EA | 1,100.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 29,290.46 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/30/2014 | 20-T302 | 0340946 |

| PLEASE PAY THIS AMOUNT | 29,290.46 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/30/2014 | 0340947 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T302 | CANCELLATION |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | DAVID HAYWARD |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX  75039 | TXU ENERGY<br>6555 SIERRA DRIVE<br>IRVING, TX  75039 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-042231 | 04/30/2014 | Other | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>05/30/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 10,500 | 10,500 | CONTRACT # CO711331<br><br>D2D NOTICE OF CANCELLATION FORM-WHT/CAN<br>CANCELFRM<br>SPLIT-SHIPPED BETWEEN SIERRA & HOUSTON | 74.04 | M | 777.42 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 777.42 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/30/2014 | 20-T302 | 0340947 |

| PLEASE PAY THIS AMOUNT | 777.42 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/30/2014 | 0340948 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T302 | TRIGGERED #135 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | ADRIANN JONES |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX  75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064335 | 04/30/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>05/30/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 1 | 1 | TRIGGERED VERSIONS- RTG & SAS<br>TRIG3VS | 1633.55 | LT | 1,633.55 |
| 1 | 1 | TRIGGERED- NEW MOVER VERSION<br>TRIGNEWMOV | 2609.36 | LT | 2,609.36 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 4,242.91 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/30/2014 | 20-T302 | 0340948 |

| PLEASE PAY THIS AMOUNT | 4,242.91 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/30/2014 | 0340949 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | SHARYLAND MAT |
| TERMS: | ORDERED BY: |
| Net 30 Days | DAVID HAMMONS |

| SOLD TO |
|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 |

| SHIPPED TO |
|---|
| TXU ENERGY<br>6555 SIERRA DRIVE<br>IRVING, TX 75039 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064334 | 04/30/2014 | Other | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>05/30/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 2,000 | 2,000 | FLYERS FOR SHARYLAND TOWN MEETING<br>FLYERSHARY | .74 | EA | 1,480.00 |
| 2 | 2 | POSTERS FOR SHARYLAND TOWN HALL<br>POSTERSHAR | 14.25 | EA | 28.50 |

| | |
|---|---|
| SHIPPING CHARGES | 38.65 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 1,547.15 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/30/2014 | 20-T302 | 0340949 |

| PLEASE PAY THIS AMOUNT | 1,547.15 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/30/2014 | 0340950 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | APRIL REN DM |
| TERMS: | ORDERED BY: |
| Net 30 Days | MELISSA ROSENHOUSE |

| SOLD TO |
|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX  75039 |

| SHIPPED TO |
|---|
| TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064294 | 04/30/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>05/30/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 36,417 | 36,417 | APRIL 2014 RENEWAL DM<br>MAILING510 | 291.57 | M | 10,618.10 |
| 62 | 62 | REPAIR OF EFL FILES<br>EFL REPAIR | 4.00 | EA | 248.00 |
| 964 | 964 | POSTAGE STAMPS<br>POSTAGE | .49 | EA | 472.36 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 11,338.46 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/30/2014 | 20-T302 | 0340950 |

| PLEASE PAY<br>THIS AMOUNT | 11,338.46 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 04/30/2014 | 0340951 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | SMB FEB REN |
| TERMS: | ORDERED BY: |
| Net 30 Days | MYRA CUELLAR |

| SOLD TO |
|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 |

| SHIPPED TO |
|---|
| TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064293 | 04/30/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>05/30/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 6,386 | 6,386 | TXU532 SMB FEB 2014 RENEWAL DM-PRINTING<br>MAILING511 | 891.90 | M | 5,695.67 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 5,695.67 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 04/30/2014 | 20-T302 | 0340951 |

| PLEASE PAY THIS AMOUNT | 5,695.67 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/07/2014 | 0341062 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | MARCH NTC DM |
| TERMS: | ORDERED BY: |
| Net 30 Days | |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX  75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064511 | 03/31/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/06/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 9,174 | 9,174 | MARCH 2014 NTC DM<br>MAILING524 | 724.03 | M | 6,642.25 |
| 559 | 559 | POSTAGE STAMPS<br>POSTAGE | .49 | EA | 273.91 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 6,916.16 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/07/2014 | 20-T302 | 0341062 |

| PLEASE PAY<br>THIS AMOUNT | 6,916.16 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341191 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | SMB S & D |
| TERMS: | ORDERED BY: |
| Net 30 Days | MYRA CUELLAR |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064332 | 03/05/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 5,001 | 5,001 | TXU526 SMB SURPRISE & DELIGHT DM PRINT<br>MAILING513 | 917.47 | M | 4,588.27 |
| 40 | 40 | POSTAGE STAMPS<br>POSTAGE | .49 | EA | 19.60 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 4,607.87 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 05/11/2014 | 20-T302 | 0341191 |

| PLEASE PAY<br>THIS AMOUNT | 4,607.87 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341192 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T302 | WINDOW STICKERS |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | LAUREN STEELE |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 | TXU ENERGY<br>6555 SIERRA DRIVE<br>IRVING, TX 75039 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064286 | 03/05/2014 | Other | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 4 | 4 | WINDOW STICKERS- MONTHLY SAVER<br>WINDOSTKRS | .38.25 | EA | 153.00 |
| 1 | 1 | WINDOW STICKER- TXU LOGO<br>WINDOTXU | 42.50 | EA | 42.50 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 195.50 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-T302 | 0341192 |

| PLEASE PAY THIS AMOUNT | 195.50 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341193 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | TRIGGERED # 136 |
| TERMS: | ORDERED BY: |
| Net 30 Days | ADRIANN JONES |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX  75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064337 | 03/05/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 1 | 1 | TRIGGERED VERSIONS- RTG & SAS<br>TRIG3VS | 1131.90 | LT | 1,131.90 |
| 1 | 1 | TRIGGERED- NEW MOVER VERSION<br>TRIGNEWMOV | 2846.48 | LT | 2,846.48 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 3,978.38 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-T302 | 0341193 |

| PLEASE PAY THIS AMOUNT | 3,978.38 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341194 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T302 | NEW CUST INSERT |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | MELINDA ROSENHOUSE |

| SOLD TO |
|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 |

| SHIPPED TO |
|---|
| TXU C/O<br>DST OUTPUT<br>2600 S.W. BLVD.<br>Kansas City, MO 64108 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064504 | 03/07/2014 | Other | John Burbey | SHIPPING POINT | ON OR BEFORE: 06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 69,500 | 69,500 | NEW CUSTOMER BILL INSERT-ENGLISH 00108254 | 63.42 | M | 4,407.69 |
| 7,200 | 7,200 | NEW CUSTOMER BILL INSERT- SPANISH 00108255 | 63.42 | M | 456.62 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 4,864.31 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-T302 | 0341194 |

| PLEASE PAY THIS AMOUNT | 4,864.31 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341195 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T302 | JUNE EARLY BIRD |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | MELISSA ROSENHOUSE |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064505 | 03/17/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 6,203 | 6,203 | JUNE 2014 EARLY BIRD DM<br>MAILING514 | 604.66 | M | 3,750.71 |
| 417 | 417 | POSTAGE STAMPS<br>POSTAGE | .49 | EA | 204.33 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 3,955.04 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-T302 | 0341195 |

| PLEASE PAY THIS AMOUNT | 3,955.04 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341196 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T302 | MARCH TY DM |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | MELISSA ROSENHOUSE |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX  75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064506 | 03/05/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 18,707 | 18,707 | MARCH 2014 THANK YOU DM<br>MAILING515 | 377.23 | M | 7,056.84 |
| 66 | 66 | POSTAGE STAMPS<br>POSTAGE | .49 | EA | 32.34 |

| SHIPPING CHARGES | .00 |
|---|---|
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 7,089.18 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-T302 | 0341196 |

| PLEASE PAY THIS AMOUNT | 7,089.18 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone:  (214) 441-9084
Fax:  (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341197 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | APRIL BILL INS |
| TERMS: | ORDERED BY: |
| Net 30 Days | MYRA CUELLAR |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX  75039 | TXU C/O<br>DST OUTPUT<br>2600 S.W. BLVD.<br>Kansas City, MO  64108 |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064513 | 03/25/2014 | Other | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 1438800 | 1438800 | APRIL 2014 BILL INSERT-CHILI'S- ENGLISH<br>00112109 | 5.95 | M | 8,560.86 |
| 81,900 | 81,900 | APRIL 2014 BILL INSERTS-CHILI'S-SPANISH<br>00112110 | 5.95 | M | 487.31 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 9,048.17 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-T302 | 0341197 |

| | |
|---|---|
| PLEASE PAY<br>THIS AMOUNT | 9,048.17 |

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341198 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T302 | TRIGGERED #137 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | ADRIANN JONES |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX  75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064338 | 03/12/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 1 | 1 | TRIGGERED VERSIONS- RTG & SAS<br>TRIG3VS | 1540.64 | LT | 1,540.64 |
| 1 | 1 | TRIGGERED- NEW MOVER VERSION<br>TRIGNEWMOV | 4805.64 | LT | 4,805.64 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 6,346.28 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-T302 | 0341198 |

| PLEASE PAY THIS AMOUNT | 6,346.28 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341199 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | TRIGGERED #138 |
| TERMS: | ORDERED BY: |
| Net 30 Days | ADRIANN JONES |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX  75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064342 | 03/18/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 1 | 1 | TRIGGERED VERSIONS- RTG & SAS<br>TRIG3VS | 1290.38 | LT | 1,290.38 |
| 1 | 1 | TRIGGERED- NEW MOVER VERSION<br>TRIGNEWMOV | 6202.64 | LT | 6,202.64 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 7,493.02 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-T302 | 0341199 |

| PLEASE PAY<br>THIS AMOUNT | 7,493.02 |
|---|---|

Remit to: MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341200 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | MAY RENEWAL DM |
| TERMS: | ORDERED BY: |
| Net 30 Days | MELISSA ROSENHOUSE |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064509 | 03/27/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 35,249 | 35,249 | MAY 2014 RENEWAL DM<br>MAILING516 | 290.83 | M | 10,251.47 |
| 62 | 62 | REPAIR OF EFL FILES<br>EFL REPAIR | 4.00 | EA | 248.00 |
| 985 | 985 | POSTAGE STAMPS<br>POSTAGE | .49 | EA | 482.65 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 10,982.12 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-T302 | 0341200 |

| PLEASE PAY THIS AMOUNT | 10,982.12 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341201 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T302 | SMB MARCH REN |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | MYRA CUELLAR |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX  75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064510 | 03/27/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 5,355 | 5,355 | TXU542 SMB MARCH 2014 REN DM- PRINTING<br>MAILING517 | 922.22 | M | 4,938.49 |
| 1 | 1 | FULFILLMENT<br>FULFILLMEN | | LT | .00 |
| 68 | 68 | POSTAGE STAMPS<br>POSTAGE | .49 | EA | 33.32 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 4,971.81 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-T302 | 0341201 |

| PLEASE PAY THIS AMOUNT | 4,971.81 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone:  (214) 441-9084
Fax:  (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341235 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | TRIGGERED #140 |
| TERMS: | ORDERED BY: |
| Net 30 Days | ADRIANN JONES |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX  75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064346 | 03/31/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 1 | 1 | TRIGGERED VERSIONS- RTG & SAS<br>TRIG3VS | 1304.33 | LT | 1,304.33 |
| 1 | 1 | TRIGGERED- NEW MOVER VERSION<br>TRIGNEWMOV | 2992.34 | LT | 2,992.34 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 4,296.67 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-T302 | 0341235 |

| PLEASE PAY THIS AMOUNT | 4,296.67 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
## Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341236 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T302 | TRIGGERED #139 |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | ADRIANN JONES |

| SOLD TO | SHIPPED TO |
|---|---|
| **TXU**<br>**6555 SIERRA DRIVE**<br>**LAS COLINAS, TX 75039** | **TXU ENERGY**<br>**C/O USPS** |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064345 | 03/31/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE: 06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 1 | 1 | TRIGGERED VERSIONS- RTG & SAS TRIG3VS | 1558.49 | LT | 1,558.49 |
| 1 | 1 | TRIGGERED- NEW MOVER VERSION TRIGNEWMOV | 4405.49 | LT | 4,405.49 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 5,963.98 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-T302 | 0341236 |

| PLEASE PAY THIS AMOUNT | 5,963.98 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341237 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | TRIGGERED #141 |
| TERMS: | ORDERED BY: |
| Net 30 Days | ADRIANN JONES |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX 75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064347 | 04/14/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 1 | 1 | TRIGGERED VERSIONS- RTG & SAS<br>TRIG3VS | 1394.16 | LT | 1,394.16 |
| 1 | 1 | TRIGGERED- NEW MOVER VERSION<br>TRIGNEWMOV | 4662.79 | LT | 4,662.79 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY THIS AMOUNT | 6,056.95 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-T302 | 0341237 |

| PLEASE PAY THIS AMOUNT | 6,056.95 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341240 |
| CUSTOMER NUMBER | CUSTOMER ORDER NO. |
| 20-T302 | APRIL PREPAID |
| TERMS: | ORDERED BY: |
| Net 30 Days | GARY ELLIS |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX  75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064512 | 04/08/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| | | CONTRACT # CO711331 | | | |
| 8,360 | 8,360 | APRIL 2014 PREPAID DISCLOSURE DM<br>MAILING519 | 480.00 | M | 4,012.80 |
| 420 | 420 | POSTAGE STAMPS<br>POSTAGE | .49 | EA | 205.80 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| PLEASE PAY<br>THIS AMOUNT | 4,218.60 |

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE | | |
|---|---|---|
| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
| 05/11/2014 | 20-T302 | 0341240 |

| PLEASE PAY<br>THIS AMOUNT | 4,218.60 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062

# MASTERCRAFT
### Printed Products & Services

2150 Century Circle
Irving, TX 75062
Phone: (214) 441-9084
Fax: (214) 441-9723

| INVOICE DATE | INVOICE NUMBER |
|---|---|
| 05/11/2014 | 0341243 |
| **CUSTOMER NUMBER** | **CUSTOMER ORDER NO.** |
| 20-T302 | MARCH ACQ DM |
| **TERMS:** | **ORDERED BY:** |
| Net 30 Days | ADRIANN JONES |

| SOLD TO | SHIPPED TO |
|---|---|
| TXU<br>6555 SIERRA DRIVE<br>LAS COLINAS, TX  75039 | TXU ENERGY<br>C/O USPS |

| OUR ORDER NO | DATE SHIPPED | SHIPPED VIA | SALESPERSON | F.O.B. Point | PAYMENT DUE: |
|---|---|---|---|---|---|
| 20-064295 | 03/31/2014 | US Postal | John Burbey | SHIPPING POINT | ON OR BEFORE:<br>06/10/2014 |

| QTY ORDERED | QTY SHIPPED | DESCRIPTION/ITEM CODE | UNIT PRICE | UNIT | AMOUNT |
|---|---|---|---|---|---|
| 1 | 1 | IMB TRACKING DATA WORK<br>MAILTRACK | 10175 | EA | 10,175.00 |

| | |
|---|---|
| SHIPPING CHARGES | .00 |
| SALES TAX | .00 |
| **PLEASE PAY THIS AMOUNT** | 295,800.97 |

---

| PLEASE RETURN THIS TEAR OFF STRIP WITH YOUR REMITTANCE |
|---|

| INVOICE DATE | CUSTOMER NUMBER | INVOICE NUMBER |
|---|---|---|
| 05/11/2014 | 20-T302 | 0341243 |

| PLEASE PAY THIS AMOUNT | 295,800.97 |
|---|---|

Remit to:  MasterCraft Printed Products
2150 Century Circle
Irving, TX 75062