## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| ENERGY FUTURE HOLDINGS CORP., *et al.*,[1] | ) Case No. 14-10979 (CSS) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |
| | ) **Re: D.I. 650, 2034, 2725, 4328** |

**FOURTH SUPPLEMENTAL DECLARATION OF TODD FILSINGER
IN SUPPORT OF THE APPLICATION OF ENERGY FUTURE
HOLDINGS CORP., *ET AL.*, FOR ENTRY OF AN ORDER AUTHORIZING
THE DEBTORS TO RETAIN AND EMPLOY FILSINGER ENERGY PARTNERS AS
ENERGY CONSULTANT EFFECTIVE *NUNC PRO TUNC* TO THE PETITION DATE**

I, Todd Filsinger, being duly sworn, state the following under penalty of perjury:

1.      I am a Senior Managing Director at Filsinger Energy Partners ("FEP"), which has

a place of business at 290 Fillmore Street, Suite 4, Denver, Colorado 80206.

2.      I submit this declaration on behalf of FEP (the "Fourth Supplemental Filsinger

Declaration") in support of the application (the "Application") of the above-captioned debtors

and debtors in possession (collectively, the "Debtors") pursuant to sections 327(a), 328, and 330

of the Bankruptcy Code for authorization to employ and retain FEP as energy consultant

effective *nunc pro tunc* to the Petition Date.[2]   Except as otherwise noted, I have personal

knowledge of the matters set forth herein.

---

[1] The last four digits of Energy Future Holdings Corp.'s tax identification number are 8810.  The location of the debtors' service address is 1601 Bryan Street, Dallas, Texas 75201.  Due to the large number of debtors in these chapter 11 cases, for which joint administration has been granted, a complete list of the debtors and the last four digits of their federal tax identification numbers is not provided herein.  A complete list of such information may be obtained on the website of the debtors' claims and noticing agent at http://www.efhcaseinfo.com.

[2] Capitalized terms not otherwise defined in this Declaration shall have the meanings ascribed to them in the Application and the Supplemental Filsinger Declaration (defined herein).

**Background**

3.     On May 29, 2014, the Debtors filed the Application.   In support of the Application, the Debtors filed the *Declaration of Todd Filsinger in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Filsinger Energy Partners as Energy Consultant Effective* Nunc Pro Tunc *to the Petition Date* [D.I. 650] (the "Filsinger Declaration"), which was filed as Exhibit B to the Application.

4.     On September 16, 2014, the Debtors filed the *Supplemental Declaration of Todd Filsinger in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Filsinger Energy Partners as Energy Consultant Effective* Nunc Pro Tunc *to the Petition Date* [D.I. 2034] (the "Supplemental Filsinger Declaration") contemporaneously with a proposed *Order Authorizing the Debtors to Retain and Employ Filsinger Energy Partners as Energy Consultant Effective* Nunc Pro Tunc *to the Petition Date* [D.I. 2035] (the "Order").   The Order was entered that same day by the Court [D.I. 2057].

5.     On November 10, 2014, the Debtors filed the *Second Supplemental Declaration of Todd Filsinger in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Filsinger Energy Partners as Energy Consultant Effective* Nunc Pro Tunc *to the Petition Date* [D.I. 2725] (the "Second Supplemental Filsinger Declaration").

6.     On April 27, 2015 , the Debtors filed the *Third Supplemental Declaration of Todd Filsinger in Support of the Application of Energy Future Holdings Corp., et al., for Entry of an Order Authorizing the Debtors to Retain and Employ Filsinger Energy Partners as Energy*

2

*Consultant Effective* Nunc Pro Tunc *to the Petition Date* [D.I. 4328] (the "Third Supplemental

Filsinger Declaration").

## FEP's Disinterestedness

7.    FEP has maintained an ongoing effort to determine whether it had any conflicts or

other relationships that might cause it not to be disinterested or to hold or represent an interest

adverse to the Debtors. In this regard, FEP researched its electronic client files and records to

determine its connections, if any, with the Debtors and any additional parties-in-interest (the

"Conflict Check").

8.    I have reviewed the results of the Conflict Check to date, and to the best of my

knowledge, insofar as I have been able to ascertain, there is no factual basis to assert that FEP is

not disinterested, or that FEP holds an interest adverse to the Debtors, or that FEP has any

connection with the Debtors, their creditors, other Parties-in-Interest, their respective attorneys,

the U.S. Trustee, or anyone employed by the U.S. Trustee other than which is described herein or

any prior disclosure declaration that I have submitted to the Court.

9.    A list of the additional parties-in-interest reviewed by FEP for the Conflict Check

is attached hereto as **Schedule 1**.  To the extent that FEP currently represents, or has represented

within the last three years, any of the additional parties-in-interest, the identities of such entities

are set forth in the list attached hereto as **Schedule 2**.  FEP's previous and current representations

of them are unrelated to the chapter 11 cases.  FEP will not represent the parties-in-interest on

**Schedule 2** in any related proceedings against the Debtors, nor will FEP represent the Debtors in

any related proceedings against the parties-in-interest on **Schedule 2**.

10.    To the best of my knowledge, FEP still does not hold or represent any interest

adverse to the Debtors or to their estates.

3

Pursuant to 28 U.S.C. § 1746, I declare under penalty of perjury that the foregoing is true and correct to the best of my knowledge and belief.

Executed on August 26, 2015

*/s/ Todd Filsinger*
Todd Filsinger
Senior Managing Director,
Filsinger Energy Partners

4

# SCHEDULE 1

| Name Searched | Category | SoAL/SoFA designation (below) |
|---|---|---|
| Exelon Corp. | Bidder NDAs | |
| National Grid USA | Bidder NDAs | |
| Aegon | Bondholders | |
| Allianz Global Investors | Bondholders | |
| Allstate | Bondholders | |
| Amundi | Bondholders | |
| Angelo Gordon | Bondholders | |
| Apollo / Stone Tower | Bondholders | |
| Applied Fundamental Research LLC | Bondholders | |
| Ares | Bondholders | |
| Arrowgrass | Bondholders | |
| ATP Investment Management | Bondholders | |
| Aurelius | Bondholders | |
| Avenue | Bondholders | |
| Babson Capital | Bondholders | |
| Balyasny Asset Management | Bondholders | |
| Bank of America Merrill Lynch | Bondholders | |
| Barclays | Bondholders | |
| BC Unlimited LLC | Bondholders | |
| Benida Group | Bondholders | |
| Black Diamond | Bondholders | |
| Blackstone / GSO | Bondholders | |
| Bluecrest Capital Management | Bondholders | |
| Brigade Capital | Bondholders | |
| Brookfield Investment | Bondholders | |
| BTG Pactual | Bondholders | |
| Carlyle | Bondholders | |
| Castle Hill | Bondholders | |
| Centerbridge | Bondholders | |
| Chou Associates | Bondholders | |
| Claren Road | Bondholders | |
| Columbia Management | Bondholders | |
| Cortland Capital | Bondholders | |
| Crescent Capital | Bondholders | |
| DA Capital LLC | Bondholders | |
| Danske Bank | Bondholders | |
| DK Partners | Bondholders | |
| Ensign Peak | Bondholders | |
| Farallon Capital Management LLC (US) | Bondholders | |
| Footprints Asset Management | Bondholders | |
| Franklin | Bondholders | |
| Greystone Investments | Bondholders | |
| Gruss | Bondholders | |
| GSC Capital | Bondholders | |
| Halcyon | Bondholders | |
| Highbridge | Bondholders | |
| Highland Capital | Bondholders | |
| HIMCO | Bondholders | |
| Icahn Associates | Bondholders | |
| ING Investments | Bondholders | |
| Janus Capital | Bondholders | |
| Kilimanjaro | Bondholders | |
| KKR | Bondholders | |
| LibertyView Capital Management | Bondholders | |
| Loeb Partners | Bondholders | |
| Logan Circle | Bondholders | |

| | |
|---|---|
| Manikay Partners LLC | Bondholders |
| Mariner | Bondholders |
| MatlinPatterson Capital | Bondholders |
| Mount Kellett | Bondholders |
| MP Credit Partners | Bondholders |
| Owl Creek Asset Management | Bondholders |
| Panning Capital | Bondholders |
| Par IV Funding | Bondholders |
| Paulson & Co. | Bondholders |
| Penn Capital Management | Bondholders |
| PFA Asset Management | Bondholders |
| Phoenix | Bondholders |
| Pinebridge | Bondholders |
| Post Advisory | Bondholders |
| Principal Financial | Bondholders |
| Protective Life | Bondholders |
| Providence Equity Partners | Bondholders |
| Prudential | Bondholders |
| PSAM | Bondholders |
| Putnam | Bondholders |
| RBC | Bondholders |
| RBS | Bondholders |
| Regiment Capital | Bondholders |
| Sankaty | Bondholders |
| Sciens Capital Management | Bondholders |
| Scoggin Capital | Bondholders |
| Seix Advisors | Bondholders |
| Senator Investment | Bondholders |
| Sheffield Investment Management | Bondholders |
| Shenkman | Bondholders |
| Silvermine Capital | Bondholders |
| Sound Point Capital | Bondholders |
| Standard Life Investments | Bondholders |
| Starwood Energy | Bondholders |
| State Street Global Advisors | Bondholders |
| Taconic Capital Partners | Bondholders |
| TCW Investment Management | Bondholders |
| Teilinger Capital Ltd. | Bondholders |
| Third Avenue | Bondholders |
| THL Credit Partners | Bondholders |
| Titan Investment Holdings | Bondholders |
| Trimaran Advisors | Bondholders |
| UBS | Bondholders |
| Vanguard | Bondholders |
| Venor Capital Management | Bondholders |
| Watershed Asset Management | Bondholders |
| Whippoorwill Associates Inc. | Bondholders |
| WJ Investments | Bondholders |
| York Capital | Bondholders |
| AEC Powerflow LLC | Claims Objections |
| Air Power Sales & Service | Claims Objections |
| Alliance Scaffolding Inc. | Claims Objections |
| Allied Electronics Inc | Claims Objections |
| Analysis & Measurement Services Corp. | Claims Objections |
| API Systems Group Inc. | Claims Objections |
| Black & Veatch Corp. | Claims Objections |
| Cam-Air LLC | Claims Objections |
| Capps Hardware & Ag Center | Claims Objections |

| | |
|---|---|
| Carl Owens Truck & RV Collision Center | Claims Objections |
| Carl White's Autoplex | Claims Objections |
| Carrollton-Farmers Branch Independent School District (TX) | Claims Objections |
| Carter Equipment | Claims Objections |
| Celtex Industries Inc. | Claims Objections |
| Central Hudson Gas & Electric | Claims Objections |
| Clark Welding Service | Claims Objections |
| Coleman, Eddy | Claims Objections |
| Control Systems Co. | Claims Objections |
| Con-Way Freight | Claims Objections |
| Cook, Lee Bell | Claims Objections |
| Dallas County (TX) | Claims Objections |
| Davis, Glory Nell | Claims Objections |
| Delta Fabrication & Machine Inc. | Claims Objections |
| Diesel Power & Supply | Claims Objections |
| Durre, Jeremy | Claims Objections |
| EMC Corp. | Claims Objections |
| Emerson Network Power Liebert Services | Claims Objections |
| Instrument & Valve Services Co. | Claims Objections |
| Energy & Process Corp. | Claims Objections |
| EnergySolutions LLC | Claims Objections |
| Estate of Edward Long | Claims Objections |
| Estate of Jim Ras Pitts | Claims Objections |
| Explosive Professionals Inc. | Claims Objections |
| Fort Worth, City of (TX) | Claims Objections |
| Franklin Independent School District (TX) | Claims Objections |
| Gillespie Coatings Inc. | Claims Objections |
| Greer, Andrew Bryan | Claims Objections |
| Greer, Megan Leah | Claims Objections |
| Guy Brown Products | Claims Objections |
| Hall, Lauren Long | Claims Objections |
| Hamon Research-Cottrell Inc. | Claims Objections |
| Hayes, Obra Faye | Claims Objections |
| Highway Machine Co. Inc. | Claims Objections |
| Hopkins County (TX) | Claims Objections |
| Huron Industries Inc. | Claims Objections |
| Husch Blackwell LLP | Claims Objections |
| Kano Laboratories | Claims Objections |
| Kenco Golf Cars | Claims Objections |
| Knife River Corp. - South | Claims Objections |
| Koetter Fire Protection of Austin LLC | Claims Objections |
| L&H Industrial Inc. | Claims Objections |
| Lamar County Appraisal District (TX) | Claims Objections |
| Liquidity Solutions Inc. | Claims Objections |
| Logan County Treasurer (CO) | Claims Objections |
| Marco Specialty Steel Inc. | Claims Objections |
| Matex Wire Rope | Claims Objections |
| McMaster-Carr Supply Co. | Claims Objections |
| Mechanical Dynamics & Analysis Ltd. | Claims Objections |
| Metco Environmental Inc. | Claims Objections |
| Napa Tire & Auto Supply Inc. | Claims Objections |
| National Pump & Compressor | Claims Objections |
| New Pig Corp. | Claims Objections |
| Northeast Texas Community College District | Claims Objections |
| Oakridge Bellows | Claims Objections |
| Olympic Wear LLC | Claims Objections |
| Priefert Manufacturing Co. Inc. | Claims Objections |

| | |
|---|---|
| Quantum Gas & Power Services Ltd. | Claims Objections |
| Quinn, Travis | Claims Objections |
| R.W. Harden & Associates Inc. | Claims Objections |
| Reddy Ice Corp. | Claims Objections |
| Reddy Ice Corp. | Claims Objections |
| Reef Industries Inc. | Claims Objections |
| Robert J. Jenkins & Co. | Claims Objections |
| Robert's Coffee & Vending Services LLC | Claims Objections |
| Robertson County (TX) | Claims Objections |
| Royal Purple LLC | Claims Objections |
| Rusk County (TX) | Claims Objections |
| Sanders, Bernice | Claims Objections |
| Securitas Security Services USA Inc. | Claims Objections |
| Setpoint Integrated Solutions | Claims Objections |
| Siemens Industry Inc. | Claims Objections |
| Sierra Liquidity Fund LLC | Claims Objections |
| Silva, David | Claims Objections |
| Sonar Credit Partners III LLC | Claims Objections |
| Southwest Fannin Special Utility | Claims Objections |
| Stark-King Family Living Trust | Claims Objections |
| Sulphur Springs Independent School District | Claims Objections |
| Tannor Partners Credit Fund LP | Claims Objections |
| Tex-La Electric Cooperative of Texas Inc. | Claims Objections |
| Titus, Billy | Claims Objections |
| Titus, Charlie | Claims Objections |
| Titus, Jimmy D. | Claims Objections |
| Titus, Tom | Claims Objections |
| Torres Credit Services Inc. | Claims Objections |
| TW Telecom Inc. | Claims Objections |
| United States Department of The Treasury, Internal Revenue Service | Claims Objections |
| Velocity Industrial | Claims Objections |
| W.W. Grainger Inc. | Claims Objections |
| Ward County (TX) | Claims Objections |
| Warfab Inc. | Claims Objections |
| Wirerope Works Inc. | Claims Objections |
| 4imprint | Claims Objections |
| 6824 LP | Claims Objections |
| Abbott's Fina Inc. | Claims Objections |
| Acme Fence Services Inc. | Claims Objections |
| Advanced Analytical Laboratories LLC | Claims Objections |
| Airflow Sciences Corp. | Claims Objections |
| Aldine Independent School District (TX) | Claims Objections |
| Americom Telecom (ATI) | Claims Objections |
| Americom Telecommunications Inc. | Claims Objections |
| Animal Hospital of Katy | Claims Objections |
| Euers, Karen Konesheck, D.V.M., "Kay" | Claims Objections |
| Apex Cos. LLC | Claims Objections |
| Archer City Independent School District (TX) | Claims Objections |
| Aspire Day Habilitation Services | Claims Objections |
| Aviation Management & Professional Pallet Service | Claims Objections |
| Avnet Inc. | Claims Objections |
| B.C. & Co. | Claims Objections |
| B.S. Trading Co. | Claims Objections |
| Babeco Fabrication & Machining | Claims Objections |
| Baylor County (TX) | Claims Objections |

| | |
|---|---|
| Bid Rentals Inc. | Claims Objections |
| Bi-Inform Inc. | Claims Objections |
| Bob McDonald Co. Inc. | Claims Objections |
| Border Well Services Inc. | Claims Objections |
| Bowie Independent School District (TX) | Claims Objections |
| Breckenridge Independent School District (TX) | Claims Objections |
| Burford & Ryburn LLP | Claims Objections |
| Burkburnett Independent School District (TX) | Claims Objections |
| California Franchise Tax Board | Claims Objections |
| Casa de Amigos of Midland Texas Inc. | Claims Objections |
| Celtic Liquor Co. | Claims Objections |
| CEMSPRO | Claims Objections |
| Center Street Church of Christ | Claims Objections |
| Central Baptist Church | Claims Objections |
| Central Texas Women's Clinic | Claims Objections |
| Chisholm Live Oak Ranch | Claims Objections |
| City View Independent School District (TX) | Claims Objections |
| Clem Inc. | Claims Objections |
| Co-Ax Valves Inc. | Claims Objections |
| Cooke County Appraisal District (TX) | Claims Objections |
| Crane Nuclear Inc. | Claims Objections |
| Crestview Farm LLC | Claims Objections |
| Cummins Southern Plains LLC | Claims Objections |
| Dallas Evidence Ltd. Co. | Claims Objections |
| David E. Weber O.D. PC | Claims Objections |
| Debs | Claims Objections |
| Debs Internet Lounge | Claims Objections |
| Delaware Trust Co. | Claims Objections |
| Dell Marketing LP | Claims Objections |
| Design Secrets | Claims Objections |
| Don & Nancy Harrell Family Trust | Claims Objections |
| Don Franke Enterprises | Claims Objections |
| Emerson Process Management Power & Water | Claims Objections |
| Estate of Clennon Moore | Claims Objections |
| Falkenberg Construction Co. Inc. | Claims Objections |
| Four Dueces, The | Claims Objections |
| Foxwood Prep School Inc. | Claims Objections |
| Gawthorn Investments | Claims Objections |
| Wingstop | Claims Objections |
| Global Rail Systems Inc. | Claims Objections |
| Grace Family Church | Claims Objections |
| Harwood Exploration Inc. | Claims Objections |
| Hay Chihuahua Meat Market #1 | Claims Objections |
| HFS Consulting LLC | Claims Objections |
| Hochheim Prairie Insurance Co. | Claims Objections |
| Holmes Pharmacy | Claims Objections |
| Incometax in Spanish | Claims Objections |
| Talavera, Maricela | Claims Objections |
| Integrated Power Services LLC | Claims Objections |
| Iowa Park Independent School District (TX) | Claims Objections |
| Its A Piece Of Cake - Custom Cakes | Claims Objections |
| J.D. Gas Inc. | Claims Objections |
| JMS Investment Co. | Claims Objections |
| Joe's Car Stop Too Inc. | Claims Objections |
| K.S. Marketing Inc. | Claims Objections |

| | |
|---|---|
| Leonard Lewis Sales & Service LLC | Claims Objections |
| LMA SPC for and on Behalf of Map 89 | Claims Objections |
| Magnolia Green Townhome | Claims Objections |
| Manvel Christian Church | Claims Objections |
| Mario Sinacola & Sons Excavating Inc. | Claims Objections |
| Marlin Rental & Machine Inc. | Claims Objections |
| Marsalis Avenue Baptist Church | Claims Objections |
| Martin Enterprises | Claims Objections |
| Napa Auto Parts Store | Claims Objections |
| Naughty & Spice | Claims Objections |
| Navex Global Inc. | Claims Objections |
| New Beginnings Unisex | Claims Objections |
| North Louisiana Land Grading Inc. | Claims Objections |
| Oida Christian University | Claims Objections |
| Paul F. Frymark Living Trust | Claims Objections |
| Pine River Credit Relative Value Master | Claims Objections |
| Pine River Credit Relative Value Master | Claims Objections |
| Pine River Master Fund Ltd. | Claims Objections |
| Plant Equipment & Services Inc. | Claims Objections |
| Poe Farm LLC | Claims Objections |
| Powers & Blount | Claims Objections |
| Pueblo Leasing | Claims Objections |
| R&S Homes | Claims Objections |
| Ratliff Ready-Mix LP | Claims Objections |
| Robert & Una Belcher Living Trust | Claims Objections |
| Rock'N H Family Place LLC | Claims Objections |
| Rose Novelty Co. | Claims Objections |
| Roxxi Accessories Inc. | Claims Objections |
| Rusk County Electric Co-Op Inc. | Claims Objections |
| Salon Ambiance | Claims Objections |
| Shavers Catering | Claims Objections |
| Shockley Engineering | Claims Objections |
| Somervell County Water District (TX) | Claims Objections |
| Star S. Industries | Claims Objections |
| Sugar "N" Spice Learning Center Inc. | Claims Objections |
| Sunny Food Mart | Claims Objections |
| Teksystems Inc. | Claims Objections |
| Texas Public Power Association | Claims Objections |
| Top Hat Services | Claims Objections |
| Triple S Ranch Inc. | Claims Objections |
| Village Park Partners | Claims Objections |
| W.C. Supply Co. Inc. | Claims Objections |
| Wallis Dermatology Associates PLLC | Claims Objections |
| Western Data Systems | Claims Objections |
| Wichita County (TX) | Claims Objections |
| Wolco | Claims Objections |
| Young County (TX) | Claims Objections |
| Aaron, Margaret | Claims Objections |
| Abaya, Rosalinda | Claims Objections |
| Acero, Phyllis | Claims Objections |
| Acosta, Marisela | Claims Objections |
| Acosta, Yodelny | Claims Objections |
| Adams, Elizabeth | Claims Objections |
| Adams, Isreal | Claims Objections |
| Adams, Joy | Claims Objections |
| Adams, Nettie | Claims Objections |
| Adams, Tia S. | Claims Objections |
| Adcock, Keith Michael | Claims Objections |

| | |
|---|---|
| Adkins, Jess | Claims Objections |
| Adolph, Robert | Claims Objections |
| Agin, Theresa L. | Claims Objections |
| Agol, Michael | Claims Objections |
| Agol, Victoria R. | Claims Objections |
| Akerman, Darce | Claims Objections |
| Akin, Larry K. | Claims Objections |
| Akinpelu, Ebenezer A. | Claims Objections |
| Alayo, Jose | Claims Objections |
| Albright, Kathy L. | Claims Objections |
| Alexander, James | Claims Objections |
| Allen, Cari | Claims Objections |
| Allen, Diane | Claims Objections |
| Allen, Monique | Claims Objections |
| Allison, Debra | Claims Objections |
| Allison, Tony | Claims Objections |
| Allred, Nancy | Claims Objections |
| Alvarez, Elida | Claims Objections |
| Ambrose, Linda W. | Claims Objections |
| Amin, Vinod | Claims Objections |
| Anderson, Doris S. | Claims Objections |
| Anderson, Steve | Claims Objections |
| Angel, Jack | Claims Objections |
| Angel, Robert | Claims Objections |
| Anwukah, Jude I. | Claims Objections |
| Applon, John | Claims Objections |
| Armendariz, Olympia | Claims Objections |
| Armstrong, Theida | Claims Objections |
| Arnold, Teresa L. | Claims Objections |
| Arriaga, Maria | Claims Objections |
| Arringdale, Patsy | Claims Objections |
| Ash, Tony | Claims Objections |
| Ashley, Robert | Claims Objections |
| Ashley, Tina | Claims Objections |
| Atkins, Jess | Claims Objections |
| Atkins, Mike A. | Claims Objections |
| Atwater, Theresa | Claims Objections |
| Austin, John D. | Claims Objections |
| Baeza, Cristina Torres | Claims Objections |
| Bailey, Jennifer | Claims Objections |
| Bailey, Nan | Claims Objections |
| Baiyeri, Mary | Claims Objections |
| Baker, Chelsea | Claims Objections |
| Baker, Dorothy J. | Claims Objections |
| Baldwin, Patrick | Claims Objections |
| Bancroft, Royce | Claims Objections |
| Banks, Evelyn | Claims Objections |
| Bankston, Mike | Claims Objections |
| Banowsky, Thalia | Claims Objections |
| Barbosa, Guadalupe | Claims Objections |
| Barfield, Ann K. | Claims Objections |
| Barker, Kelly | Claims Objections |
| Barrow, Lanice | Claims Objections |
| Basci, Gulen | Claims Objections |
| Bass, Diana | Claims Objections |
| Bass, Kayla V. | Claims Objections |
| Bateman, H.G. | Claims Objections |
| Bateman, Jo | Claims Objections |

| | |
|---|---|
| Bates, Sherry | Claims Objections |
| Bauman, Thomas | Claims Objections |
| Beasley, M.E. | Claims Objections |
| Beasley, Wendy | Claims Objections |
| Becoats, Debra | Claims Objections |
| Bedell, Tonya Lee | Claims Objections |
| Belcher, R.N. | Claims Objections |
| Bell, James E. | Claims Objections |
| Bell, Marilyn | Claims Objections |
| Bell, Meleah S. | Claims Objections |
| Bell, Woodrow | Claims Objections |
| Benavente, Maria | Claims Objections |
| Benavidez, Elisa | Claims Objections |
| Bennett, Christopher | Claims Objections |
| Bergin, Lynn B. | Claims Objections |
| Berndt, W.E. | Claims Objections |
| Berry, Lynda | Claims Objections |
| Berry, Stacey | Claims Objections |
| Bertram, Katherine G. | Claims Objections |
| Bess, Christell | Claims Objections |
| Betts, Barbara | Claims Objections |
| Betts, Billy | Claims Objections |
| Bewley, Stewart | Claims Objections |
| Biel, Richard | Claims Objections |
| Billingsley, Raymond | Claims Objections |
| Binley, Albert L. | Claims Objections |
| Bishop, Elisabeth G. | Claims Objections |
| Bissell, Ray C., Jr. | Claims Objections |
| Bizor-Mack, Tiffiany | Claims Objections |
| Black, April H. | Claims Objections |
| Black, Robert E. | Claims Objections |
| Black, Rodrich | Claims Objections |
| Henderson, Ben | Claims Objections |
| Blackshire, Lillie M. | Claims Objections |
| Blackshire, Susie | Claims Objections |
| Blackwell, Joe | Claims Objections |
| Bland, Katrina | Claims Objections |
| Bledsoe, Bonnie | Claims Objections |
| Blessing, Audine | Claims Objections |
| Bloodworth, James | Claims Objections |
| Blount, Charles F. | Claims Objections |
| Boatman, Stephen | Claims Objections |
| Boaz, Dorothy M. | Claims Objections |
| Bobbit, Wayne | Claims Objections |
| Bockhorn, Larry | Claims Objections |
| Bogdanowicz, Sedella | Claims Objections |
| Bolding, Sarah | Claims Objections |
| Boliver, Ruth | Claims Objections |
| Bonds, Parris A. | Claims Objections |
| Bonner, Pauletta J. | Claims Objections |
| Boone, Betty | Claims Objections |
| Booth, Elizabeth | Claims Objections |
| Borg, Olavs | Claims Objections |
| Bosco, Susan | Claims Objections |
| Boston, Joseph W. | Claims Objections |
| Boutte, Debra | Claims Objections |
| Bowen-Jones, Debra A. | Claims Objections |
| Bowens, Brodrick | Claims Objections |

| | |
|---|---|
| Bowens, Darlene M. | Claims Objections |
| Bowman, Kristi | Claims Objections |
| Boyd, Mariane | Claims Objections |
| Boyd, Terry | Claims Objections |
| Boyle, Joan | Claims Objections |
| Boynton, Alan | Claims Objections |
| Braband, Kay | Claims Objections |
| Bracken, Arlyss | Claims Objections |
| Braden, Kathy | Claims Objections |
| Bradfield, B.K. | Claims Objections |
| Branch, Freddie | Claims Objections |
| Bratter, Stuart | Claims Objections |
| Bratton, Michael H. | Claims Objections |
| Braun, Alois M. | Claims Objections |
| Braun, Elisabeth | Claims Objections |
| Braun, Patricia | Claims Objections |
| Braxton, Mary E. | Claims Objections |
| Brent, Dennis Howard | Claims Objections |
| Brewer, Cecil H., Jr. | Claims Objections |
| Brewer, Sheila R. | Claims Objections |
| Brewer, Tammy | Claims Objections |
| Brewster, Nica | Claims Objections |
| Brigham, Michele | Claims Objections |
| Brinkley, Annie | Claims Objections |
| Brinkley, Shawndreaka | Claims Objections |
| Brooks, Peggy J. | Claims Objections |
| Brown, Billie J. | Claims Objections |
| Brown, Brenda | Claims Objections |
| Brown, Catherine | Claims Objections |
| Brown, Irene Pat Hardy | Claims Objections |
| Brown, Janice G. | Claims Objections |
| Browning, Martha | Claims Objections |
| Brueggemeyer, Robert | Claims Objections |
| Brunton, Alan R. | Claims Objections |
| Bryan, Melody | Claims Objections |
| Bryant, Darryl | Claims Objections |
| Bryce, Minnie | Claims Objections |
| Budow, Harry | Claims Objections |
| Bullard, James O. | Claims Objections |
| Burkett, Mark | Claims Objections |
| Burks, Tamara R. | Claims Objections |
| Burrell, Bill | Claims Objections |
| Burton, Dianna | Claims Objections |
| Bush, Betty J. | Claims Objections |
| Bush, Vickie | Claims Objections |
| Butler, E.R. | Claims Objections |
| Butler, George, Jr. | Claims Objections |
| Butler, Ora L. | Claims Objections |
| Butts, Charles T. | Claims Objections |
| Butts, Lillian | Claims Objections |
| Byers, Anne | Claims Objections |
| Cadenhead, Jacquelyn | Claims Objections |
| Caesar, Ruth | Claims Objections |
| Caldwell, Jackie | Claims Objections |
| Caldwell, Stephanie | Claims Objections |
| Call, Bruce | Claims Objections |
| Callaway, Debra J. | Claims Objections |
| Callison, Kathleen King | Claims Objections |

| | |
|---|---|
| Calvery, Martha | Claims Objections |
| Camarata, Ben | Claims Objections |
| Cameron, Joyce E. | Claims Objections |
| Campbell, Harry L. | Claims Objections |
| Campbell, Sylvia | Claims Objections |
| Campos, Jason | Claims Objections |
| Canafax, Tom | Claims Objections |
| Cannizzo, Denise | Claims Objections |
| Cannon, Debbie | Claims Objections |
| Cantu, Marco A. | Claims Objections |
| Cantwell, Billy T. | Claims Objections |
| Cantwell, Douglas C. | Claims Objections |
| Cardriche Montgomery, Cathy | Claims Objections |
| Carlton, T.C. | Claims Objections |
| Carpenter, L.J. | Claims Objections |
| Carrillo, Bobbie | Claims Objections |
| Carrillo, Isrrael R. | Claims Objections |
| Carroll, Ralph | Claims Objections |
| Carruth, Susan | Claims Objections |
| Carter, Evelyn | Claims Objections |
| Carter, James Lee | Claims Objections |
| Carter, Kema | Claims Objections |
| Carter, LaShannon | Claims Objections |
| Carter, Nat D. | Claims Objections |
| Carter, Shady | Claims Objections |
| Carter, Stephanie | Claims Objections |
| Cash, Mary M. | Claims Objections |
| Casterline, Joseph T. | Claims Objections |
| Casterline, Vanessa | Claims Objections |
| Castles, Vance | Claims Objections |
| Caston, Melisa | Claims Objections |
| Castro, Sara D. | Claims Objections |
| Cathcart, Karen | Claims Objections |
| Cathey, Kelle R. | Claims Objections |
| Cecil, Jack P. | Claims Objections |
| Cecil, Robert V. | Claims Objections |
| Cencer, Rachael | Claims Objections |
| Chain, Donna M. | Claims Objections |
| Chairez, Carmen A. | Claims Objections |
| Chambers, Henry, Jr. | Claims Objections |
| Chambers, Henry V., Jr. | Claims Objections |
| Chambers, Henry | Claims Objections |
| Chambers, Mary | Claims Objections |
| Chancellor, Paul | Claims Objections |
| Chang, Lizbeth | Claims Objections |
| Chang, Nancy | Claims Objections |
| Chao, Rosa | Claims Objections |
| Chao, Schucherry | Claims Objections |
| Chapa, Rosie | Claims Objections |
| Chapman, Jerry L. | Claims Objections |
| Chapman, Kenneth | Claims Objections |
| Chapman, Larry | Claims Objections |
| Charles, Anna | Claims Objections |
| Charles, Juan | Claims Objections |
| Chatman, Jimmie | Claims Objections |
| Chavez, Tomas | Claims Objections |
| Cheakas, Tommy | Claims Objections |
| Cheng, Xia | Claims Objections |

| | |
|---|---|
| Choice, Shandalyn D. | Claims Objections |
| Christ, Wanda | Claims Objections |
| Christensen, Shirley | Claims Objections |
| Christensen, Wayne A. | Claims Objections |
| Christman, Daniel H. | Claims Objections |
| Chumley, Sarah | Claims Objections |
| Clark, Belinda | Claims Objections |
| Clark, Judith Kathryn | Claims Objections |
| Clark, Laverne Cooper | Claims Objections |
| Clark, Mary H. | Claims Objections |
| Clevenger, Rena | Claims Objections |
| Cline, Hazel J. | Claims Objections |
| Cobb, Gloria | Claims Objections |
| Cochran, Lee M. | Claims Objections |
| Codinas, Mateo | Claims Objections |
| Coffman, Shirley | Claims Objections |
| Coke, Stephen A. | Claims Objections |
| Colburn, Wanda | Claims Objections |
| Collier, Vesta | Claims Objections |
| Collins, Janet A. | Claims Objections |
| Collins, Jonise | Claims Objections |
| Collins, Mark E. | Claims Objections |
| Collins, Pamlin | Claims Objections |
| Collins, Troy | Claims Objections |
| Colon, Pedro | Claims Objections |
| Combs, Dean D. | Claims Objections |
| Comer, Larry | Claims Objections |
| Conover, Brandon | Claims Objections |
| Cook, A.C. | Claims Objections |
| Cook, A. Charles | Claims Objections |
| Cook, Diane | Claims Objections |
| Cook, Elizabeth | Claims Objections |
| Cook, Teresa A. | Claims Objections |
| Cooper, Dennis | Claims Objections |
| Cooper, Susan | Claims Objections |
| Cooper, Terry | Claims Objections |
| Corbett, Danny | Claims Objections |
| Corder, Pamela L. | Claims Objections |
| Corman, Jack | Claims Objections |
| Corpuz, Joann | Claims Objections |
| Cottingham, Brandi | Claims Objections |
| Cox, Billie | Claims Objections |
| Cox, Kenneth | Claims Objections |
| Cox, Tunjua | Claims Objections |
| Coy, Donna | Claims Objections |
| Crabb, Diane | Claims Objections |
| Cradit, Lisa | Claims Objections |
| Cramer, Peggy | Claims Objections |
| Crete, Lou | Claims Objections |
| Crislip, Marilyn | Claims Objections |
| Crouch, Charles C. | Claims Objections |
| Crowder, Rosalyn | Claims Objections |
| Cruz, Enguel | Claims Objections |
| Cruz, Hope | Claims Objections |
| Cruz, Olga M. | Claims Objections |
| Cumberledge, Brandy | Claims Objections |
| Cunningham, Alice | Claims Objections |
| Currie, E.A. | Claims Objections |

| | |
|---|---|
| Cusack, Pamela Susan | Claims Objections |
| Cushman, James | Claims Objections |
| Cutright, Edward | Claims Objections |
| Cvikel, Chrystal | Claims Objections |
| Daniel, Carmen T. | Claims Objections |
| Daniels, Gilbert | Claims Objections |
| Daniels, Kresha | Claims Objections |
| Daniels, Yvonne | Claims Objections |
| Dansby, Margaret | Claims Objections |
| Dansby, Margaret W. | Claims Objections |
| Dao, Daniel | Claims Objections |
| Dao, Hung | Claims Objections |
| Daun, Bonnie | Claims Objections |
| Davenport, Johnette | Claims Objections |
| Davis, Angelia | Claims Objections |
| Davis, Darrell | Claims Objections |
| Davis, Furmon | Claims Objections |
| Davis, Jimmie C. | Claims Objections |
| Davis, Mary Ann | Claims Objections |
| Davis, Robert | Claims Objections |
| Davis, Sherdie | Claims Objections |
| Decou, April | Claims Objections |
| Deering, Paul E. | Claims Objections |
| Dehart, Katrina | Claims Objections |
| Del Rio, V.E. | Claims Objections |
| Delatour, Marjorie | Claims Objections |
| Deleon, John | Claims Objections |
| Delgado, Maria Navejar | Claims Objections |
| Delossantos, Marisol | Claims Objections |
| Denkins, Kim | Claims Objections |
| Derobertis, Troy D. | Claims Objections |
| Deubler, Billie | Claims Objections |
| Deubler, Winston | Claims Objections |
| Diaz, Fredy | Claims Objections |
| Diaz, Juan De Dios | Claims Objections |
| Dickinson, William H. | Claims Objections |
| Dickman, Richard A. | Claims Objections |
| Dieter, Elmer | Claims Objections |
| Dilorenzo, Raymond | Claims Objections |
| Dinh, Tony | Claims Objections |
| Disque, Kelly | Claims Objections |
| Diteresa, Matthew | Claims Objections |
| Divine, Christina | Claims Objections |
| Dixon, Gladys | Claims Objections |
| Dong, Wenming | Claims Objections |
| Dooley, Nena | Claims Objections |
| Dorgan, Joseph C. | Claims Objections |
| Dorham, Leanza | Claims Objections |
| Dorris, Earl | Claims Objections |
| Dorris, Joe | Claims Objections |
| Dorris, Joe David | Claims Objections |
| Dorrough, Lymetra D. | Claims Objections |
| Doss, Lisa | Claims Objections |
| Doss, Trae | Claims Objections |
| Doughtie, Brooks | Claims Objections |
| Douglas, J.P. | Claims Objections |
| Douglas, Jimmie L. | Claims Objections |
| Douglass, Susan | Claims Objections |

| | |
|---|---|
| Dowell, Barbara | Claims Objections |
| Downie, Donell | Claims Objections |
| Drake, Ruby | Claims Objections |
| Druga, Nicholas J. | Claims Objections |
| Duarte, James M. | Claims Objections |
| Dudinsky, Lee Daniel | Claims Objections |
| Duffee, M. | Claims Objections |
| Duke, Kenneth R. | Claims Objections |
| Dumah, Timi | Claims Objections |
| Dumas, Angela | Claims Objections |
| Duncan, John H. | Claims Objections |
| Duncan, Mark | Claims Objections |
| Duncan, Steve | Claims Objections |
| Duncil, Paul Edwin | Claims Objections |
| Dunn, Angele | Claims Objections |
| Dunn, Diane | Claims Objections |
| Dunsworth, Cindy | Claims Objections |
| Duran, Gloria | Claims Objections |
| Duru, Sylvester | Claims Objections |
| Dwyer, Beverly | Claims Objections |
| Dyan, Jacquliene | Claims Objections |
| Eads, Maudie | Claims Objections |
| Eaton, Glendale M. | Claims Objections |
| Eckenrod, Linda | Claims Objections |
| Edwards, Georgia B. | Claims Objections |
| Edwards, Melanice | Claims Objections |
| Edwards, Natasha | Claims Objections |
| Edwards, Shirley | Claims Objections |
| Ehlinger, Robert | Claims Objections |
| Eiland, Ruth T. | Claims Objections |
| Elliott, Shawndra | Claims Objections |
| Ellis, Beau | Claims Objections |
| Ellis, J.W. | Claims Objections |
| Elliston, James | Claims Objections |
| Elqutub, Maha | Claims Objections |
| Embrey, Wallace | Claims Objections |
| English, Russell | Claims Objections |
| Eriksson, Mary | Claims Objections |
| Erwin, Jimmie C. | Claims Objections |
| Escalona, Patricio Trevino | Claims Objections |
| Eschor, Verita L. | Claims Objections |
| Espinoza, Adrian | Claims Objections |
| Espinoza, Roberto | Claims Objections |
| Estes, Weldon | Claims Objections |
| Estes, Wildon | Claims Objections |
| Eubank, Dennis | Claims Objections |
| Eubank, Mamie L. | Claims Objections |
| Eubanks, Gayle T. | Claims Objections |
| Evans, Virginia | Claims Objections |
| Everett, Joshua | Claims Objections |
| Fair, Donna | Claims Objections |
| Fant, Rita | Claims Objections |
| Farmer, Donald | Claims Objections |
| Fausnacht, Cheryl | Claims Objections |
| Featherston, Aleck B. | Claims Objections |
| Feller, Dorotha | Claims Objections |
| Fernandez, Francia | Claims Objections |
| Ferrell, Edward | Claims Objections |

| | |
|---|---|
| Ferrell, Linda A. | Claims Objections |
| Ferrell, Sherry | Claims Objections |
| Ferreri, Debbie | Claims Objections |
| Fisher, Calvin | Claims Objections |
| Fisher, Carolyn | Claims Objections |
| Fisher, Detra | Claims Objections |
| Fisher, Mary A. | Claims Objections |
| Fisher, Richard | Claims Objections |
| Fleetwood, Mike | Claims Objections |
| Flores, Rudy | Claims Objections |
| Flores, Sandra A. | Claims Objections |
| Fogarty, Margaret | Claims Objections |
| Forbes, Stacey | Claims Objections |
| Ford, Adebra | Claims Objections |
| Ford, Arthur | Claims Objections |
| Ford, Charlotte J. | Claims Objections |
| Ford, Jodee | Claims Objections |
| Ford, Michelle | Claims Objections |
| Forsten, Alfred H. | Claims Objections |
| Fortune, Connie | Claims Objections |
| Foster, Gordon S. | Claims Objections |
| Foster, Mark C. | Claims Objections |
| Fowkes, Shirley D. | Claims Objections |
| Fox, Bert | Claims Objections |
| Fox, Bruce | Claims Objections |
| Fox, Mark | Claims Objections |
| Francis, Al | Claims Objections |
| Frank, Sabine | Claims Objections |
| Franklin, Carolyn Jo | Claims Objections |
| Franklin, Clara D. | Claims Objections |
| Franklin, Jeanette | Claims Objections |
| Freitag, Christopher | Claims Objections |
| Friedrich, Cindy | Claims Objections |
| Fritze, David | Claims Objections |
| Fuentes, Martha | Claims Objections |
| Gadola, David | Claims Objections |
| Galanis, Kelly | Claims Objections |
| Galiano, Alice J. | Claims Objections |
| Galiano, Francis R. | Claims Objections |
| Gallgos, Elma | Claims Objections |
| Gandy, Elma | Claims Objections |
| Gandy, Tami | Claims Objections |
| Gann, Wayne | Claims Objections |
| Gantes, Steffani | Claims Objections |
| Garcia, Chereese | Claims Objections |
| Garcia, Gloria | Claims Objections |
| Garcia, Isabel | Claims Objections |
| Garcia, Janie | Claims Objections |
| Garcia, Kathy A. | Claims Objections |
| Garcia, Laura | Claims Objections |
| Garcia, Manuela | Claims Objections |
| Garcia, Micaela | Claims Objections |
| Garcia, Yolanda Aguilar | Claims Objections |
| Garcia, Zulema | Claims Objections |
| Gardner, Johnny | Claims Objections |
| Gardner, Steve | Claims Objections |
| Garner, Brenda L. | Claims Objections |
| Garner, Diane | Claims Objections |

| | |
|---|---|
| Garonzik, Lynn | Claims Objections |
| Garrett, Linda | Claims Objections |
| Garvey, Joe | Claims Objections |
| Garza, Janie | Claims Objections |
| Gaytan, Armando | Claims Objections |
| Gerald, Patrick N. | Claims Objections |
| Gerardo, Toribio | Claims Objections |
| German, Sherry | Claims Objections |
| Germany, Joan L. | Claims Objections |
| Gibson, Robert T. | Claims Objections |
| Gifford, Bonnie | Claims Objections |
| Gill, Linda | Claims Objections |
| Gillham, Bobby | Claims Objections |
| Gillinger, Raymond Lee, Jr. | Claims Objections |
| Gillinger, Ann | Claims Objections |
| Gilpin, Johnnie M. | Claims Objections |
| Giordano, Tony | Claims Objections |
| Gleim, L. Roy | Claims Objections |
| Glenn, Theresa | Claims Objections |
| Glidden, Eddie L. | Claims Objections |
| Godinez, Delia | Claims Objections |
| Goff, Connie | Claims Objections |
| Goffney, Kimberley | Claims Objections |
| Golden, Ruby A. | Claims Objections |
| Golston, Johnita Maudell | Claims Objections |
| Gomez, Betty | Claims Objections |
| Gonzales, Concepcion | Claims Objections |
| Gonzales, Horacio | Claims Objections |
| Gonzales, Isidra | Claims Objections |
| Gonzales, Joe | Claims Objections |
| Gonzales, Linda | Claims Objections |
| Gonzales, Peggy | Claims Objections |
| Gonzalez, Carlos | Claims Objections |
| Gonzalez, Eleticia | Claims Objections |
| Gonzalez, Joe | Claims Objections |
| Gonzalez, Jose | Claims Objections |
| Gonzalez, Paul | Claims Objections |
| Goodrich, Forrester L. | Claims Objections |
| Goughler, Chun-Cha | Claims Objections |
| Govan, Donald | Claims Objections |
| Goza, Richard A. | Claims Objections |
| Grammer, Carol | Claims Objections |
| Grant, Everne | Claims Objections |
| Grant, Marsha | Claims Objections |
| Graves, Frances | Claims Objections |
| Graves, Judy | Claims Objections |
| Gray, Billie M. | Claims Objections |
| Gray, George Randall | Claims Objections |
| Gray, Trudy | Claims Objections |
| Green, Adrienne | Claims Objections |
| Green, Howard W. | Claims Objections |
| Green, Patty | Claims Objections |
| Greenburg, Jeff | Claims Objections |
| Greene, Richard | Claims Objections |
| Gregory, Gary | Claims Objections |
| Gremillion, Pete | Claims Objections |
| Griffin, Jacques | Claims Objections |
| Griffin, Margie | Claims Objections |

| | |
|---|---|
| Griffin, Yvette | Claims Objections |
| Griffith, Clay | Claims Objections |
| Gross, Michael | Claims Objections |
| Gudermuth, James | Claims Objections |
| Guerette, Rosita | Claims Objections |
| Guerra, Yvette | Claims Objections |
| Guinn, Jeanne | Claims Objections |
| Guitar, David | Claims Objections |
| Guthrie, Howard | Claims Objections |
| Guthrie, Vera | Claims Objections |
| Gutierrez, John G. | Claims Objections |
| Guy, Berda | Claims Objections |
| Guy, Mason | Claims Objections |
| Hajda, Frank | Claims Objections |
| Halbert, Kymberlee M. | Claims Objections |
| Hall, Debra | Claims Objections |
| Hall, Glenda Joyce | Claims Objections |
| Hamilton, Laquita | Claims Objections |
| Hamilton, Lawrence | Claims Objections |
| Hancock, Charles A. | Claims Objections |
| Handsber, Catrina R. | Claims Objections |
| Handschuch, Richard | Claims Objections |
| Handy, Gloria | Claims Objections |
| Haney, Cathy | Claims Objections |
| Hanson, Laroy | Claims Objections |
| Harden, Marval | Claims Objections |
| Harlow, Edie | Claims Objections |
| Harms, Robert E. | Claims Objections |
| Harrington, Cari | Claims Objections |
| Harris, Ashby T. | Claims Objections |
| Harris, Bea | Claims Objections |
| Harris, Cheryl | Claims Objections |
| Harris, Collette M. | Claims Objections |
| Harris, Debra | Claims Objections |
| Harris, Elizabeth | Claims Objections |
| Harris, Elizabeth A. | Claims Objections |
| Harris, James Ray | Claims Objections |
| Harris, Mary | Claims Objections |
| Harris, Sharon | Claims Objections |
| Harris, Simona | Claims Objections |
| Hart, Cathy D. | Claims Objections |
| Hartfield, Alice L. | Claims Objections |
| Haun, Linda | Claims Objections |
| Hausman, Herbert | Claims Objections |
| Hawkins, Joan | Claims Objections |
| Hawkins, Lanette | Claims Objections |
| Haynes, Carolyn | Claims Objections |
| Haynes, Olen | Claims Objections |
| Haynes, Rita | Claims Objections |
| Hearne, Herman | Claims Objections |
| Hearon, Nancy G. | Claims Objections |
| Heath, Melissa Mitchell | Claims Objections |
| Heidelberg, Wilson | Claims Objections |
| Heiras, Humberto | Claims Objections |
| Hellstern, Michael W. | Claims Objections |
| Henderson, Ben | Claims Objections |
| Hendrickson, Roberta | Claims Objections |
| Hendrix, Jerry K. | Claims Objections |

| | |
|---|---|
| Henry, Avia | Claims Objections |
| Henry, Noel | Claims Objections |
| Henry, Patrick | Claims Objections |
| Herigon, Paul | Claims Objections |
| Herman, Teresa M. | Claims Objections |
| Hermon, Estelle | Claims Objections |
| Hernandez, Gloria | Claims Objections |
| Herring, Helen J. | Claims Objections |
| Hezel, Till | Claims Objections |
| Hickey, Deborah | Claims Objections |
| Hicks, Amanda J. | Claims Objections |
| Hicks, Andra | Claims Objections |
| Highberger, K.L. | Claims Objections |
| Hightower, Jacqueline | Claims Objections |
| Hill, Daniel | Claims Objections |
| Hill, Paula | Claims Objections |
| Hillin, Earl W. | Claims Objections |
| Hines, Crystal Sherea | Claims Objections |
| Hines, James P. | Claims Objections |
| Hines, Nell Faye | Claims Objections |
| Hines, Suzanne | Claims Objections |
| Hintz, Gary | Claims Objections |
| Hodge, Debra | Claims Objections |
| Hodge, Donald | Claims Objections |
| Hoehn, Robert | Claims Objections |
| Holbert, April | Claims Objections |
| Holder, Bobby D. | Claims Objections |
| Hollemon, Barbara | Claims Objections |
| Holley, Judy | Claims Objections |
| Holliday, Billy | Claims Objections |
| Hollis, Lacy | Claims Objections |
| Holmes, Barry | Claims Objections |
| Holmes, Nakia A. | Claims Objections |
| Holmes, Sam E. | Claims Objections |
| Hooks, George L. | Claims Objections |
| Hopkins, Daron | Claims Objections |
| Hopper, Gary W. | Claims Objections |
| Hopson, Dewayne | Claims Objections |
| Horn, Lue Price | Claims Objections |
| Horn, Millie R. | Claims Objections |
| Hornecker, Mickey C. | Claims Objections |
| Housewright, Suzanne | Claims Objections |
| Houston, Alisha | Claims Objections |
| Howard, Daniel J. | Claims Objections |
| Howard, Harold | Claims Objections |
| Howze, Sheri | Claims Objections |
| Huckin, William P., III | Claims Objections |
| Hudson, Gloria | Claims Objections |
| Huffman, M.E. | Claims Objections |
| Huffstuttler, Kathy | Claims Objections |
| Huitt, Cindy | Claims Objections |
| Hunt, Hennessey | Claims Objections |
| Hurd, Nicholas | Claims Objections |
| Hutchinson, Don | Claims Objections |
| Huynh, Vu P. | Claims Objections |
| Hyles, Charles | Claims Objections |
| Ingoe, Margie D. | Claims Objections |
| Ingram, Cheri S. | Claims Objections |

| | |
|---|---|
| Iovine, Jack | Claims Objections |
| Jackson, Carl | Claims Objections |
| Jackson, Deborah | Claims Objections |
| Jackson, Juanita | Claims Objections |
| Jackson, Leola | Claims Objections |
| Jackson, Letitia | Claims Objections |
| Jackstadt, Mark C. | Claims Objections |
| Jacobs, Ron | Claims Objections |
| Jacobs, Shammika | Claims Objections |
| James, Amber | Claims Objections |
| James, Donald | Claims Objections |
| James, Lana J. | Claims Objections |
| James, Wanda M. | Claims Objections |
| Janis, William | Claims Objections |
| Jefferson, Thelma | Claims Objections |
| Jenkins, Adrin | Claims Objections |
| Jenkins, Charlotte | Claims Objections |
| Jenkins, Kimberly | Claims Objections |
| Jenkins, Mae L. | Claims Objections |
| Jenkins, Terri M. | Claims Objections |
| Jensen, Sharon | Claims Objections |
| Jewell, Clinton | Claims Objections |
| Johnson, Beverly | Claims Objections |
| Johnson, Burrell, Jr. | Claims Objections |
| Johnson, Curtis | Claims Objections |
| Johnson, Debrie | Claims Objections |
| Johnson, Freshundia | Claims Objections |
| Johnson, Gale | Claims Objections |
| Johnson, Katherine | Claims Objections |
| Johnson, Kenneth | Claims Objections |
| Johnson, Lola | Claims Objections |
| Johnson, Rhea | Claims Objections |
| Johnson, Ricky E. | Claims Objections |
| Johnson, Ronald K. | Claims Objections |
| Johnson, Sandra | Claims Objections |
| Johnson, Zaire | Claims Objections |
| Jones-Reed, Evelyn D. | Claims Objections |
| Jones, Adrian | Claims Objections |
| Jones, Dorothy | Claims Objections |
| Jones, E. Deane | Claims Objections |
| Jones, Eddie | Claims Objections |
| Jones, Jeanette Mosman | Claims Objections |
| Jones, Jerry R. | Claims Objections |
| Jones, Judy M. | Claims Objections |
| Jones, Lawrence, Jr. | Claims Objections |
| Jones, Leola | Claims Objections |
| Jones, Lisa | Claims Objections |
| Jones, Ollie | Claims Objections |
| Jones, Pat A. | Claims Objections |
| Jones, R.T. (deceased) | Claims Objections |
| Jones, Stella | Claims Objections |
| Jones, Vernia Mae | Claims Objections |
| Jordan, Donna | Claims Objections |
| Jordan, Margaret | Claims Objections |
| Jordan, Ronnie | Claims Objections |
| Joseph, Debra | Claims Objections |
| Joslin, Georgia Loretta | Claims Objections |
| Juarez, Sal | Claims Objections |

| | |
|---|---|
| Jurado, Mariana | Claims Objections |
| Karrasch, Donald | Claims Objections |
| Keeton, Virgil | Claims Objections |
| Kelley, Elsie | Claims Objections |
| Kelley, Ray D. | Claims Objections |
| Kellum, Leigh Ann | Claims Objections |
| Kelly, Deborah | Claims Objections |
| Kenison, Robert A. | Claims Objections |
| Kennedy, Linda J. | Claims Objections |
| Kennedy, Roger T. | Claims Objections |
| Keyes, Michael | Claims Objections |
| Keyes, Susan | Claims Objections |
| Killebrew, Sharron | Claims Objections |
| Kimble, Willie | Claims Objections |
| King, Charles | Claims Objections |
| King, Shirley | Claims Objections |
| Kirkpatrick, Lorie | Claims Objections |
| Kirven, Joseph | Claims Objections |
| Klement, Greg | Claims Objections |
| Klement, Greg A. | Claims Objections |
| Klessig, Richard E. | Claims Objections |
| Koenning, Barbara | Claims Objections |
| Koepke, Dave F. | Claims Objections |
| Kornegay, Lydia | Claims Objections |
| Kowalick, Wynsu Lawrence | Claims Objections |
| Kueck, Steve E. | Claims Objections |
| Kulas, John | Claims Objections |
| Kuykendall, R.L. | Claims Objections |
| Lafferty, Christina | Claims Objections |
| Lakes, Jane Haven | Claims Objections |
| Lal, Harbans | Claims Objections |
| Lambert, Latonya | Claims Objections |
| Lampe, Michael | Claims Objections |
| Lampton, Andre | Claims Objections |
| Land, Myra | Claims Objections |
| Landers, Barbara | Claims Objections |
| Lands, Chris | Claims Objections |
| Lane, Essie | Claims Objections |
| Lane, Floyd | Claims Objections |
| Lang, Allen M. | Claims Objections |
| Langley, Susanne L. | Claims Objections |
| Lappin, Michael | Claims Objections |
| Larson, Lawrence E. | Claims Objections |
| Layton, Tracy | Claims Objections |
| Le Blanc, Joseph | Claims Objections |
| Lee, Barbara | Claims Objections |
| Lee, Brenda A. | Claims Objections |
| Lee, Donald G. | Claims Objections |
| Lee, Dorothy | Claims Objections |
| Lemmon, Rodney | Claims Objections |
| Lenz, Tracy | Claims Objections |
| Lenzini, A.E. | Claims Objections |
| Leon, Aurelia | Claims Objections |
| Levels, Gary | Claims Objections |
| Levering, Craig | Claims Objections |
| Lewis, Kelli | Claims Objections |
| Lewis, Leonard | Claims Objections |
| Lewis, Roy | Claims Objections |

| | |
|---|---|
| Lilly, Jo Marie | Claims Objections |
| Lim, Andrew | Claims Objections |
| Lisenbe, Patsy | Claims Objections |
| Little, Kevin C. | Claims Objections |
| Little, Thomas H. | Claims Objections |
| Littlefield, Susan P. | Claims Objections |
| Lockwood, Michele | Claims Objections |
| Loftin, Marlaine | Claims Objections |
| Lombardo, Kirsten | Claims Objections |
| Long, Angela | Claims Objections |
| Longenberger, Joanna | Claims Objections |
| Longoria, Josefa | Claims Objections |
| Lopez, Hugo | Claims Objections |
| Lopez, Ignacio | Claims Objections |
| Lopez, Yolanda | Claims Objections |
| Lord, James W. | Claims Objections |
| Lorraine, Cheryl | Claims Objections |
| Lott, Sandra | Claims Objections |
| Lott, Sharlene | Claims Objections |
| Love, Patricia D. | Claims Objections |
| Love, Willie R. | Claims Objections |
| Lowe, Annie B. | Claims Objections |
| Lowe, Jim | Claims Objections |
| Lowell, Cym H. | Claims Objections |
| Lu, Cuong | Claims Objections |
| Lukachek-Gregg, Joan | Claims Objections |
| Luman, Jane G. | Claims Objections |
| Lutze, Kenneth | Claims Objections |
| Luu, James | Claims Objections |
| Lynch, David | Claims Objections |
| Lynch, Geraldine C. | Claims Objections |
| Macedo, Paula | Claims Objections |
| Machac, Freddie | Claims Objections |
| Machac, Thomas Wayne | Claims Objections |
| Mack, Charles Lee | Claims Objections |
| Mackey, Candice | Claims Objections |
| Maggard, Ricky L. | Claims Objections |
| Majors, Sophia | Claims Objections |
| Majors, Sophia Loren | Claims Objections |
| Makovy, Becky | Claims Objections |
| Mallenger, Juliet | Claims Objections |
| Mancuso, Gayle | Claims Objections |
| Manley, Dolores C. | Claims Objections |
| Mann, Edd | Claims Objections |
| Mann, Emma | Claims Objections |
| Manning, Suzanne | Claims Objections |
| Manns, Jeffery D. | Claims Objections |
| Markham, James | Claims Objections |
| Marks, Arleta | Claims Objections |
| Marks, Marvin | Claims Objections |
| Marrs, Will | Claims Objections |
| Martin, Amy | Claims Objections |
| Martin, Twilla | Claims Objections |
| Martinez, Donna K. | Claims Objections |
| Martinez, Jose H. | Claims Objections |
| Martinez, Lori Lyn | Claims Objections |
| Martinez, Marisol | Claims Objections |
| Masters, Bill | Claims Objections |

| | |
|---|---|
| Masters, Joyce | Claims Objections |
| Mathews, Gayla | Claims Objections |
| Mathews, Ronald W. | Claims Objections |
| Matthew, Abraham C. | Claims Objections |
| Mauracade, Nim | Claims Objections |
| Maxey, Lasabre L. | Claims Objections |
| Mayberry, Freddy Warren | Claims Objections |
| Mayers, Pamela | Claims Objections |
| Mayfield, Dottie H. | Claims Objections |
| McDonald, Bob R. | Claims Objections |
| McCain, Michael | Claims Objections |
| McCaine, Shana | Claims Objections |
| McCall, Charlene | Claims Objections |
| McCarty, Deborah | Claims Objections |
| McCarty, Richard | Claims Objections |
| McClanahan, James A. | Claims Objections |
| McClendon, Stephanie | Claims Objections |
| McClure, Sue Conaway | Claims Objections |
| McCoy, Laura | Claims Objections |
| McCraney, Sharon D. | Claims Objections |
| McDaniel, Eva | Claims Objections |
| McDonald, Veda | Claims Objections |
| McElvany, Dorothy | Claims Objections |
| McGaugh, John P. | Claims Objections |
| McGregor, Jeff | Claims Objections |
| McHenry, Mary | Claims Objections |
| McKeever, Keith | Claims Objections |
| McLean, Eva L. | Claims Objections |
| McNab, Ursula | Claims Objections |
| Meador, Doak | Claims Objections |
| Medina, Gerardo Ramon | Claims Objections |
| Medina, Patricia | Claims Objections |
| Medrano, Jennifer Chevon | Claims Objections |
| Medrano, Lucas Gonzales | Claims Objections |
| Mendez, Lyria | Claims Objections |
| Mendez, Raul R. | Claims Objections |
| Mendieta, Elena | Claims Objections |
| Menking, Nancy | Claims Objections |
| Merritt, Monica | Claims Objections |
| Messer, J.R. | Claims Objections |
| Michalsky, Thomas | Claims Objections |
| Midgett, John | Claims Objections |
| Miguel, Joe | Claims Objections |
| Miles, Rena | Claims Objections |
| Miller-Johnson, Maryann I. | Claims Objections |
| Miller, Aaron | Claims Objections |
| Miller, Barbara L. | Claims Objections |
| Miller, David W. | Claims Objections |
| Miller, Dralon | Claims Objections |
| Miller, Keith | Claims Objections |
| Millican, Amy | Claims Objections |
| Minyard, Michael | Claims Objections |
| Mitchell, Dorris J. | Claims Objections |
| Mitchell, Hazel | Claims Objections |
| Mitchell, Lisa Marie | Claims Objections |
| Mitchell, Mardell | Claims Objections |
| Mitchell, Pamela | Claims Objections |
| Mitchner, Tommy L. | Claims Objections |

| | |
|---|---|
| Moehn, Patricia | Claims Objections |
| Molina, Elvira | Claims Objections |
| Molinar, Antonio | Claims Objections |
| Molt, John Peter | Claims Objections |
| Molyneux, John | Claims Objections |
| Montgomery, Dawn | Claims Objections |
| Montgomery, George W. | Claims Objections |
| Montgomery, Linda | Claims Objections |
| Montgomery, Patrick L. | Claims Objections |
| Moody, Beverly K. | Claims Objections |
| Moody, Sara Ann | Claims Objections |
| Moore, Darlene | Claims Objections |
| Moore, David | Claims Objections |
| Moore, Harold Dee | Claims Objections |
| Moore, Henry B. | Claims Objections |
| Moore, James | Claims Objections |
| Moore, Marvie | Claims Objections |
| Moore, Norma J. | Claims Objections |
| Morales, Sandy | Claims Objections |
| Moran, Sally L. | Claims Objections |
| Moreno, Nora | Claims Objections |
| Moreno, Tina | Claims Objections |
| Morgan, Brenda Joyce | Claims Objections |
| Morgan, Nicole | Claims Objections |
| Morin, Sanjuanita | Claims Objections |
| Morris, Kenneth | Claims Objections |
| Morris, Roy T. | Claims Objections |
| Morrison, Judy A. | Claims Objections |
| Mosmeyer, Gary | Claims Objections |
| Moss, Vernette | Claims Objections |
| Mote, Charles H. | Claims Objections |
| Mothershed, Willie | Claims Objections |
| Moulton, Allen | Claims Objections |
| Mouracade, Naim | Claims Objections |
| Moyers, James | Claims Objections |
| Mulcahy, Michael | Claims Objections |
| Mulcare, Rohan Ivor | Claims Objections |
| Mulholland, David | Claims Objections |
| Mulla, Mushtaq A. | Claims Objections |
| Muniz, Vicente | Claims Objections |
| Munoz, Anita | Claims Objections |
| Murphy, Mary | Claims Objections |
| Murphy, Veronica L. | Claims Objections |
| Music, Stephen O. | Claims Objections |
| Myers, Patricia | Claims Objections |
| Myers, Sarah | Claims Objections |
| Narvaez, Humberto | Claims Objections |
| Nava, Bonnie | Claims Objections |
| Neal, Kathey | Claims Objections |
| Neal, Ronnie | Claims Objections |
| Nedd-Johnson, Nannette | Claims Objections |
| Neely, Shawana | Claims Objections |
| Neeper, Pamela | Claims Objections |
| Nelson, James M. | Claims Objections |
| Nelson, Jila | Claims Objections |
| Nelson, Kelly | Claims Objections |
| Nelson, Richard R., Jr. | Claims Objections |
| Netters, Iris | Claims Objections |

| | |
|---|---|
| Nevill, Ruth | Claims Objections |
| Newman, Leah | Claims Objections |
| Newman, Vicki | Claims Objections |
| Newsome, R.V. | Claims Objections |
| Nguyen, Nam | Claims Objections |
| Nguyen, Nghia | Claims Objections |
| Nichols, Don D. | Claims Objections |
| Nichols, Gregory | Claims Objections |
| Nichols, Jan | Claims Objections |
| Nichols, Melanie | Claims Objections |
| Nichols, Trudy | Claims Objections |
| Nicholson, Glenn E. | Claims Objections |
| Nikko, Sandra Lam | Claims Objections |
| Nix, Carolyn O. | Claims Objections |
| North, Paula | Claims Objections |
| Northcott, Arlice R. | Claims Objections |
| Novak, Linda | Claims Objections |
| Novelli, Craig | Claims Objections |
| O'Brien, Joan | Claims Objections |
| Oake, Victor B. | Claims Objections |
| Okpala, Benneth | Claims Objections |
| Olbrish, Kimberly | Claims Objections |
| Olivieri, Margaret | Claims Objections |
| Ooten, Stephanie | Claims Objections |
| Orand, Carmen | Claims Objections |
| Ortega, Ambrocia | Claims Objections |
| Ortego, John R. | Claims Objections |
| Osifeso, Vickie | Claims Objections |
| Otterbine, William | Claims Objections |
| Ottinger, Otto | Claims Objections |
| Owens, Mary | Claims Objections |
| Owens, Vicki | Claims Objections |
| Packer, Willie | Claims Objections |
| Page, Connie | Claims Objections |
| Page, Dina | Claims Objections |
| Pardee, Kimberly | Claims Objections |
| Parham, Gordon | Claims Objections |
| Parker, Barbara E. | Claims Objections |
| Parker, Charlotte | Claims Objections |
| Parker, Mark | Claims Objections |
| Parwaza, Shahid | Claims Objections |
| Patel, Jitendra | Claims Objections |
| Patterson, Eleanor | Claims Objections |
| Patterson, Henri | Claims Objections |
| Patterson, Lavern | Claims Objections |
| Patterson, Nancy | Claims Objections |
| Patterson, Theresa | Claims Objections |
| Pawlik, Michael C. | Claims Objections |
| Payne, Ruby | Claims Objections |
| Peca, Mari | Claims Objections |
| Pedersen, Brent | Claims Objections |
| Pena, Karen | Claims Objections |
| Pena, Karen L. | Claims Objections |
| Pena, Lisa | Claims Objections |
| Pender, John | Claims Objections |
| Pennington, Jean | Claims Objections |
| Perez, Carmen R. | Claims Objections |
| Perez, Juan | Claims Objections |

| | |
|---|---|
| Perez, Juan F. | Claims Objections |
| Perez, Salvador | Claims Objections |
| Perkins, Jessica | Claims Objections |
| Perkinson, Cedric Carl | Claims Objections |
| Peters, Tommy | Claims Objections |
| Petersen, Elizabeth | Claims Objections |
| Peterson, Regina | Claims Objections |
| Petrova, Valeria M. | Claims Objections |
| Pettiway, Cedric | Claims Objections |
| Petty, Stephen | Claims Objections |
| Phillips, Brenda | Claims Objections |
| Phillips, Maynard | Claims Objections |
| Pickens, Michael | Claims Objections |
| Pinkard, Chong S. | Claims Objections |
| Pitre, Charon E. | Claims Objections |
| Plana, Diana | Claims Objections |
| Podjan, Gregory | Claims Objections |
| Poindexter-Stewart, Wanda J. | Claims Objections |
| Pool, Gerald Wayne | Claims Objections |
| Porter, Donna B. | Claims Objections |
| Potteiger, Carol | Claims Objections |
| Potter, Leon | Claims Objections |
| Powell, Marcus | Claims Objections |
| Poynter, Sheronda | Claims Objections |
| Poyntz, Ian | Claims Objections |
| Prentis, Travis E. | Claims Objections |
| Prewitt, Priscilla | Claims Objections |
| Prewitt, Raymond | Claims Objections |
| Price, Brenda | Claims Objections |
| Price, Cassandra L. | Claims Objections |
| Price, James E. | Claims Objections |
| Price, Lecresia | Claims Objections |
| Price, Lester | Claims Objections |
| Prieve, Charlotte | Claims Objections |
| Proctor, Bill | Claims Objections |
| Pryor, Patricia | Claims Objections |
| Puesan, Cesar A., Jr. | Claims Objections |
| Pullen, Robert | Claims Objections |
| Purcell, Linda M. | Claims Objections |
| Pyles, William D. | Claims Objections |
| Qualls, Clifford | Claims Objections |
| Quigley, Betty Jane | Claims Objections |
| Quillin, Sue | Claims Objections |
| Quiroga, Joseph Douglas D. | Claims Objections |
| Radisewitz, Richard | Claims Objections |
| Ragan, Rebecca | Claims Objections |
| Ragusa, Pam | Claims Objections |
| Rahmes, Mary Ruth | Claims Objections |
| Rainey, JaNeice | Claims Objections |
| Rains, Kathy | Claims Objections |
| Ramirez, Nancy | Claims Objections |
| Ramirez, Nolan | Claims Objections |
| Ramirez, Ubaldo | Claims Objections |
| Ramos, Joseph A. | Claims Objections |
| Ramos, Nerissa | Claims Objections |
| Ramos, Paul | Claims Objections |
| Ramsey, Russell | Claims Objections |
| Raoufpur, Cyrus | Claims Objections |

| | |
|---|---|
| Ratterman, Annemarie | Claims Objections |
| Rayder, Jo | Claims Objections |
| Rayner, Frederick W. | Claims Objections |
| Ream, Fred D. | Claims Objections |
| Redin, Karen | Claims Objections |
| Reese, Dornell | Claims Objections |
| Reese, J.P. | Claims Objections |
| Reese, Mollie | Claims Objections |
| Reeves, Brenda | Claims Objections |
| Reeves, Marcus | Claims Objections |
| Reeves, William H. | Claims Objections |
| Renfro, James | Claims Objections |
| Reyna, Marcos | Claims Objections |
| Reynoso, Armando | Claims Objections |
| Rhodes, Roger | Claims Objections |
| Rice, Phil | Claims Objections |
| Richards, Mark | Claims Objections |
| Richey, Charles T. | Claims Objections |
| Ridge, David | Claims Objections |
| Riley, Barbara B. | Claims Objections |
| Riley, Roberta | Claims Objections |
| Rivas, Daniel | Claims Objections |
| Robbins, Ginger | Claims Objections |
| Roberson, Rickey | Claims Objections |
| Roberts, Gwendolyn M. | Claims Objections |
| Robertson, Marsha | Claims Objections |
| Robinson, Anthony | Claims Objections |
| Robinson, Carolyn | Claims Objections |
| Robinson, Desiree | Claims Objections |
| Robinson, Glenda N. | Claims Objections |
| Rockwell, Thomas S. | Claims Objections |
| Rodgers, Tena | Claims Objections |
| Rodriguez, Celso C. | Claims Objections |
| Rodriguez, Cynthia | Claims Objections |
| Rodriguez, Gloria | Claims Objections |
| Rodriguez, Leo | Claims Objections |
| Rodriquez, Roy | Claims Objections |
| Rogers-Bagnall, Norma R. | Claims Objections |
| Rojas, Isabel G. | Claims Objections |
| Roland, Laura | Claims Objections |
| Romine, Cynthia C. | Claims Objections |
| Romo, Ernestina | Claims Objections |
| Rose, Elizabeth | Claims Objections |
| Rosenberg, Thelma | Claims Objections |
| Rosoff, Nina | Claims Objections |
| Rosser, Sandy | Claims Objections |
| Royal, Forrest J. | Claims Objections |
| Rudy, Steven | Claims Objections |
| Rueb, Don E. | Claims Objections |
| Russell, Margreet | Claims Objections |
| Russell, Sylvia | Claims Objections |
| Russo, Marie C. | Claims Objections |
| Sailer, Kathy | Claims Objections |
| Saldivar, Elizabeth | Claims Objections |
| Salerno, Stephen | Claims Objections |
| Salin, Evelyn | Claims Objections |
| Salinas, Sandra | Claims Objections |
| Salubi, Denise | Claims Objections |

| | |
|---|---|
| Samples, Charlie | Claims Objections |
| Sampson, Sandy | Claims Objections |
| Sams, Mary | Claims Objections |
| Sanchez, Modesta A. | Claims Objections |
| Sanders, James W. | Claims Objections |
| Sanders, Mia D. | Claims Objections |
| Sanders, Yoneda | Claims Objections |
| Sandlin, Robert H. | Claims Objections |
| Sands, Yvonne | Claims Objections |
| Sarmiento, Dora E. | Claims Objections |
| Satterfield, Sharen | Claims Objections |
| Satyshur, Ben | Claims Objections |
| Sauceda, Isabel | Claims Objections |
| Saunders, Ken | Claims Objections |
| Sautin, Elena | Claims Objections |
| Sawyer, Della S. | Claims Objections |
| Saylor, Tinia | Claims Objections |
| Scallion, Rosseline | Claims Objections |
| Schartz, Myrna | Claims Objections |
| Scheberle, Ron | Claims Objections |
| Schillace, Joseph | Claims Objections |
| Schmitt, Lee J. | Claims Objections |
| Schneider, Glenda | Claims Objections |
| Schneider, Henry | Claims Objections |
| Schroeder, Dolly | Claims Objections |
| Schultz, Mike | Claims Objections |
| Schultz, Steven M. | Claims Objections |
| Schultz, Wilburn W. | Claims Objections |
| Scitern, Darrel | Claims Objections |
| Scott, David | Claims Objections |
| Scott, Robert L. | Claims Objections |
| Scott, Sonja | Claims Objections |
| Scott, Vernon | Claims Objections |
| Seidel, Clifford C. | Claims Objections |
| Selindh, John | Claims Objections |
| Sellers, Barbara | Claims Objections |
| Sellers, Carolyn | Claims Objections |
| Serna, Maricela | Claims Objections |
| Sewell, Patti | Claims Objections |
| Sewell, Stanford | Claims Objections |
| Sharpless, Ronda G. | Claims Objections |
| Shaw, Alysha N. | Claims Objections |
| Shaw, James J. | Claims Objections |
| Shaw, Thomas E. | Claims Objections |
| Sheldon, Roger | Claims Objections |
| Shepherd, John | Claims Objections |
| Sherman, Dorothy L. | Claims Objections |
| Sherrill, Ronnie K. | Claims Objections |
| Sherrod, Jennifer | Claims Objections |
| Sherwood, Justin | Claims Objections |
| Shields, George | Claims Objections |
| Shiery, Tom | Claims Objections |
| Shockley, Virginia | Claims Objections |
| Short, William J. | Claims Objections |
| Shropshire, Kelly | Claims Objections |
| Shzu, Tzu | Claims Objections |
| Simmons, Estella | Claims Objections |
| Simmons, Linda | Claims Objections |

| | |
|---|---|
| Simmons, Roger | Claims Objections |
| Simpson, Clair | Claims Objections |
| Sims, Lavoyce | Claims Objections |
| Sinclaire, Linda F. | Claims Objections |
| Sivam, Thangavel P. | Claims Objections |
| Skafi, Patricia | Claims Objections |
| Slaughter, Michelle | Claims Objections |
| Slouha, Donna | Claims Objections |
| Small, Scharlotte | Claims Objections |
| Smith, Bettina | Claims Objections |
| Smith, Cheryl | Claims Objections |
| Smith, Cynthia | Claims Objections |
| Smith, Dean | Claims Objections |
| Smith, Evelyn | Claims Objections |
| Smith, Ginae | Claims Objections |
| Smith, Janice K. | Claims Objections |
| Smith, John Michael | Claims Objections |
| Smith, Mary Ellen | Claims Objections |
| Smith, Melodie | Claims Objections |
| Smith, Michael B. | Claims Objections |
| Smith, Otho, Jr. | Claims Objections |
| Smith, Toni | Claims Objections |
| Smith, Twilene | Claims Objections |
| Smith, Wendy | Claims Objections |
| Smithson, Catherine | Claims Objections |
| Solomon, Francis T. | Claims Objections |
| Solomon, Lucy H. | Claims Objections |
| Solomon, Sarah | Claims Objections |
| Sommers, Treva | Claims Objections |
| Sonne, Paul | Claims Objections |
| Soto, Maria | Claims Objections |
| Soulen, William A. | Claims Objections |
| Spears, Debbie | Claims Objections |
| Spencer, Kathryn | Claims Objections |
| Spoon, David P. | Claims Objections |
| Springer, Wayne | Claims Objections |
| Stalker, June | Claims Objections |
| Stallings, Richard | Claims Objections |
| Stanfield, Melvin | Claims Objections |
| Stanley, Christine | Claims Objections |
| Stanley, Dayna | Claims Objections |
| Stanley, Peter | Claims Objections |
| Staples, Lizzie M. | Claims Objections |
| Starks, Wilma J. | Claims Objections |
| Steer, Colleen M. | Claims Objections |
| Stephenson, Larry | Claims Objections |
| Stepney, Rose | Claims Objections |
| Steppes, Terry | Claims Objections |
| Sterkx, Al | Claims Objections |
| Stevens, John | Claims Objections |
| Stevens, Maxwell Robert | Claims Objections |
| Stevenson, Michael W. | Claims Objections |
| Stewart, Clinton | Claims Objections |
| Stewart, Deborah | Claims Objections |
| Stewart, Jessie Mae | Claims Objections |
| Stewart, Phyllis A. | Claims Objections |
| Stezelberger, Chris | Claims Objections |
| Stigall, Gloria | Claims Objections |

| | |
|---|---|
| Stimac, Lawrence S. | Claims Objections |
| Stimson, Marla | Claims Objections |
| Stone, Patricia A. | Claims Objections |
| Stone, Roxana | Claims Objections |
| Stribley, Steven | Claims Objections |
| Strong, Gladys K. | Claims Objections |
| Struble, Harry | Claims Objections |
| Stuart, Cecil James, "C.J." | Claims Objections |
| Stuart, James | Claims Objections |
| Stureck, Janet | Claims Objections |
| Suffka, Cindy J. | Claims Objections |
| Svacina, Patrick A. | Claims Objections |
| Sweet, Naoma | Claims Objections |
| Sykes, May | Claims Objections |
| Tamez, Cheryl | Claims Objections |
| Tapia, Susan D. | Claims Objections |
| Tatar, Katherine | Claims Objections |
| Taylor, Joyce | Claims Objections |
| Taylor, Maclovia | Claims Objections |
| Taylor, Mary | Claims Objections |
| Taylor, Patti | Claims Objections |
| Taylor, Wendy | Claims Objections |
| Teng, Siew Peng | Claims Objections |
| Terrell, Beverly | Claims Objections |
| Terry, Kyron | Claims Objections |
| Theimer, Kenneth | Claims Objections |
| Thomas, Chandra | Claims Objections |
| Thomas, Howard | Claims Objections |
| Thomas, Laurice | Claims Objections |
| Thomas, Sharon | Claims Objections |
| Thomas, William T. | Claims Objections |
| Thompson, Consuella | Claims Objections |
| Thompson, Helen Hopkins | Claims Objections |
| Thompson, Jewel Dene | Claims Objections |
| Thompson, Ken | Claims Objections |
| Thompson, Michael | Claims Objections |
| Thornton, Connie | Claims Objections |
| Thornton, Doris | Claims Objections |
| Tielke, Thomas | Claims Objections |
| Till, Cheryl L. | Claims Objections |
| Timpson, Joanne | Claims Objections |
| Tippens, Eskray | Claims Objections |
| Titus, Linda | Claims Objections |
| Tokarczyk, Mark | Claims Objections |
| Toliver, Priscilla | Claims Objections |
| Torres, Eduardo | Claims Objections |
| Toups, John | Claims Objections |
| Townley, Lisa | Claims Objections |
| Trahan, Cherri | Claims Objections |
| Trammell, Casandra | Claims Objections |
| Tran, Juliana | Claims Objections |
| Tran, Ngoc Van | Claims Objections |
| Tran, Nhan | Claims Objections |
| Trask, Jill A. | Claims Objections |
| Trentham, Jim E. | Claims Objections |
| Trinidad, Eugenio | Claims Objections |
| Troy, Marie | Claims Objections |
| Truitt, Dovie | Claims Objections |

| | |
|---|---|
| Turner, Erica | Claims Objections |
| Turner, Mary | Claims Objections |
| Turner, Michael | Claims Objections |
| Turpin, Deborah | Claims Objections |
| Turtur, Mario | Claims Objections |
| Tveter, Clifford | Claims Objections |
| Twamley, Timothy | Claims Objections |
| Tyson, Ramona | Claims Objections |
| Tzang, Tony | Claims Objections |
| Uddley, Gloria | Claims Objections |
| Upshaw, Uril | Claims Objections |
| Urrego, Edwin | Claims Objections |
| Valchar, Jerry L. | Claims Objections |
| Valdez, Natalio | Claims Objections |
| Valencia, Karen | Claims Objections |
| Vance, Alfred | Claims Objections |
| Vance, Theo | Claims Objections |
| Vandever, William | Claims Objections |
| Vann, Cheryl | Claims Objections |
| Vanworth, Chris | Claims Objections |
| Vasher, Shari | Claims Objections |
| Vasquez, Oscar A. | Claims Objections |
| Venhuizen, John | Claims Objections |
| Ventura, Jose | Claims Objections |
| Vera, Tracey | Claims Objections |
| Verrengia, Ashton | Claims Objections |
| Vetter, Ann W. | Claims Objections |
| Vibbert, Kenny | Claims Objections |
| Villagomez, Carolina | Claims Objections |
| Vincens, Edward | Claims Objections |
| Visser, Margaret | Claims Objections |
| Vohlken, Corlyn | Claims Objections |
| Wagley, Wanda | Claims Objections |
| Wagner, Cheryl | Claims Objections |
| Wakeland, B.D. | Claims Objections |
| Walch, Judith | Claims Objections |
| Walker, Betty | Claims Objections |
| Walker, Charlotte | Claims Objections |
| Walker, Christy | Claims Objections |
| Walker, Johnny | Claims Objections |
| Walker, Rick | Claims Objections |
| Wall, James L. | Claims Objections |
| Wallace, Barbara | Claims Objections |
| Wallace, Bill | Claims Objections |
| Wallace, Dave | Claims Objections |
| Wallace, Shirley A. | Claims Objections |
| Waller, Kenneth Wayne | Claims Objections |
| Waltman, Mary | Claims Objections |
| Walworth, Connie K. | Claims Objections |
| Wang, Chia Ching T. | Claims Objections |
| Ward, Alexa Lynn | Claims Objections |
| Ware, Joe | Claims Objections |
| Warren, Arthur L. | Claims Objections |
| Warren, Delores | Claims Objections |
| Warren, Linda A. | Claims Objections |
| Warschak, Carroll | Claims Objections |
| Warwick, Lorraine M. | Claims Objections |
| Warwick, Norman J. | Claims Objections |

| | |
|---|---|
| Washburn, Gary D. | Claims Objections |
| Washington, Mammie | Claims Objections |
| Waters, Clyde M., Jr. | Claims Objections |
| Waters, Creola | Claims Objections |
| Watkins, Mary B. | Claims Objections |
| Watts, Robert | Claims Objections |
| Weaver, Brenda | Claims Objections |
| Webb, Mildred I. | Claims Objections |
| Weber, Christine Ruth | Claims Objections |
| Weglarz, Jerry | Claims Objections |
| Weise, Celesta | Claims Objections |
| Weiss, Benay | Claims Objections |
| Weldon, Eddie | Claims Objections |
| Wesley, Kathey | Claims Objections |
| Whaley, Sylvia | Claims Objections |
| Wheeler, Willietta | Claims Objections |
| Wheeler, Willietta Pinkerton | Claims Objections |
| White, A.G. | Claims Objections |
| White, Arlene F. | Claims Objections |
| White, Herman | Claims Objections |
| White, Jimmy | Claims Objections |
| White, Margaret | Claims Objections |
| White, Sarah Elizabeth | Claims Objections |
| Whiteside, Charles | Claims Objections |
| Whitley, Brenda | Claims Objections |
| Whitley, Shirley | Claims Objections |
| Whitson, James N. | Claims Objections |
| Widdick, Paulette | Claims Objections |
| Wiggins, Mary | Claims Objections |
| Wilkerson, Loretta | Claims Objections |
| Wilkins, Joyce L. | Claims Objections |
| Williams-Smith, Lola | Claims Objections |
| Williams, Alice M. | Claims Objections |
| Williams, Alyssa | Claims Objections |
| Williams, Carolyn | Claims Objections |
| Williams, Dorothy | Claims Objections |
| Williams, Flora D. | Claims Objections |
| Williams, Gloria R. | Claims Objections |
| Williams, Jackie | Claims Objections |
| Williams, Janie Aileen | Claims Objections |
| Williams, Johnny | Claims Objections |
| Williams, Jon | Claims Objections |
| Williams, Liza | Claims Objections |
| Williams, Melvin | Claims Objections |
| Williams, Peggy J. | Claims Objections |
| Williams, Tommy Joe | Claims Objections |
| Williams, Vera | Claims Objections |
| Williams, Walter L. | Claims Objections |
| Willis, M. Judy | Claims Objections |
| Willis, Patricia | Claims Objections |
| Wilson, Bobby C. | Claims Objections |
| Wilson, Donna J. | Claims Objections |
| Wilson, Ivan | Claims Objections |
| Wilson, James | Claims Objections |
| Wilson, Lisa | Claims Objections |
| Wilson, Sally | Claims Objections |
| Winslow, Richard L. | Claims Objections |
| Withers, Judy | Claims Objections |

| | |
|---|---|
| Wojnowski, Vicki | Claims Objections |
| Wold, Larry D. | Claims Objections |
| Wolske, Sheryl L. | Claims Objections |
| Womack, Billy | Claims Objections |
| Wong, Ann L. | Claims Objections |
| Wood, Robin B. | Claims Objections |
| Woodson, Douglas | Claims Objections |
| Woodsow, Charlie | Claims Objections |
| Wooten, Robbie R. | Claims Objections |
| Wright, Dan | Claims Objections |
| Wright, Janeese | Claims Objections |
| Wright, Marilou | Claims Objections |
| Wurzbach, James E. | Claims Objections |
| Ybarguen, Johnnie | Claims Objections |
| Young-Andrews, Gloria | Claims Objections |
| Yuhl, Leigh | Claims Objections |
| Zaccaria, Susie | Claims Objections |
| Zamarron, Roger | Claims Objections |
| Zamora, Christina | Claims Objections |
| Zant, Theola A. | Claims Objections |
| Zdunkewicz, Victor | Claims Objections |
| Ziluca, Dolores | Claims Objections |
| Zinsmeister, Patricia | Claims Objections |
| Zippilli, Richard J. | Claims Objections |
| Zuniga, Manuel | Claims Objections |
| Aaron, Wayne M. | Claims Objections |
| Achman, Holly | Claims Objections |
| Acton, James A. | Claims Objections |
| Adams, Imogene | Claims Objections |
| Adams, Janis | Claims Objections |
| Adrian, L.M. | Claims Objections |
| Aguilar, Maria Guadalupe | Claims Objections |
| Akins, Artillia T. | Claims Objections |
| Alcala, Luis Murrillo | Claims Objections |
| Aleman, Idania M. | Claims Objections |
| Alessio, Dino | Claims Objections |
| Alexander, Diane Drass | Claims Objections |
| Alexander, Esther Denice | Claims Objections |
| Ali, Iman | Claims Objections |
| Alieksiuk, Iuliia | Claims Objections |
| Aliu, Michael | Claims Objections |
| Aliu, Skender | Claims Objections |
| Allen, Boo | Claims Objections |
| Allen, Cynthia | Claims Objections |
| Allen, E.F. | Claims Objections |
| Allen, Fayetta | Claims Objections |
| Allen, Gaye | Claims Objections |
| Allen, Judy | Claims Objections |
| Allen, Veronica R. | Claims Objections |
| Allison, Paula | Claims Objections |
| Almendarez, Annie | Claims Objections |
| Alston, Sheena | Claims Objections |
| Amaro, Isaac | Claims Objections |
| Anderson, Clayton Henry | Claims Objections |
| Anderson, Freddie | Claims Objections |
| Anderson, Jacklyn | Claims Objections |
| Andreozzi, Dan | Claims Objections |
| Angel, Debbie | Claims Objections |

| | |
|---|---|
| Angelo, Jack | Claims Objections |
| Archie, Lakeitha | Claims Objections |
| Armendarez, Jose | Claims Objections |
| Armstrong, Charles E. | Claims Objections |
| Armstrong, Inell | Claims Objections |
| Armstrong, Jimmy | Claims Objections |
| Armstrong, Norman L. | Claims Objections |
| Arneson, Dennis | Claims Objections |
| Arrighi, Phyllis | Claims Objections |
| Arriola, Jesse | Claims Objections |
| Asadi, Satin | Claims Objections |
| Asberry, Troy, Jr. | Claims Objections |
| Ashford, Yvette | Claims Objections |
| Ashley, Charles E. | Claims Objections |
| Ashton, Richard | Claims Objections |
| Askew, Carol | Claims Objections |
| Autry, Cheryl | Claims Objections |
| Avitia, Arnulfo | Claims Objections |
| Ayres, Samuel | Claims Objections |
| Babineaux, Douglas | Claims Objections |
| Baca, Jack | Claims Objections |
| Bafico, Richard | Claims Objections |
| Bagby, Paula | Claims Objections |
| Bailey, Kathy | Claims Objections |
| Bailey, Marla Kaye | Claims Objections |
| Bailey, Nikita | Claims Objections |
| Baker, Gina | Claims Objections |
| Baker, Todd | Claims Objections |
| Baltzley, Evelyn K. | Claims Objections |
| Baptiste, Byron | Claims Objections |
| Barba, George | Claims Objections |
| Barentine, Joe P. | Claims Objections |
| Barlow, William M. | Claims Objections |
| Barnes, Denise R. | Claims Objections |
| Barnes, Linda | Claims Objections |
| Barnes, Vanessa | Claims Objections |
| Barnes-Bolden, Ashonka | Claims Objections |
| Barron, Golden | Claims Objections |
| Barron, Joe | Claims Objections |
| Barron, Martha | Claims Objections |
| Bartley, Babette | Claims Objections |
| Bates, Cherilynn D. | Claims Objections |
| Bates, Edmond | Claims Objections |
| Bates, George | Claims Objections |
| Batson, Kenneth L. | Claims Objections |
| Battaglia, John | Claims Objections |
| Battle, James | Claims Objections |
| Baugh, Douglas Stan | Claims Objections |
| Baumann, Stacey | Claims Objections |
| Bautista, Nestor | Claims Objections |
| Baxley, Joseph | Claims Objections |
| Bayonne, Lois | Claims Objections |
| Baysden, Lewis | Claims Objections |
| Beal, Jacob | Claims Objections |
| Beard, Jack Rogers, Jr. | Claims Objections |
| Beasley, Jerry D. | Claims Objections |
| Beaty, Kimberly A. | Claims Objections |
| Beck, Dimitri L. | Claims Objections |

| | |
|---|---|
| Beck, Larry T. | Claims Objections |
| Beck, Tonnie | Claims Objections |
| Becnel, Lawrence | Claims Objections |
| Bedford, Albert | Claims Objections |
| Beese, Beverly | Claims Objections |
| Beggs, Cleta N. | Claims Objections |
| Bell, Katrina | Claims Objections |
| Bell, Shirley A. | Claims Objections |
| Bell, Theresa M. | Claims Objections |
| Beller, Tanya | Claims Objections |
| Bellessa, Karen | Claims Objections |
| Bellinger, April | Claims Objections |
| Benavides, Paul M. | Claims Objections |
| Benavidez, Martin | Claims Objections |
| Bender, Janet | Claims Objections |
| Benford, Toni D. | Claims Objections |
| Bennefield, Steven | Claims Objections |
| Bennett, Sylvia | Claims Objections |
| Bennett, Tracy | Claims Objections |
| Berger, Karyn | Claims Objections |
| Beringer, Robert | Claims Objections |
| Berrier, Mark D. | Claims Objections |
| Berry, Patricia | Claims Objections |
| Bertelsen, James | Claims Objections |
| Bess, Debra | Claims Objections |
| Betancourt, Maria | Claims Objections |
| Bevan, Lionel | Claims Objections |
| Bilbrey, Alexandria | Claims Objections |
| Bilbrey, Robert | Claims Objections |
| Bing, Nicki | Claims Objections |
| Bingham, Gloria | Claims Objections |
| Bishop, Eric | Claims Objections |
| Bittle, Zila E. | Claims Objections |
| Black, Gilda | Claims Objections |
| Black, William R. | Claims Objections |
| Blackmon, Fred | Claims Objections |
| Blackwell, Alisa | Claims Objections |
| Blankenship, Kimberly | Claims Objections |
| Blender, Trudy S. | Claims Objections |
| Block, Joyce | Claims Objections |
| Blocker, Sharrocca | Claims Objections |
| Bluestein, Edwin | Claims Objections |
| Boen, Gary | Claims Objections |
| Boggs, Timothy | Claims Objections |
| Bolden, Paul | Claims Objections |
| Bolton, Blythe | Claims Objections |
| Bonnetty, Mary | Claims Objections |
| Booker, Eric E. | Claims Objections |
| Bookman, Pervis J. | Claims Objections |
| Boolman, Gary | Claims Objections |
| Borge, Norman | Claims Objections |
| Borjas, Isidro | Claims Objections |
| Borninski, Jack W. | Claims Objections |
| Bosscher, Ruby Diane | Claims Objections |
| Bosworth, Linda | Claims Objections |
| Bowen, Christopher | Claims Objections |
| Boxley, Charles Henry | Claims Objections |
| Boyd, Barbara | Claims Objections |

| | |
|---|---|
| Boyer, Joe | Claims Objections |
| Bracciale, Ronald | Claims Objections |
| Bradford, Elijah | Claims Objections |
| Bradshaw, Angela | Claims Objections |
| Bradshaw, Michael | Claims Objections |
| Bradshaw, Tonia | Claims Objections |
| Brady, Walter | Claims Objections |
| Brantley, James | Claims Objections |
| Breakfield, Elmer | Claims Objections |
| Brice, Myron | Claims Objections |
| Briggs, Ferronica | Claims Objections |
| Brin, Stephen | Claims Objections |
| Briones, Adolfo | Claims Objections |
| Brisco, Willie Jean | Claims Objections |
| Britton, Shacarla | Claims Objections |
| Brobst, Roger | Claims Objections |
| Brohman, Gerard | Claims Objections |
| Brooks, David G. | Claims Objections |
| Brooks, Diane D. | Claims Objections |
| Brown, A.J. | Claims Objections |
| Brown, Anthony E. | Claims Objections |
| Brown, Celestine Wyatt | Claims Objections |
| Brown, Christina | Claims Objections |
| Brown, Denise | Claims Objections |
| Brown, Donna | Claims Objections |
| Brown, Dora | Claims Objections |
| Brown, Joseph E. | Claims Objections |
| Brown, Laura | Claims Objections |
| Brown, Odis | Claims Objections |
| Brown, Renee | Claims Objections |
| Brown, Sandra B. | Claims Objections |
| Brown-Lewis, Alyna | Claims Objections |
| Brubaker, Martha | Claims Objections |
| Bryan, Walter D. | Claims Objections |
| Bryant, Darla | Claims Objections |
| Bryant, John | Claims Objections |
| Buckner, Demetris | Claims Objections |
| Buckner, Peggy | Claims Objections |
| Bullen, Daniel | Claims Objections |
| Bunch, Sharri Kay | Claims Objections |
| Buntrock, Carolyn | Claims Objections |
| Buras, Kena Marie | Claims Objections |
| Burcham, Sheila | Claims Objections |
| Burgamy, Dellene | Claims Objections |
| Burkett, Gwen | Claims Objections |
| Burns, Bermarie | Claims Objections |
| Burns, Marcie | Claims Objections |
| Burns, Michael | Claims Objections |
| Burnside, Janice | Claims Objections |
| Busby, Cheryl | Claims Objections |
| Busby, Oletha | Claims Objections |
| Busby, Tyonia | Claims Objections |
| Bush, Patsy R. | Claims Objections |
| Bussey, Jacquelyn | Claims Objections |
| Butcher, Linda Kay | Claims Objections |
| Butler, Loretta | Claims Objections |
| Butler, Marilyn | Claims Objections |
| Butler, Sabrena | Claims Objections |

| | |
|---|---|
| Butterfield, Patrick | Claims Objections |
| Butterworth, Charles | Claims Objections |
| Byrd, Mary Cole | Claims Objections |
| Bywaters, Candace Leah | Claims Objections |
| Cabrera, Edilberto | Claims Objections |
| Cabus, Humberto | Claims Objections |
| Caceres, Sandra | Claims Objections |
| Caffey, Ruth E. | Claims Objections |
| Cagle, Wanda | Claims Objections |
| Cain, Lisa | Claims Objections |
| Caise, Karlean D. | Claims Objections |
| Calhoun, Brad | Claims Objections |
| Calhoun, Shelby | Claims Objections |
| Calica, Luz | Claims Objections |
| Cameron, Darrell | Claims Objections |
| Campbell, Jennifer | Claims Objections |
| Campbell, Karen | Claims Objections |
| Campbell, Nola | Claims Objections |
| Canion, Judith Colleen | Claims Objections |
| Cannon, Ralph Jay | Claims Objections |
| Cantu, Fernando | Claims Objections |
| Capers, Gwendolyn | Claims Objections |
| Capps, Marlene | Claims Objections |
| Cardoso, Esteban | Claims Objections |
| Carey, Devola | Claims Objections |
| Cargill, Martin K. | Claims Objections |
| Cargill, Shirl | Claims Objections |
| Carlisle, Peggy | Claims Objections |
| Carmouche, Ida | Claims Objections |
| Caro, Sandra | Claims Objections |
| Carroll, Debbie | Claims Objections |
| Carson, Seth | Claims Objections |
| Carter, Marcus Victor | Claims Objections |
| Carter, Phillip M. | Claims Objections |
| Carter, Rick E. | Claims Objections |
| Carter, Sharon Denise | Claims Objections |
| Cash, Paul E. | Claims Objections |
| Castillo, Gilberto | Claims Objections |
| Castillo, Luis | Claims Objections |
| Cazares, Felix | Claims Objections |
| Chadsey, Patricia | Claims Objections |
| Chaires, Martha | Claims Objections |
| Chambers, Gary | Claims Objections |
| Chandler, Darlene | Claims Objections |
| Chapa, Ofelia | Claims Objections |
| Chapman, Antoinette | Claims Objections |
| Chapman, Robert W. | Claims Objections |
| Charnquist, Joanna | Claims Objections |
| Chatman, Michael | Claims Objections |
| Chavez, Imelda | Claims Objections |
| Chavis, Michael | Claims Objections |
| Cherry, Arthur | Claims Objections |
| Chicos, Susan | Claims Objections |
| Childers, Ollie | Claims Objections |
| Chin, Dick Ming | Claims Objections |
| Chintaman, Murali | Claims Objections |
| Chioccarelli, Anthony | Claims Objections |
| Chisari, Charles | Claims Objections |

| | |
|---|---|
| Christ, Ilene | Claims Objections |
| Christmas, Phillip | Claims Objections |
| Christopher, Michelle K. | Claims Objections |
| Christy, Carlos | Claims Objections |
| Chukwurah, Obiageli | Claims Objections |
| Ciira, Naomi | Claims Objections |
| Cimarolli, Mary | Claims Objections |
| Cisneros, Maria | Claims Objections |
| Clark, Eva | Claims Objections |
| Clark, Melba | Claims Objections |
| Clark, Zelma | Claims Objections |
| Clarke, Eric | Claims Objections |
| Cleveland, Emma | Claims Objections |
| Clevenger, Virginia | Claims Objections |
| Cobb, Kristy | Claims Objections |
| Coffman, David | Claims Objections |
| Cognata, Louis | Claims Objections |
| Cohen, Wendy | Claims Objections |
| Cole, Anthony | Claims Objections |
| Cole, Rebecca "Becky" | Claims Objections |
| Coleman, Edward Louis | Claims Objections |
| Coleman, Jerry W. | Claims Objections |
| Coleman, Paul R. | Claims Objections |
| Coleman, Veletta | Claims Objections |
| Collins, Carolyn | Claims Objections |
| Collins, Darrell | Claims Objections |
| Collins, Tillie | Claims Objections |
| Collmar, Dennis | Claims Objections |
| Colon, Henry J. | Claims Objections |
| Condley, Stephen M. | Claims Objections |
| Cook, Tammie H. | Claims Objections |
| Cooks, Lakeshia | Claims Objections |
| Coon, Will | Claims Objections |
| Cooper, Sharon | Claims Objections |
| Copeland, Wendy | Claims Objections |
| Copeland, Willie | Claims Objections |
| Corbell, Grace M. | Claims Objections |
| Corbell, Karla | Claims Objections |
| Cortes, Marisela | Claims Objections |
| Coscia, Orlene | Claims Objections |
| Costa, Jennifer | Claims Objections |
| Cotten, Diann | Claims Objections |
| Cottrell, Beretha D. | Claims Objections |
| Couey, Jeri | Claims Objections |
| Counts, Douglas | Claims Objections |
| Counts, Kim Denise | Claims Objections |
| Coveney, Gerald F. | Claims Objections |
| Coveney, Sandi | Claims Objections |
| Cowgill, Carol | Claims Objections |
| Cox, Donald L. | Claims Objections |
| Cozby, Raymond W. | Claims Objections |
| Craig, Elizabeth H. | Claims Objections |
| Craig, Lee Ann | Claims Objections |
| Cramer-Armah, Barbara A. | Claims Objections |
| Crandall, Kimberly A. | Claims Objections |
| Crane, Katherine | Claims Objections |
| Craven, Janice | Claims Objections |
| Cravens, Philip L. | Claims Objections |

| | |
|---|---|
| Crawford, Charlotte Anne | Claims Objections |
| Crawford, Jon Robert | Claims Objections |
| Crawford, W.J. | Claims Objections |
| Creek, Tommy | Claims Objections |
| Creppon, Wesley | Claims Objections |
| Crews, Bob | Claims Objections |
| Crews, Pamela | Claims Objections |
| Crona, Anita | Claims Objections |
| Crow, John G. | Claims Objections |
| Crudgington, Billy | Claims Objections |
| Cruz, Maria | Claims Objections |
| Cruz-Roark, Adela | Claims Objections |
| Cudgel, Sheila | Claims Objections |
| Cullum, Barbara | Claims Objections |
| Cunningham, Janet W. | Claims Objections |
| Dailey, Jan | Claims Objections |
| Dailey, James C. "Jim" | Claims Objections |
| Damiani, Anna | Claims Objections |
| Dani, Vatsal | Claims Objections |
| Daniel, Debra | Claims Objections |
| Daniels, Darrell | Claims Objections |
| Dannheim, Kendra | Claims Objections |
| Dansby, Arthur Charles | Claims Objections |
| Dansby, Mattie | Claims Objections |
| Darr, Richard | Claims Objections |
| Daunis, Wendell O. | Claims Objections |
| Davidson, Dena | Claims Objections |
| Davies, Phillip E. | Claims Objections |
| Davila, Baltazar | Claims Objections |
| Davis, Audrey | Claims Objections |
| Davis, Beverly A. | Claims Objections |
| Davis, Beverly Bernice | Claims Objections |
| Davis, Clifford | Claims Objections |
| Davis, Dennis L. | Claims Objections |
| Davis, Janet | Claims Objections |
| Davis, Jo | Claims Objections |
| Davis, Karen Denyce | Claims Objections |
| Davis, L. Clifford | Claims Objections |
| Davis, Phyllis | Claims Objections |
| Davis, R.L., Rev. | Claims Objections |
| Davis, Rhonte | Claims Objections |
| Davis, Roger H. | Claims Objections |
| Davis, Sharonda | Claims Objections |
| Davis, Stacey | Claims Objections |
| Davis, Teressa | Claims Objections |
| De Boer, Russ | Claims Objections |
| De Carli, Norma M. | Claims Objections |
| De La Cerda, Joe F., Jr. | Claims Objections |
| De La Fuente, Jose L. | Claims Objections |
| Dean, Jane | Claims Objections |
| Del Rio, Blanca | Claims Objections |
| Del Sol, Marisol | Claims Objections |
| Delauder, Phyllis | Claims Objections |
| Deleon, Antonio | Claims Objections |
| Delossantos, Mario | Claims Objections |
| Deltoro, Mary | Claims Objections |
| Denney, Sharron | Claims Objections |
| Dennis, Gary | Claims Objections |

| | |
|---|---|
| Denny, Peggy | Claims Objections |
| Denson, Sheron | Claims Objections |
| Derbyshire, Cindy | Claims Objections |
| Derbyshire, John | Claims Objections |
| Desai, Rohit B. | Claims Objections |
| Desmond, Edmund F. | Claims Objections |
| Deweese, Joe Ross | Claims Objections |
| Dick, George A. | Claims Objections |
| Dieckhoff, Sarah | Claims Objections |
| Diehl, Bernidean | Claims Objections |
| Diener, Chris | Claims Objections |
| Divine, Gregory | Claims Objections |
| Dixon, Judy W. | Claims Objections |
| Dixson, Ida | Claims Objections |
| Dixson, Vincent | Claims Objections |
| Dodgen, David | Claims Objections |
| Dodson, Jerry W. | Claims Objections |
| Dodson, Marsha | Claims Objections |
| Dominguez, Dalila Abigail | Claims Objections |
| Donaghe, Priscila | Claims Objections |
| Dong, Liang | Claims Objections |
| Dore, Shawne Fox | Claims Objections |
| Doss, Jimmie, Jr. | Claims Objections |
| Doughty, Erin | Claims Objections |
| Douglas, Nancy | Claims Objections |
| Douglass, Debra L. | Claims Objections |
| Douthit, Tracy | Claims Objections |
| Dove, Chris | Claims Objections |
| Driver, Jack | Claims Objections |
| Driver, Terance | Claims Objections |
| Drumright, Diane | Claims Objections |
| Duffie, Warren | Claims Objections |
| Dukes, John B. | Claims Objections |
| Duncan, Andrew N. | Claims Objections |
| Dunnam, William | Claims Objections |
| Durham, Marie J. | Claims Objections |
| Durrell, Shannon | Claims Objections |
| Eames, Dani | Claims Objections |
| Earnest, Leslie | Claims Objections |
| Eastman, Richard L. | Claims Objections |
| Eatherly, Theresa | Claims Objections |
| Edge, Murray | Claims Objections |
| Edmondson, Barbara L. | Claims Objections |
| Edmondson, Lamesia | Claims Objections |
| Edwards, Earl F. | Claims Objections |
| Edwards, Gerald | Claims Objections |
| Edwards, Hal | Claims Objections |
| Edwards, James B. | Claims Objections |
| Edwards, Tereasa | Claims Objections |
| Eiche, Louise | Claims Objections |
| Eichler, Gaye | Claims Objections |
| Eldredge, Jerry | Claims Objections |
| Eli, Dorothy | Claims Objections |
| Elie, Gina Gaston | Claims Objections |
| Ellingson, James D. | Claims Objections |
| Ellis, Patricia L. | Claims Objections |
| Ennis, Silver | Claims Objections |
| Epperson, Annie J. | Claims Objections |

| | |
|---|---|
| Erving, Patricia | Claims Objections |
| Esco, Sandralyne | Claims Objections |
| Esen, Etop | Claims Objections |
| Eskridge, Leonard | Claims Objections |
| Esmon, Bill | Claims Objections |
| Espinosa, Arthur E. | Claims Objections |
| Espinosa, Frank | Claims Objections |
| Espinoza, Maria | Claims Objections |
| Estes, Janice | Claims Objections |
| Evangelist, Ben A. | Claims Objections |
| Evans, Alice A. | Claims Objections |
| Evans, Deborah | Claims Objections |
| Ewart, Rachelle | Claims Objections |
| Ewing, William | Claims Objections |
| Falati, Kayleen | Claims Objections |
| Falodun, Francis | Claims Objections |
| Farmer, Dorothy | Claims Objections |
| Farrell, Virginia | Claims Objections |
| Faulk, Chris Alan | Claims Objections |
| Favors, Marcus | Claims Objections |
| Fehrman, Mark E. | Claims Objections |
| Felder, Gloria | Claims Objections |
| Felder, Ronald | Claims Objections |
| Felts, Steve | Claims Objections |
| Feng, Jennifer | Claims Objections |
| Ferrer, Porfirio | Claims Objections |
| Fields, Verna K. | Claims Objections |
| Fiffick, Matthew | Claims Objections |
| Filo, Frank A. | Claims Objections |
| Finley, Odelia | Claims Objections |
| Fiscal, Martha | Claims Objections |
| Fisher, Doris | Claims Objections |
| Fisher, F.M. | Claims Objections |
| Fitzpatrick, Linda | Claims Objections |
| Fleming, Amy | Claims Objections |
| Fleming, Marilyn | Claims Objections |
| Flick, Charlene | Claims Objections |
| Flores, Crisantos | Claims Objections |
| Flores, Ismael F. | Claims Objections |
| Flores, Lara | Claims Objections |
| Flores, Milagros | Claims Objections |
| Flores, Olivia | Claims Objections |
| Flores, Suzanne | Claims Objections |
| Flores, Sylvia A. | Claims Objections |
| Flory, Sandra | Claims Objections |
| Flournoy, Jessica | Claims Objections |
| Flowers, Ethel | Claims Objections |
| Folker, Pokye | Claims Objections |
| Fontenett, Ethel | Claims Objections |
| Ford, Arnita A. | Claims Objections |
| Ford, Gary H. | Claims Objections |
| Ford, Joyce | Claims Objections |
| Forrester, Gerald R. | Claims Objections |
| Foster, Earl G. | Claims Objections |
| Foster, Irby | Claims Objections |
| Fountain, Archie W. | Claims Objections |
| Frame, Brenda F. | Claims Objections |
| Francisco, Sherry V. | Claims Objections |

| | |
|---|---|
| Frank, Carolyn M. | Claims Objections |
| Franklin, David, Jr. | Claims Objections |
| Franklin, Morris | Claims Objections |
| Frazier, Shirley | Claims Objections |
| Freed, Mickey | Claims Objections |
| Freed, Sandra | Claims Objections |
| Freedman, Tammy | Claims Objections |
| Freeman, Angela C. | Claims Objections |
| Freiling, Don R. | Claims Objections |
| Fuentes, Amelia | Claims Objections |
| Fuentes, Claudia A. | Claims Objections |
| Fullen, Bill | Claims Objections |
| Furlough, Issac | Claims Objections |
| Furtch, Jean | Claims Objections |
| Gabriel, Sharon Tiedt | Claims Objections |
| Galloway, Olivia Williams | Claims Objections |
| Galvan, Daniel | Claims Objections |
| Galvan, Gregorio R. | Claims Objections |
| Galvin, Monica | Claims Objections |
| Garcia, Bertha B. | Claims Objections |
| Garcia, Donaciano | Claims Objections |
| Garcia, Heriberto | Claims Objections |
| Garcia, Juan | Claims Objections |
| Garcia, Lamar | Claims Objections |
| Garcia, Petra | Claims Objections |
| Garcia, Raul | Claims Objections |
| Garcia, Stella | Claims Objections |
| Gardner, Bradley | Claims Objections |
| Gardner, Linda | Claims Objections |
| Gardner, Maria | Claims Objections |
| Garza, Alice | Claims Objections |
| Garza, Benny | Claims Objections |
| Garza, Norma | Claims Objections |
| Garza, Leticia | Claims Objections |
| Garza, Maria | Claims Objections |
| Gates, Donell | Claims Objections |
| Gbakinro, Opeyemi | Claims Objections |
| Ge, Xiaobin | Claims Objections |
| George, Daisy | Claims Objections |
| George, Jesse | Claims Objections |
| German, Rosalyn | Claims Objections |
| Gertson, Kevin | Claims Objections |
| Giles, Robert | Claims Objections |
| Gill, John | Claims Objections |
| Gilliam, Horace | Claims Objections |
| Gilliam, Sally Ann | Claims Objections |
| Gilman, Jack C. | Claims Objections |
| Gilmore, Julie | Claims Objections |
| Ginns, Mary | Claims Objections |
| Giossi, Darrin | Claims Objections |
| Giotes, Artie G. | Claims Objections |
| Gipson, Josephine | Claims Objections |
| Glasco, Brian | Claims Objections |
| Glenn, Gwendolyn | Claims Objections |
| Glover, Janis M. | Claims Objections |
| Glover, Therese | Claims Objections |
| Goddard, Chester | Claims Objections |
| Goheen, Michael E. | Claims Objections |

| | |
|---|---|
| Goldman, Jack Y. | Claims Objections |
| Gomez, Melissa | Claims Objections |
| Gomez, Nancy N. | Claims Objections |
| Gomez, Narcedalia | Claims Objections |
| Gonzalez, Dany | Claims Objections |
| Gonzalez, David A. | Claims Objections |
| Gonzalez, Rosalinda | Claims Objections |
| Goodson, Frankie | Claims Objections |
| Goodson, Samaiyah | Claims Objections |
| Gorgy, Amgad | Claims Objections |
| Gottsacker, Steve | Claims Objections |
| Graham, Ruth | Claims Objections |
| Granados Argueta, Miguel | Claims Objections |
| Granados, Cecilia | Claims Objections |
| Granger, Margaret Ann | Claims Objections |
| Graves Jelinek, Linda | Claims Objections |
| Gray, Maxine | Claims Objections |
| Gray, Robert K. | Claims Objections |
| Green, Cheryl | Claims Objections |
| Green, Lillie | Claims Objections |
| Green, Mildred | Claims Objections |
| Green, Pam | Claims Objections |
| Green, Teresa | Claims Objections |
| Green, Timothy | Claims Objections |
| Greene, Ophelia | Claims Objections |
| Griffin, Glenda | Claims Objections |
| Griffin, Leo | Claims Objections |
| Griffin, Marian L. | Claims Objections |
| Griffin, Maurice R. | Claims Objections |
| Griffith, Rose | Claims Objections |
| Grigsby, George E. | Claims Objections |
| Grimes, Gary A. | Claims Objections |
| Grimes, Jojean | Claims Objections |
| Grimes, Paula | Claims Objections |
| Grisham, Pamela | Claims Objections |
| Gross, Dennis | Claims Objections |
| Grothe, Thomas M. | Claims Objections |
| Guaraldi, Michael | Claims Objections |
| Guerra, Robert | Claims Objections |
| Guerrero, Nicolas | Claims Objections |
| Guillory, Beverly | Claims Objections |
| Guillory, Martin A. | Claims Objections |
| Gurka, Larry James | Claims Objections |
| Guthery, Connie | Claims Objections |
| Gutierrez-Ortiz, Emily | Claims Objections |
| Gutierrez, Joe H. | Claims Objections |
| Gutierrez, Mary G. | Claims Objections |
| Hackbirth, James A. | Claims Objections |
| Hackney, Susan | Claims Objections |
| Hadderton, Marina | Claims Objections |
| Haddock, Orville E. | Claims Objections |
| Hadley, Angie | Claims Objections |
| Hagn, Gerard D. | Claims Objections |
| Hale, Connie | Claims Objections |
| Haliburton, Angela | Claims Objections |
| Hall, Janice | Claims Objections |
| Hall, Joan M. | Claims Objections |
| Hall, Kimberly D. | Claims Objections |

| | |
|---|---|
| Hall, Larry W. | Claims Objections |
| Hamer, Mary K. | Claims Objections |
| Hammons, Mark | Claims Objections |
| Hannah, Gareth | Claims Objections |
| Hansen, Monica | Claims Objections |
| Hardin, Doris | Claims Objections |
| Harding, Andronic | Claims Objections |
| Hardy, Joseph | Claims Objections |
| Hargraves, Timothy | Claims Objections |
| Harman, Barry | Claims Objections |
| Harper, Edward Allen | Claims Objections |
| Harper, Hugh Q. | Claims Objections |
| Harrell, Ollie M. | Claims Objections |
| Harrington, Taylor | Claims Objections |
| Harris, Betsy | Claims Objections |
| Harris, Christina | Claims Objections |
| Harris, Diane | Claims Objections |
| Harris, Frankie | Claims Objections |
| Harris, Fredericka | Claims Objections |
| Harris, Jacob Allen | Claims Objections |
| Harris, Juliee Peyton | Claims Objections |
| Harris, Loreall | Claims Objections |
| Harris, Phyllis | Claims Objections |
| Harrison, Theresa Adams | Claims Objections |
| Hart, Rosie L. | Claims Objections |
| Hau, Leopoldo | Claims Objections |
| Havel, Dorothy | Claims Objections |
| Hawes, John | Claims Objections |
| Hawkins, Dianne | Claims Objections |
| Hawkins, Monica R. | Claims Objections |
| Hayes, Virginia | Claims Objections |
| Heagy, Dennis | Claims Objections |
| Hearne, Bill W. | Claims Objections |
| Hearne, Dorothy Mae | Claims Objections |
| Heath, Yolandria | Claims Objections |
| Heinsen, Becky | Claims Objections |
| Heldoorn, Debbie | Claims Objections |
| Henderson, Joshie M. | Claims Objections |
| Henderson, Rhonda C. | Claims Objections |
| Hennan, James L. | Claims Objections |
| Henry, Joseph | Claims Objections |
| Henry, Patricia E. "Pat" | Claims Objections |
| Henry, Patti | Claims Objections |
| Hensel, Grace | Claims Objections |
| Hensley, Geneva | Claims Objections |
| Herbert, William Jeffery | Claims Objections |
| Hermonat, David | Claims Objections |
| Hermosillo, Eric | Claims Objections |
| Hermosillo, Mary | Claims Objections |
| Hernandez, Janie | Claims Objections |
| Hernandez, Jessica | Claims Objections |
| Hernandez, Mamie | Claims Objections |
| Hernandez, Oscar | Claims Objections |
| Herrera, Carmen | Claims Objections |
| Herron, Gwen | Claims Objections |
| Herron, Lori | Claims Objections |
| Herveat, Mark | Claims Objections |
| Herver, Maria | Claims Objections |

| | |
|---|---|
| Hess, Victoria | Claims Objections |
| Hickman, Stephen | Claims Objections |
| Hicks, Donald L. | Claims Objections |
| Hicks, Jane L. | Claims Objections |
| Hicks, Shari | Claims Objections |
| High, Charles L. | Claims Objections |
| Hill, Adean | Claims Objections |
| Hill, Alice | Claims Objections |
| Hill, Kenny | Claims Objections |
| Hilliard, Cynthia | Claims Objections |
| Hillock, Lloyd F. | Claims Objections |
| Hinojosa, Edward H. | Claims Objections |
| Hinson, Verlie | Claims Objections |
| Hobbs, Arria | Claims Objections |
| Hobson, Jane | Claims Objections |
| Hodgdon, Lana | Claims Objections |
| Hoeft, Don | Claims Objections |
| Hoffman, Jelayne | Claims Objections |
| Hogan, Jon M. | Claims Objections |
| Holland, John B. | Claims Objections |
| Holleman, Douglas W. | Claims Objections |
| Holloway, Bobby | Claims Objections |
| Holloway, Lee | Claims Objections |
| Holmes, E.A. | Claims Objections |
| Holmes-Busby, Mary Ann | Claims Objections |
| Hongo, Panthia L. | Claims Objections |
| Hood, Mildred A. | Claims Objections |
| Hood-Olaiya, Annette | Claims Objections |
| Hooks, Alan | Claims Objections |
| Hoopman, Diane Larson | Claims Objections |
| Hooven, Michael | Claims Objections |
| Hopkins, Cynthia L. | Claims Objections |
| Hopson, Sandra K. | Claims Objections |
| House, Richard Allen | Claims Objections |
| Houston, Cora | Claims Objections |
| Houston, Janet | Claims Objections |
| Howard, Alvie L. | Claims Objections |
| Howard, Madeline G. | Claims Objections |
| Howell, Tyrone W., Jr. | Claims Objections |
| Hoy, Pamela J. | Claims Objections |
| Hudson, Krista | Claims Objections |
| Huff, Julius | Claims Objections |
| Hufford, John W. | Claims Objections |
| Hughes, Courtney | Claims Objections |
| Hughes, Dustin | Claims Objections |
| Hughes, Joan H. | Claims Objections |
| Hughes, Judy | Claims Objections |
| Hughes, Kimberly | Claims Objections |
| Hughes, Leticia | Claims Objections |
| Hullett, David Lee | Claims Objections |
| Humble, Enaam | Claims Objections |
| Humphreys, Glen R. | Claims Objections |
| Humphries, Mildred Anne | Claims Objections |
| Hunter, Charley T. | Claims Objections |
| Hunter, Kim | Claims Objections |
| Hurd, Rebecca | Claims Objections |
| Hurts, Ashley | Claims Objections |
| Huston, Stacy | Claims Objections |

| | |
|---|---|
| Hutchison, O.B. | Claims Objections |
| Hyatt, Yvonne H. | Claims Objections |
| Hysell, Cynthia | Claims Objections |
| Ita-Toyo, Anwana | Claims Objections |
| Ivey, Cecilia | Claims Objections |
| Ivy, Iris V. | Claims Objections |
| Jack, Sherrie | Claims Objections |
| Jackson, Andrea | Claims Objections |
| Jackson, Barron Ray | Claims Objections |
| Jackson, Corey | Claims Objections |
| Jackson, Courtney | Claims Objections |
| Jackson, Grady | Claims Objections |
| Jackson, Jack | Claims Objections |
| Jackson, Lashuida | Claims Objections |
| Jackson, Norman | Claims Objections |
| Jackson, Rashika | Claims Objections |
| Jackson, Rita Mae | Claims Objections |
| Jackson, Sharon | Claims Objections |
| Jackson, Shelia | Claims Objections |
| Jackson, Sherry | Claims Objections |
| Jackson, Willa | Claims Objections |
| James, Ella | Claims Objections |
| Janak, Jeffery | Claims Objections |
| Janow, Sandy | Claims Objections |
| Japerson, John | Claims Objections |
| Jasmine, Andrea | Claims Objections |
| Javaherian, Ali | Claims Objections |
| Jay, Christopher M. "Chris" | Claims Objections |
| Jenkins, Craig | Claims Objections |
| Jenkins, Frankie Mae | Claims Objections |
| Jewell, Colleen | Claims Objections |
| Jewell, Jamie | Claims Objections |
| Johnson, Amiee Shenay | Claims Objections |
| Johnson, Angela | Claims Objections |
| Johnson, Donald W. | Claims Objections |
| Johnson-Bey, Drew | Claims Objections |
| Johnson, James A. | Claims Objections |
| Johnson, Jesse | Claims Objections |
| Johnson, Jessie Ray | Claims Objections |
| Johnson, Kathy | Claims Objections |
| Johnson, Lillian | Claims Objections |
| Johnson, Maria T. | Claims Objections |
| Johnson, Mia | Claims Objections |
| Johnson, Pamela | Claims Objections |
| Johnson, Regina | Claims Objections |
| Johnson, Rosalind | Claims Objections |
| Johnson, Russell | Claims Objections |
| Johnson, Ruthie | Claims Objections |
| Johnson, Stephanie | Claims Objections |
| Johnson, Vicki Y. | Claims Objections |
| Johnston, Lee | Claims Objections |
| Jones, Barbara B. | Claims Objections |
| Jones, Beatrice | Claims Objections |
| Jones, Billy G. | Claims Objections |
| Jones, Bobbie J. | Claims Objections |
| Jones, Camellia | Claims Objections |
| Jones, Dianna | Claims Objections |
| Jones, Fred | Claims Objections |

| | |
|---|---|
| Jones, Jerry L. | Claims Objections |
| Jones, Kathleen | Claims Objections |
| Jones, Kevin W. | Claims Objections |
| Jones, Latondra | Claims Objections |
| Jones, Marie | Claims Objections |
| Jones, Ruth | Claims Objections |
| Jones, Shamika | Claims Objections |
| Jones, Ted D. | Claims Objections |
| Jones, Thelma | Claims Objections |
| Jones, Trevor | Claims Objections |
| Jordan, Anne | Claims Objections |
| Jordan, Denise R. | Claims Objections |
| Jordan, Jerrold | Claims Objections |
| Jordan, W.T. | Claims Objections |
| Junkin, Betty | Claims Objections |
| Kahle, Marcia | Claims Objections |
| Kalan, Thomas P. | Claims Objections |
| Kalthoff, Lois | Claims Objections |
| Kane, Carol | Claims Objections |
| Kardatzke, Juanita | Claims Objections |
| Karr, Denissa | Claims Objections |
| Kattelus, Sandy | Claims Objections |
| Kelley, Edna M. | Claims Objections |
| Kelley, Lawrence C. | Claims Objections |
| Kelso, Kent | Claims Objections |
| Kendrick, Johnny | Claims Objections |
| Kerl, Timothy | Claims Objections |
| Kerr, Robert L. | Claims Objections |
| Kersey, Bruce | Claims Objections |
| Ketch, Joanne | Claims Objections |
| Key, David Morris | Claims Objections |
| Khan, Gwendolyn | Claims Objections |
| Kim, Soo K. | Claims Objections |
| Kindig, Everett W. | Claims Objections |
| King, Bobby | Claims Objections |
| King, Derrick L. | Claims Objections |
| King, Lynda | Claims Objections |
| King, Sherri L. | Claims Objections |
| Kirby, Legrand | Claims Objections |
| Kittrell, Vickie | Claims Objections |
| Knebel, Richard | Claims Objections |
| Knowles, Kenneth | Claims Objections |
| Knox, Rowena Yvonne | Claims Objections |
| Kosiec, Barbara | Claims Objections |
| Kostak, Connie L. | Claims Objections |
| Kovach, Susan | Claims Objections |
| Krause, Kari | Claims Objections |
| Krol, Joseph E. | Claims Objections |
| Kromis, Thomas | Claims Objections |
| Kuykendoll, John E. | Claims Objections |
| Labadie, Gabrielle | Claims Objections |
| Lacy, Frankie | Claims Objections |
| Lalone, Carol | Claims Objections |
| Lamothe, Ryan | Claims Objections |
| Landry Garrick, Laura | Claims Objections |
| Landry, Gail | Claims Objections |
| Landua, Alan | Claims Objections |
| Lane, Joyce | Claims Objections |

| | |
|---|---|
| Lane, William | Claims Objections |
| Laney, Martha Lewis | Claims Objections |
| Lanzoni, Lyn | Claims Objections |
| Lark, Jeroline | Claims Objections |
| Larsen, Ginger | Claims Objections |
| Latin, Anthony | Claims Objections |
| Law, Dewayne | Claims Objections |
| Layton, John | Claims Objections |
| Le, Canh | Claims Objections |
| Le, Paul C. | Claims Objections |
| Leake, Dawn | Claims Objections |
| Leclere, Denise | Claims Objections |
| Lecocq, Mary | Claims Objections |
| Lee, Deborah | Claims Objections |
| Lee, Henry | Claims Objections |
| Lee, Jania | Claims Objections |
| Lee, Lashonda Roshelle | Claims Objections |
| Lee, Leroy | Claims Objections |
| Lee, Linda D. | Claims Objections |
| Lee, Seidel A. "S.A." | Claims Objections |
| Leefong, Linda | Claims Objections |
| Leenheer, Christianne Collette | Claims Objections |
| Lefall, Willie | Claims Objections |
| Legallez, Walter R. | Claims Objections |
| Lehner, Paul | Claims Objections |
| Leland, Richard D. | Claims Objections |
| Lemons, Gary | Claims Objections |
| Lenderman, Forrest | Claims Objections |
| Leonard, Toby | Claims Objections |
| Leopold, Robert C. | Claims Objections |
| Lerer, Stephen | Claims Objections |
| Lewis, Arthur T. | Claims Objections |
| Lewis, Ashley | Claims Objections |
| Lewis, Glenn | Claims Objections |
| Lewis, Jerry R. | Claims Objections |
| Lewis, Robin | Claims Objections |
| Lewis, Roderick | Claims Objections |
| Lewis, Verna Lee | Claims Objections |
| Leyva, Julio | Claims Objections |
| Liesenfelt, Doyle | Claims Objections |
| Lilani, Irene | Claims Objections |
| Lillard, Sandra | Claims Objections |
| Lilley, Jack A. | Claims Objections |
| Lilton, Ruth Abron | Claims Objections |
| Limbrick, Jacqueline | Claims Objections |
| Lin, John | Claims Objections |
| Lindberg, Lois-Elaine | Claims Objections |
| Lindley, Hilda | Claims Objections |
| Liptay, Albert | Claims Objections |
| Liptay, Friedel | Claims Objections |
| Litteken, Steve | Claims Objections |
| Lloyd, Phillip H. | Claims Objections |
| Lockey, Ed M. | Claims Objections |
| Lockey, Jenny | Claims Objections |
| Loeffelbein, Linda | Claims Objections |
| Long, Shaneen | Claims Objections |
| Loomma, Comfort | Claims Objections |
| Lopez, Lawrence | Claims Objections |

| | |
|---|---|
| Lopez, Mayra | Claims Objections |
| Lopez, Pablo | Claims Objections |
| Lopez, Victor | Claims Objections |
| Lorio, Sid, CFP | Claims Objections |
| Lorio, Sidney J. | Claims Objections |
| Love, Joyce K. | Claims Objections |
| Love, William | Claims Objections |
| Loveday, Misty | Claims Objections |
| Lowe, Buck L. | Claims Objections |
| Lowrey, Terry A. | Claims Objections |
| Lozano, Javier | Claims Objections |
| Lucas, Elizabeth | Claims Objections |
| Lucas, Greg | Claims Objections |
| Luce, Larry | Claims Objections |
| Ludwick, Al | Claims Objections |
| Lueckemeyer, Barbara | Claims Objections |
| Lynch, Willie Louis | Claims Objections |
| Lyons, Franklin | Claims Objections |
| Lyons-Hodge, Bethtina | Claims Objections |
| Madison, Kevin | Claims Objections |
| Madrid, Johnny | Claims Objections |
| Magana, Marisela Alcaraz | Claims Objections |
| Magnuson, Sherrill | Claims Objections |
| Mahler, Debbie | Claims Objections |
| Mahurin, Katherine | Claims Objections |
| Mailman, Mollie | Claims Objections |
| Makuch, Yvonne | Claims Objections |
| Maldonado, Sandra | Claims Objections |
| Mallet, Anna | Claims Objections |
| Malm, Mary | Claims Objections |
| Maltby, Janice | Claims Objections |
| Manas, Jessie M. | Claims Objections |
| Mansoor, Ali | Claims Objections |
| Manuel, Gloria D. | Claims Objections |
| Markin, Nicholas | Claims Objections |
| Marks, Rita | Claims Objections |
| Marrs, Opal | Claims Objections |
| Mars, Mary Lindley | Claims Objections |
| Marshall, Alma M. | Claims Objections |
| Marshall, Karen | Claims Objections |
| Martin, Darien L. | Claims Objections |
| Martin, Denise | Claims Objections |
| Martin, Linda | Claims Objections |
| Martin, Randy | Claims Objections |
| Martin, Tom L. | Claims Objections |
| Martin, Warren H. | Claims Objections |
| Martinetti, Georgia | Claims Objections |
| Martinez, Alberto | Claims Objections |
| Martinez, Alicia | Claims Objections |
| Martinez, Beatriz | Claims Objections |
| Martinez, Irene | Claims Objections |
| Martinez, Jim | Claims Objections |
| Martinez, Mary Ann | Claims Objections |
| Martinez, Misty | Claims Objections |
| Martinez, Vivian G. | Claims Objections |
| Marvin, Peter | Claims Objections |
| Mason, Desideria | Claims Objections |
| Mason, Michael R. | Claims Objections |

| | |
|---|---|
| Mason, Patsy | Claims Objections |
| Mathai, Mathew P. | Claims Objections |
| Matheu, Christina | Claims Objections |
| Mathews, Dixie | Claims Objections |
| Mathis, Mickey | Claims Objections |
| Maxwell, Kimberley | Claims Objections |
| Maxwell, Marlon | Claims Objections |
| May, Alan | Claims Objections |
| Mayberry, James | Claims Objections |
| Mayeaux, Deanna | Claims Objections |
| Mayo, James F. "Jim" | Claims Objections |
| Mbajonas, Kennedy | Claims Objections |
| McAllister, Mike R. | Claims Objections |
| McBride, Audrey F. | Claims Objections |
| McBride, Sherry | Claims Objections |
| McBride, Thomas R. | Claims Objections |
| McCally, Richard H. | Claims Objections |
| McCants, Mary S. | Claims Objections |
| McCarthy, Fraun | Claims Objections |
| McCaskill, Katie | Claims Objections |
| McClain, Jackie | Claims Objections |
| McCowan, Michael E. | Claims Objections |
| McCracken, Larry E. | Claims Objections |
| McCray, Carolnique N. | Claims Objections |
| McCray, Carolyn C. | Claims Objections |
| McDermott, Randy | Claims Objections |
| McDiffitt, Brenda | Claims Objections |
| McDuffey, Katrina | Claims Objections |
| McElyea, Charlie F. | Claims Objections |
| McGee, Harold | Claims Objections |
| McGensy, Gary | Claims Objections |
| McJimson, Carondelet | Claims Objections |
| McKeever, Helen | Claims Objections |
| McKenzie, Lewis Brooks | Claims Objections |
| McKinney, Kristerra | Claims Objections |
| McLagan, Belinda | Claims Objections |
| McLemore, Dusti | Claims Objections |
| McMahan, Lorraine | Claims Objections |
| McMillan, Joseph | Claims Objections |
| McMillan, Sienna | Claims Objections |
| McNeal, Kerren | Claims Objections |
| McPherson, Sholonda R. | Claims Objections |
| McRaney, Judy C. | Claims Objections |
| Mead, Bill | Claims Objections |
| Meis, Geneva S. | Claims Objections |
| Melecio, Zeruah Z. | Claims Objections |
| Melillo, Carmen | Claims Objections |
| Mello, Mark | Claims Objections |
| Meloncon, Beatrice | Claims Objections |
| Mena, Mariana | Claims Objections |
| Mercer, Robert | Claims Objections |
| Merritt, Patricia | Claims Objections |
| Mette, Steven | Claims Objections |
| Meyer, Kristopher Bradley | Claims Objections |
| Mickeal, Wayne | Claims Objections |
| Millan, Nereida | Claims Objections |
| Miller, Annalaura Howard | Claims Objections |
| Miller, Anne N. | Claims Objections |

| | |
|---|---|
| Miller, Barbara J. | Claims Objections |
| Miller, Francine | Claims Objections |
| Miller, Hazel J. | Claims Objections |
| Miller, Wanda | Claims Objections |
| Millwee, Dana | Claims Objections |
| Millwee, Robert Hughes | Claims Objections |
| Milton, Carolyn Renette | Claims Objections |
| Mims, Marilyn | Claims Objections |
| Mintz, Gregg | Claims Objections |
| Mitchell, Colette | Claims Objections |
| Mitchell, Jeremiah | Claims Objections |
| Mitchell, Stephen | Claims Objections |
| Moffitt, Sabrina L. | Claims Objections |
| Mogford, Ada | Claims Objections |
| Mohamed, Lynda | Claims Objections |
| Molai, Reza | Claims Objections |
| Molina, Carmen | Claims Objections |
| Molina, Darrine M. | Claims Objections |
| Monell, Jane | Claims Objections |
| Monroe, Debra | Claims Objections |
| Montano, Mary | Claims Objections |
| Monteforte, Laila | Claims Objections |
| Monterrosa, Juan Antonio | Claims Objections |
| Montgomery, Roark | Claims Objections |
| Moody, Ryanne | Claims Objections |
| Moon, Keith | Claims Objections |
| Mooney, Charles F. | Claims Objections |
| Moore, Brenda | Claims Objections |
| Moore, Cheryl | Claims Objections |
| Moore, Deborah D. | Claims Objections |
| Moore, Lori | Claims Objections |
| Moore, Weldon | Claims Objections |
| Mora, Javier V. | Claims Objections |
| Morales, Maria | Claims Objections |
| Moralez, Nicolette | Claims Objections |
| Moran, Nancy M. | Claims Objections |
| Morataya, Santos | Claims Objections |
| Moreno, Irma | Claims Objections |
| Moreno, Jesus | Claims Objections |
| Morgan, Annie | Claims Objections |
| Morgan, Jackie D. | Claims Objections |
| Morgan, Samuel, Jr. | Claims Objections |
| Morgan, Mark B. | Claims Objections |
| Morris, Danny A. | Claims Objections |
| Morris, Lori | Claims Objections |
| Morrow, Richard D. | Claims Objections |
| Morrow-Livzey, Jeannie | Claims Objections |
| Moss, Linda | Claims Objections |
| Mote, Mary | Claims Objections |
| Motley, Connie | Claims Objections |
| Motley, Mike | Claims Objections |
| Mower, Patricia | Claims Objections |
| Mulkey, Christina | Claims Objections |
| Mulville, Martha | Claims Objections |
| Musch, Patty | Claims Objections |
| Musslewhite, Clarence, Jr. | Claims Objections |
| Myers, Ray | Claims Objections |
| Myles, Jacquelyn A. | Claims Objections |

| | |
|---|---|
| Naar, Jean | Claims Objections |
| Nash, Rosetta | Claims Objections |
| Navarro, Olivia | Claims Objections |
| Neal, George Ann | Claims Objections |
| Nehama, Rosalyn | Claims Objections |
| Nehama, Sam | Claims Objections |
| Nellum, Connie | Claims Objections |
| Nelson, Andrea | Claims Objections |
| Nelson, Winston, Jr. | Claims Objections |
| Nery, Roberta | Claims Objections |
| Nesbit-Cooper, Eva D. | Claims Objections |
| Newmark, Stephen | Claims Objections |
| Newsome, Steve | Claims Objections |
| Newson, Jimmy | Claims Objections |
| Nguy, David | Claims Objections |
| Nguyen, Linh | Claims Objections |
| Nguyen, Thuy | Claims Objections |
| Nicholas, David W. | Claims Objections |
| Nicholson, Kevin Ray | Claims Objections |
| Nicholson, Ramona | Claims Objections |
| Nilsen, Sylvia | Claims Objections |
| Nini, Amy | Claims Objections |
| Njaka, Patrick | Claims Objections |
| Nobles, Ann | Claims Objections |
| Noe, Barbara Jean | Claims Objections |
| Norman, Amy | Claims Objections |
| Norman, Frances Tyler | Claims Objections |
| Norman, Isaac W. | Claims Objections |
| Norris, Larry | Claims Objections |
| Norris, Lowell T. | Claims Objections |
| Norwood, Kerry | Claims Objections |
| Nottage, Latoya | Claims Objections |
| Nwanguma, Emmanuel | Claims Objections |
| Oakes, William M. | Claims Objections |
| Obayes, Risala | Claims Objections |
| O'Brian, Robert | Claims Objections |
| Ogenche, Edward | Claims Objections |
| Ojiaka, Emman | Claims Objections |
| Ojo, Andretta | Claims Objections |
| Oke, Olagbemileke | Claims Objections |
| Olivier, Katherine S. | Claims Objections |
| Olson, Thomas P. | Claims Objections |
| Ondricek, Stacye | Claims Objections |
| Ondrovik, Jo Ann, PhD | Claims Objections |
| O'Neill, Terence | Claims Objections |
| Optermann, Erin | Claims Objections |
| Orellana, Antonio | Claims Objections |
| Orellana, Milagro | Claims Objections |
| Ortel, Howard D. | Claims Objections |
| Osburg, William G. | Claims Objections |
| Pace, Anne | Claims Objections |
| Padda, Sukhdeep | Claims Objections |
| Page, Claire | Claims Objections |
| Palmer, Reginald | Claims Objections |
| Panchal, Harshad | Claims Objections |
| Parada, Hugo | Claims Objections |
| Parada, Jose Roberto | Claims Objections |
| Parish, Lisa | Claims Objections |

| | |
|---|---|
| Park, Dowon S. | Claims Objections |
| Park, Joung | Claims Objections |
| Parke, William Walter | Claims Objections |
| Parker, Lilian Lenn | Claims Objections |
| Parlour, Sidney | Claims Objections |
| Parnell, Kayla | Claims Objections |
| Parsutt, Shirley | Claims Objections |
| Pate, Melinda A. | Claims Objections |
| Patel, Baldev | Claims Objections |
| Paterson, Jackie | Claims Objections |
| Patman, Michael | Claims Objections |
| Patrosso, Cynthia | Claims Objections |
| Patry, Daniel | Claims Objections |
| Patterson, Ronald E. | Claims Objections |
| Paul, Jerry | Claims Objections |
| Pearson, Tiffany | Claims Objections |
| Pedroza, Tanya | Claims Objections |
| Pegues, Nikki | Claims Objections |
| Pena, Tara | Claims Objections |
| Pendleton, Cremolia | Claims Objections |
| Penuliar, Dale | Claims Objections |
| Perdomo, Jose Reynaldo | Claims Objections |
| Perdue, Katherine | Claims Objections |
| Perkins, Andrea N. | Claims Objections |
| Perucca, Scott | Claims Objections |
| Peteet, Robert H. | Claims Objections |
| Peterson, Gloria | Claims Objections |
| Peterson, Loretta | Claims Objections |
| Phillips, Kimberly A. | Claims Objections |
| Phillips, Mary Jane | Claims Objections |
| Piar, Jean | Claims Objections |
| Pickard, Michael F. | Claims Objections |
| Piekos, Frank S. | Claims Objections |
| Piendak, David | Claims Objections |
| Pierce, David P. | Claims Objections |
| Pinkston, Cecil K. | Claims Objections |
| Pinkston, Sidney | Claims Objections |
| Pinter, Barbara J. | Claims Objections |
| Pitchford, Joan | Claims Objections |
| Pleasant, Samuel D. | Claims Objections |
| Pogue, Laura R. | Claims Objections |
| Pohlman, Richard C. | Claims Objections |
| Polcak, John | Claims Objections |
| Polishuk, Ervin | Claims Objections |
| Polishuk, Richard | Claims Objections |
| Polk, Jerry | Claims Objections |
| Porter, Ada | Claims Objections |
| Porter, James | Claims Objections |
| Porter, Savana | Claims Objections |
| Poss, Delnor | Claims Objections |
| Pothuraju, Victor | Claims Objections |
| Potter, Karen | Claims Objections |
| Pourzand, Shahram | Claims Objections |
| Powell, Kathy | Claims Objections |
| Powell, Linda | Claims Objections |
| Powell, Shonda M. | Claims Objections |
| Pratt, Doris | Claims Objections |
| Pressler, Dale | Claims Objections |

| | |
|---|---|
| Price, Don Allen | Claims Objections |
| Price, George S. | Claims Objections |
| Price, Robert L. | Claims Objections |
| Priddy, Suzanne Farrar | Claims Objections |
| Pritchard, Charlsie | Claims Objections |
| Proctor, Linda | Claims Objections |
| Prollock, Marsha | Claims Objections |
| Provence, Toni | Claims Objections |
| Puentes, Joann | Claims Objections |
| Punch, Marlon Michael | Claims Objections |
| Queen, Gwendolyn | Claims Objections |
| Quier, Kaye | Claims Objections |
| Quiett, Brenda J. | Claims Objections |
| Quillian, Linda | Claims Objections |
| Quinn, Thomas | Claims Objections |
| Raabe, Vicki | Claims Objections |
| Rainbolt, J. Walter | Claims Objections |
| Rambhia, Rajiv | Claims Objections |
| Ramirez, Brandy Danielle | Claims Objections |
| Ramirez, Maria | Claims Objections |
| Randall, Melinda | Claims Objections |
| Randolph, K.J. | Claims Objections |
| Rathbun, Edwin D. | Claims Objections |
| Raymond, Richard D. | Claims Objections |
| Raza, Javed I. | Claims Objections |
| Ready, Vance H. | Claims Objections |
| Rector, Suzan | Claims Objections |
| Redzepagic, Sajmir | Claims Objections |
| Reed, Kelly | Claims Objections |
| Reed, Timothy | Claims Objections |
| Reeves, Michael | Claims Objections |
| Reichert, Rose | Claims Objections |
| Renfro, Lena | Claims Objections |
| Resnick, Beverly | Claims Objections |
| Reyers, Tammy | Claims Objections |
| Reyes, Eufemia | Claims Objections |
| Reynolds, Prudence | Claims Objections |
| Rhynes, Walter | Claims Objections |
| Richards, Dawn I. | Claims Objections |
| Richards, Mariea R. | Claims Objections |
| Ricker, William A., DDS | Claims Objections |
| Rider, Pearlie L. | Claims Objections |
| Rifat, Mahmood | Claims Objections |
| Riley, Nikesha | Claims Objections |
| Rios, Teresa | Claims Objections |
| Ritter, Ginette | Claims Objections |
| Roberts, Jackie N. | Claims Objections |
| Roberts, Mariel | Claims Objections |
| Roberts, Russell P. | Claims Objections |
| Roberts, Thomas J. | Claims Objections |
| Robertson, Joni | Claims Objections |
| Robinson Williams, Dana | Claims Objections |
| Robinson, Joann M. | Claims Objections |
| Robinson, John | Claims Objections |
| Robinson, Keisha | Claims Objections |
| Robinson, Reba | Claims Objections |
| Robinson, Ruth | Claims Objections |
| Robinson, Violet | Claims Objections |

| | |
|---|---|
| Robison, Richard B. | Claims Objections |
| Rockmore, Lisa A. | Claims Objections |
| Rockwell, Winnefred | Claims Objections |
| Rodgers, Janice | Claims Objections |
| Rodriguez, Eliza | Claims Objections |
| Rodriguez, Elva R. | Claims Objections |
| Rodriguez, Javier | Claims Objections |
| Rodriguez, Juan Ruiz | Claims Objections |
| Rodriguez, Maria Elena | Claims Objections |
| Rodriguez, Maria M. | Claims Objections |
| Rodriguez, Mary G. | Claims Objections |
| Rodriguez, Sandra | Claims Objections |
| Rodriguez, Sergio | Claims Objections |
| Rodriquez, Able T. | Claims Objections |
| Roe, J. Ray | Claims Objections |
| Rogers, Frances | Claims Objections |
| Rogers, Mae | Claims Objections |
| Ropp, Wade | Claims Objections |
| Ross, Angela E. | Claims Objections |
| Ross-Neal, Lawanda J. | Claims Objections |
| Rubenstein, Bam | Claims Objections |
| Rucker, Erin | Claims Objections |
| Rucker, William F. | Claims Objections |
| Ruiseco, Edel | Claims Objections |
| Ruiz, Lisa | Claims Objections |
| Rush, Jane | Claims Objections |
| Russell, Gary D. | Claims Objections |
| Russell, John J. | Claims Objections |
| Rutledge, Michael | Claims Objections |
| Ryan, Evelyn | Claims Objections |
| Ryan, Leslie | Claims Objections |
| Ryan, Pamela | Claims Objections |
| Rylander, Laquita | Claims Objections |
| Sachs, Christine | Claims Objections |
| Sacks, Elaine | Claims Objections |
| Sadler, Jean E. | Claims Objections |
| Saffle, Gayle L. | Claims Objections |
| Sahiti, Perparim | Claims Objections |
| Salas, Sandra | Claims Objections |
| Salazar, Jimmy David | Claims Objections |
| Salazar, Sue | Claims Objections |
| Saldana, Johnny | Claims Objections |
| Saldivar, Gloria | Claims Objections |
| Salinas, Maria M. | Claims Objections |
| Samuel, Hazel L. | Claims Objections |
| Sanchez, Grace Camacho | Claims Objections |
| Sanders, Denise L. | Claims Objections |
| Sanders, Richard | Claims Objections |
| Sanders, Rickey | Claims Objections |
| Sandifer, Eddie D. | Claims Objections |
| Sandifer, Freddie | Claims Objections |
| Sandridge, Jack A. | Claims Objections |
| Sands, Wayne Allen | Claims Objections |
| Sandy, Shirley Nowicki | Claims Objections |
| Santos, Mary | Claims Objections |
| Sapp, Debra | Claims Objections |
| Sayles, James | Claims Objections |
| Schaefer Cunningham, Tamela | Claims Objections |

| | |
|---|---|
| Schaeffer, Joan E. | Claims Objections |
| Schafer, Drew | Claims Objections |
| Scharied, Robert | Claims Objections |
| Schenk, Janella | Claims Objections |
| Schenk, Rosemarie | Claims Objections |
| Schepis, Donna | Claims Objections |
| Schiller, Alfred | Claims Objections |
| Schlesinger, James Robert | Claims Objections |
| Schmidt, George John | Claims Objections |
| Schneider, James | Claims Objections |
| Schneringer, James N. | Claims Objections |
| Schoenthaler, John W. | Claims Objections |
| Schooley, Mary Jane | Claims Objections |
| Schott, Sheila | Claims Objections |
| Schrader, Weldon | Claims Objections |
| Scoggins, Myron | Claims Objections |
| Scott, Barbara | Claims Objections |
| Scott, Carmita Lee | Claims Objections |
| Scott, Donald W. | Claims Objections |
| Scott, Ireland | Claims Objections |
| Scott, Lilbern E. | Claims Objections |
| Scott, Perry | Claims Objections |
| Scott, Rodney S. | Claims Objections |
| Scott, Schwarz K. | Claims Objections |
| Scribner, Tracy | Claims Objections |
| Seago, Carl | Claims Objections |
| Sears, Tony Brett | Claims Objections |
| Sebastine, Linda | Claims Objections |
| Sebesta, Raymond | Claims Objections |
| Sellers, Bernadine | Claims Objections |
| Serna, Nicolas | Claims Objections |
| Serna, Susana | Claims Objections |
| Sessoms, William | Claims Objections |
| Seve, Amy | Claims Objections |
| Sewell, Anita | Claims Objections |
| Seymour, Frederick J. | Claims Objections |
| Shaffer, Gayle | Claims Objections |
| Shalabi, Mazan | Claims Objections |
| Shastid, Phillip | Claims Objections |
| Shaw, Elbert L. | Claims Objections |
| Shaw, Kim | Claims Objections |
| Shed, Maggie | Claims Objections |
| Sheffield, Gerald | Claims Objections |
| Shepherd, Lorenza | Claims Objections |
| Short, Kanya | Claims Objections |
| Shuttlesworth, Helen Sue | Claims Objections |
| Sieffert, Alexandra | Claims Objections |
| Silva, Lupe | Claims Objections |
| Simmons, David H. | Claims Objections |
| Simmons, Idella | Claims Objections |
| Simms, Wendy | Claims Objections |
| Simon, Gail | Claims Objections |
| Simonton, Shirley | Claims Objections |
| Sindt, David | Claims Objections |
| Singleton, George Walter | Claims Objections |
| Singleton, Gregory L. | Claims Objections |
| Sirles, Gladys | Claims Objections |
| Sizenbach, Mary | Claims Objections |

| | |
|---|---|
| Skinner, Leslie D. | Claims Objections |
| Skribanowitz, Mary Vallejo | Claims Objections |
| Slape, Don T. | Claims Objections |
| Slider, R.H. "Hayden" | Claims Objections |
| Sloan, Paul | Claims Objections |
| Smelley, Don | Claims Objections |
| Smelley, R.W. | Claims Objections |
| Smith, Andoria | Claims Objections |
| Smith, Billie | Claims Objections |
| Smith, Brenda S. | Claims Objections |
| Smith, Darrell | Claims Objections |
| Smith, Donna | Claims Objections |
| Smith, Ester | Claims Objections |
| Smith, Eunice | Claims Objections |
| Smith, Flononda K. | Claims Objections |
| Smith, G. Kent | Claims Objections |
| Smith, Isaiah | Claims Objections |
| Smith, James J. | Claims Objections |
| Smith, Jean | Claims Objections |
| Smith, Jerome E. | Claims Objections |
| Smith, Leslie | Claims Objections |
| Smith, Melissa | Claims Objections |
| Smith, Michael T. | Claims Objections |
| Smith, Mike | Claims Objections |
| Smith, Nancy | Claims Objections |
| Smith, Theresa | Claims Objections |
| Smith, William | Claims Objections |
| Smithey, Gail | Claims Objections |
| Smothers, Raina | Claims Objections |
| Sneed, Delores | Claims Objections |
| Snodgrass, James A. | Claims Objections |
| Snoe, Cynthia | Claims Objections |
| Sohrabi, Bahram | Claims Objections |
| Solis, Rita | Claims Objections |
| Sollers, Terry L. | Claims Objections |
| Song, Keumsup | Claims Objections |
| Sorto, Mario | Claims Objections |
| Sowell, E.J. | Claims Objections |
| Speer, Emmett | Claims Objections |
| Spence, Nancy | Claims Objections |
| Spencer, Natasha | Claims Objections |
| Spencer, Stephen | Claims Objections |
| Spier, Phillip | Claims Objections |
| Staberg, Rona | Claims Objections |
| Stacey, Jessica | Claims Objections |
| Stampfer, Kathy | Claims Objections |
| Stanglin, Amanda | Claims Objections |
| Stark, Steve | Claims Objections |
| Starks, Marlon | Claims Objections |
| Starr, Alison | Claims Objections |
| Stauffer, Rick | Claims Objections |
| Steakley, Danielle | Claims Objections |
| Stearns, Linda | Claims Objections |
| Steck, Jodie | Claims Objections |
| Steffens, Robert | Claims Objections |
| Stephens, David | Claims Objections |
| Stephens, Fran | Claims Objections |
| Stephens, James | Claims Objections |

| | |
|---|---|
| Stephenson, Albert | Claims Objections |
| Sterling, Chanda | Claims Objections |
| Sternadel, Becky | Claims Objections |
| Stevens, Cindy | Claims Objections |
| Stevens, George | Claims Objections |
| Stevens, Uldine | Claims Objections |
| Steward, Karen | Claims Objections |
| Stewart, Charles L., Jr. | Claims Objections |
| Stewart, Antoinette | Claims Objections |
| Stewart, Ralph E. | Claims Objections |
| Stewart, William S. | Claims Objections |
| Stoerner, Natalie | Claims Objections |
| Stoker, Barbara | Claims Objections |
| Stokes, Carl W. | Claims Objections |
| Stokes, Cynthia | Claims Objections |
| Stokes, James | Claims Objections |
| Stone, Roy A. | Claims Objections |
| Storrs, Arvella | Claims Objections |
| Strahan Graham, Noell | Claims Objections |
| Streit-Green, Marie M. | Claims Objections |
| Stubblefield, William | Claims Objections |
| Subramanian, Govindan | Claims Objections |
| Sullivan, Sharel | Claims Objections |
| Sullivan, Tim J. | Claims Objections |
| Sumich, Val | Claims Objections |
| Summers, Dianna | Claims Objections |
| Swanner, Kim | Claims Objections |
| Szumal, Carol | Claims Objections |
| Szymczak, Ed | Claims Objections |
| Tacker, Blake | Claims Objections |
| Talley, Steven | Claims Objections |
| Tamez, Richard | Claims Objections |
| Tarver, Neva | Claims Objections |
| Taylor, Carol B. | Claims Objections |
| Taylor, Carroll Gene | Claims Objections |
| Taylor, Finis | Claims Objections |
| Taylor, Gene | Claims Objections |
| Taylor, Margie | Claims Objections |
| Taylor, Melissa | Claims Objections |
| Taylor, Olga | Claims Objections |
| Taylor, Troy | Claims Objections |
| Teague, Herman, Jr. | Claims Objections |
| Teal, Daniel | Claims Objections |
| Terrones, Josephine | Claims Objections |
| Terry, Karen | Claims Objections |
| Terry, Lorrie | Claims Objections |
| Terry, Ruth | Claims Objections |
| Terry, Tracie | Claims Objections |
| Teter, Goldene | Claims Objections |
| Thatcher, Arthur | Claims Objections |
| Theodore, Carolyn | Claims Objections |
| Thibodeaux, Roland P. | Claims Objections |
| Thomas, Betty Ann | Claims Objections |
| Thomas, Caroline | Claims Objections |
| Thomas, Clarice | Claims Objections |
| Thomas, Jo Ann | Claims Objections |
| Thomas, Lee W. | Claims Objections |
| Thomas, Louis | Claims Objections |

| | |
|---|---|
| Thomas, Margaret L. | Claims Objections |
| Thomas, Micaela | Claims Objections |
| Thomas, Timmithy | Claims Objections |
| Thomas, Toseika | Claims Objections |
| Thomas, Yohannan | Claims Objections |
| Thomason, Donna | Claims Objections |
| Thompson, Greg | Claims Objections |
| Thompson, Melody L. | Claims Objections |
| Thorn, Marlyn | Claims Objections |
| Thorpe, Peter Earl, Jr. | Claims Objections |
| Thorpe, Richard | Claims Objections |
| Christian, Brandy | Claims Objections |
| Thurmond, Pollyanna | Claims Objections |
| Tiedt, Mark | Claims Objections |
| Tillman, Regina | Claims Objections |
| Tippit, Emily R. | Claims Objections |
| Tipton, Demolee C. | Claims Objections |
| Tolbert, Desmond | Claims Objections |
| Tompkin, Leona | Claims Objections |
| Tompkins, Gayle | Claims Objections |
| Torres, Michael R. | Claims Objections |
| Tosill, Joni | Claims Objections |
| Tracey, Mike | Claims Objections |
| Trammell, R.V. | Claims Objections |
| Trapp, George A. | Claims Objections |
| Treadwell, Peyton A. | Claims Objections |
| Trevino, Ricky | Claims Objections |
| Trietsch, Kimberly | Claims Objections |
| Trinh, Van S. | Claims Objections |
| Triplett, Henan | Claims Objections |
| Troestler, David | Claims Objections |
| Tropoloc, George | Claims Objections |
| Troub, Joyce | Claims Objections |
| Truong, Lana | Claims Objections |
| Tumlison, John | Claims Objections |
| Tumlison, Ressie | Claims Objections |
| Turner, Cynthia | Claims Objections |
| Turner, Danita D. | Claims Objections |
| Turner, Gaylon | Claims Objections |
| Turner, James D. | Claims Objections |
| Turney, Sandra | Claims Objections |
| Turpin, Angela | Claims Objections |
| Tyler, Yvonne | Claims Objections |
| Tyson, Carlisha | Claims Objections |
| Ugalde, Charlotte | Claims Objections |
| Ullmann, Joseph | Claims Objections |
| Urquhart, Ruby N. | Claims Objections |
| Valdez, Michael | Claims Objections |
| Valdez, Noe | Claims Objections |
| Valencia, Ricardo | Claims Objections |
| Valentine, Nickey | Claims Objections |
| Van Wicklen, Joan | Claims Objections |
| Van Zandt, Sheriann C. | Claims Objections |
| Vana, Joseline | Claims Objections |
| Vandersand, James D. | Claims Objections |
| Varner, Mary | Claims Objections |
| Vasquez, Sylvia | Claims Objections |
| Vaughn, Donna | Claims Objections |

| | |
|---|---|
| Vaughn, Regina L. | Claims Objections |
| Vaughn, Teretta | Claims Objections |
| Vela, Robert | Claims Objections |
| Velasquez, Disela Caridad | Claims Objections |
| Vendig, Lee D. | Claims Objections |
| Verdugo, Vicki | Claims Objections |
| Verret-Godfrey, Amy L. | Claims Objections |
| Vessels, Rosemarie | Claims Objections |
| Vigness, Richard, Dr. | Claims Objections |
| Villa, Valentine G. | Claims Objections |
| Villanueva, Gracy L. | Claims Objections |
| Villanueva, Rosa | Claims Objections |
| Villarreal, Pearl | Claims Objections |
| Villarreal, Timmy | Claims Objections |
| Vornholt, Heidi | Claims Objections |
| Vrba, Larry E. | Claims Objections |
| Vu, Trang | Claims Objections |
| Wagner, Faye N. | Claims Objections |
| Waldrop, Paula | Claims Objections |
| Walker, Alexander | Claims Objections |
| Walker, Angela | Claims Objections |
| Walker, Edie | Claims Objections |
| Walker, Gina | Claims Objections |
| Walker, Gloria L. | Claims Objections |
| Walker, Kelly | Claims Objections |
| Walker, Robert E. | Claims Objections |
| Walker, Tanya | Claims Objections |
| Wall, Iva | Claims Objections |
| Walley, Kelli | Claims Objections |
| Walta, Ada Levanna | Claims Objections |
| Wang, Ping | Claims Objections |
| Ward, Bobby Ray | Claims Objections |
| Ward, Jerry Mack | Claims Objections |
| Warren, Dorothy | Claims Objections |
| Warren, Minnie | Claims Objections |
| Warren, Rodger E. | Claims Objections |
| Warren, Woodrow | Claims Objections |
| Washington, Audrey | Claims Objections |
| Washington, James G. | Claims Objections |
| Washington, Rose B.S. | Claims Objections |
| Washington, Walter F. | Claims Objections |
| Waskel, Lucinda | Claims Objections |
| Watkins, Joan Bedford | Claims Objections |
| Watson, Charles Ray | Claims Objections |
| Watson, Dorian Nellums | Claims Objections |
| Watson, Evelyn | Claims Objections |
| Watson, Jerry D. | Claims Objections |
| Watson, Nancy | Claims Objections |
| Watson, Nelson D. | Claims Objections |
| Watts, Kenneth | Claims Objections |
| Watts, Robin | Claims Objections |
| Watts, Samuel | Claims Objections |
| Weatherby, Jennifer | Claims Objections |
| Weatherford, Jimmy | Claims Objections |
| Webb, Eric K. | Claims Objections |
| Weedon, Betty | Claims Objections |
| Weger, Mike R. | Claims Objections |
| Welborn Sesco, Robin | Claims Objections |

| | |
|---|---|
| Welch, Brian E. | Claims Objections |
| Wellington, Chris | Claims Objections |
| Wells, Dorothy | Claims Objections |
| Welmer, Jill | Claims Objections |
| Wernecke, Sharon | Claims Objections |
| West, Bruce Allen | Claims Objections |
| West, James | Claims Objections |
| West, Kenneth D. | Claims Objections |
| West, Pangelia | Claims Objections |
| Whisler, Doug | Claims Objections |
| Whitaker, Cynthia | Claims Objections |
| White, Carl A. | Claims Objections |
| White, Charlesetta | Claims Objections |
| White, Darlene | Claims Objections |
| White, India L. | Claims Objections |
| White, Joe M. | Claims Objections |
| White, Linda | Claims Objections |
| White, Peter S. | Claims Objections |
| White, Robert C. | Claims Objections |
| White, V. Frances | Claims Objections |
| Whitener, Aaron | Claims Objections |
| Whitley, Wallace J. | Claims Objections |
| Whitt, Joan H. | Claims Objections |
| Wilkerson, Suzon | Claims Objections |
| Wilkins, Andrewlette M. | Claims Objections |
| Wilkinson, Dee M. | Claims Objections |
| Williams, Carol H. | Claims Objections |
| Williams, Cheri | Claims Objections |
| Williams, Delicia | Claims Objections |
| Williams, Eva | Claims Objections |
| Williams, Fleta | Claims Objections |
| Williams, Glenda | Claims Objections |
| Williams, James C. | Claims Objections |
| Williams, John E. | Claims Objections |
| Williams, Joyce | Claims Objections |
| Williams, Lashonda G. | Claims Objections |
| Williams, Linda | Claims Objections |
| Williams, Marilyn | Claims Objections |
| Williams, Melvin L. | Claims Objections |
| Williams, Robert E. | Claims Objections |
| Williams, Toney Eugene | Claims Objections |
| Williams, Vivian | Claims Objections |
| Williamson, Olena | Claims Objections |
| Willis, Beverly | Claims Objections |
| Willis, Claudette | Claims Objections |
| Wilmoth, Debra | Claims Objections |
| Wilson, Anita | Claims Objections |
| Wilson, Cysenthia | Claims Objections |
| Wilson, H.B. "Buddy" | Claims Objections |
| Wilson, Jeffrey D. | Claims Objections |
| Wilson, Malicia | Claims Objections |
| Wilson, Ronald D. | Claims Objections |
| Wilson, Sherri L. | Claims Objections |
| Wilson, Vernell | Claims Objections |
| Wiltz, Jeneda | Claims Objections |
| Wimberly, C. Ray | Claims Objections |
| Wimbush, Monique A. | Claims Objections |
| Wingenroth, Kris | Claims Objections |

| | |
|---|---|
| Winkler, Dwight | Claims Objections |
| Winn, Lisa | Claims Objections |
| Winter, Betty C. | Claims Objections |
| Winzer, Robert | Claims Objections |
| Wise, Robert L. | Claims Objections |
| Wise, Rosa E. | Claims Objections |
| Witherspoon, Joyce | Claims Objections |
| Witherspoon, Verbina | Claims Objections |
| Witten, Roy J. | Claims Objections |
| Wittstruck, Constance | Claims Objections |
| Wofford, Robert | Claims Objections |
| Wong, Nelson J. | Claims Objections |
| Wood, Dorothy L. | Claims Objections |
| Wood, Jeffrey B. | Claims Objections |
| Wood, James "Jim" | Claims Objections |
| Woodlee, Marty L. | Claims Objections |
| Woods, Richard L. | Claims Objections |
| Woods, Rodney | Claims Objections |
| Woods, Shanta | Claims Objections |
| Woods, Virginia | Claims Objections |
| Wren, Morace E. | Claims Objections |
| Wright, Billie June | Claims Objections |
| Wright, Carol S. | Claims Objections |
| Wright, Earnestine | Claims Objections |
| Wright, Frances | Claims Objections |
| Wright, Gwen | Claims Objections |
| Wright, Paul C. | Claims Objections |
| Wright, Randy | Claims Objections |
| Wroten, Gladys | Claims Objections |
| Wurzbach, Mary | Claims Objections |
| Xavier, Jaquelyn | Claims Objections |
| Xu, Bin | Claims Objections |
| Yaites, Lisa | Claims Objections |
| Yang, Chi Cheng | Claims Objections |
| Yates, Kenneth | Claims Objections |
| Ybarra, Karina | Claims Objections |
| Yelle, Cherana | Claims Objections |
| Yeslow, Tod | Claims Objections |
| Yin Bong Cheng | Claims Objections |
| Yoakum, Patricia | Claims Objections |
| York, George | Claims Objections |
| York, Steve R. | Claims Objections |
| Young, Burnest | Claims Objections |
| Young, Gloria | Claims Objections |
| Young, Juanita | Claims Objections |
| Young, Melzine | Claims Objections |
| Youngblood, Vanessa | Claims Objections |
| Younger, Stephen C. | Claims Objections |
| Zacheus, Deborah | Claims Objections |
| Zeigfinger, Hal | Claims Objections |
| Zeman, Richard | Claims Objections |
| Zhang, Jin | Claims Objections |
| Zhang, Qian | Claims Objections |
| Zone, Alvin | Claims Objections |
| Zook, Lindsay E. | Claims Objections |
| 1900 McKinney Properties LP | Claims Objections |
| Advanced Business Graphics | Claims Objections |
| Aegis Chemical Solutions LLC | Claims Objections |

| | |
|---|---|
| Arlington Downs | Claims Objections |
| Berkner Area Band Club | Claims Objections |
| Biotech Plumbing Services | Claims Objections |
| Body Mind Spirit Massage Therapy | Claims Objections |
| Brammer Standard Co. | Claims Objections |
| Centroplex Homes Inc. | Claims Objections |
| CG Millennium Realty | Claims Objections |
| Clara Young Whitten Family Trust | Claims Objections |
| Cloverleaf Printing & Sign Shop | Claims Objections |
| Coffee Insurance Agency Inc. | Claims Objections |
| Estate of Anita Overstreet | Claims Objections |
| Estate of John Sandy, Jr. | Claims Objections |
| Estate of Jim Sutherland | Claims Objections |
| Ezell Aviation Inc. | Claims Objections |
| Farmers Electric Cooperative | Claims Objections |
| Forest Creek Wind Farm LLC | Claims Objections |
| Frankston Church of Christ | Claims Objections |
| Glasscock County Co-Op | Claims Objections |
| Grothe Brothers | Claims Objections |
| Hilton Furniture & Leather Gallery Inc. | Claims Objections |
| Hi-Tech Testing Service Inc. | Claims Objections |
| House of Mercy Holiness Church | Claims Objections |
| Houston Catholic Books & Gifts LLC | Claims Objections |
| Hydrotex Dynamics Inc. | Claims Objections |
| In Place Apartment Ltd. | Claims Objections |
| James A. Maher Jr. MD LLC | Claims Objections |
| Jani King of Dallas | Claims Objections |
| Jump Start Christian Academy Inc. | Claims Objections |
| Katy Flowers | Claims Objections |
| Keesee Sheet Metal | Claims Objections |
| Kleine Automation Electric | Claims Objections |
| Lamesa Real Estate LLC | Claims Objections |
| Law Office of Alicia Martinez | Claims Objections |
| Lucas Automotive Restoration | Claims Objections |
| MCM Services LLC | Claims Objections |
| Mid-State Environmental LP | Claims Objections |
| Mount Arie Baptist Church | Claims Objections |
| Multi M.A.S. Investments | Claims Objections |
| Nacogdoches Hardware & Rental | Claims Objections |
| Nevertheless Community Church | Claims Objections |
| O.J. Thomas Alumni | Claims Objections |
| Odessa Manufacturing & Sales | Claims Objections |
| Perfect Hair Design | Claims Objections |
| Premier Trailer Leasing Inc. | Claims Objections |
| Property Management of Texas | Claims Objections |
| Railhead Manufacturing Inc. | Claims Objections |
| Regal Joan LLC | Claims Objections |
| Reno, City of (NV) | Claims Objections |
| Robertson Enterprises LLC | Claims Objections |
| Rucker & Sons | Claims Objections |
| San Lorette Inc. | Claims Objections |
| Scott Free Investments LP | Claims Objections |
| Shadow Glen Apartments LLC | Claims Objections |
| ZZ Shadow Glen Apartments LLC | Claims Objections |
| Shoes 101 Inc. | Claims Objections |
| Small World Learning Center | Claims Objections |
| Smart From The Start Childcare | Claims Objections |
| Smooth Soultion Dallas LLC | Claims Objections |

| | |
|---|---|
| South Loop 12 Medical Clinic | Claims Objections |
| St. Luke Presbyterian Church | Claims Objections |
| St. Thomas Place LP | Claims Objections |
| Sword of The Spirit Church & Ministries | Claims Objections |
| Texas Insurance Advisors Inc. | Claims Objections |
| Texas Irrigation Supply LLC | Claims Objections |
| TST | Claims Objections |
| TTX Inc. | Claims Objections |
| UDR Inc. | Claims Objections |
| Una Infinity LP | Claims Objections |
| Union Mercantile Corp. | Claims Objections |
| Zion Ministries Inc. | Claims Objections |
| Edwards, Gerald Dee | Claims Objections |
| Edwards-Stoddard, DeAnna Lorraine | Claims Objections |
| Waldrep, Richard Gary | Claims Objections |
| Pyle, Jill | Claims Objections |
| ABL Services Inc. | Claims Objections |
| Action Chiro | Claims Objections |
| Backsnap Enterprise Inc. | Claims Objections |
| Ballenger, Jimmy W. | Claims Objections |
| Barany, Linda | Claims Objections |
| Barrett, Laurene | Claims Objections |
| Battle, Johnnie | Claims Objections |
| Bautz, Lisa | Claims Objections |
| BHP Billiton Olympic Dam Corp. Pty Ltd. | Claims Objections |
| Bird, Sandra | Claims Objections |
| Bishop, Johnny | Claims Objections |
| Bishop, Judy | Claims Objections |
| Black, Lucille | Claims Objections |
| Boston, Joseph | Claims Objections |
| Brooks, Noel | Claims Objections |
| Brooks, Willie V. | Claims Objections |
| Burns, Clarica Ann | Claims Objections |
| Cannady, Lois | Claims Objections |
| Canright, Alice | Claims Objections |
| Carlile, Larry | Claims Objections |
| Christian Brothers Construction Llc | Claims Objections |
| Cofer, Arvester | Claims Objections |
| Crawford, Charles | Claims Objections |
| Crouch-Grubaugh, Sarah | Claims Objections |
| Dalton, Bobby H. | Claims Objections |
| Dick, Susan | Claims Objections |
| Doran, Mark J | Claims Objections |
| Driver, Don | Claims Objections |
| Duran, Ivonne | Claims Objections |
| El Paso County Treasurer (CO) | Claims Objections |
| Estrada, Bonnie | Claims Objections |
| Finley, H. Dean | Claims Objections |
| Gardner, Sharon L. | Claims Objections |
| Gokey Ranch LLC | Claims Objections |
| Gravitt, Tamra | Claims Objections |
| Green, Mary | Claims Objections |
| Grow, Michael R. | Claims Objections |
| Grubaugh, Timothy D. | Claims Objections |
| Haden, Jerry | Claims Objections |
| Hallett, Karen | Claims Objections |
| Hansen, Robbie | Claims Objections |
| Harborth, Opal | Claims Objections |

| | |
|---|---|
| Harding, Barbara | Claims Objections |
| Harrison, Steve | Claims Objections |
| Hollingsworth, Dana | Claims Objections |
| Hollingsworth, James | Claims Objections |
| Hollingsworth, V.D. | Claims Objections |
| Hougland, Harold | Claims Objections |
| Howard, Dan | Claims Objections |
| Hunt, Norma L. | Claims Objections |
| Hutchins, Bob | Claims Objections |
| Hutchison, Travis | Claims Objections |
| Ibach, Sally | Claims Objections |
| Johnson, Laura | Claims Objections |
| Johnson-Cauley, Melva D. | Claims Objections |
| Joyer, Leonard | Claims Objections |
| Joyer, Shelia | Claims Objections |
| Kadel, Leslie I. | Claims Objections |
| Kim, Joshua | Claims Objections |
| Kimmel, Richard D. | Claims Objections |
| Kirkland, John | Claims Objections |
| Knuppel, Paula | Claims Objections |
| Kull, William J. | Claims Objections |
| Lacour, Mary | Claims Objections |
| Lambert, Gary | Claims Objections |
| Leatherman, Ethel | Claims Objections |
| Leonard, Mike | Claims Objections |
| Lewis, Llisa | Claims Objections |
| Lewis, Tom | Claims Objections |
| Lomosi, Jacquetta | Claims Objections |
| Lui, Lawrence | Claims Objections |
| Malanga, Kelsey | Claims Objections |
| Manske, Gene | Claims Objections |
| Massey, Lois | Claims Objections |
| Mesa, Gilbert | Claims Objections |
| Miller, David A. | Claims Objections |
| Moring, Sally Gregory | Claims Objections |
| Morris, Jamie L. | Claims Objections |
| Nebraska State Treasurer | Claims Objections |
| Noto, James | Claims Objections |
| Nuckolls, Ronald | Claims Objections |
| Nunley, Pele J. | Claims Objections |
| Parrish, Sue | Claims Objections |
| Phillips, Barbara | Claims Objections |
| Phillips, Jim P. | Claims Objections |
| Pierce Pump Co. LP | Claims Objections |
| Polkey, Amy | Claims Objections |
| Ramage, John F. | Claims Objections |
| Rampelli, Diana | Claims Objections |
| Roddy, Wilbur R. | Claims Objections |
| Sayen, Charlie | Claims Objections |
| Shodipo, Abiola | Claims Objections |
| Sloan, Carrie | Claims Objections |
| Smartt, Ralph | Claims Objections |
| Smith, Billy M. | Claims Objections |
| Stephens, Sandra | Claims Objections |
| Sterba, Deborah | Claims Objections |
| Tapp, David L. | Claims Objections |
| Taylor, Pamela | Claims Objections |
| Telecom Electric Supply Co. | Claims Objections |

| | |
|---|---|
| Thomas, Serena | Claims Objections |
| Tidwell, Kathy | Claims Objections |
| Torres, Jose | Claims Objections |
| United Site Services of Texas Inc. | Claims Objections |
| Van Amburgh, Ruth E. | Claims Objections |
| Vanderwiel, Robert W. | Claims Objections |
| Verdigris Energy LLC | Claims Objections |
| Villarreal, Martin | Claims Objections |
| Whitbeck, Elaine | Claims Objections |
| White, Randy | Claims Objections |
| Woody, Malcolm | Claims Objections |
| Yell, Shannon | Claims Objections |
| Zaidi, Hasan | Claims Objections |
| Church of Christ | Claims Objections |
| Bedford, Dianah | Claims Objections |
| Berkins, Joe W | Claims Objections |
| Dyas, Harry | Claims Objections |
| Givens, Diane L | Claims Objections |
| Lara, Damon | Claims Objections |
| Lee, Carmita | Claims Objections |
| Legallez, W.R. | Claims Objections |
| McCurdy, Joan | Claims Objections |
| Miller, Sherry | Claims Objections |
| Pipkin, Lorenzo, III | Claims Objections |
| Pogue, Vanessa | Claims Objections |
| Raymond, A.L. | Claims Objections |
| Small, Yolanda Nicole | Claims Objections |
| Thomas, Jerry | Claims Objections |
| Young, Bernard Tyson | Claims Objections |
| Young, James | Claims Objections |
| Deweese, Joe | Claims Objections |
| Dominguez, Dalila A | Claims Objections |
| Smith, Michael | Claims Objections |
| 1900 McKinney Properties LP | Claims Objections |
| Arlington Downs | Claims Objections |
| B.C. & Co. | Claims Objections |
| Biotech Plumbing Services | Claims Objections |
| CG Millennium Realty | Claims Objections |
| Cloverleaf Printing & Sign Shop | Claims Objections |
| Estate of Anita Overstreet | Claims Objections |
| Estate of Jim Sutherland | Claims Objections |
| Ezell Aviation Inc | Claims Objections |
| Grothe Brothers | Claims Objections |
| Houston Catholic Books & Gifts LLC | Claims Objections |
| In Place Apartment Ltd. | Claims Objections |
| James A. Maher Jr. Md LLC | Claims Objections |
| Keesee Sheet Metal | Claims Objections |
| Lamesa Real Estate LLC | Claims Objections |
| Law Office of Alicia Martinez | Claims Objections |
| Lucas Automotive Restoration | Claims Objections |
| MCM Services, LLC | Claims Objections |
| Mid-State Environmental LL | Claims Objections |
| Mount Arie Baptist Church | Claims Objections |
| O.J. Thomas Alumni | Claims Objections |
| Odessa Manufacturing & Sales | Claims Objections |
| Perfect Hair Design | Claims Objections |
| Reno, City of (TX) | Claims Objections |
| Rucker & Sons | Claims Objections |

| | |
|---|---|
| San Lorette Inc. | Claims Objections |
| Scott Free Investments Lp | Claims Objections |
| Small World Learning Center | Claims Objections |
| St. Luke Presbyterian Church | Claims Objections |
| TTX Inc. | Claims Objections |
| UDR Inc. | Claims Objections |
| Una Infinity LP | Claims Objections |
| Union Mercantile Corp. | Claims Objections |
| Zion Ministries Inc | Claims Objections |
| Achman, Holly | Claims Objections |
| Acton, James A. | Claims Objections |
| Alcala, Luis Murrillo | Claims Objections |
| Aleman, Idania M. | Claims Objections |
| Ali, Iman | Claims Objections |
| Alieksiuk, Iuliia | Claims Objections |
| Allen, Fayetta | Claims Objections |
| Allen, Gaye | Claims Objections |
| Allen, Judy | Claims Objections |
| Allen, Veronica R. | Claims Objections |
| Almendarez, Annie | Claims Objections |
| Alston, Sheena | Claims Objections |
| Amaro, Isaac | Claims Objections |
| Armendarez, Jose | Claims Objections |
| Armstrong, Charles E | Claims Objections |
| Armstrong, Inell | Claims Objections |
| Armstrong, Jimmy | Claims Objections |
| Arrighi, Phyllis | Claims Objections |
| Asadi, Satin | Claims Objections |
| Asberry, Troy, Jr. | Claims Objections |
| Ashley, Charles E | Claims Objections |
| Autry, Cheryl | Claims Objections |
| Avitia, Arnulfo | Claims Objections |
| Ayres, Samuel | Claims Objections |
| Babineaux, Douglass | Claims Objections |
| Bagby, Paula | Claims Objections |
| Bailey, Marla Kaye | Claims Objections |
| Bailey, Nikita | Claims Objections |
| Barba, George | Claims Objections |
| Barentine, Joe P. | Claims Objections |
| Barlow, William M | Claims Objections |
| Barnes, Denise R | Claims Objections |
| Barnes-Bolden, Ashonka | Claims Objections |
| Barron, Golden | Claims Objections |
| Barron, Joe | Claims Objections |
| Bateman, H G | Claims Objections |
| Battle, James | Claims Objections |
| Baugh, Douglas Stan | Claims Objections |
| Baumann, Stacey | Claims Objections |
| Bautista, Nestor | Claims Objections |
| Baxley, Joseph | Claims Objections |
| Bayonne, Lois | Claims Objections |
| Baysden, Lewis | Claims Objections |
| Beal, Jacob | Claims Objections |
| Beasley, Jerry D | Claims Objections |
| Beck, Larry T | Claims Objections |
| Bedford, Albert | Claims Objections |
| Bell, Katrina | Claims Objections |
| Bell, Marilyn | Claims Objections |

| | |
|---|---|
| Benavides, Paul M | Claims Objections |
| Bender, Janet | Claims Objections |
| Berger, Karyn | Claims Objections |
| Bertelsen, James | Claims Objections |
| Bilbrey, Alexandria | Claims Objections |
| Bing, Nicki | Claims Objections |
| Blackwell, Alisa | Claims Objections |
| Blankenship, Kimberly | Claims Objections |
| Blender, Trudy S | Claims Objections |
| Block, Joyce | Claims Objections |
| Boen, Gary | Claims Objections |
| Bosscher, Ruby Diane | Claims Objections |
| Bosworth, Linda | Claims Objections |
| Bowen, Christopher | Claims Objections |
| Boxley, Charles Henry | Claims Objections |
| Bracciale, Ronald | Claims Objections |
| Bradshaw, Michael | Claims Objections |
| Bradshaw, Tonia | Claims Objections |
| Brady, Walter | Claims Objections |
| Breakfield, Elmer | Claims Objections |
| Brewer, Tammy | Claims Objections |
| Brice, Myron | Claims Objections |
| Brin, Stephen | Claims Objections |
| Brinkley, Shawndreaka | Claims Objections |
| Brohman, Gerard | Claims Objections |
| Brooks, Diane D | Claims Objections |
| Brown, Anthony E. | Claims Objections |
| Brown, Christina | Claims Objections |
| Brown, Dora | Claims Objections |
| Brown, Joseph E. | Claims Objections |
| Brown, Laura | Claims Objections |
| Brown, Sandra B | Claims Objections |
| Brown-Lewis, Alyna | Claims Objections |
| Bryan, Walter D | Claims Objections |
| Bryant, Darla | Claims Objections |
| Buckner, Demetris | Claims Objections |
| Buckner, Peggy | Claims Objections |
| Buras, Kena Marie | Claims Objections |
| Burcham, Sheila | Claims Objections |
| Burgamy, Dellene | Claims Objections |
| Burkett, Gwen | Claims Objections |
| Burns, Bermarie | Claims Objections |
| Burns, Michael | Claims Objections |
| Busby, Cheryl | Claims Objections |
| Busby, Oletha | Claims Objections |
| Busby, Tyonia | Claims Objections |
| Bush, Patsy R | Claims Objections |
| Butler, Loretta | Claims Objections |
| Butterworth, Charles | Claims Objections |
| Byrd, Mary Cole | Claims Objections |
| Cabrera, Edilberto | Claims Objections |
| Cabus, Humberto | Claims Objections |
| Caffey, Ruth E | Claims Objections |
| Cagle, Wanda | Claims Objections |
| Cain, Lisa | Claims Objections |
| Calhoun, Shelby | Claims Objections |
| Cantu, Fernando | Claims Objections |
| Capers, Gwendolyn | Claims Objections |

| | |
|---|---|
| Cargill, Martin K | Claims Objections |
| Cargill, Shirl | Claims Objections |
| Carlisle, Peggy | Claims Objections |
| Caro, Sandra | Claims Objections |
| Carter, Phillip M. | Claims Objections |
| Carter, Rick E | Claims Objections |
| Carter, Sharon Denise | Claims Objections |
| Castillo, Gilberto | Claims Objections |
| Castillo, Luis | Claims Objections |
| Chandler, Darlene | Claims Objections |
| Chapman, Robert W | Claims Objections |
| Chatman, Michael | Claims Objections |
| Chavez, Imelda | Claims Objections |
| Chavis, Michael | Claims Objections |
| Chintaman, Murali | Claims Objections |
| Chioccarelli, Anthony | Claims Objections |
| Chisari, Charles | Claims Objections |
| Christ, Ilene | Claims Objections |
| Christian, Brandy | Claims Objections |
| Christy, Carlos | Claims Objections |
| Clark, Eva | Claims Objections |
| Clark, Melba | Claims Objections |
| Clark, Zelma | Claims Objections |
| Cobb, Kristy | Claims Objections |
| Cole, Anthony | Claims Objections |
| Cole, Rebecca "Becky" | Claims Objections |
| Coleman, Edward Louis | Claims Objections |
| Coleman, Jerry W | Claims Objections |
| Coleman, Veletta | Claims Objections |
| Collins, Carolyn | Claims Objections |
| Collins, Tillie | Claims Objections |
| Cooks, Lakeshia | Claims Objections |
| Copeland, Wendy | Claims Objections |
| Corbell, Karla | Claims Objections |
| Corman, Jack | Claims Objections |
| Cortes, Marisela | Claims Objections |
| Coscia, Orlene | Claims Objections |
| Counts, Douglas | Claims Objections |
| Coveney, Gerald F | Claims Objections |
| Cox, Donald L | Claims Objections |
| Cozby, Raymond W | Claims Objections |
| Craig, Lee Ann | Claims Objections |
| Crawford, Charlotte Anne | Claims Objections |
| Creek, Tommy | Claims Objections |
| Creppon, Wesley | Claims Objections |
| Crona, Anita | Claims Objections |
| Crow, John G | Claims Objections |
| Cruz, Maria | Claims Objections |
| Daniel, Debra | Claims Objections |
| Daniels, Darrell | Claims Objections |
| Dannheim, Kendra | Claims Objections |
| Dansby, Arthur Charles | Claims Objections |
| Dansby, Mattie | Claims Objections |
| Davidson, Dena | Claims Objections |
| Davies, Phillip E | Claims Objections |
| Davila, Baltazar | Claims Objections |
| Davis, Audrey | Claims Objections |
| Davis, Beverly A | Claims Objections |

| | |
|---|---|
| Davis, Clifford | Claims Objections |
| Davis, Jo | Claims Objections |
| Davis, Karen Denyce | Claims Objections |
| Davis, Stacey | Claims Objections |
| De La Fuente, Jose L | Claims Objections |
| Deleon, Antonio | Claims Objections |
| Denney, Sharron | Claims Objections |
| Dennis, Gary | Claims Objections |
| Desmond, Edmund F. | Claims Objections |
| Dick, George A | Claims Objections |
| Dieckhoff, Sarah | Claims Objections |
| Diehl, Bernidean | Claims Objections |
| Divine, Gregory | Claims Objections |
| Dixon, Judy W | Claims Objections |
| Dodson, Jerry W | Claims Objections |
| Dodson, Marsha | Claims Objections |
| Dominguez, Dalila Abigail | Claims Objections |
| Donaghe, Priscila | Claims Objections |
| Doss, Jimmie, Jr. | Claims Objections |
| Douglass, Debra L | Claims Objections |
| Dove, Chris | Claims Objections |
| Driver, Jack | Claims Objections |
| Driver, Terance | Claims Objections |
| Durham, Marie J | Claims Objections |
| Eames, Dani | Claims Objections |
| Earnest, Leslie | Claims Objections |
| Eastman, Richard L | Claims Objections |
| Eatherly, Theresa | Claims Objections |
| Edmondson, Lamesia | Claims Objections |
| Eiche, Louise | Claims Objections |
| Eichler, Gaye | Claims Objections |
| Eldredge, Jerry | Claims Objections |
| Elie, Gina Gaston | Claims Objections |
| Ellingson, James D | Claims Objections |
| Ellis, J W | Claims Objections |
| Espinosa, Arthur E | Claims Objections |
| Estes, Weldon L. | Claims Objections |
| Evans, Deborah | Claims Objections |
| Falati, Kayleen | Claims Objections |
| Farmer, Dorothy | Claims Objections |
| Farrell, Virginia | Claims Objections |
| Faulk, Chris Alan | Claims Objections |
| Favors, Marcus | Claims Objections |
| Felts, Steve | Claims Objections |
| Feng, Jennifer | Claims Objections |
| Fiffick, Matthew | Claims Objections |
| Flores, Ismael F | Claims Objections |
| Flores, Lara | Claims Objections |
| Flores, Milagros | Claims Objections |
| Flory, Sandra | Claims Objections |
| Flowers, Ethel | Claims Objections |
| Ford, Arnita | Claims Objections |
| Ford, Arnita A | Claims Objections |
| Ford, Gary H. | Claims Objections |
| Forrester, Gerald R. | Claims Objections |
| Fountain, Archie W | Claims Objections |
| Francisco, Sherry V | Claims Objections |
| Frank, Carolyn M. | Claims Objections |

| | |
|---|---|
| Franklin, Morris | Claims Objections |
| Frazier, Shirley | Claims Objections |
| Freed, Mickey | Claims Objections |
| Freed, Sandra | Claims Objections |
| Freeman, Angela C | Claims Objections |
| Fuentes, Claudia A | Claims Objections |
| Furlough, Issac | Claims Objections |
| Furtch, Jean | Claims Objections |
| Galloway, Olivia Williams | Claims Objections |
| Galvin, Monica | Claims Objections |
| Gandy, Tami | Claims Objections |
| Garcia, Donaciano | Claims Objections |
| Garcia, Petra | Claims Objections |
| Garcia, Stella | Claims Objections |
| Gardner, Linda | Claims Objections |
| Garza, Maria | Claims Objections |
| George, Jesse | Claims Objections |
| Gilliam, Horace | Claims Objections |
| Gilliam, Sally Ann | Claims Objections |
| Gilman, Jack C | Claims Objections |
| Gilmore, Julie | Claims Objections |
| Ginns, Mary | Claims Objections |
| Gipson, Josephine | Claims Objections |
| Glasco, Brian | Claims Objections |
| Glenn, Gwendolyn | Claims Objections |
| Glover, Janis M | Claims Objections |
| Glover, Therese | Claims Objections |
| Goddard, Chester | Claims Objections |
| Goheen, Michael E. | Claims Objections |
| Gomez, Nancy N | Claims Objections |
| Gonzalez, Dany | Claims Objections |
| Granger, Margaret Ann | Claims Objections |
| Grant, Marsha | Claims Objections |
| Gray, Maxine | Claims Objections |
| Green, Lillie | Claims Objections |
| Green, Pam | Claims Objections |
| Green, Teresa | Claims Objections |
| Griffin, Glenda | Claims Objections |
| Griffin, Margie | Claims Objections |
| Griffin, Marian L | Claims Objections |
| Griffith, Rose | Claims Objections |
| Gross, Dennis | Claims Objections |
| Guillory, Beverly | Claims Objections |
| Guillory, Martin A | Claims Objections |
| Gurka, Larry James | Claims Objections |
| Hackbirth, James A | Claims Objections |
| Hadderton, Marina | Claims Objections |
| Hadley, Angie | Claims Objections |
| Hagn, Gerard D | Claims Objections |
| Hale, Connie | Claims Objections |
| Hall, Janice | Claims Objections |
| Hall, Joan M | Claims Objections |
| Hall, Larry W | Claims Objections |
| Hamer, Mary K | Claims Objections |
| Hammons, Mark | Claims Objections |
| Hannah, Gareth | Claims Objections |
| Hansen, Monica | Claims Objections |
| Hardin, Doris | Claims Objections |

| | |
|---|---|
| Harris, Betsy | Claims Objections |
| Harris, Christina | Claims Objections |
| Harris, Diane | Claims Objections |
| Harris, Frankie | Claims Objections |
| Harris, Jacob Allen | Claims Objections |
| Harris, Loreall | Claims Objections |
| Harris, Phyllis | Claims Objections |
| Harrison, Theresa Adams | Claims Objections |
| Hart, Rosie L. | Claims Objections |
| Havel, Dorothy | Claims Objections |
| Hayes, Virginia | Claims Objections |
| Heinsen, Becky | Claims Objections |
| Henry, Joseph | Claims Objections |
| Henry, Patricia E. "Pat" | Claims Objections |
| Hensel, Grace | Claims Objections |
| Hensley, Geneva | Claims Objections |
| Hermonat, David | Claims Objections |
| Hermosillo, Eric | Claims Objections |
| Hermosillo, Mary | Claims Objections |
| Hernandez, Mamie | Claims Objections |
| Hernandez, Oscar | Claims Objections |
| Herrera, Carmen | Claims Objections |
| Herron, Gwen | Claims Objections |
| Herveat, Mark | Claims Objections |
| Herver, Maria | Claims Objections |
| Hickman, Stephen | Claims Objections |
| Hicks, Donald L | Claims Objections |
| Hill, Alice | Claims Objections |
| Hilliard, Cynthia | Claims Objections |
| Hinojosa, Edward H | Claims Objections |
| Hinson, Verlie | Claims Objections |
| Holloway, Bobby | Claims Objections |
| Holmes, E A | Claims Objections |
| Hood, Mildred A | Claims Objections |
| House, Richard Allen | Claims Objections |
| Houston, Cora | Claims Objections |
| Howard, Alvie L. | Claims Objections |
| Howard, Madeline G | Claims Objections |
| Hoy, Pamela J | Claims Objections |
| Hughes, Courtney | Claims Objections |
| Hughes, Joan H | Claims Objections |
| Hughes, Judy | Claims Objections |
| Hullett, David Lee | Claims Objections |
| Humble, Enaam | Claims Objections |
| Humphries, Mildred Anne | Claims Objections |
| Hurd, Rebecca | Claims Objections |
| Hurts, Ashley | Claims Objections |
| Jackson, Corey | Claims Objections |
| Jackson, Lashuida | Claims Objections |
| Jackson, Rashika | Claims Objections |
| Jackson, Sharon | Claims Objections |
| Jackson, Sherry | Claims Objections |
| Jackson, Willa | Claims Objections |
| Japerson, John | Claims Objections |
| Jasmine, Andrea | Claims Objections |
| Javaherian, Ali | Claims Objections |
| Jenkins, Frankie Mae | Claims Objections |
| Johnson, Angela | Claims Objections |

| | |
|---|---|
| Johnson, Donald W. | Claims Objections |
| Johnson, Benjamin Jess | Claims Objections |
| Johnson, Jessie Ray | Claims Objections |
| Johnson, Lillian | Claims Objections |
| Johnson, Pamela | Claims Objections |
| Johnson, Regina | Claims Objections |
| Johnson, Stephanie | Claims Objections |
| Johnson, Vicki Y | Claims Objections |
| Johnston, Lee | Claims Objections |
| Jones, Barbara B | Claims Objections |
| Jones, Beatrice | Claims Objections |
| Jones, Billy G | Claims Objections |
| Jones, Bobbie J | Claims Objections |
| Jones, Camellia | Claims Objections |
| Jones, Dianna | Claims Objections |
| Jones, Jerry L. | Claims Objections |
| Jones, Kathleen | Claims Objections |
| Jones, Kevin W. | Claims Objections |
| Jones, Ruth | Claims Objections |
| Jones, Shamika | Claims Objections |
| Jones, Ted D | Claims Objections |
| Jordan, Denise R | Claims Objections |
| Jordan, Jerrold | Claims Objections |
| Jordan, W T | Claims Objections |
| Junkin, Betty | Claims Objections |
| Kalthoff, Lois | Claims Objections |
| Kardatzke, Juanita | Claims Objections |
| Kattelus, Sandy | Claims Objections |
| Kelley, Edna M | Claims Objections |
| Kelley, Lawrence C | Claims Objections |
| Kerr, Robert L | Claims Objections |
| King, Sherri L | Claims Objections |
| Kirby, Legrand | Claims Objections |
| Kittrell, Vickie | Claims Objections |
| Knebel, Richard | Claims Objections |
| Knowles, Kenneth | Claims Objections |
| Kosiec, Barbara | Claims Objections |
| Kostak, Connie L | Claims Objections |
| Kovach, Susan | Claims Objections |
| Krause, Kari | Claims Objections |
| Krol, Joseph E | Claims Objections |
| Kromis, Thomas | Claims Objections |
| Labadie, Gabrielle | Claims Objections |
| Lacy, Frankie | Claims Objections |
| Lamothe, Ryan | Claims Objections |
| Landry Garrick, Laura | Claims Objections |
| Landry, Gail | Claims Objections |
| Lanzoni, Lyn | Claims Objections |
| Lecocq, Mary | Claims Objections |
| Lee, Deborah "Debby" | Claims Objections |
| Lee, Henry | Claims Objections |
| Lee, Linda D. | Claims Objections |
| Lee, Seidel A. "S.A." | Claims Objections |
| Leefong, Linda | Claims Objections |
| Lehner, Paul | Claims Objections |
| Leland, Richard D. | Claims Objections |
| Lemons, Gary | Claims Objections |
| Lenderman, Forrest | Claims Objections |

| | |
|---|---|
| Leopold, Robert C. | Claims Objections |
| Lewis, Arthur T | Claims Objections |
| Lewis, Robin | Claims Objections |
| Lewis, Roderick | Claims Objections |
| Lewis, Verna Lee | Claims Objections |
| Leyva, Julio | Claims Objections |
| Liesenfelt, Doyle | Claims Objections |
| Lillard, Sandra | Claims Objections |
| Lilley, Jack A | Claims Objections |
| Lilton, Ruth Abron | Claims Objections |
| Lin, John | Claims Objections |
| Liptay, Albert | Claims Objections |
| Liptay, Friedel | Claims Objections |
| Lloyd, Phillip H. | Claims Objections |
| Lockey, Ed M | Claims Objections |
| Lockey, Jenny | Claims Objections |
| Lopez, Lawrence | Claims Objections |
| Lorio, Sidney J | Claims Objections |
| Love, Joyce K | Claims Objections |
| Loveday, Misty | Claims Objections |
| Lowe, Buck L | Claims Objections |
| Lowrey, Terry A | Claims Objections |
| Lucas, Greg | Claims Objections |
| Ludwick, Al | Claims Objections |
| Madrid, Johnny | Claims Objections |
| Mahler, Debbie | Claims Objections |
| Mahurin, Katherine | Claims Objections |
| Makuch, Yvonne | Claims Objections |
| Maldonado, Sandra | Claims Objections |
| Malm, Mary | Claims Objections |
| Maltby, Janice | Claims Objections |
| Manas, Jessie M. | Claims Objections |
| Manuel, Gloria D | Claims Objections |
| Marks, Rita | Claims Objections |
| Marrs, Opal | Claims Objections |
| Marshall, Alma M | Claims Objections |
| Martin, Denise | Claims Objections |
| Martin, Linda | Claims Objections |
| Martin, Randy | Claims Objections |
| Martin, Warren H | Claims Objections |
| Martinetti, Georgia | Claims Objections |
| Martinez, Alberto | Claims Objections |
| Martinez, Alicia | Claims Objections |
| Martinez, Jim | Claims Objections |
| Martinez, Vivian G | Claims Objections |
| Mason, Patsy | Claims Objections |
| Mathis, Mickey | Claims Objections |
| Maxwell, Kimberley | Claims Objections |
| Mayberry, James | Claims Objections |
| McCracken, Larry E | Claims Objections |
| McCray, Carolnique N. | Claims Objections |
| McElyea, Charlie F | Claims Objections |
| McJimson, Carondelet | Claims Objections |
| McKinney, Kristerra | Claims Objections |
| McLemore, Dusti | Claims Objections |
| McMillan, Joseph | Claims Objections |
| McNeal, Kerren | Claims Objections |
| McPherson, Sholonda R | Claims Objections |

| | |
|---|---|
| Mead, Bill | Claims Objections |
| Meis, Geneva S. | Claims Objections |
| Mello, Mark | Claims Objections |
| Mette, Steven | Claims Objections |
| Millan, Nereida | Claims Objections |
| Miller, Anne N | Claims Objections |
| Miller, Barbara J | Claims Objections |
| Miller, Francine | Claims Objections |
| Miller, Hazel J | Claims Objections |
| Miller, Wanda | Claims Objections |
| Mitchell, Jeremiah | Claims Objections |
| Moffitt, Sabrina L | Claims Objections |
| Mogford, Ada | Claims Objections |
| Mohamed, Lynda | Claims Objections |
| Molina, Darrine M | Claims Objections |
| Monell, Jane | Claims Objections |
| Monroe, Debra | Claims Objections |
| Montano, Mary | Claims Objections |
| Monterrosa, Juan Antonio | Claims Objections |
| Montgomery, Roark | Claims Objections |
| Moody, Ryanne | Claims Objections |
| Moore, Brenda | Claims Objections |
| Moore, Cheryl | Claims Objections |
| Moore, Weldon | Claims Objections |
| Morris, Danny A | Claims Objections |
| Morrow-Livzey, Jeannie | Claims Objections |
| Moss, Linda | Claims Objections |
| Mote, Charles H. | Claims Objections |
| Mote, Mary | Claims Objections |
| Motley, Mike | Claims Objections |
| Mulkey, Christina | Claims Objections |
| Mulville, Martha | Claims Objections |
| Neal, George Ann | Claims Objections |
| Nehama, Rosalyn | Claims Objections |
| Nehama, Sam | Claims Objections |
| Nelson, Winston, Jr. | Claims Objections |
| Nery, Roberta | Claims Objections |
| Newmark, Stephen | Claims Objections |
| Nguyen, Thuy | Claims Objections |
| Nilsen, Sylvia | Claims Objections |
| Nini, Amy | Claims Objections |
| Njaka, Patrick | Claims Objections |
| Nobles, Ann | Claims Objections |
| Noe, Barbara Jean | Claims Objections |
| Norman, Amy | Claims Objections |
| Norman, Frances Tyler | Claims Objections |
| Norman, Isaac W | Claims Objections |
| Nottage, Latoya | Claims Objections |
| Nwanguma, Emmanuel | Claims Objections |
| Oakes, William M | Claims Objections |
| Olivier, Katherine S | Claims Objections |
| Olson, Thomas P. | Claims Objections |
| Ondrovik, Jo Ann, Phd | Claims Objections |
| Ondrovik, Joann | Claims Objections |
| Ortel, Howard D | Claims Objections |
| Osburg, William G | Claims Objections |
| Panchal, Harshad | Claims Objections |
| Parada, Hugo | Claims Objections |

| | |
|---|---|
| Parada, Jose Roberto | Claims Objections |
| Park, Dowon S | Claims Objections |
| Park, Joung | Claims Objections |
| Parke, William Walter | Claims Objections |
| Pate, Melinda A | Claims Objections |
| Patterson, Ronald E | Claims Objections |
| Pedroza, Tanya | Claims Objections |
| Pegues, Nikki | Claims Objections |
| Perdue, Katherine | Claims Objections |
| Perkins, Andrea N | Claims Objections |
| Perucca, Scott | Claims Objections |
| Peteet, Robert H | Claims Objections |
| Peterson, Gloria | Claims Objections |
| Phillips, Mary Jane | Claims Objections |
| Piar, Jean | Claims Objections |
| Pickard, Michael F. | Claims Objections |
| Pinkston, Cecil K | Claims Objections |
| Pinter, Barbara J | Claims Objections |
| Pogue, Laura R | Claims Objections |
| Pohlman, Richard C | Claims Objections |
| Polishuk, Ervin | Claims Objections |
| Polishuk, Richard | Claims Objections |
| Porter, James | Claims Objections |
| Pothuraju, Victor | Claims Objections |
| Potter, Karen | Claims Objections |
| Pourzand, Shahram | Claims Objections |
| Pressler, Dale | Claims Objections |
| Price, Robert L. | Claims Objections |
| Pritchard, Charlsie | Claims Objections |
| Proctor, Linda | Claims Objections |
| Prollock, Marsha | Claims Objections |
| Provence, Toni | Claims Objections |
| Punch, Marlon Michael | Claims Objections |
| Quillian, Linda | Claims Objections |
| Ramirez, Brandy Danielle | Claims Objections |
| Randall, Melinda | Claims Objections |
| Raza, Javed I | Claims Objections |
| Ready, Vance H | Claims Objections |
| Rector, Suzan | Claims Objections |
| Reese, Dornell | Claims Objections |
| Reichert, Rose | Claims Objections |
| Renfro, Lena | Claims Objections |
| Reyes, Eufemia | Claims Objections |
| Richards, Dawn I | Claims Objections |
| Rider, Pearlie L | Claims Objections |
| Riley, Nikesha | Claims Objections |
| Rios, Teresa | Claims Objections |
| Roberts, Mariel | Claims Objections |
| Roberts, Russell P | Claims Objections |
| Robertson, Joni | Claims Objections |
| Robinson Williams, Dana | Claims Objections |
| Robinson, John | Claims Objections |
| Robinson, Keisha | Claims Objections |
| Robinson, Ruth | Claims Objections |
| Robinson, Violet | Claims Objections |
| Rockwell, Thomas S | Claims Objections |
| Rodriguez, Eliza | Claims Objections |
| Rodriguez, Javier | Claims Objections |

| | |
|---|---|
| Rodriguez, Juan Ruiz | Claims Objections |
| Rodriguez, Maria Elena | Claims Objections |
| Rodriguez, Sandra | Claims Objections |
| Rogers, Mae | Claims Objections |
| Ropp, Wade | Claims Objections |
| Rosoff, Nina | Claims Objections |
| Ross, Angela E | Claims Objections |
| Rucker, Erin | Claims Objections |
| Rucker, William F | Claims Objections |
| Sadler, Jean E | Claims Objections |
| Samuel, Hazel L | Claims Objections |
| Sanchez, Grace Camacho | Claims Objections |
| Sanders, Richard | Claims Objections |
| Santos, Mary | Claims Objections |
| Sapp, Debra | Claims Objections |
| Schaefer Cunningham, Tamela | Claims Objections |
| Schafer, Drew | Claims Objections |
| Scharied, Robert | Claims Objections |
| Schepis, Donna | Claims Objections |
| Schoenthaler, John W | Claims Objections |
| Schooley, Mary Jane | Claims Objections |
| Schott, Sheila | Claims Objections |
| Schrader, Weldon | Claims Objections |
| Scoggins, Myron | Claims Objections |
| Seago, Carl | Claims Objections |
| Sears, Tony Brett | Claims Objections |
| Sebastine, Linda | Claims Objections |
| Sebesta, Raymond | Claims Objections |
| Sellers, Bernadine | Claims Objections |
| Serna, Nicolas | Claims Objections |
| Seve, Amy | Claims Objections |
| Sewell, Anita | Claims Objections |
| Shastid, Phillip | Claims Objections |
| Shaw, Elbert L | Claims Objections |
| Shed, Maggie | Claims Objections |
| Sheffield, Gerald | Claims Objections |
| Simmons, David H. | Claims Objections |
| Simon, Gail | Claims Objections |
| Simonton, Shirley | Claims Objections |
| Singleton, Gregory L | Claims Objections |
| Sizenbach, Mary | Claims Objections |
| Skribanowitz, Mary Vallejo | Claims Objections |
| Slape, Don T | Claims Objections |
| Slider, R.H. "Hayden" | Claims Objections |
| Smith, Billie | Claims Objections |
| Smith, Brenda S | Claims Objections |
| Smith, Darrell | Claims Objections |
| Smith, Ester | Claims Objections |
| Smith, Eunice | Claims Objections |
| Smith, Flononda K | Claims Objections |
| Smith, Isaiah | Claims Objections |
| Smith, Jean | Claims Objections |
| Smith, Jerome E | Claims Objections |
| Smith, Mike | Claims Objections |
| Smith, Theresa | Claims Objections |
| Smith, William | Claims Objections |
| Smithey, Gail | Claims Objections |
| Snoe, Cynthia | Claims Objections |

| | |
|---|---|
| Sohrabi, Bahram | Claims Objections |
| Solis, Rita | Claims Objections |
| Sollers, Terry L | Claims Objections |
| Song, Keumsup | Claims Objections |
| Sorto, Mario | Claims Objections |
| Spencer, Stephen | Claims Objections |
| Spier, Phillip | Claims Objections |
| Stampfer, Kathy | Claims Objections |
| Stark, Steve | Claims Objections |
| Steakley, Danielle | Claims Objections |
| Stearns, Linda | Claims Objections |
| Steffens, Robert | Claims Objections |
| Stephens, Fran | Claims Objections |
| Stephenson, Albert | Claims Objections |
| Stevens, Cindy | Claims Objections |
| Stevens, Uldine | Claims Objections |
| Stewart, William S | Claims Objections |
| Stoerner, Natalie | Claims Objections |
| Stokes, James | Claims Objections |
| Stone, Roy A | Claims Objections |
| Storrs, Arvella | Claims Objections |
| Strahan Graham, Noell | Claims Objections |
| Subramanian, Govindan | Claims Objections |
| Summers, Dianna | Claims Objections |
| Tarver, Neva | Claims Objections |
| Taylor, Carol B | Claims Objections |
| Taylor, Carroll Gene | Claims Objections |
| Taylor, Gene | Claims Objections |
| Taylor, Margie | Claims Objections |
| Taylor, Melissa | Claims Objections |
| Taylor, Olga | Claims Objections |
| Teague, Herman Jr. | Claims Objections |
| Terrones, Josephine | Claims Objections |
| Terry, Ruth | Claims Objections |
| Thomas, Betty Ann | Claims Objections |
| Thomas, Caroline | Claims Objections |
| Thomas, Clarice | Claims Objections |
| Thomas, Lee W | Claims Objections |
| Thomas, Micaela | Claims Objections |
| Thomas, Toseika | Claims Objections |
| Thompson, Melody L | Claims Objections |
| Thorpe, Peter Earl Jr | Claims Objections |
| Torres, Michael R | Claims Objections |
| Tracey, Mike | Claims Objections |
| Trammell, R V | Claims Objections |
| Trapp, George A | Claims Objections |
| Treadwell, Peyton A | Claims Objections |
| Trietsch, Kimberly | Claims Objections |
| Troub, Joyce | Claims Objections |
| Truong, Lana | Claims Objections |
| Turner, Cynthia | Claims Objections |
| Turney, Sandra | Claims Objections |
| Ugalde, Charlotte | Claims Objections |
| Vana, Joseline | Claims Objections |
| Varner, Mary | Claims Objections |
| Vasquez, Sylvia | Claims Objections |
| Vaughn, Donna | Claims Objections |
| Vaughn, Regina L | Claims Objections |

| | |
|---|---|
| Vaughn, Teretta | Claims Objections |
| Verdugo, Vicki | Claims Objections |
| Verret-Godfrey, Amy L | Claims Objections |
| Vessels, Rosemarie | Claims Objections |
| Vigness, Richard, Dr | Claims Objections |
| Villanueva, Gracy L | Claims Objections |
| Villanueva, Rosa | Claims Objections |
| Villarreal, Pearl | Claims Objections |
| Villarreal, Timmy | Claims Objections |
| Visser, Margaret | Claims Objections |
| Vrba, Larry E | Claims Objections |
| Wagner, Faye N | Claims Objections |
| Waldrop, Paula | Claims Objections |
| Walker, Gina | Claims Objections |
| Walker, Gloria L | Claims Objections |
| Walker, Kelly | Claims Objections |
| Walker, Robert E. | Claims Objections |
| Ward, Bobby Ray | Claims Objections |
| Ward, Jerry Mack | Claims Objections |
| Warren, Dorothy | Claims Objections |
| Warren, Rodger E. | Claims Objections |
| Warren, Woodrow | Claims Objections |
| Waskel, Lucinda | Claims Objections |
| Watkins, Joan Bedford | Claims Objections |
| Watson, Jerry D. | Claims Objections |
| Watson, Nancy | Claims Objections |
| Webb, Eric K | Claims Objections |
| Weger, Mike R | Claims Objections |
| Welch, Brian E. | Claims Objections |
| Wellington, Chris | Claims Objections |
| Wells, Dorothy | Claims Objections |
| West, Bruce Allen | Claims Objections |
| West, James | Claims Objections |
| West, Pangelia | Claims Objections |
| White, Charlesetta | Claims Objections |
| White, Robert C. | Claims Objections |
| White, V Frances | Claims Objections |
| Whitener, Aaron | Claims Objections |
| Whitley, Wallace J. | Claims Objections |
| Whitt, Joan H | Claims Objections |
| Wilkins, Andrewlette M | Claims Objections |
| Wilkinson, Dee M. | Claims Objections |
| Williams, Carol H | Claims Objections |
| Williams, Eva | Claims Objections |
| Williams, Fleta | Claims Objections |
| Williams, Glenda | Claims Objections |
| Williams, James C | Claims Objections |
| Williams, Joyce | Claims Objections |
| Williams, Melvin | Claims Objections |
| Williams, Robert E | Claims Objections |
| Williams, Vivian | Claims Objections |
| Williamson, Olena | Claims Objections |
| Willis, Claudette | Claims Objections |
| Wilson, Anita | Claims Objections |
| Wilson, Ronald D | Claims Objections |
| Wilson, Sherri L | Claims Objections |
| Wiltz, Jeneda | Claims Objections |
| Wimbush, Monique A | Claims Objections |

| | |
|---|---|
| Wingenroth, Kris | Claims Objections |
| Winkler, Dwight | Claims Objections |
| Winter, Betty C | Claims Objections |
| Wise, Robert L. | Claims Objections |
| Wise, Rosa E | Claims Objections |
| Witherspoon, Verbina | Claims Objections |
| Wood, Jeffrey B | Claims Objections |
| Wood, James "Jim" | Claims Objections |
| Wright, Billie June | Claims Objections |
| Wright, Earnestine | Claims Objections |
| Wright, Randy | Claims Objections |
| Xavier, Jaquelyn | Claims Objections |
| Yaites, Lisa | Claims Objections |
| Yang, Chi Cheng | Claims Objections |
| Yoakum, Patricia | Claims Objections |
| Young, Gloria | Claims Objections |
| Young, Juanita | Claims Objections |
| Young, Melzine | Claims Objections |
| Zacheus, Deborah | Claims Objections |
| Zeigfinger, Hal | Claims Objections |
| Zhang, Jin | Claims Objections |
| Zhang, Qian | Claims Objections |
| Zone, Alvin | Claims Objections |
| Stewart, Kuk Ja | Claims Objections |
| 4Z Management Inc. | Claims Objections |
| Alanis, Rodrigo | Claims Objections |
| ATS Drilling Inc. | Claims Objections |
| Baker Aicklen & Associates Inc. | Claims Objections |
| Blue Cross Blue Shield of Texas | Claims Objections |
| Bobo's Nursery | Claims Objections |
| Brackin, Janice Kay | Claims Objections |
| Carpenter, Arthur | Claims Objections |
| Chandler, Felix E. | Claims Objections |
| City Contractors Service Co. Inc. | Claims Objections |
| Collins, Britte | Claims Objections |
| Collins, Timothy | Claims Objections |
| Coufal, Karen | Claims Objections |
| Culpepper, Sherry B. | Claims Objections |
| Dallas Machine & Tool LLC | Claims Objections |
| Davis, Earline | Claims Objections |
| Day, Kevin | Claims Objections |
| Delgadillo, Reyes | Claims Objections |
| Dockstetter, Trent | Claims Objections |
| Dodson, Jerry A. | Claims Objections |
| Edwards, Anna | Claims Objections |
| Flintkote Co., The | Claims Objections |
| Fusilier, Dennis | Claims Objections |
| Gaines, J.L. | Claims Objections |
| Gallegos, John Paul | Claims Objections |
| Gonzales, Felix C. | Claims Objections |
| HB II Safety Resources LLC | Claims Objections |
| Hearnsberger, Phillip | Claims Objections |
| Jones, Karen B. | Claims Objections |
| Krakaur, Richard | Claims Objections |
| Lightsey, Carolyn D. | Claims Objections |
| Lynch, Laura | Claims Objections |
| Marin, James S. | Claims Objections |
| Maurillo, Amelia | Claims Objections |

| | |
|---|---|
| Mayoral, Luis | Claims Objections |
| McKie, Cindy | Claims Objections |
| McLemore, Sidney L. | Claims Objections |
| McMenamy, Joe | Claims Objections |
| Melasky, Anna | Claims Objections |
| Melasky, Ginger | Claims Objections |
| Miller, Joseph F. | Claims Objections |
| Mitchell, Jean | Claims Objections |
| Nichols, Stephen H. | Claims Objections |
| Norwood Machine Shop | Claims Objections |
| Ong, Larry Y. | Claims Objections |
| Park, Karen Jean | Claims Objections |
| Popps, Penny N. | Claims Objections |
| Reagan County Tax Office (TX) | Claims Objections |
| RR Enterprises Inc. | Claims Objections |
| Servin, Araceli | Claims Objections |
| Shortnacy, Bill W. | Claims Objections |
| Singleton, Anna | Claims Objections |
| Sirianni, Peter V. | Claims Objections |
| Smith, James O. | Claims Objections |
| Smith, Laura | Claims Objections |
| Smith, Marlin | Claims Objections |
| Southwestern Exhibitions | Claims Objections |
| Southwestern Exposition & Livestock Show | Claims Objections |
| Spring, Thomas | Claims Objections |
| Thomas, Margie | Claims Objections |
| TricorBraun | Claims Objections |
| TricorBraun | Claims Objections |
| Tucker, Jan R. | Claims Objections |
| Tucker, M.D. | Claims Objections |
| Ulmer, Terry | Claims Objections |
| United Hispanic Council of Tarrant County | Claims Objections |
| Weaver, Olin | Claims Objections |
| Zuefeldt, Joeann | Claims Objections |
| Aliu, Skender | Claims Objections |
| Allen, Boo | Claims Objections |
| Beringer, Robert | Claims Objections |
| Berrier, Mark D. | Claims Objections |
| Borjas, Isidro | Claims Objections |
| Brobst, Roger | Claims Objections |
| Centroplex Homes Inc. | Claims Objections |
| Daunis, Wendell O. | Claims Objections |
| Davis, Phyllis | Claims Objections |
| Davis, Teressa | Claims Objections |
| Del Sol, Marisol | Claims Objections |
| Delaware Trust Co. | Claims Objections |
| Farmers Electric Cooperative | Claims Objections |
| Fiscal, Martha | Claims Objections |
| Forrester, Gerald R. | Claims Objections |
| Grimes, Jojean | Claims Objections |
| Grisham, Pamela | Claims Objections |
| High, Charles L. | Claims Objections |
| Highberger, K.L | Claims Objections |
| Holland, John B. | Claims Objections |
| Katy Flowers | Claims Objections |
| Kuykendoll, John E. | Claims Objections |
| Lopez, Pablo | Claims Objections |
| Lozano, Javier | Claims Objections |

| | |
|---|---|
| Markin, Nicholas | Claims Objections |
| Meloncon, Beatrice | Claims Objections |
| Merritt, Patricia | Claims Objections |
| Parsutt, Shirley | Claims Objections |
| Patel, Baldev | Claims Objections |
| Perez, Juan F. | Claims Objections |
| Poss, Delnor | Claims Objections |
| Regal Joan LLC | Claims Objections |
| Reynolds, Prudence | Claims Objections |
| Robertson Enterprises LLC | Claims Objections |
| Rodriguez, Mary G. | Claims Objections |
| Rodriquez, Able T. | Claims Objections |
| Russell, John J. | Claims Objections |
| Saffle, Gayle L. | Claims Objections |
| Scribner, Tracy | Claims Objections |
| Sindt, David | Claims Objections |
| Texas Irrigation Supply LLC | Claims Objections |
| Van Wicklen, Joan | Claims Objections |
| White, Robert C. | Claims Objections |
| Xu, Bin | Claims Objections |
| Alayo, Jose Joaquin | Claims Objections |
| Alpough, Loretta | Claims Objections |
| Anthony, Leslie V. | Claims Objections |
| Apodaca, Fernando R. | Claims Objections |
| Baccich, William D. | Claims Objections |
| Baker, Shannon T. | Claims Objections |
| Banda, Amadeo | Claims Objections |
| Barrios, Juan | Claims Objections |
| Barron, Thomas C. | Claims Objections |
| Bell, Daisy | Claims Objections |
| Blankenship, Wilma | Claims Objections |
| Blythe, Mary | Claims Objections |
| Bortole, Magdo | Claims Objections |
| Brooks, Marchelle D. | Claims Objections |
| Brown, Markii D. | Claims Objections |
| Bryant, Carol Louise | Claims Objections |
| Burge, Chad | Claims Objections |
| Burgess, Emma | Claims Objections |
| Camp, Daniel | Claims Objections |
| Carrigan, Rose | Claims Objections |
| Charles Needham Industries Inc. | Claims Objections |
| Clack, Jean M. | Claims Objections |
| Clavon, Bobbi C. | Claims Objections |
| Cookingham, Allison | Claims Objections |
| Cooper, Lorraine | Claims Objections |
| Crenshaw, James | Claims Objections |
| Curtis, Dan R. | Claims Objections |
| Davis, Kevin O. | Claims Objections |
| Davis, Louise | Claims Objections |
| Dean, John M. | Claims Objections |
| Dresser, Stella | Claims Objections |
| Durham, Eva Moore | Claims Objections |
| Elsass, Jennie | Claims Objections |
| Evans, Ashley | Claims Objections |
| Galindo, Ray | Claims Objections |
| Gipson, Terry | Claims Objections |
| Gonzalez, Rebecca | Claims Objections |
| Gooch, Sherry D. | Claims Objections |

| | |
|---|---|
| Hambrecht, John | Claims Objections |
| Hardin, Mattie | Claims Objections |
| Haydel, Ray | Claims Objections |
| Heer, Michelle | Claims Objections |
| Hernandez, Alejandra | Claims Objections |
| Hinkle, Gloria | Claims Objections |
| Hobbs, Daphne M. | Claims Objections |
| Houston, Loretta | Claims Objections |
| Hughes, Alice Evans | Claims Objections |
| Joyce, Helen | Claims Objections |
| Keen, Michael | Claims Objections |
| Kemp, Mildred | Claims Objections |
| Kroeger, David | Claims Objections |
| Lammers, Linda | Claims Objections |
| Larsen Taylor, Anna | Claims Objections |
| Lloyd, Billy A. | Claims Objections |
| Long, Jackie | Claims Objections |
| Lopez, Maira L. | Claims Objections |
| Lovett, Debbie | Claims Objections |
| Mack, Kenneth N. | Claims Objections |
| Mail Boxes Etc. | Claims Objections |
| Maillet, James | Claims Objections |
| Martin, Robert C. | Claims Objections |
| Martinez, Jose Jesus | Claims Objections |
| McPherson, Shirley | Claims Objections |
| Melendez, Francisco | Claims Objections |
| Monroe, Deborah | Claims Objections |
| Moreno, Alfredo | Claims Objections |
| Morgan, Ruby J. | Claims Objections |
| Muro, Joel | Claims Objections |
| Osarhiemen, Jo Anne | Claims Objections |
| Pendergrass, Jeanne | Claims Objections |
| Phillips, Charlotte A. | Claims Objections |
| Prather, Val V. | Claims Objections |
| Rodriguez, Cesar | Claims Objections |
| Rolla, Jimmie Lee | Claims Objections |
| Romack, Terrell Van | Claims Objections |
| Roman, Beth | Claims Objections |
| Sanchez, Benito | Claims Objections |
| Santiago, Katrina | Claims Objections |
| Scott, Melissa | Claims Objections |
| Simms, John T. | Claims Objections |
| Singer, Richard | Claims Objections |
| Sorokwasz, Kristine | Claims Objections |
| Sorokwasz, Marshall | Claims Objections |
| Stephens, Charlotte A. | Claims Objections |
| Thomas, Belinda Sue | Claims Objections |
| Tisdale, Herb | Claims Objections |
| Washington, Edward | Claims Objections |
| Webb, Bobby Nagato, Jr. | Claims Objections |
| White, Benny | Claims Objections |
| Williams, Renee | Claims Objections |
| Wright, Dennis | Claims Objections |
| Tacker, Blake E. | Claims Objections |
| Vigness, Richard | Claims Objections |
| Addison, Deema | Claims Objections |
| Alexander, Frank | Claims Objections |
| Cantrell, Frank D. | Claims Objections |

| | |
|---|---|
| Castaneda, Manuel C. | Claims Objections |
| Cheatham, Stefan | Claims Objections |
| Chehati, Malik | Claims Objections |
| Coleman, Paul | Claims Objections |
| Diller, R.D. | Claims Objections |
| Don Diego-Alvarado, Lupe | Claims Objections |
| Ebozue, Rose | Claims Objections |
| Edwards, Sonya R. | Claims Objections |
| Edwin, Fadi | Claims Objections |
| Eeds, Lannie | Claims Objections |
| Felton, Vickie | Claims Objections |
| Finley, Dane | Claims Objections |
| Fountain, Doreen | Claims Objections |
| Goad, Russell | Claims Objections |
| Halvorsen, Augustine A. | Claims Objections |
| Havard, Rose | Claims Objections |
| Hoffman, Bobbie | Claims Objections |
| Hogan, Jon | Claims Objections |
| Jones, Jennett C. | Claims Objections |
| Kadi, Kamal | Claims Objections |
| Kanu, Chinenye | Claims Objections |
| Kennedy, Gloria | Claims Objections |
| Kraft, Richard | Claims Objections |
| Krug, Richard | Claims Objections |
| Lapkin, Anne | Claims Objections |
| Lewis, Melissa C. | Claims Objections |
| Lucas, Rita | Claims Objections |
| Luna, Cecilia | Claims Objections |
| Lyon, Anne | Claims Objections |
| Mcelwrath, Billy | Claims Objections |
| McKinney, Jimmy L. | Claims Objections |
| Moore, Natasha | Claims Objections |
| Nash, Earlie | Claims Objections |
| Nicholson, Mary R. | Claims Objections |
| Perez, Hiram | Claims Objections |
| Perez, Thomas | Claims Objections |
| Peters, Vonceia I. | Claims Objections |
| Rice, Marie | Claims Objections |
| Ricker, Bill A., DDS | Claims Objections |
| Ricker, William | Claims Objections |
| Roberson, Alma | Claims Objections |
| Rodriguez, Robert | Claims Objections |
| Russo, Dianne | Claims Objections |
| Salinas, Salvador | Claims Objections |
| Showers, Karen | Claims Objections |
| Simons, Brenda | Claims Objections |
| Sizemore, John | Claims Objections |
| Smith, Christine | Claims Objections |
| Smith, Mae | Claims Objections |
| Southwell, Steve | Claims Objections |
| Thompson, Beatrice | Claims Objections |
| Thompson, Dennie K. | Claims Objections |
| Tolliver, Florence | Claims Objections |
| Uselton, Gina | Claims Objections |
| Watkins, Joe | Claims Objections |
| Wilder, Lonny | Claims Objections |
| Young, Alisa | Claims Objections |
| Airgas | Claims Objections |

| | |
|---|---|
| Airgas USA LLC | Claims Objections |
| Allied Waste | Claims Objections |
| Allied Waste/Republic Services | Claims Objections |
| Arbill | Claims Objections |
| AT&T | Claims Objections |
| At&T Mobility II LLC | Claims Objections |
| Babcock & Wilcox | Claims Objections |
| Babcock & Wilcox Power Generation Group | Claims Objections |
| Barco Pump | Claims Objections |
| | Claims Objections |
| California State Teachers Retirement System | |
| Calstrs / Lionstone At Ross Tower | Claims Objections |
| Cantu Foods & Supply | Claims Objections |
| Capcorp | Claims Objections |
| Central Telephone Co. of Texas | Claims Objections |
| Centurylink | Claims Objections |
| Centurytel of Lake Dallas Inc. | Claims Objections |
| Chemical Lime Inc. | Claims Objections |
| Clyde Bergemann Inc. | Claims Objections |
| | Claims Objections |
| Clyde Bergemann Power Group Americas Inc. | |
| CRC Group Inc. | Claims Objections |
| Custom Cakes | Claims Objections |
| Dallas Attorneys' Office, City of Dallas (TX) | Claims Objections |
| F.F.& G. Enterprises Inc. | Claims Objections |
| Fastenal Co. | Claims Objections |
| FCX Performance Inc. | Claims Objections |
| FFG Enterprises Inc. | Claims Objections |
| Glowpoint Inc. | Claims Objections |
| HCL America Inc. | Claims Objections |
| Hopson Service Co. Inc. | Claims Objections |
| HSC-Hopson Services Co. Inc. | Claims Objections |
| Incisive Software Corp. | Claims Objections |
| Intertek | Claims Objections |
| Intertek Aim | Claims Objections |
| Invensys Systems Inc. | Claims Objections |
| Jani-King Inc. | Claims Objections |
| La Quinta Inn | Claims Objections |
| La Quinta Inn #6303 | Claims Objections |
| Laboratory Quality Services | Claims Objections |
| Lhoist North America of Texas Ltd. | Claims Objections |
| Lonestar Consulting Group LLC, The | Claims Objections |
| Lonestar Group Consulting Services LLC | Claims Objections |
| Mastercraft Printed Products | Claims Objections |
| Mastercraft Printed Products & Services | Claims Objections |
| Michael C. Fina | Claims Objections |
| Michael C. Fina Corporate Sales Inc. | Claims Objections |
| Olympic Wear Co. | Claims Objections |
| Otis Elevator Co. | Claims Objections |
| Pierce Pump Co. | Claims Objections |
| Prestige Interiors Corp. | Claims Objections |
| Rexel Inc. | Claims Objections |
| Romco Equipment Co. | Claims Objections |
| Schindler Elevator Corp. | Claims Objections |
| Sealco LLC | Claims Objections |
| SGS North America Inc. | Claims Objections |
| Shermco Industries Inc. | Claims Objections |
| Siemens Power Generation Inc. | Claims Objections |

| | |
|---|---|
| Southern Tire Mart LLC | Claims Objections |
| Team Industrial Services Inc. | Claims Objections |
| Texas Meter & Device | Claims Objections |
| Texas Meter & Device Co. | Claims Objections |
| Trane U.S. Inc. | Claims Objections |
| United Rentals (North America) Inc. | Claims Objections |
| United Site Services | Claims Objections |
| United States of America | Claims Objections |
| Environmental Protection Agency | Claims Objections |
| United Telephone Co. of Texas Inc. | Claims Objections |
| Vi Technology | Claims Objections |
| Westbury Community Hospital LLC | Claims Objections |
| Barnes-Bolden, Ashonka | Claims Objections |
| Borjas, Isidro | Claims Objections |
| Christian, Brandy | Claims Objections |
| Copeland, Willie | Claims Objections |
| Davis, Dennis L. | Claims Objections |
| Gilmore, Julie | Claims Objections |
| Haliburton, Angela | Claims Objections |
| Hutchison, O. B. | Claims Objections |
| Kersey, Bruce | Claims Objections |
| King, Bobby | Claims Objections |
| King, Lynda | Claims Objections |
| Martinez, Jose Jesus | Claims Objections |
| McKenzie, Lewis Brooks | Claims Objections |
| McPherson, Sholonda R. | Claims Objections |
| Newmark, Stephen | Claims Objections |
| Perkins, Andrea N. | Claims Objections |
| Phillips, Kimberly A. | Claims Objections |
| Queen, Gwendolyn | Claims Objections |
| Wright, Paul C. | Claims Objections |
| Burford & Ryburn LLP | Claims Objections |
| Ezell Aviation Inc. | Claims Objections |
| Fort Worth, City of (TX) | Claims Objections |
| Instrument & Valve Services Co. | Claims Objections |
| Jani King of Dallas | Claims Objections |
| Olympic Wear LLLC | Claims Objections |
| Pierce Pump Co. LLP | Claims Objections |
| Railhead Manufacturing Inc. | Claims Objections |
| Rexel | Claims Objections |
| Siemens Industry Inc. | Claims Objections |
| Somervell County Water District (TX) | Claims Objections |
| Sonar Credit Partners III LLC | Claims Objections |
| Tannor Partners Credit Fund LP | Claims Objections |
| Telecom Electric Supply Co. | Claims Objections |
| United Rentals North America Inc. | Claims Objections |
| United Site Services of Texas Inc. | Claims Objections |
| Wirerope Works Inc. | Claims Objections |
| AIG Assurance Co. | Claims Objections |
| Airgas USA LLC | Claims Objections |
| Armstrong & Associates LLP | Claims Objections |
| Cameron Independent School District (TX) | Claims Objections |
| Cesco Inc. | Claims Objections |
| Highland Village, City of (TX) | Claims Objections |
| Computer Associates | Claims Objections |
| Consolidated Communications | Claims Objections |
| Dallas County Utility & Reclamation District | Claims Objections |
| DNow LP | Claims Objections |

| | |
|---|---|
| Dresser Inc. | Claims Objections |
| Fastenal | Claims Objections |
| Fluor Enterprises Inc. | Claims Objections |
| Fluor Enterprises Inc. D/B/A Fluor Global | Claims Objections |
| Highland Park Independent School District (TX) | Claims Objections |
| Johnson Oil Co. | Claims Objections |
| Kone Inc. | Claims Objections |
| Liberty Mutual Group | Claims Objections |
| Lochridge-Priest Inc. | Claims Objections |
| Lubrizol Corp., The | Claims Objections |
| MW Smith Equipment Inc. | Claims Objections |
| York Pump & Equipment | Claims Objections |
| NL Industries Inc. | Claims Objections |
| Old Republic Insurance Co. | Claims Objections |
| Plant Equipment & Services Inc. | Claims Objections |
| Reliance Insurance | Claims Objections |
| Republic Services National Accounts | Claims Objections |
| Richardson Independent School District (TX) | Claims Objections |
| Starr Indemnity & Liability Co. (AIG) | Claims Objections |
| Texas Commission on Environmental Quality | Claims Objections |
| Valwood Improvement Authority | Claims Objections |
| Verifications Inc. | Claims Objections |
| Voxai Solutions Inc. | Claims Objections |
| Waukesha-Pearce Industries Inc. | Claims Objections |
| Addison, Deema | Claims Register |
| Adrian, Larry M. | Claims Register |
| Alanis, Rodrigo | Claims Register |
| Aleman, Manuel | Claims Register |
| Alexander, Frank | Claims Register |
| Alford, James T. | Claims Register |
| Allaire, Christopher | Claims Register |
| Allen, Eugene F. | Claims Register |
| Alpough, Loretta | Claims Register |
| Altman, Deborah | Claims Register |
| Anderson, Carolyn | Claims Register |
| Anderson, Debbie | Claims Register |
| Angel, Robert | Claims Register |
| Anthony, Leslie V. | Claims Register |
| Apodaca, Fernando R. | Claims Register |
| Arellano, Jose L. | Claims Register |
| Ashton, Richard A. | Claims Register |
| Asing, Carrie-Lynn | Claims Register |
| Baccich, William D. | Claims Register |
| Baker, Shannon T. | Claims Register |
| Banda, Amadeo | Claims Register |
| Barany, Linda | Claims Register |
| Barnes, Anthony | Claims Register |
| Barnes, Tammy | Claims Register |
| Barnhart, Janet | Claims Register |
| Barrett, Laurene | Claims Register |
| Barrios, Juan | Claims Register |
| Barron, Thomas C. | Claims Register |
| Bartsch, Brad | Claims Register |
| Bateman, Horace G. | Claims Register |
| Bates, G.P. | Claims Register |
| Battle, Bobby | Claims Register |
| Battle, Johnnie | Claims Register |

| | |
|---|---|
| Bauer, Lawrence | Claims Register |
| Bautz, Lisa | Claims Register |
| Beasley, Michael E. | Claims Register |
| Beasore, Ron S. | Claims Register |
| Bechtel, Susan | Claims Register |
| Beckering, David | Claims Register |
| Becton, Dana | Claims Register |
| Bedford, Dianah | Claims Register |
| Belcher, Robert N. | Claims Register |
| Bell, Daisy | Claims Register |
| Benitez, Miguelina | Claims Register |
| Benoit, Mae | Claims Register |
| Beran, Jamie | Claims Register |
| Berkins, Joe W. | Claims Register |
| Berndt, Walter Edwin | Claims Register |
| Bexley, Kerry | Claims Register |
| Biehle, Craig | Claims Register |
| Bird, Sandra | Claims Register |
| Birdsong, Bruce | Claims Register |
| Bishop, Johnny | Claims Register |
| Bishop, Judy | Claims Register |
| Black, Lucille | Claims Register |
| Blankenship, Wilma | Claims Register |
| Bloodworth, James D. | Claims Register |
| Bloom, Corey | Claims Register |
| Blythe, Mary | Claims Register |
| Bondurant, Judson | Claims Register |
| Bortole, Magdo | Claims Register |
| Brackin, Janice K. | Claims Register |
| Brooks, Marchelle D. | Claims Register |
| Brooks, Noel | Claims Register |
| Brooks, Willie V. | Claims Register |
| Brown, Anthony | Claims Register |
| Brown, Joseph | Claims Register |
| Brown, Justin | Claims Register |
| Brown, Markii D. | Claims Register |
| Bryant, Carol Louise | Claims Register |
| Brzozowski, Linda | Claims Register |
| Buegeler, Laurence | Claims Register |
| Burge, Chad | Claims Register |
| Burgess, Emma | Claims Register |
| Burns, Clarica Ann | Claims Register |
| Burrell, Alphonica | Claims Register |
| Butler, Earline R. | Claims Register |
| Calvin, Freddie | Claims Register |
| Calvin, Roy | Claims Register |
| Camp, Daniel | Claims Register |
| Cannady, Lois | Claims Register |
| Canright, Alice | Claims Register |
| Cantrell, Frank D. | Claims Register |
| Caraballo, Miguel Oliveras | Claims Register |
| Carlile, Larry | Claims Register |
| Carlo, Gino | Claims Register |
| Carlton, Thomas C. | Claims Register |
| Carouth, Robert | Claims Register |
| Carpenter, Arthur | Claims Register |
| Carpenter, Lomis J. | Claims Register |
| Carrazales, Crespin | Claims Register |

| | |
|---|---|
| Carrigan, Rose | Claims Register |
| Carter, Claudine | Claims Register |
| Carter, Philip | Claims Register |
| Castaneda, Manuel C. | Claims Register |
| Cazares, Felix | Claims Register |
| Cerrillo, Yolanda | Claims Register |
| Chacon, Martin | Claims Register |
| Chandler, Felix E. | Claims Register |
| Charanza, Bobby | Claims Register |
| Chau, Jennifer | Claims Register |
| Cheatham, Stefan | Claims Register |
| Chehati, Malik | Claims Register |
| Cheng, Yin Bong | Claims Register |
| Cherry, Delmon F. | Claims Register |
| Clack, Jean M. | Claims Register |
| Clark, Judy | Claims Register |
| Clark, Larry M. | Claims Register |
| Clavon, Bobbi | Claims Register |
| Clinard, Elizabeth | Claims Register |
| Cofer, Arvester | Claims Register |
| Colborn, Michelle | Claims Register |
| Coleman, Edward | Claims Register |
| Coleman, Paul | Claims Register |
| Collins, Britte | Claims Register |
| Collins, Timothy | Claims Register |
| Cookingham, Allison | Claims Register |
| Cooper, Lorraine | Claims Register |
| Cooper, Shaun | Claims Register |
| Cortez, Charlene | Claims Register |
| Coufal, Karen | Claims Register |
| Cowling, Noel | Claims Register |
| Craig, Elizabeth | Claims Register |
| Craig, Lisa | Claims Register |
| Crenshaw, James | Claims Register |
| Creppon, Elva | Claims Register |
| Crouch-Grubaugh, Sarah | Claims Register |
| Culpepper, Sherry B. | Claims Register |
| Cumnock, Kay L. | Claims Register |
| Currie, Edgar A. | Claims Register |
| Curtis, Dan R. | Claims Register |
| Dailey, Jim | Claims Register |
| Dalton, Bobby H. | Claims Register |
| Daniels, Melisha Marie | Claims Register |
| Daughtrey, Roy C. | Claims Register |
| Davis, Earline | Claims Register |
| Davis, Hubert J. | Claims Register |
| Davis, Kevin O. | Claims Register |
| Davis, Louise | Claims Register |
| Davis, R.L., Rev. | Claims Register |
| Davis, Rhonte | Claims Register |
| Day, Kevin | Claims Register |
| Dean, John M. | Claims Register |
| DeBoer, Russ | Claims Register |
| DeCarli, Norma M. | Claims Register |
| Del Rio, Vollie E. | Claims Register |
| Delgadillo, Reyes | Claims Register |
| Dempsey, Agnes | Claims Register |
| Desta, Marta | Claims Register |

| | |
|---|---|
| Deweese, Joe | Claims Register |
| Diaz, Frank | Claims Register |
| Dick, Susan | Claims Register |
| Dickie, Brian | Claims Register |
| Diller, R.D. | Claims Register |
| Dockstetter, Trent | Claims Register |
| Dodd, Ted | Claims Register |
| Dodson, Jerry A. | Claims Register |
| Dollarhide, Cleophus | Claims Register |
| Dollarhide, Johnie | Claims Register |
| Don Diego-Alvarado, Lupe | Claims Register |
| Doran, Mark J. | Claims Register |
| Dornhoefer, Robert | Claims Register |
| Douglas, John Paul | Claims Register |
| Dresser, Stella | Claims Register |
| Drexler, Michael | Claims Register |
| Driver, Don | Claims Register |
| Duffee, Mark Anthony | Claims Register |
| Duke, Diana L. | Claims Register |
| Duke, Patrick W. | Claims Register |
| Dunnier, Jeff | Claims Register |
| Duran, Ivonne | Claims Register |
| Durant, Jessica | Claims Register |
| Duree, Jeremy | Claims Register |
| Durham, Eva Moore | Claims Register |
| Dyas, Harry | Claims Register |
| Ebozue, Rose | Claims Register |
| Eckley, Gerald | Claims Register |
| Edwards, Anna | Claims Register |
| Edwards, Deanna | Claims Register |
| Edwards, Earl F. | Claims Register |
| Edwards, James B. | Claims Register |
| Edwards, Sonya R. | Claims Register |
| Edwin, Fadi | Claims Register |
| Eeds, Lannie | Claims Register |
| Elqutub, Maha | Claims Register |
| Elsass, Jennie | Claims Register |
| Emerson, Polly | Claims Register |
| English, Wayne | Claims Register |
| Eppes, Jack Matthew | Claims Register |
| Eschberger, Todd | Claims Register |
| Escobedo, Sergio | Claims Register |
| Esquivel, Pablo | Claims Register |
| Estrada, Bonnie | Claims Register |
| Euers, Karen, Dr. | Claims Register |
| Eulenfeld, Rodney W. | Claims Register |
| Evans, Ashley | Claims Register |
| Farrington, Jerome S. | Claims Register |
| Felton, Vickie | Claims Register |
| Fielder, John | Claims Register |
| Fife, Patricia | Claims Register |
| Finley, Dane | Claims Register |
| Finley, H. Dean | Claims Register |
| Flores, Migdonio | Claims Register |
| Flynn, David | Claims Register |
| Ford, Gary | Claims Register |
| Forester, Keith E. | Claims Register |
| Foster, Donna | Claims Register |

| | |
|---|---|
| Fountain, Doreen | Claims Register |
| Fraley, Frederick W., III | Claims Register |
| Frank, Carolyn | Claims Register |
| Frankum, Gene | Claims Register |
| Friedman, Peter Gad | Claims Register |
| Fuller, Denny L. | Claims Register |
| Fusilier, Dennis | Claims Register |
| Gadberry, Charles | Claims Register |
| Gaines, J.L. | Claims Register |
| Galbraith, Julie | Claims Register |
| Galindo, Ray | Claims Register |
| Gallegos, Elma | Claims Register |
| Gallegos, John Paul | Claims Register |
| Garcia, Elizabeth | Claims Register |
| Garcia, Rogelio | Claims Register |
| Gardner, Sharon L. | Claims Register |
| Garner, Clifford | Claims Register |
| Garza, Carlos | Claims Register |
| Gentry, Pam | Claims Register |
| Gipson, Terry | Claims Register |
| Givens, Diane L. | Claims Register |
| Gleim,  Leroy | Claims Register |
| Gnagne, Julie | Claims Register |
| Goad, Russell | Claims Register |
| Goering, Matt | Claims Register |
| Goetz, David | Claims Register |
| Goltz, Frederick | Claims Register |
| Gonzales, Felix C. | Claims Register |
| Gonzalez, Rebecca | Claims Register |
| Gooch, Sherry D. | Claims Register |
| Granger, Margaret | Claims Register |
| Gravitt, Tamra | Claims Register |
| Green, Mary | Claims Register |
| Greene, Michael Smith | Claims Register |
| Griffin, Daniel W. | Claims Register |
| Griffin, Marian L. | Claims Register |
| Griffith, Kathryn M. | Claims Register |
| Grow, Michael R. | Claims Register |
| Grubaugh, Timothy D. | Claims Register |
| Gunnels, David W. | Claims Register |
| Guzman, Eric | Claims Register |
| Hackett, Christopher | Claims Register |
| Hall, Gregory | Claims Register |
| Hallett, Karen | Claims Register |
| Halvorsen, Augustine A. | Claims Register |
| Hambrecht, John | Claims Register |
| Hamilton Harmon, Ramona | Claims Register |
| Handbrick, Charles | Claims Register |
| Hansen, Robbie | Claims Register |
| Harborth, Opal | Claims Register |
| Hardin, Mattie | Claims Register |
| Harding, Barbara | Claims Register |
| Harlow, Jeff | Claims Register |
| Harris, Jacob | Claims Register |
| Harris, Julie Peyton | Claims Register |
| Harrison, Steve | Claims Register |
| Hart, Rosie | Claims Register |
| Harvey, Linda | Claims Register |

| | |
|---|---|
| Harvey, Todd | Claims Register |
| Hattaway, Lisa | Claims Register |
| Havard, Rose | Claims Register |
| Hawkins, B.J. | Claims Register |
| Hawkins, Monica R. | Claims Register |
| Haydel, Ray | Claims Register |
| Hays, Lester R. | Claims Register |
| Hearnsberger, Phillip | Claims Register |
| Heer, Michelle | Claims Register |
| Hempel, Kirk | Claims Register |
| Henderson, Joshie | Claims Register |
| Hennington, Ronald W. | Claims Register |
| Higginbotham, Dale | Claims Register |
| Hines, Weldon | Claims Register |
| Hinkle, Gloria | Claims Register |
| Hinton, Brian | Claims Register |
| Hobbs, Daphne M. | Claims Register |
| Hoffman, Bobbie | Claims Register |
| Hoffman, Patrick | Claims Register |
| Hofmeister, Charles | Claims Register |
| Hogan, Jon | Claims Register |
| Holden, James L. | Claims Register |
| Hollas, Melvin | Claims Register |
| Hollingsworth, Dana | Claims Register |
| Hollingsworth, James | Claims Register |
| Hollingsworth, V.D. | Claims Register |
| Holmes, Lavera | Claims Register |
| Hougland, Harold | Claims Register |
| Houston, Loretta | Claims Register |
| Houston, Nancy K. | Claims Register |
| Howard, Dan | Claims Register |
| Huffman, Marion E. | Claims Register |
| Hughes, Alice Evans | Claims Register |
| Humphries, Glen R. | Claims Register |
| Hunt, Norma L. | Claims Register |
| Hunter, Charley | Claims Register |
| Hutchins, Bob | Claims Register |
| Hutchison, Ob B. | Claims Register |
| Ibach, Sally | Claims Register |
| Jackson, Leah | Claims Register |
| Jacobsen, Luke | Claims Register |
| Jarnagin, Randall L. | Claims Register |
| Jarra, Kathie | Claims Register |
| Jarzembak, Jeanne | Claims Register |
| Jimenez, Francisco | Claims Register |
| Johnson, Drew | Claims Register |
| Johnson, Edith | Claims Register |
| Johnson, Kenneth | Claims Register |
| Johnson-Cauley, Melva D. | Claims Register |
| Jones Reed, Evelyn D. | Claims Register |
| Jones, Brenda | Claims Register |
| Jones, Jennett C. | Claims Register |
| Jones, Jerry | Claims Register |
| Jones, Karen B. | Claims Register |
| Jones, Ronald D. | Claims Register |
| Jones, Ruth | Claims Register |
| Jones, Thelma | Claims Register |
| Jordan, Anne | Claims Register |

| | |
|---|---|
| Joyce, Helen | Claims Register |
| Joyer, Leonard | Claims Register |
| Joyer, Shelia | Claims Register |
| Juarez, Arlene | Claims Register |
| Juarez, Martin | Claims Register |
| Kadel, Leslie I. | Claims Register |
| Kadi, Kamal | Claims Register |
| Kanu, Chinenye | Claims Register |
| Keen, Michael | Claims Register |
| Keller, Stephen | Claims Register |
| Kelly, Wayne | Claims Register |
| Kemp, Mildred | Claims Register |
| Kennedy, Gloria | Claims Register |
| Kernekins, Dan | Claims Register |
| Kim, Joshua | Claims Register |
| Kimbrel, Jeff | Claims Register |
| Kimmel, Richard D. | Claims Register |
| Kirby, Le Grand C. | Claims Register |
| Kirkland, John | Claims Register |
| Knight, Leslee Lauren | Claims Register |
| Knobloch, Michael | Claims Register |
| Knuppel, Paula | Claims Register |
| Kopenitz, Stephen J. | Claims Register |
| Kovach, Austin | Claims Register |
| Koziol, Robert | Claims Register |
| Kraft, Richard M. | Claims Register |
| Krakaur, Richard | Claims Register |
| Krenek, Richard | Claims Register |
| Kroeger, David | Claims Register |
| Krug, Richard | Claims Register |
| Kubacak, Michael | Claims Register |
| Kull, William J. | Claims Register |
| Lacour, Mary | Claims Register |
| Lambert, Gary | Claims Register |
| Lammers, Linda | Claims Register |
| Lampe, Michael | Claims Register |
| Lampton, Andre | Claims Register |
| Lancaster, Bobby T. | Claims Register |
| Lankford, Stephen L. | Claims Register |
| Lapkin, Anne | Claims Register |
| Lara, Damon | Claims Register |
| Larsen Taylor, Anna | Claims Register |
| Lasater, Donna T. | Claims Register |
| Leatherman, Ethel | Claims Register |
| Lee, Billy G. | Claims Register |
| Lee, Carmita | Claims Register |
| Lee, Debby | Claims Register |
| Lee, Philip | Claims Register |
| Lee, Viola | Claims Register |
| Legallez, Walter | Claims Register |
| Leland, Richard | Claims Register |
| Leonard, Mike | Claims Register |
| Lewis, Emmett | Claims Register |
| Lewis, Kenneth | Claims Register |
| Lewis, Llisa | Claims Register |
| Lewis, Melissa C. | Claims Register |
| Lewis, Tom | Claims Register |
| Liebau, Ralph | Claims Register |

| | |
|---|---|
| Lightsey, Carolyn D. | Claims Register |
| Lind, Jean | Claims Register |
| Linder, Raymond | Claims Register |
| Lloyd, Billy A. | Claims Register |
| Lomosi, Jacquetta | Claims Register |
| Long, Jackie | Claims Register |
| Lopez, Leticia | Claims Register |
| Lopez, Maira | Claims Register |
| Lovett, Debbie | Claims Register |
| Lucas, Rita | Claims Register |
| Lui, Lawrence | Claims Register |
| Luna, Cecilia | Claims Register |
| Lynch, Laura | Claims Register |
| Lyon, Anne | Claims Register |
| MacDougall, Michael | Claims Register |
| Mack, Kenneth N. | Claims Register |
| Maillet, James | Claims Register |
| Malanga, Kelsey | Claims Register |
| Malbrough, Brenda | Claims Register |
| Manske, Gene | Claims Register |
| Marin, James S. | Claims Register |
| Martin, Robert C. | Claims Register |
| Martinez, Carlos | Claims Register |
| Martinez, Jose Jesus | Claims Register |
| Mason, Michael | Claims Register |
| Massey, Lois | Claims Register |
| Mathis, Julie | Claims Register |
| Mattson Cowling, Virginia | Claims Register |
| Matysek, Marvin R. | Claims Register |
| Maurillo, Amelia | Claims Register |
| Mayo, Jim F. | Claims Register |
| Mayoral, Luis | Claims Register |
| Mays, Russell B. | Claims Register |
| McCall, Clarence | Claims Register |
| McCall, Melissa | Claims Register |
| McClain, Justin Wayne | Claims Register |
| McClarty, Veronica | Claims Register |
| McCurdy, Joan | Claims Register |
| McElwrath, Billy | Claims Register |
| McGary, Darrell | Claims Register |
| McIllwain, J.C. | Claims Register |
| McKie, Cindy | Claims Register |
| McKinley, Trent Allen | Claims Register |
| McKinzie, Cabrina N. | Claims Register |
| McLemore, Sidney L | Claims Register |
| McMenamy, Joe | Claims Register |
| McMillan, Joseph | Claims Register |
| McPherson, Shirley | Claims Register |
| Medellin, Leonard | Claims Register |
| Melasky, Anna | Claims Register |
| Melasky, Ginger | Claims Register |
| Melena, Thomas | Claims Register |
| Melendez, Francisco | Claims Register |
| Merritt, Mark E. | Claims Register |
| Merritt, Monica M. | Claims Register |
| Mesa, Gilbert | Claims Register |
| Messer, Johnie R. | Claims Register |
| Miller- Johnson, Maryann I. | Claims Register |

| | |
|---|---|
| Miller, David A. | Claims Register |
| Miller, David L. | Claims Register |
| Miller, Gregg E. | Claims Register |
| Miller, Joseph | Claims Register |
| Miller, Sherry | Claims Register |
| Mimes, Kenneth | Claims Register |
| Mitchell, Jean | Claims Register |
| Moldovan, Kristopher E. | Claims Register |
| Mollay, Octave | Claims Register |
| Monroe, Deborah | Claims Register |
| Monteforte, Laila | Claims Register |
| Montelongo, Albert | Claims Register |
| Moore, Natasha | Claims Register |
| Mordecai, Wyatt | Claims Register |
| Moreno, Alfredo | Claims Register |
| Morgan, Mark | Claims Register |
| Morgan, Ruby J. | Claims Register |
| Morgan-Allen, Alycia | Claims Register |
| Morris, A.E. | Claims Register |
| Morris, Jamie L. | Claims Register |
| Morris, Mary | Claims Register |
| Morris, Melvia June | Claims Register |
| Morrow, Christopher | Claims Register |
| Muro, Joel | Claims Register |
| Murphy, James D. | Claims Register |
| Murray, John T. | Claims Register |
| Muston, Eddie | Claims Register |
| Nash, Earlie | Claims Register |
| Navarrete, Moises | Claims Register |
| Nellums, Dorin | Claims Register |
| Nelson, Winston | Claims Register |
| Neuman, Frederic | Claims Register |
| Ngo, Tan | Claims Register |
| Nichols, Stephen | Claims Register |
| Nicholson, Mary R. | Claims Register |
| Nogueira, Alejandra | Claims Register |
| Norris, Lowell T. | Claims Register |
| Norris, Otis H. | Claims Register |
| Noto, James | Claims Register |
| Novak, Mary | Claims Register |
| Nuckolls, Ronald | Claims Register |
| Nunley, Pele J. | Claims Register |
| Nutt, Terry | Claims Register |
| O'Brien, John D. | Claims Register |
| O'Campo, John | Claims Register |
| Okan, Benson | Claims Register |
| Olsen, Thomas P. | Claims Register |
| Ondrovik, Joann | Claims Register |
| Ong, Larry Y. | Claims Register |
| Ortiz, Felipe | Claims Register |
| Osarhiemen, Joanne | Claims Register |
| Otey, Donna | Claims Register |
| Painter, Edsel J. | Claims Register |
| Park, Karen | Claims Register |
| Park, Marshall | Claims Register |
| Parrish, Sue | Claims Register |
| Pearson, Gerry L. | Claims Register |
| Pedersen, Brett | Claims Register |

| | |
|---|---|
| Pendergrass, Jeanne | Claims Register |
| Perez, Hiram | Claims Register |
| Peters, Vonceia I. | Claims Register |
| Phillips, Barbara | Claims Register |
| Phillips, Charlotte A. | Claims Register |
| Phillips, Donna | Claims Register |
| Phillips, Jim P. | Claims Register |
| Phillips, Mary Jame | Claims Register |
| Phillips, Sandra | Claims Register |
| Phillips, Willie, Sr. | Claims Register |
| Pipkin, Lorenzo, III | Claims Register |
| Plachy, Robert | Claims Register |
| Pogue, Vanessa | Claims Register |
| Polkey, Amy | Claims Register |
| Pontarelli, Kenneth | Claims Register |
| Pope, Antonio | Claims Register |
| Popps, Penny N. | Claims Register |
| Pounders, Jason | Claims Register |
| Powell, J. Scott | Claims Register |
| Powell, Shelley | Claims Register |
| Powers-West, Peggy | Claims Register |
| Prather, Val V. | Claims Register |
| Pratt, Steven J. | Claims Register |
| Price, Don | Claims Register |
| Price, Robert | Claims Register |
| Pyle, Jill | Claims Register |
| Quiram, David | Claims Register |
| Ramage, John F. | Claims Register |
| Rampelli, Diana | Claims Register |
| Raymond, A.L. | Claims Register |
| Redic, Cora | Claims Register |
| Redmon, Nita | Claims Register |
| Reed, Tim | Claims Register |
| Reedy, David | Claims Register |
| Reeves, Mac A. | Claims Register |
| Reeves, Mike | Claims Register |
| Reilly, William K. | Claims Register |
| Rice, Marie | Claims Register |
| Rice, Nettie | Claims Register |
| Richardson, Donald R. | Claims Register |
| Ricker, Bill A., DDS | Claims Register |
| Ricker, William | Claims Register |
| Ridloff, Jason | Claims Register |
| Riley, Rachael R. | Claims Register |
| Riley, Tim | Claims Register |
| Roberson, Alma | Claims Register |
| Roberts, David W. | Claims Register |
| Roberts, Thomas | Claims Register |
| Robertson, Christina | Claims Register |
| Robertson, Lewis J. | Claims Register |
| Robinson, Yolanda | Claims Register |
| Robison, Richard | Claims Register |
| Rod, Kelli A. | Claims Register |
| Roddy, Wilbur R. | Claims Register |
| Rodriguez, Cesar | Claims Register |
| Rodriguez, Juan | Claims Register |
| Rodriguez, Robert | Claims Register |
| Rogaliner, Wendi | Claims Register |

| | |
|---|---|
| Rogers Bagnall, Norma R. | Claims Register |
| Rolla, Jimmie Lee | Claims Register |
| Romack, Terrell Van | Claims Register |
| Roman, Beth | Claims Register |
| Romar, Sheldon | Claims Register |
| Romero, Rogelio | Claims Register |
| Rosas, Ebert | Claims Register |
| Royall, Jan M. | Claims Register |
| Royer, Marti | Claims Register |
| Rozell, Mike | Claims Register |
| Rubio, Elias | Claims Register |
| Rucker, James R., Jr. | Claims Register |
| Ruiz, Eddie | Claims Register |
| Ruiz, Esther | Claims Register |
| Russell, Margaret | Claims Register |
| Russo, Dianne | Claims Register |
| Sabesta, James E. | Claims Register |
| Sain, Jerry | Claims Register |
| Sakewitz, Kyle | Claims Register |
| Salinas, Maria | Claims Register |
| Salinas, Salvador | Claims Register |
| Sanchez, Benito | Claims Register |
| Santellano, Mark | Claims Register |
| Santiago, Katrina | Claims Register |
| Savage, Alvin | Claims Register |
| Sawyer, Hugh E. | Claims Register |
| Saxon, D.W. | Claims Register |
| Sayen, Charlie | Claims Register |
| Schaefer, Tamela | Claims Register |
| Schiller, Al | Claims Register |
| Schultz, W.W. | Claims Register |
| Scott, Chancey Addison | Claims Register |
| Scott, Clara | Claims Register |
| Scott, Melissa | Claims Register |
| Scott, Rodney | Claims Register |
| Sears, Tony | Claims Register |
| Seidlits, Curtis Lee | Claims Register |
| Senkel, Kenneth R. | Claims Register |
| Servin, Araceli | Claims Register |
| Shamblin, Rick | Claims Register |
| Sheridan, Diane B. | Claims Register |
| Shodipo, Abiola | Claims Register |
| Shortnacy, Bill W. | Claims Register |
| Showers, Karen | Claims Register |
| Shrum, J. Jackson, Esq. "J" | Claims Register |
| Sibley, Janice | Claims Register |
| Siegler, Jonathan | Claims Register |
| Sigle, Tony | Claims Register |
| Silva, Mary | Claims Register |
| Simmons, David | Claims Register |
| Simms, John T. | Claims Register |
| Simons, Brenda | Claims Register |
| Simpson, Steven | Claims Register |
| Singer, Richard | Claims Register |
| Singleton, George Walte | Claims Register |
| Siragusa, Jill | Claims Register |
| Sirianni, Peter V. | Claims Register |
| Sizemore, John | Claims Register |

| | |
|---|---|
| Skinner, Todd | Claims Register |
| Slater, Kathy | Claims Register |
| Sloan, Bruce | Claims Register |
| Sloan, Carrie | Claims Register |
| Small, Yolanda Nicole | Claims Register |
| Smartt, Ralph | Claims Register |
| Smiley, Scott A. | Claims Register |
| Smith, Billy M. | Claims Register |
| Smith, Christine | Claims Register |
| Smith, James | Claims Register |
| Smith, Janice | Claims Register |
| Smith, Laura | Claims Register |
| Smith, Louann | Claims Register |
| Smith, Mae | Claims Register |
| Smith, Marlin | Claims Register |
| Smith, Robert | Claims Register |
| Smith, Sharilyn | Claims Register |
| Sorokwasz, Kristine | Claims Register |
| Sorokwasz, Marshall | Claims Register |
| Sorrentino, Anna | Claims Register |
| Southwell, Steve | Claims Register |
| Spears, Tommy | Claims Register |
| Spring, Thomas | Claims Register |
| Stein, Solomon | Claims Register |
| Stephens, Charlotte A. | Claims Register |
| Stephens, Sandra | Claims Register |
| Sterba, Deborah | Claims Register |
| Stewart, Kuk Ja | Claims Register |
| Stewart, Patrick | Claims Register |
| Stewart, W. Randall | Claims Register |
| Stucker, Carol | Claims Register |
| Sturdivant, R.B. | Claims Register |
| Suffka, Cindy J. | Claims Register |
| Sullins, Billie | Claims Register |
| Sullivan, Rita | Claims Register |
| Tacker, Blake E. | Claims Register |
| Tapp, David L. | Claims Register |
| Tate, Michael Kenn | Claims Register |
| Thomas, Belinda Sue | Claims Register |
| Thomas, Jerry | Claims Register |
| Thomas, Serena | Claims Register |
| Thompson, Beatrice | Claims Register |
| Thompson, Dennie K. | Claims Register |
| Thompson, Von W. | Claims Register |
| Thristan, Brandy | Claims Register |
| Tidwell, Kathy | Claims Register |
| Timme, Bridget | Claims Register |
| Timme, George | Claims Register |
| Tisdale, Herb | Claims Register |
| Tolliver, Florence | Claims Register |
| Tompkins, Brian | Claims Register |
| Torres, Jose | Claims Register |
| Tucker, David | Claims Register |
| Tucker, Jan R. | Claims Register |
| Tucker, Morton D. | Claims Register |
| Turner, Sheila A. | Claims Register |
| Tzeno, Albert | Claims Register |
| Ulmer, Terry | Claims Register |

| | |
|---|---|
| Urban, Dwan S. | Claims Register |
| Vale, Josephine | Claims Register |
| Van Amburgh, Ruth E. | Claims Register |
| Vanwicklen, Joan | Claims Register |
| Vanzandt, Sheriann C. | Claims Register |
| Vargas, Ernesto | Claims Register |
| Vaughn, Ronald | Claims Register |
| Vega, Noe | Claims Register |
| Vigil, Emeterio | Claims Register |
| Vigil, Y. Leticia Sanchez | Claims Register |
| Villarreal, Martin | Claims Register |
| Wallis, Joe R. | Claims Register |
| Walter, Joseph | Claims Register |
| Walton, Cindy | Claims Register |
| Warren, Mike | Claims Register |
| Washington, Edward | Claims Register |
| Watkins, Joe | Claims Register |
| Weatherby, Marvin | Claims Register |
| Weaver, Olin | Claims Register |
| Webb, Bobby Nagato, Jr. | Claims Register |
| Webb, Don | Claims Register |
| Weiser, Jeff | Claims Register |
| Welborn, Robin | Claims Register |
| Welsh, Peggy | Claims Register |
| West, William | Claims Register |
| Whitbeck, Elaine | Claims Register |
| White, Benny | Claims Register |
| White, Randy | Claims Register |
| Wilder, C. John | Claims Register |
| Wilder, Lonny | Claims Register |
| Willeford, Valerie | Claims Register |
| Williams, Alene | Claims Register |
| Williams, Norman | Claims Register |
| Williams, Renee | Claims Register |
| Williams, Richard B. | Claims Register |
| Williams, S.W. | Claims Register |
| Williamson, Billie I. | Claims Register |
| Willrich, Robert L. | Claims Register |
| Winston, Barbara | Claims Register |
| Womack, Mary | Claims Register |
| Wood, Jim | Claims Register |
| Wood, William | Claims Register |
| Woodward, Don | Claims Register |
| Woody, Malcolm | Claims Register |
| Worfe, Patti Easterling | Claims Register |
| Worsham, Wanda | Claims Register |
| Wright, Dennis | Claims Register |
| Yell, Shannon | Claims Register |
| Young, Burnest | Claims Register |
| Young, Gloria | Claims Register |
| Young, James | Claims Register |
| Young, Joe M. | Claims Register |
| Young, Mikal | Claims Register |
| Young, William | Claims Register |
| Yu, Hongtao | Claims Register |
| Zacks, Donna | Claims Register |
| Zaidi, Hasan | Claims Register |
| Zant, Theola | Claims Register |

| | |
|---|---|
| Zecca, Hilda | Claims Register |
| Zuefeldt, Joeann | Claims Register |
| Zureich, Herbert | Claims Register |
| Chairez, Carmen A. | Claims Register |
| Chambers, Gary | Claims Register |
| Chambers, Henry | Claims Register |
| Chambers, Henry V., Jr. | Claims Register |
| Chambers, Henry, Jr. | Claims Register |
| Chambers, Mary | Claims Register |
| Chancellor, Paul | Claims Register |
| Chandler, Darlene | Claims Register |
| Chang, Lizbeth | Claims Register |
| Chang, Nancy | Claims Register |
| Chao, Rosa | Claims Register |
| Chao, Schucherry | Claims Register |
| Chapa, Ofelia | Claims Register |
| Chapa, Rosie | Claims Register |
| Chapman, Antoinette | Claims Register |
| Chapman, Jerry L. | Claims Register |
| Chapman, Kenneth | Claims Register |
| Chapman, Larry | Claims Register |
| Chapman, Robert W. | Claims Register |
| Charles, Anna | Claims Register |
| Charles, Juan | Claims Register |
| Charnquist, Joanna | Claims Register |
| Chatman, Jimmie | Claims Register |
| Chatman, Michael | Claims Register |
| Chavez, Imelda | Claims Register |
| Chavez, Tomas | Claims Register |
| Chavis, Michael | Claims Register |
| Cheakas, Tommy | Claims Register |
| Cheng, Xia | Claims Register |
| Cherry, Arthur | Claims Register |
| Chicos, Susan | Claims Register |
| Childers, Ollie | Claims Register |
| Chin, Dick Ming | Claims Register |
| Chintaman, Murali | Claims Register |
| Chioccarelli, Anthony | Claims Register |
| Chisari, Charles | Claims Register |
| Choice, Shandalyn D. | Claims Register |
| Christ, Ilene | Claims Register |
| Christ, Wanda | Claims Register |
| Christensen, Shirley | Claims Register |
| Christensen, Wayne A. | Claims Register |
| Christman, Daniel H. | Claims Register |
| Christmas, Phillip | Claims Register |
| Christopher, Michelle K. | Claims Register |
| Christy, Carlos | Claims Register |
| Chukwurah, Obiageli | Claims Register |
| Chumley, Sarah | Claims Register |
| Ciira, Naomi | Claims Register |
| Cimarolli, Mary | Claims Register |
| Cisneros, Maria | Claims Register |
| Clark, Belinda | Claims Register |
| Clark, Eva | Claims Register |
| Clark, Judith Kathryn | Claims Register |
| Clark, Laverne Cooper | Claims Register |
| Clark, Mary H. | Claims Register |

| | |
|---|---|
| Clark, Melba | Claims Register |
| Clark, Zelma | Claims Register |
| Clarke, Eric | Claims Register |
| Cleveland, Emma | Claims Register |
| Clevenger, Rena | Claims Register |
| Clevenger, Virginia | Claims Register |
| Cline, Hazel J. | Claims Register |
| Cobb, Gloria | Claims Register |
| Cobb, Kristy | Claims Register |
| Cochran, Lee M. | Claims Register |
| Codinas, Mateo | Claims Register |
| Coffman, David | Claims Register |
| Coffman, Shirley | Claims Register |
| Cognata, Louis | Claims Register |
| Cohen, Wendy | Claims Register |
| Coke, Stephen A. | Claims Register |
| Colburn, Wanda | Claims Register |
| Cole, Anthony | Claims Register |
| Cole, Rebecca "Becky" | Claims Register |
| Coleman, Jerry W. | Claims Register |
| Coleman, Veletta | Claims Register |
| Collier, Vesta | Claims Register |
| Collins, Carolyn | Claims Register |
| Collins, Darrell | Claims Register |
| Collins, Janet A. | Claims Register |
| Collins, Jonise | Claims Register |
| Collins, Mark E. | Claims Register |
| Collins, Pamlin | Claims Register |
| Collins, Tillie | Claims Register |
| Collins, Troy | Claims Register |
| Collmar, Dennis | Claims Register |
| Colon, Henry J. | Claims Register |
| Colon, Pedro | Claims Register |
| Combs, Dean D. | Claims Register |
| Comer, Larry | Claims Register |
| Condley, Stephen M. | Claims Register |
| Conover, Brandon | Claims Register |
| Cook, A. Charles | Claims Register |
| Cook, Diane | Claims Register |
| Cook, Elizabeth | Claims Register |
| Cook, Tammie H. | Claims Register |
| Cook, Teresa A. | Claims Register |
| Cooks, Lakeshia | Claims Register |
| Coon, Will | Claims Register |
| Cooper, Dennis | Claims Register |
| Cooper, Sharon | Claims Register |
| Cooper, Susan | Claims Register |
| Cooper, Terry | Claims Register |
| Copeland, Wendy | Claims Register |
| Copeland, Willie | Claims Register |
| Corbell, Grace M. | Claims Register |
| Corbell, Karla | Claims Register |
| Corbett, Danny | Claims Register |
| Corder, Pamela L. | Claims Register |
| Corman, Jack | Claims Register |
| Corpuz, Joann | Claims Register |
| Cortes, Marisela | Claims Register |
| Coscia, Orlene | Claims Register |

| | |
|---|---|
| Costa, Jennifer | Claims Register |
| Cotten, Diann | Claims Register |
| Cottingham, Brandi | Claims Register |
| Cottrell, Beretha D. | Claims Register |
| Couey, Jeri | Claims Register |
| Counts, Douglas | Claims Register |
| Counts, Kim Denise | Claims Register |
| Coveney, Gerald F. | Claims Register |
| Coveney, Sandi | Claims Register |
| Cowgill, Carol | Claims Register |
| Cox, Billie | Claims Register |
| Cox, Donald L. | Claims Register |
| Cox, Kenneth | Claims Register |
| Cox, Tunjua | Claims Register |
| Coy, Donna | Claims Register |
| Cozby, Raymond W. | Claims Register |
| Crabb, Diane | Claims Register |
| Cradit, Lisa | Claims Register |
| Craig, Lee Ann | Claims Register |
| Cramer, Peggy | Claims Register |
| Cramer-Armah, Barbara A. | Claims Register |
| Crandall, Kimberly A. | Claims Register |
| Crane, Katherine | Claims Register |
| Craven, Janice | Claims Register |
| Cravens, Philip L. | Claims Register |
| Crawford, Charlotte Anne | Claims Register |
| Crawford, Jon Robert | Claims Register |
| Crawford, W.J. | Claims Register |
| Creek, Tommy | Claims Register |
| Creppon, Wesley | Claims Register |
| Crete, Lou | Claims Register |
| Crews, Bob | Claims Register |
| Crews, Pamela | Claims Register |
| Crislip, Marilyn | Claims Register |
| Crona, Anita | Claims Register |
| Crouch, Charles C. | Claims Register |
| Crow, John G. | Claims Register |
| Crowder, Rosalyn | Claims Register |
| Crudgington, Billy | Claims Register |
| Cruz, Enguel | Claims Register |
| Cruz, Hope | Claims Register |
| Cruz, Maria | Claims Register |
| Cruz, Olga M. | Claims Register |
| Cruz-Roark, Adela | Claims Register |
| Cudgel, Sheila | Claims Register |
| Cullum, Barbara | Claims Register |
| Cumberledge, Brandy | Claims Register |
| Cunningham, Alice | Claims Register |
| Cunningham, Janet W. | Claims Register |
| Cusack, Pamela Susan | Claims Register |
| Cushman, James | Claims Register |
| Cutright, Edward | Claims Register |
| Cvikel, Chrystal | Claims Register |
| Dailey, Jan | Claims Register |
| Damiani, Anna | Claims Register |
| Dani, Vatsal | Claims Register |
| Daniel, Carmen T | Claims Register |
| Daniel, Debra | Claims Register |

| | |
|---|---|
| Daniels, Darrell | Claims Register |
| Daniels, Gilbert | Claims Register |
| Daniels, Kresha | Claims Register |
| Daniels, Yvonne | Claims Register |
| Dannheim, Kendra | Claims Register |
| Dansby, Arthur | Claims Register |
| Dansby, Margaret | Claims Register |
| Dansby, Margaret W. | Claims Register |
| Dansby, Mattie | Claims Register |
| Dao, Daniel | Claims Register |
| Dao, Hung | Claims Register |
| Darr, Richard | Claims Register |
| Daun, Bonnie | Claims Register |
| Daunis, Wendell O. | Claims Register |
| Davenport, Johnette | Claims Register |
| Davidson, Dena | Claims Register |
| Davies, Phillip E. | Claims Register |
| Davila, Baltazar | Claims Register |
| Davis, Angelia | Claims Register |
| Davis, Audrey | Claims Register |
| Davis, Beverly A. | Claims Register |
| Davis, Beverly Bernice | Claims Register |
| Davis, Clifford | Claims Register |
| Davis, Darrell | Claims Register |
| Davis, Dennis L. | Claims Register |
| Davis, Furmon | Claims Register |
| Davis, Glory Nell | Claims Register |
| Davis, Janet | Claims Register |
| Davis, Jimmie C. | Claims Register |
| Davis, Jo | Claims Register |
| Davis, Karen Denyce | Claims Register |
| Davis, L. Clifford | Claims Register |
| Davis, Mary Ann | Claims Register |
| Davis, Phyllis | Claims Register |
| Davis, Robert | Claims Register |
| Davis, Roger H. | Claims Register |
| Davis, Sharonda | Claims Register |
| Davis, Sherdie | Claims Register |
| Davis, Stacey | Claims Register |
| Davis, Teressa | Claims Register |
| De La Cerda, Joe F., Jr. | Claims Register |
| De La Fuente, Jose L. | Claims Register |
| Dean, Jane | Claims Register |
| Decou, April | Claims Register |
| Deering, Paul E. | Claims Register |
| Dehart, Katrina | Claims Register |
| Del Rio, Blanca | Claims Register |
| Del Sol, Marisol | Claims Register |
| Delatour, Marjorie | Claims Register |
| Delauder, Phyllis | Claims Register |
| Deleon, Antonio | Claims Register |
| Deleon, John | Claims Register |
| Delgado, Maria Navejar | Claims Register |
| Delossantos, Mario | Claims Register |
| Delossantos, Marisol | Claims Register |
| Deltoro, Mary | Claims Register |
| Denkins, Kim | Claims Register |
| Denney, Sharron | Claims Register |

| | |
|---|---|
| Dennis, Gary | Claims Register |
| Denny, Peggy | Claims Register |
| Denson, Sheron | Claims Register |
| Derbyshire, Cindy | Claims Register |
| Derbyshire, John | Claims Register |
| Derobertis, Troy D. | Claims Register |
| Desai, Rohit B. | Claims Register |
| Desmond, Edmund F. | Claims Register |
| Deubler, Billie | Claims Register |
| Deubler, Winston | Claims Register |
| Deweese, Joe Ross | Claims Register |
| Diaz, Fredy | Claims Register |
| Diaz, Juan De Dios | Claims Register |
| Dick, George A. | Claims Register |
| Dickinson, William H. | Claims Register |
| Dickman, Richard A. | Claims Register |
| Dieckhoff, Sarah | Claims Register |
| Diehl, Bernidean | Claims Register |
| Diener, Chris | Claims Register |
| Dieter, Elmer | Claims Register |
| Dilorenzo, Raymond | Claims Register |
| Dinh, Tony | Claims Register |
| Disque, Kelly | Claims Register |
| Diteresa, Matthew | Claims Register |
| Divine, Christina | Claims Register |
| Divine, Gregory | Claims Register |
| Dixon, Gladys | Claims Register |
| Dixon, Judy W. | Claims Register |
| Dixson, Ida | Claims Register |
| Dixson, Vincent | Claims Register |
| Dodgen, David | Claims Register |
| Dodson, Jerry W. | Claims Register |
| Dodson, Marsha | Claims Register |
| Dominguez, Dalila Abigail | Claims Register |
| Donaghe, Priscila | Claims Register |
| Dong, Liang | Claims Register |
| Dong, Wenming | Claims Register |
| Dooley, Nena | Claims Register |
| Dore, Shawne Fox | Claims Register |
| Dorgan, Joseph C. | Claims Register |
| Dorham, Leanza | Claims Register |
| Dorris, Earl | Claims Register |
| Dorris, Joe | Claims Register |
| Dorris, Joe David | Claims Register |
| Dorrough, Lymetra D. | Claims Register |
| Doss, Jimmie, Jr. | Claims Register |
| Doss, Lisa | Claims Register |
| Doss, Trae | Claims Register |
| Doughtie, Brooks | Claims Register |
| Doughty, Erin | Claims Register |
| Douglas, Jimmie L. | Claims Register |
| Douglas, Nancy | Claims Register |
| Douglass, Debra L. | Claims Register |
| Douglass, Susan | Claims Register |
| Douthit, Tracy | Claims Register |
| Dove, Chris | Claims Register |
| Dowell, Barbara | Claims Register |
| Downie, Donell | Claims Register |

| | |
|---|---|
| Drake, Ruby | Claims Register |
| Driver, Jack | Claims Register |
| Driver, Terance | Claims Register |
| Druga, Nicholas J. | Claims Register |
| Drumright, Diane | Claims Register |
| Duarte, James M. | Claims Register |
| Dudinsky, Lee Daniel | Claims Register |
| Duffie, Warren | Claims Register |
| Duke, Kenneth R. | Claims Register |
| Dukes, John B. | Claims Register |
| Dumah, Timi | Claims Register |
| Dumas, Angela | Claims Register |
| Duncan, Andrew N. | Claims Register |
| Duncan, John H. | Claims Register |
| Duncan, Mark | Claims Register |
| Duncan, Steve | Claims Register |
| Duncil, Paul Edwin | Claims Register |
| Dunn, Angele | Claims Register |
| Dunn, Diane | Claims Register |
| Dunnam, William | Claims Register |
| Dunsworth, Cindy | Claims Register |
| Duran, Gloria | Claims Register |
| Durham, Marie J. | Claims Register |
| Durrell, Shannon | Claims Register |
| Duru, Sylvester | Claims Register |
| Dwyer, Beverly | Claims Register |
| Dyan, Jacquliene | Claims Register |
| Eads, Maudie | Claims Register |
| Eames, Dani | Claims Register |
| Earnest, Leslie | Claims Register |
| Eastman, Richard L. | Claims Register |
| Eatherly, Theresa | Claims Register |
| Eaton, Glendale M. | Claims Register |
| Eckenrod, Linda | Claims Register |
| Edge, Murray | Claims Register |
| Edmondson, Barbara L. | Claims Register |
| Edmondson, Lamesia | Claims Register |
| Edwards, Georgia B. | Claims Register |
| Edwards, Gerald | Claims Register |
| Edwards, Hal | Claims Register |
| Edwards, Melanice | Claims Register |
| Edwards, Natasha | Claims Register |
| Edwards, Shirley | Claims Register |
| Edwards, Tereasa | Claims Register |
| Ehlinger, Robert | Claims Register |
| Eiche, Louise | Claims Register |
| Eichler, Gaye | Claims Register |
| Eiland, Ruth T. | Claims Register |
| Eldredge, Jerry | Claims Register |
| Eli, Dorothy | Claims Register |
| Elie, Gina Gaston | Claims Register |
| Ellingson, James D. | Claims Register |
| Elliott, Shawndra | Claims Register |
| Ellis, Beau | Claims Register |
| Ellis, J.W. | Claims Register |
| Ellis, Patricia L. | Claims Register |
| Elliston, James | Claims Register |
| Embrey, Wallace | Claims Register |

| | |
|---|---|
| English, Russell | Claims Register |
| Ennis, Silver | Claims Register |
| Epperson, Annie J. | Claims Register |
| Eriksson, Mary | Claims Register |
| Erving, Patricia | Claims Register |
| Erwin, Jimmie C. | Claims Register |
| Escalona, Patricio Trevino | Claims Register |
| Eschor, Verita L. | Claims Register |
| Esco, Sandralyne | Claims Register |
| Esen, Etop | Claims Register |
| Eskridge, Leonard | Claims Register |
| Esmon, Bill | Claims Register |
| Espinosa, Arthur E. | Claims Register |
| Espinosa, Frank | Claims Register |
| Espinoza, Adrian | Claims Register |
| Espinoza, Maria | Claims Register |
| Espinoza, Roberto | Claims Register |
| Estes, Janice | Claims Register |
| Estes, Weldon | Claims Register |
| Eubank, Dennis | Claims Register |
| Eubank, Mamie L. | Claims Register |
| Eubanks, Gayle T. | Claims Register |
| Evangelist, Ben A. | Claims Register |
| Evans, Alice A. | Claims Register |
| Evans, Deborah | Claims Register |
| Evans, Virginia | Claims Register |
| Everett, Joshua | Claims Register |
| Ewart, Rachelle | Claims Register |
| Ewing, William | Claims Register |
| Fair, Donna | Claims Register |
| Falati, Kayleen | Claims Register |
| Falodun, Francis | Claims Register |
| Fant, Rita | Claims Register |
| Farmer, Donald | Claims Register |
| Farmer, Dorothy | Claims Register |
| Farrell, Virginia | Claims Register |
| Faulk, Chris Alan | Claims Register |
| Fausnacht, Cheryl | Claims Register |
| Favors, Marcus | Claims Register |
| Featherston, Aleck B. | Claims Register |
| Fehrman, Mark E. | Claims Register |
| Felder, Gloria | Claims Register |
| Felder, Ronald | Claims Register |
| Feller, Dorotha | Claims Register |
| Felts, Steve | Claims Register |
| Feng, Jennifer | Claims Register |
| Fernandez, Francia | Claims Register |
| Ferrell, Linda A. | Claims Register |
| Ferrell, Sherry | Claims Register |
| Ferrer, Porfirio | Claims Register |
| Ferreri, Debbie | Claims Register |
| Fields, Verna K. | Claims Register |
| Fiffick, Matthew | Claims Register |
| Filo, Frank A. | Claims Register |
| Finley, Odelia | Claims Register |
| Fiscal, Martha | Claims Register |
| Fisher, Calvin | Claims Register |
| Fisher, Carolyn | Claims Register |

| | |
|---|---|
| Fisher, Detra | Claims Register |
| Fisher, Doris | Claims Register |
| Fisher, F.M. | Claims Register |
| Fisher, Mary A. | Claims Register |
| Fisher, Richard | Claims Register |
| Fitzpatrick, Linda | Claims Register |
| Fleetwood, Mike | Claims Register |
| Fleming, Amy | Claims Register |
| Fleming, Marilyn | Claims Register |
| Flick, Charlene | Claims Register |
| Flores, Crisantos | Claims Register |
| Flores, Ismael F. | Claims Register |
| Flores, Lara | Claims Register |
| Flores, Milagros | Claims Register |
| Flores, Olivia | Claims Register |
| Flores, Rudy | Claims Register |
| Flores, Sandra A. | Claims Register |
| Flores, Suzanne | Claims Register |
| Flores, Sylvia A. | Claims Register |
| Flory, Sandra | Claims Register |
| Flournoy, Jessica | Claims Register |
| Flowers, Ethel | Claims Register |
| Fogarty, Margaret | Claims Register |
| Folker, Pokye | Claims Register |
| Fontenett, Ethel | Claims Register |
| Forbes, Stacey | Claims Register |
| Ford, Adebra | Claims Register |
| Ford, Arnita A. | Claims Register |
| Ford, Arthur | Claims Register |
| Ford, Charlotte J. | Claims Register |
| Ford, Jodee | Claims Register |
| Ford, Joyce | Claims Register |
| Ford, Michelle | Claims Register |
| Forrester, Gerald R. | Claims Register |
| Forsten, Alfred H. | Claims Register |
| Fortune, Connie | Claims Register |
| Foster, Earl G. | Claims Register |
| Foster, Gordon S. | Claims Register |
| Foster, Irby | Claims Register |
| Foster, Mark C. | Claims Register |
| Fountain, Archie W. | Claims Register |
| Fowkes, Shirley D. | Claims Register |
| Fox, Bert | Claims Register |
| Fox, Bruce | Claims Register |
| Fox, Mark | Claims Register |
| Frame, Brenda F. | Claims Register |
| Francis, Al | Claims Register |
| Francisco, Sherry V. | Claims Register |
| Frank, Sabine | Claims Register |
| Franklin, Carolyn Jo | Claims Register |
| Franklin, Clara D. | Claims Register |
| Franklin, David, Jr. | Claims Register |
| Franklin, Jeanette | Claims Register |
| Franklin, Morris | Claims Register |
| Frazier, Shirley | Claims Register |
| Freed, Mickey | Claims Register |
| Freed, Sandra | Claims Register |
| Freedman, Tammy | Claims Register |

| | |
|---|---|
| Freeman, Angela C. | Claims Register |
| Freiling, Don R. | Claims Register |
| Freitag, Christopher | Claims Register |
| Friedrich, Cindy | Claims Register |
| Fritze, David | Claims Register |
| Fuentes, Amelia | Claims Register |
| Fuentes, Claudia A. | Claims Register |
| Fuentes, Martha | Claims Register |
| Fullen, Bill | Claims Register |
| Furlough, Issac | Claims Register |
| Furtch, Jean | Claims Register |
| Gabriel, Sharon Tiedt | Claims Register |
| Gadola, David | Claims Register |
| Galanis, Kelly | Claims Register |
| Galiano, Alice J. | Claims Register |
| Galiano, Francis R. | Claims Register |
| Galloway, Olivia Williams | Claims Register |
| Galvan, Daniel | Claims Register |
| Galvan, Gregorio R. | Claims Register |
| Galvin, Monica | Claims Register |
| Gandy, Elma | Claims Register |
| Gandy, Tami | Claims Register |
| Gann, Wayne | Claims Register |
| Gantes, Steffani | Claims Register |
| Garcia, Bertha B. | Claims Register |
| Garcia, Chereese | Claims Register |
| Garcia, Donaciano | Claims Register |
| Garcia, Gloria | Claims Register |
| Garcia, Heriberto | Claims Register |
| Garcia, Isabel | Claims Register |
| Garcia, Janie | Claims Register |
| Garcia, Juan | Claims Register |
| Garcia, Kathy A. | Claims Register |
| Garcia, Lamar | Claims Register |
| Garcia, Laura | Claims Register |
| Garcia, Manuela | Claims Register |
| Garcia, Micaela | Claims Register |
| Garcia, Petra | Claims Register |
| Garcia, Raul | Claims Register |
| Garcia, Stella | Claims Register |
| Garcia, Yolanda Aguilar | Claims Register |
| Garcia, Zulema | Claims Register |
| Gardner, Bradley | Claims Register |
| Gardner, Johnny | Claims Register |
| Gardner, Linda | Claims Register |
| Gardner, Maria | Claims Register |
| Gardner, Steve | Claims Register |
| Garner, Brenda L. | Claims Register |
| Garner, Diane | Claims Register |
| Garonzik, Lynn | Claims Register |
| Garrett, Linda | Claims Register |
| Garvey, Joe | Claims Register |
| Garza, Alice | Claims Register |
| Garza, Benny | Claims Register |
| Garza, Janie | Claims Register |
| Garza, Leticia | Claims Register |
| Garza, Maria | Claims Register |
| Garza, Norma | Claims Register |

| | |
|---|---|
| Gates, Donell | Claims Register |
| Gaytan, Armando | Claims Register |
| Gbakinro, Opeyemi | Claims Register |
| Ge, Xiaobin | Claims Register |
| George, Daisy | Claims Register |
| George, Jesse | Claims Register |
| Gerald, Patrick N. | Claims Register |
| Gerardo, Toribio | Claims Register |
| German, Rosalyn | Claims Register |
| German, Sherry | Claims Register |
| Germany, Joan L. | Claims Register |
| Gertson, Kevin | Claims Register |
| Gibson, Robert T. | Claims Register |
| Gifford, Bonnie | Claims Register |
| Giles, Robert | Claims Register |
| Gill, John | Claims Register |
| Gill, Linda | Claims Register |
| Gillham, Bobby | Claims Register |
| Gilliam, Horace | Claims Register |
| Gilliam, Sally Ann | Claims Register |
| Gillinger, Ann | Claims Register |
| Gillinger, Raymond Lee, Jr. | Claims Register |
| Gilman, Jack C. | Claims Register |
| Gilmore, Julie | Claims Register |
| Gilpin, Johnnie M. | Claims Register |
| Ginns, Mary | Claims Register |
| Giordano, Tony | Claims Register |
| Giossi, Darrin | Claims Register |
| Giotes, Artie G. | Claims Register |
| Gipson, Josephine | Claims Register |
| Glasco, Brian | Claims Register |
| Glenn, Gwendolyn | Claims Register |
| Glenn, Theresa | Claims Register |
| Glidden, Eddie L. | Claims Register |
| Glover, Janis M. | Claims Register |
| Glover, Therese | Claims Register |
| Goddard, Chester | Claims Register |
| Godinez, Delia | Claims Register |
| Goff, Connie | Claims Register |
| Goffney, Kimberley | Claims Register |
| Goheen, Michael E. | Claims Register |
| Golden, Ruby A. | Claims Register |
| Goldman, Jack Y. | Claims Register |
| Golston, Johnita Maudell | Claims Register |
| Gomez, Betty | Claims Register |
| Gomez, Melissa | Claims Register |
| Gomez, Nancy N. | Claims Register |
| Gomez, Narcedalia | Claims Register |
| Gonzales, Concepcion | Claims Register |
| Gonzales, Horacio | Claims Register |
| Gonzales, Isidra | Claims Register |
| Gonzales, Joe | Claims Register |
| Gonzales, Linda | Claims Register |
| Gonzales, Peggy | Claims Register |
| Gonzalez, Carlos | Claims Register |
| Gonzalez, Dany | Claims Register |
| Gonzalez, David A. | Claims Register |
| Gonzalez, Eleticia | Claims Register |

| | |
|---|---|
| Gonzalez, Joe | Claims Register |
| Gonzalez, Jose | Claims Register |
| Gonzalez, Paul | Claims Register |
| Gonzalez, Rosalinda | Claims Register |
| Goodrich, Forrester L. | Claims Register |
| Goodson, Frankie | Claims Register |
| Goodson, Samaiyah | Claims Register |
| Gorgy, Amgad | Claims Register |
| Gottsacker, Steve | Claims Register |
| Goughler, Chun-Cha | Claims Register |
| Govan, Donald | Claims Register |
| Goza, Richard A. | Claims Register |
| Graham, Ruth | Claims Register |
| Grammer, Carol | Claims Register |
| Granados Argueta, Miguel | Claims Register |
| Granados, Cecilia | Claims Register |
| Grant, Everne | Claims Register |
| Graves Jelinek, Linda | Claims Register |
| Graves, Frances | Claims Register |
| Graves, Judy | Claims Register |
| Gray, Billie M. | Claims Register |
| Gray, George Randall | Claims Register |
| Gray, Maxine | Claims Register |
| Gray, Robert K. | Claims Register |
| Gray, Trudy | Claims Register |
| Green, Adrienne | Claims Register |
| Green, Cheryl | Claims Register |
| Green, Howard W. | Claims Register |
| Green, Lillie | Claims Register |
| Green, Mildred | Claims Register |
| Green, Pam | Claims Register |
| Green, Patty | Claims Register |
| Green, Teresa | Claims Register |
| Green, Timothy | Claims Register |
| Greenburg, Jeff | Claims Register |
| Greene, Ophelia | Claims Register |
| Greene, Richard | Claims Register |
| Gregory, Gary | Claims Register |
| Gremillion, Pete | Claims Register |
| Griffin, Glenda | Claims Register |
| Griffin, Jacques | Claims Register |
| Griffin, Leo | Claims Register |
| Griffin, Margie | Claims Register |
| Griffin, Maurice R. | Claims Register |
| Griffin, Yvette | Claims Register |
| Griffith, Clay | Claims Register |
| Griffith, Rose | Claims Register |
| Grigsby, George E. | Claims Register |
| Grimes, Gary A. | Claims Register |
| Grimes, Jojean | Claims Register |
| Grimes, Paula | Claims Register |
| Grisham, Pamela | Claims Register |
| Gross, Dennis | Claims Register |
| Gross, Michael | Claims Register |
| Grothe, Thomas M. | Claims Register |
| Guaraldi, Michael | Claims Register |
| Gudermuth, James | Claims Register |
| Guerette, Rosita | Claims Register |

| | |
|---|---|
| Guerra, Robert | Claims Register |
| Guerra, Yvette | Claims Register |
| Guerrero, Nicolas | Claims Register |
| Guillory, Beverly | Claims Register |
| Guillory, Martin A. | Claims Register |
| Guinn, Jeanne | Claims Register |
| Guitar, David | Claims Register |
| Gurka, Larry James | Claims Register |
| Guthery, Connie | Claims Register |
| Guthrie, Howard | Claims Register |
| Guthrie, Vera | Claims Register |
| Gutierrez, Joe H. | Claims Register |
| Gutierrez, John G. | Claims Register |
| Gutierrez, Mary G. | Claims Register |
| Gutierrez-Ortiz, Emily | Claims Register |
| Guy, Berda | Claims Register |
| Guy, Mason | Claims Register |
| Hackbirth, James A. | Claims Register |
| Hackney, Susan | Claims Register |
| Hadderton, Marina | Claims Register |
| Haddock, Orville E. | Claims Register |
| Hadley, Angie | Claims Register |
| Hagn, Gerard D. | Claims Register |
| Hajda, Frank | Claims Register |
| Halbert, Kymberlee M. | Claims Register |
| Hale, Connie | Claims Register |
| Haliburton, Angela | Claims Register |
| Hall, Debra | Claims Register |
| Hall, Glenda Joyce | Claims Register |
| Hall, Janice | Claims Register |
| Hall, Joan M. | Claims Register |
| Hall, Kimberly D. | Claims Register |
| Hall, Larry W. | Claims Register |
| Hamer, Mary K. | Claims Register |
| Hamilton, Laquita | Claims Register |
| Hamilton, Lawrence | Claims Register |
| Hammons, Mark | Claims Register |
| Hancock, Charles A. | Claims Register |
| Handsber, Catrina R. | Claims Register |
| Handschuch, Richard | Claims Register |
| Handy, Gloria | Claims Register |
| Haney, Cathy | Claims Register |
| Hannah, Gareth | Claims Register |
| Hansen, Monica | Claims Register |
| Hanson, Laroy | Claims Register |
| Harden, Marval | Claims Register |
| Hardin, Doris | Claims Register |
| Harding, Andronic | Claims Register |
| Hardy, Joseph | Claims Register |
| Hargraves, Timothy | Claims Register |
| Harlow, Edie | Claims Register |
| Harman, Barry | Claims Register |
| Harms, Robert E. | Claims Register |
| Harper, Edward Allen | Claims Register |
| Harper, Hugh Q. | Claims Register |
| Harrell, Ollie M. | Claims Register |
| Harrington, Cari | Claims Register |
| Harrington, Taylor | Claims Register |

| | |
|---|---|
| Harris, Ashby T. | Claims Register |
| Harris, Bea | Claims Register |
| Harris, Betsy | Claims Register |
| Harris, Cheryl | Claims Register |
| Harris, Christina | Claims Register |
| Harris, Collette M. | Claims Register |
| Harris, Debra | Claims Register |
| Harris, Diane | Claims Register |
| Harris, Elizabeth | Claims Register |
| Harris, Elizabeth A. | Claims Register |
| Harris, Frankie | Claims Register |
| Harris, Fredericka | Claims Register |
| Harris, James Ray | Claims Register |
| Harris, Loreall | Claims Register |
| Harris, Mary | Claims Register |
| Harris, Phyllis | Claims Register |
| Harris, Sharon | Claims Register |
| Harris, Simona | Claims Register |
| Harrison, Theresa Adams | Claims Register |
| Hart, Cathy D. | Claims Register |
| Hartfield, Alice L. | Claims Register |
| Hau, Leopoldo | Claims Register |
| Haun, Linda | Claims Register |
| Hausman, Herbert | Claims Register |
| Havel, Dorothy | Claims Register |
| Hawes, John | Claims Register |
| Hawkins, Dianne | Claims Register |
| Hawkins, Joan | Claims Register |
| Hayes, Virginia | Claims Register |
| Haynes, Carolyn | Claims Register |
| Haynes, Olen | Claims Register |
| Haynes, Rita | Claims Register |
| Heagy, Dennis | Claims Register |
| Hearne, Bill W. | Claims Register |
| Hearne, Dorothy Mae | Claims Register |
| Hearne, Herman | Claims Register |
| Hearon, Nancy G. | Claims Register |
| Heath, Melissa Mitchell | Claims Register |
| Heath, Yolandria | Claims Register |
| Heidelberg, Wilson | Claims Register |
| Heinsen, Becky | Claims Register |
| Heiras, Humberto | Claims Register |
| Heldoorn, Debbie | Claims Register |
| Hellstern, Michael W. | Claims Register |
| Henderson, Ben | Claims Register |
| Henderson, Rhonda C. | Claims Register |
| Hendrickson, Roberta | Claims Register |
| Hendrix, Jerry K. | Claims Register |
| Hennan, James L. | Claims Register |
| Henry, Avia | Claims Register |
| Henry, Joseph | Claims Register |
| Henry, Noel | Claims Register |
| Henry, Pat E. | Claims Register |
| Henry, Patrick | Claims Register |
| Henry, Patti | Claims Register |
| Hensel, Grace | Claims Register |
| Hensley, Geneva | Claims Register |
| Herbert, William Jeffery | Claims Register |

| | |
|---|---|
| Herigon, Paul | Claims Register |
| Herman, Teresa M. | Claims Register |
| Hermon, Estelle | Claims Register |
| Hermonat, David | Claims Register |
| Hermosillo, Eric | Claims Register |
| Hermosillo, Mary | Claims Register |
| Hernandez, Gloria | Claims Register |
| Hernandez, Janie | Claims Register |
| Hernandez, Jessica | Claims Register |
| Hernandez, Mamie | Claims Register |
| Hernandez, Oscar | Claims Register |
| Herrera, Carmen | Claims Register |
| Herring, Helen J. | Claims Register |
| Herron, Gwen | Claims Register |
| Herron, Lori | Claims Register |
| Herveat, Mark | Claims Register |
| Herver, Maria | Claims Register |
| Hess, Victoria | Claims Register |
| Hezel, Till | Claims Register |
| Hickey, Deborah | Claims Register |
| Hickman, Stephen | Claims Register |
| Hicks, Amanda J. | Claims Register |
| Hicks, Andra | Claims Register |
| Hicks, Donald L. | Claims Register |
| Hicks, Jane L. | Claims Register |
| Hicks, Shari | Claims Register |
| High, Charles L. | Claims Register |
| Highberger, K.L. | Claims Register |
| Hightower, Jacqueline | Claims Register |
| Hill, Adean | Claims Register |
| Hill, Alice | Claims Register |
| Hill, Daniel | Claims Register |
| Hill, Kenny | Claims Register |
| Hill, Paula | Claims Register |
| Hilliard, Cynthia | Claims Register |
| Hillin, Earl W. | Claims Register |
| Hillock, Lloyd F. | Claims Register |
| Hines, Crystal Sherea | Claims Register |
| Hines, James P. | Claims Register |
| Hines, Nell Faye | Claims Register |
| Hines, Suzanne | Claims Register |
| Hinojosa, Edward H. | Claims Register |
| Hinson, Verlie | Claims Register |
| Hintz, Gary | Claims Register |
| Hobbs, Arria | Claims Register |
| Hobson, Jane | Claims Register |
| Hodgdon, Lana | Claims Register |
| Hodge, Debra | Claims Register |
| Hodge, Donald | Claims Register |
| Hoeft, Don | Claims Register |
| Hoehn, Robert | Claims Register |
| Hoffman, Jelayne | Claims Register |
| Holbert, April | Claims Register |
| Holder, Bobby D. | Claims Register |
| Holland, John B. | Claims Register |
| Holleman, Douglas W. | Claims Register |
| Hollemon, Barbara | Claims Register |
| Holley, Judy | Claims Register |

| | |
|---|---|
| Holliday, Billy | Claims Register |
| Hollis, Lacy | Claims Register |
| Holloway, Bobby | Claims Register |
| Holloway, Lee | Claims Register |
| Holmes, Barry | Claims Register |
| Holmes, E.A. | Claims Register |
| Holmes, Nakia A. | Claims Register |
| Holmes, Sam E. | Claims Register |
| Holmes-Busby, Mary Ann | Claims Register |
| Hongo, Panthia L. | Claims Register |
| Hood, Mildred A. | Claims Register |
| Hood-Olaiya, Annette | Claims Register |
| Hooks, Alan | Claims Register |
| Hooks, George L. | Claims Register |
| Hoopman, Diane Larson | Claims Register |
| Hooven, Michael | Claims Register |
| Hopkins, Cynthia L. | Claims Register |
| Hopkins, Daron | Claims Register |
| Hopper, Gary W. | Claims Register |
| Hopson, Dewayne | Claims Register |
| Hopson, Sandra K. | Claims Register |
| Horn, Lue Price | Claims Register |
| Horn, Millie R. | Claims Register |
| Hornecker, Mickey C. | Claims Register |
| House, Richard Allen | Claims Register |
| Housewright, Suzanne | Claims Register |
| Houston, Alisha | Claims Register |
| Houston, Cora | Claims Register |
| Houston, Janet | Claims Register |
| Howard, Alvie L. | Claims Register |
| Howard, Daniel J. | Claims Register |
| Howard, Harold | Claims Register |
| Howard, Madeline G. | Claims Register |
| Howell, Tyrone W., Jr. | Claims Register |
| Howze, Sheri | Claims Register |
| Hoy, Pamela J. | Claims Register |
| Huckin, William P., III | Claims Register |
| Hudson, Gloria | Claims Register |
| Hudson, Krista | Claims Register |
| Huff, Julius | Claims Register |
| Hufford, John W. | Claims Register |
| Huffstuttler, Kathy | Claims Register |
| Hughes, Courtney | Claims Register |
| Hughes, Dustin | Claims Register |
| Hughes, Joan H. | Claims Register |
| Hughes, Judy | Claims Register |
| Hughes, Kimberly | Claims Register |
| Hughes, Leticia | Claims Register |
| Huitt, Cindy | Claims Register |
| Hullett, David Lee | Claims Register |
| Humble, Enaam | Claims Register |
| Humphries, Mildred Anne | Claims Register |
| Hunt, Hennessey | Claims Register |
| Hunter, Kim | Claims Register |
| Hurd, Nicholas | Claims Register |
| Hurd, Rebecca | Claims Register |
| Hurts, Ashley | Claims Register |
| Huston, Stacy | Claims Register |

| | |
|---|---|
| Hutchinson, Don | Claims Register |
| Hutchison, Travis | Claims Register |
| Huynh, Vu P. | Claims Register |
| Hyatt, Yvonne H. | Claims Register |
| Hyles, Charles | Claims Register |
| Hysell, Cynthia | Claims Register |
| Ingoe, Margie D. | Claims Register |
| Ingram, Cheri S. | Claims Register |
| Iovine, Jack | Claims Register |
| Ita-Toyo, Anwana | Claims Register |
| Ivey, Cecilia | Claims Register |
| Ivy, Iris V. | Claims Register |
| Jack, Sherrie | Claims Register |
| Jackson, Andrea | Claims Register |
| Jackson, Barron Ray | Claims Register |
| Jackson, Carl | Claims Register |
| Jackson, Corey | Claims Register |
| Jackson, Courtney | Claims Register |
| Jackson, Deborah | Claims Register |
| Jackson, Grady | Claims Register |
| Jackson, Jack | Claims Register |
| Jackson, Juanita | Claims Register |
| Jackson, Lashuida | Claims Register |
| Jackson, Leola | Claims Register |
| Jackson, Letitia | Claims Register |
| Jackson, Norman | Claims Register |
| Jackson, Rashika | Claims Register |
| Jackson, Rita Mae | Claims Register |
| Jackson, Sharon | Claims Register |
| Jackson, Shelia | Claims Register |
| Jackson, Sherry | Claims Register |
| Jackson, Willa | Claims Register |
| Jackstadt, Mark C. | Claims Register |
| Jacobs, Ron | Claims Register |
| Jacobs, Shammika | Claims Register |
| Jacquet, Keisha | Claims Register |
| James, Amber | Claims Register |
| James, Donald | Claims Register |
| James, Ella | Claims Register |
| James, Lana J. | Claims Register |
| James, Wanda M. | Claims Register |
| Janak, Jeffery | Claims Register |
| Janis, William | Claims Register |
| Janow, Sandy | Claims Register |
| Japerson, John | Claims Register |
| Jasmine, Andrea | Claims Register |
| Javaherian, Ali | Claims Register |
| Jay, Christopher M. "Chris" | Claims Register |
| Jefferson, Thelma | Claims Register |
| Jenkins, Adrin | Claims Register |
| Jenkins, Charlotte | Claims Register |
| Jenkins, Craig | Claims Register |
| Jenkins, Frankie Mae | Claims Register |
| Jenkins, Kimberly | Claims Register |
| Jenkins, Mae L. | Claims Register |
| Jenkins, Terri M. | Claims Register |
| Jensen, Sharon | Claims Register |
| Jewell, Clinton | Claims Register |

| | |
|---|---|
| Jewell, Colleen | Claims Register |
| Jewell, Jamie | Claims Register |
| Johnson, Amiee Shenay | Claims Register |
| Johnson, Angela | Claims Register |
| Johnson, Beverly | Claims Register |
| Johnson, Burrell, Jr. | Claims Register |
| Johnson, Curtis | Claims Register |
| Johnson, Debrie | Claims Register |
| Johnson, Freshundia | Claims Register |
| Johnson, Gale | Claims Register |
| Johnson, James A. | Claims Register |
| Johnson, Jesse | Claims Register |
| Johnson, Jessie Ray | Claims Register |
| Johnson, Katherine | Claims Register |
| Johnson, Kathy | Claims Register |
| Johnson, Laura | Claims Register |
| Johnson, Lillian | Claims Register |
| Johnson, Lola | Claims Register |
| Johnson, Maria T. | Claims Register |
| Johnson, Mia | Claims Register |
| Johnson, Pamela | Claims Register |
| Johnson, Regina | Claims Register |
| Johnson, Rhea | Claims Register |
| Johnson, Ricky E. | Claims Register |
| Johnson, Ronald K. | Claims Register |
| Johnson, Rosalind | Claims Register |
| Johnson, Russell | Claims Register |
| Johnson, Ruthie | Claims Register |
| Johnson, Sandra | Claims Register |
| Johnson, Stephanie | Claims Register |
| Johnson, Vicki Y. | Claims Register |
| Johnson, Zaire | Claims Register |
| Johnston, Lee | Claims Register |
| Jones, Adrian | Claims Register |
| Jones, Barbara B. | Claims Register |
| Jones, Beatrice | Claims Register |
| Jones, Billy G. | Claims Register |
| Jones, Bobbie J. | Claims Register |
| Jones, Camellia | Claims Register |
| Jones, Dianna | Claims Register |
| Jones, Dorothy | Claims Register |
| Jones, E. Deane | Claims Register |
| Jones, Eddie | Claims Register |
| Jones, Fred | Claims Register |
| Jones, Jeanette Mosman | Claims Register |
| Jones, Jerry R. | Claims Register |
| Jones, Judy M. | Claims Register |
| Jones, Kathleen | Claims Register |
| Jones, Kevin W. | Claims Register |
| Jones, Latondra | Claims Register |
| Jones, Lawrence, Jr. | Claims Register |
| Jones, Leola | Claims Register |
| Jones, Lisa | Claims Register |
| Jones, Marie | Claims Register |
| Jones, Ollie | Claims Register |
| Jones, Pat A. | Claims Register |
| Jones, R.T. (deceased) | Claims Register |
| Jones, Shamika | Claims Register |

| | |
|---|---|
| Jones, Stella | Claims Register |
| Jones, Ted D. | Claims Register |
| Jones, Trevor | Claims Register |
| Jones, Vernia Mae | Claims Register |
| Jordan, Denise R. | Claims Register |
| Jordan, Donna | Claims Register |
| Jordan, Jerrold | Claims Register |
| Jordan, Margaret | Claims Register |
| Jordan, Ronnie | Claims Register |
| Jordan, W.T. | Claims Register |
| Joseph, Debra | Claims Register |
| Joslin, Georgia Loretta | Claims Register |
| Juarez, Sal | Claims Register |
| Junkin, Betty | Claims Register |
| Jurado, Mariana | Claims Register |
| Kahle, Marcia | Claims Register |
| Kalan, Thomas P. | Claims Register |
| Kalthoff, Lois | Claims Register |
| Kane, Carol | Claims Register |
| Kardatzke, Juanita | Claims Register |
| Karr, Denissa | Claims Register |
| Karrasch, Donald | Claims Register |
| Kattelus, Sandy | Claims Register |
| Kelley, Edna M. | Claims Register |
| Kelley, Elsie | Claims Register |
| Kelley, Lawrence C. | Claims Register |
| Kelley, Ray D. | Claims Register |
| Kellum, Leigh Ann | Claims Register |
| Kelly, Deborah | Claims Register |
| Kelso, Kent | Claims Register |
| Kendrick, Johnny | Claims Register |
| Kenison, Robert A. | Claims Register |
| Kennedy, Linda J. | Claims Register |
| Kennedy, Roger T. | Claims Register |
| Kerl, Timothy | Claims Register |
| Kerr, Robert L. | Claims Register |
| Kersey, Bruce | Claims Register |
| Ketch, Joanne | Claims Register |
| Key, David Morris | Claims Register |
| Keyes, Michael | Claims Register |
| Keyes, Susan | Claims Register |
| Khan, Gwendolyn | Claims Register |
| Killebrew, Sharron | Claims Register |
| Kim, Soo K. | Claims Register |
| Kimble, Willie | Claims Register |
| Kindig, Everett W. | Claims Register |
| King, Bobby | Claims Register |
| King, Charles | Claims Register |
| King, Derrick L. | Claims Register |
| King, Lynda | Claims Register |
| King, Sherri L. | Claims Register |
| King, Shirley | Claims Register |
| Kirkpatrick, Lorie | Claims Register |
| Kirven, Joseph | Claims Register |
| Kittrell, Vickie | Claims Register |
| Klement, Greg A. | Claims Register |
| Klessig, Richard E. | Claims Register |
| Knebel, Richard | Claims Register |

| | |
|---|---|
| Knowles, Kenneth | Claims Register |
| Knox, Rowena Yvonne | Claims Register |
| Koenning, Barbara | Claims Register |
| Koepke, Dave F. | Claims Register |
| Kornegay, Lydia | Claims Register |
| Kosiec, Barbara | Claims Register |
| Kostak, Connie L. | Claims Register |
| Kovach, Susan | Claims Register |
| Kowalick, Wynsu Lawrence | Claims Register |
| Krause, Kari | Claims Register |
| Krol, Joseph E. | Claims Register |
| Kromis, Thomas | Claims Register |
| Kueck, Steve E. | Claims Register |
| Kulas, John | Claims Register |
| Kuykendall, R.L. | Claims Register |
| Kuykendoll, John E. | Claims Register |
| Labadie, Gabrielle | Claims Register |
| Lacy, Frankie | Claims Register |
| Lafferty, Christina | Claims Register |
| Lakes, Jane Haven | Claims Register |
| Lal, Harbans | Claims Register |
| Lalone, Carol | Claims Register |
| Lambert, Latonya | Claims Register |
| Lamothe, Ryan | Claims Register |
| Land, Myra | Claims Register |
| Landers, Barbara | Claims Register |
| Landry Garrick, Laura | Claims Register |
| Landry, Gail | Claims Register |
| Lands, Chris | Claims Register |
| Landua, Alan | Claims Register |
| Lane, Essie | Claims Register |
| Lane, Floyd | Claims Register |
| Lane, Joyce | Claims Register |
| Lane, William | Claims Register |
| Laney, Martha Lewis | Claims Register |
| Lang, Allen M. | Claims Register |
| Langley, Susanne L | Claims Register |
| Lanzoni, Lyn | Claims Register |
| Lappin, Michael | Claims Register |
| Lark, Jeroline | Claims Register |
| Larsen, Ginger | Claims Register |
| Larson, Lawrence E. | Claims Register |
| Latin, Anthony | Claims Register |
| Law, Dewayne | Claims Register |
| Layton, John | Claims Register |
| Layton, Tracy | Claims Register |
| Le Blanc, Joseph | Claims Register |
| Le, Canh | Claims Register |
| Le, Paul C. | Claims Register |
| Leake, Dawn | Claims Register |
| Leclere, Denise | Claims Register |
| Lecocq, Mary | Claims Register |
| Lee, Barbara | Claims Register |
| Lee, Brenda A. | Claims Register |
| Lee, Donald G. | Claims Register |
| Lee, Dorothy | Claims Register |
| Lee, Henry | Claims Register |
| Lee, Jania | Claims Register |

| | |
|---|---|
| Lee, Lashonda Roshelle | Claims Register |
| Lee, Leroy | Claims Register |
| Lee, Linda D. | Claims Register |
| Lee, Seidel A. "S.A." | Claims Register |
| Leefong, Linda | Claims Register |
| Leenheer, Christianne Collette | Claims Register |
| Lefall, Willie | Claims Register |
| Lehner, Paul | Claims Register |
| Lemmon, Rodney | Claims Register |
| Lemons, Gary | Claims Register |
| Lenderman, Forrest | Claims Register |
| Lenz, Tracy | Claims Register |
| Lenzini, A.E. | Claims Register |
| Leon, Aurelia | Claims Register |
| Leonard, Toby | Claims Register |
| Leopold, Robert C. | Claims Register |
| Lerer, Stephen | Claims Register |
| Levels, Gary | Claims Register |
| Levering, Craig | Claims Register |
| Lewis, Arthur T. | Claims Register |
| Lewis, Ashley | Claims Register |
| Lewis, Glenn | Claims Register |
| Lewis, Jerry R. | Claims Register |
| Lewis, Kelli | Claims Register |
| Lewis, Leonard | Claims Register |
| Lewis, Robin | Claims Register |
| Lewis, Roderick | Claims Register |
| Lewis, Roy | Claims Register |
| Lewis, Verna Lee | Claims Register |
| Leyva, Julio | Claims Register |
| Liesenfelt, Doyle | Claims Register |
| Lilani, Irene | Claims Register |
| Lillard, Sandra | Claims Register |
| Lilley, Jack A. | Claims Register |
| Lilly, Jo Marie | Claims Register |
| Lilton, Ruth Abron | Claims Register |
| Lim, Andrew | Claims Register |
| Limbrick, Jacquelin | Claims Register |
| Lin, John | Claims Register |
| Lindberg, Lois-Elaine | Claims Register |
| Lindley, Hilda | Claims Register |
| Liptay, Albert | Claims Register |
| Liptay, Friedel | Claims Register |
| Lisenbe, Patsy | Claims Register |
| Litteken, Steve | Claims Register |
| Little, Kevin C. | Claims Register |
| Little, Thomas H. | Claims Register |
| Littlefield, Susan P. | Claims Register |
| Lloyd, Phillip H. | Claims Register |
| Lockey, Ed M. | Claims Register |
| Lockey, Jenny | Claims Register |
| Lockwood, Michele | Claims Register |
| Loeffelbein, Linda | Claims Register |
| Loftin, Marlaine | Claims Register |
| Lombardo, Kirsten | Claims Register |
| Long, Angela | Claims Register |
| Long, Shaneen | Claims Register |
| Longenberger, Joanna | Claims Register |

| | |
|---|---|
| Longoria, Josefa | Claims Register |
| Loomma, Comfort | Claims Register |
| Lopez, Hugo | Claims Register |
| Lopez, Ignacio | Claims Register |
| Lopez, Lawrence | Claims Register |
| Lopez, Mayra | Claims Register |
| Lopez, Pablo | Claims Register |
| Lopez, Victor | Claims Register |
| Lopez, Yolanda | Claims Register |
| Lord, James W. | Claims Register |
| Lorio, Sidney J. | Claims Register |
| Lorraine, Cheryl | Claims Register |
| Lott, Sandra | Claims Register |
| Lott, Sharlene | Claims Register |
| Love, Joyce K. | Claims Register |
| Love, Patricia D. | Claims Register |
| Love, William | Claims Register |
| Love, Willie R. | Claims Register |
| Loveday, Misty | Claims Register |
| Lowe, Annie B. | Claims Register |
| Lowe, Buck L. | Claims Register |
| Lowe, Jim | Claims Register |
| Lowell, Cym H. | Claims Register |
| Lowrey, Terry A. | Claims Register |
| Lozano, Javier | Claims Register |
| Lu, Cuong | Claims Register |
| Lucas, Elizabeth | Claims Register |
| Lucas, Greg | Claims Register |
| Luce, Larry | Claims Register |
| Ludwick, Al | Claims Register |
| Lueckemeyer, Barbara | Claims Register |
| Lukachek-Gregg, Joan | Claims Register |
| Luman, Jane G. | Claims Register |
| Lutze, Kenneth | Claims Register |
| Luu, James | Claims Register |
| Lynch, David | Claims Register |
| Lynch, Geraldine C. | Claims Register |
| Lynch, Willie Louis | Claims Register |
| Lyons, Franklin | Claims Register |
| Lyons-Hodge, Bethtina | Claims Register |
| Macedo, Paula | Claims Register |
| Machac, Freddie | Claims Register |
| Machac, Thomas Wayne | Claims Register |
| Mack, Charles Lee | Claims Register |
| Mackey, Candice | Claims Register |
| Madison, Kevin | Claims Register |
| Madrid, Johnny | Claims Register |
| Magana, Marisela Alcaraz | Claims Register |
| Maggard, Ricky L. | Claims Register |
| Magnuson, Sherrill | Claims Register |
| Mahler, Debbie | Claims Register |
| Mahurin, Katherine | Claims Register |
| Mailman, Mollie | Claims Register |
| Majors, Sophia Loren | Claims Register |
| Makovy, Becky | Claims Register |
| Makuch, Yvonne | Claims Register |
| Maldonado, Sandra | Claims Register |
| Mallenger, Juliet | Claims Register |

| | |
|---|---|
| Mallet, Anna | Claims Register |
| Malm, Mary | Claims Register |
| Maltby, Janice | Claims Register |
| Manas, Jessie M. | Claims Register |
| Mancuso, Gayle | Claims Register |
| Manley, Dolores C. | Claims Register |
| Mann, Edd | Claims Register |
| Mann, Emma | Claims Register |
| Manning, Suzanne | Claims Register |
| Manns, Jeffery D. | Claims Register |
| Mansoor, Ali | Claims Register |
| Manuel, Gloria D. | Claims Register |
| Markham, James | Claims Register |
| Markin, Nicholas | Claims Register |
| Marks, Arleta | Claims Register |
| Marks, Marvin | Claims Register |
| Marks, Rita | Claims Register |
| Marrs, Opal | Claims Register |
| Marrs, Will | Claims Register |
| Mars, Mary Lindley | Claims Register |
| Marshall, Alma M. | Claims Register |
| Marshall, Karen | Claims Register |
| Martin, Amy | Claims Register |
| Martin, Darien L. | Claims Register |
| Martin, Denise | Claims Register |
| Martin, Linda | Claims Register |
| Martin, Randy | Claims Register |
| Martin, Tom L. | Claims Register |
| Martin, Twilla | Claims Register |
| Martin, Warren H. | Claims Register |
| Martinetti, Georgia | Claims Register |
| Martinez, Alberto | Claims Register |
| Martinez, Alicia | Claims Register |
| Martinez, Beatriz | Claims Register |
| Martinez, Donna K. | Claims Register |
| Martinez, Irene | Claims Register |
| Martinez, Jim | Claims Register |
| Martinez, Jose H. | Claims Register |
| Martinez, Lori Lyn | Claims Register |
| Martinez, Marisol | Claims Register |
| Martinez, Mary Ann | Claims Register |
| Martinez, Misty | Claims Register |
| Martinez, Vivian G. | Claims Register |
| Marvin, Peter | Claims Register |
| Mason, Desideria | Claims Register |
| Mason, Patsy | Claims Register |
| Masters, Bill | Claims Register |
| Masters, Joyce | Claims Register |
| Mathai, Mathew P. | Claims Register |
| Matheu, Christina | Claims Register |
| Mathews, Dixie | Claims Register |
| Mathews, Gayla | Claims Register |
| Mathews, Ronald W. | Claims Register |
| Mathis, Mickey | Claims Register |
| Matthew, Abraham C. | Claims Register |
| Mauracade, Nim | Claims Register |
| Maxey, Lasabre L. | Claims Register |
| Maxwell, Kimberley | Claims Register |

| | |
|---|---|
| Maxwell, Marlon | Claims Register |
| May, Alan | Claims Register |
| Mayberry, Freddy Warren | Claims Register |
| Mayberry, James | Claims Register |
| Mayeaux, Deanna | Claims Register |
| Mayers, Pamela | Claims Register |
| Mayfield, Dottie H. | Claims Register |
| Mbajonas, Kennedy | Claims Register |
| McAllister, Mike R. | Claims Register |
| McBride, Audrey F. | Claims Register |
| McBride, Sherry | Claims Register |
| McBride, Thomas R. | Claims Register |
| McCain, Michael | Claims Register |
| McCaine, Shana | Claims Register |
| McCall, Charlene | Claims Register |
| McCally, Richard H. | Claims Register |
| McCants, Mary S. | Claims Register |
| McCarthy, Fraun | Claims Register |
| McCarty, Deborah | Claims Register |
| McCarty, Richard | Claims Register |
| McCaskill, Katie | Claims Register |
| McClain, Jackie | Claims Register |
| McClanahan, James A. | Claims Register |
| McClendon, Stephanie | Claims Register |
| McClure, Sue Conaway | Claims Register |
| McCowan, Michael E. | Claims Register |
| McCoy, Laura | Claims Register |
| McCracken, Larry E. | Claims Register |
| McCraney, Sharon D. | Claims Register |
| McCray, Carolnique N. | Claims Register |
| McCray, Carolyn C. | Claims Register |
| McDaniel, Eva | Claims Register |
| McDermott, Randy | Claims Register |
| McDiffitt, Brenda | Claims Register |
| McDonald, Bob R. | Claims Register |
| McDonald, Veda | Claims Register |
| McDuffey, Katrina | Claims Register |
| McElvany, Dorothy | Claims Register |
| McElyea, Charlie F. | Claims Register |
| McGaugh, John P. | Claims Register |
| McGee, Harold | Claims Register |
| McGensy, Gary | Claims Register |
| McGregor, Jeff | Claims Register |
| McHenry, Mary | Claims Register |
| McJimson, Carondelet | Claims Register |
| McKeever, Helen | Claims Register |
| McKeever, Keith | Claims Register |
| McKenzie, Lewis Brooks | Claims Register |
| McKinney, Kristerra | Claims Register |
| McLagan, Belinda | Claims Register |
| McLean, Eva L. | Claims Register |
| McLemore, Dusti | Claims Register |
| McMahan, Lorraine | Claims Register |
| McMillan, Sienna | Claims Register |
| McNab, Ursula | Claims Register |
| McNeal, Kerren | Claims Register |
| McPherson, Sholonda R. | Claims Register |
| McRaney, Judy C. | Claims Register |

| | |
|---|---|
| Mead, Bill | Claims Register |
| Meador, Doak | Claims Register |
| Medina, Gerardo Ramon | Claims Register |
| Medina, Patricia | Claims Register |
| Medrano, Jennifer Chevon | Claims Register |
| Medrano, Lucas Gonzales | Claims Register |
| Meis, Geneva S. | Claims Register |
| Melecio, Zeruah Z. | Claims Register |
| Melillo, Carmen | Claims Register |
| Mello, Mark | Claims Register |
| Meloncon, Beatrice | Claims Register |
| Mena, Mariana | Claims Register |
| Mendez, Lyria | Claims Register |
| Mendez, Raul R. | Claims Register |
| Mendieta, Elena | Claims Register |
| Menking, Nancy | Claims Register |
| Mercer, Robert | Claims Register |
| Merritt, Patricia | Claims Register |
| Mette, Steven | Claims Register |
| Meyer, Kristopher Bradley | Claims Register |
| Michalsky, Thomas | Claims Register |
| Mickeal, Wayne | Claims Register |
| Midgett, John | Claims Register |
| Miguel, Joe | Claims Register |
| Miles, Rena | Claims Register |
| Millan, Nereida | Claims Register |
| Miller, Aaron | Claims Register |
| Miller, Annalaura Howard | Claims Register |
| Miller, Anne N. | Claims Register |
| Miller, Barbara J | Claims Register |
| Miller, Barbara L. | Claims Register |
| Miller, Dralon | Claims Register |
| Miller, Francine | Claims Register |
| Miller, Hazel J. | Claims Register |
| Miller, Keith | Claims Register |
| Miller, Wanda | Claims Register |
| Millican, Amy | Claims Register |
| Millwee, Dana | Claims Register |
| Millwee, Robert Hughes | Claims Register |
| Milton, Carolyn Renette | Claims Register |
| Mims, Marilyn | Claims Register |
| Mintz, Gregg | Claims Register |
| Minyard, Michael | Claims Register |
| Mitchell, Colette | Claims Register |
| Mitchell, Doris J. | Claims Register |
| Mitchell, Hazel | Claims Register |
| Mitchell, Jeremiah | Claims Register |
| Mitchell, Lisa Marie | Claims Register |
| Mitchell, Mardell | Claims Register |
| Mitchell, Pamela | Claims Register |
| Mitchell, Stephen | Claims Register |
| Mitchner, Tommy L. | Claims Register |
| Moehn, Patricia | Claims Register |
| Moffitt, Sabrina L. | Claims Register |
| Mogford, Ada | Claims Register |
| Mohamed, Lynda | Claims Register |
| Molai, Reza | Claims Register |
| Molina, Carmen | Claims Register |

| | |
|---|---|
| Molina, Darrine M. | Claims Register |
| Molina, Elvira | Claims Register |
| Molinar, Antonio | Claims Register |
| Molt, John Peter | Claims Register |
| Molyneux, John | Claims Register |
| Monell, Jane | Claims Register |
| Monroe, Debra | Claims Register |
| Montano, Mary | Claims Register |
| Monterrosa, Juan Antonio | Claims Register |
| Montgomery, Dawn | Claims Register |
| Montgomery, George W. | Claims Register |
| Montgomery, Linda | Claims Register |
| Montgomery, Patrick L. | Claims Register |
| Montgomery, Roark | Claims Register |
| Moody, Beverly K. | Claims Register |
| Moody, Ryanne | Claims Register |
| Moody, Sara Ann | Claims Register |
| Moon, Keith | Claims Register |
| Mooney, Charles F. | Claims Register |
| Moore, Brenda | Claims Register |
| Moore, Cheryl | Claims Register |
| Moore, Darlene | Claims Register |
| Moore, David | Claims Register |
| Moore, Deborah D. | Claims Register |
| Moore, Harold Dee | Claims Register |
| Moore, Henry B. | Claims Register |
| Moore, James | Claims Register |
| Moore, Lori | Claims Register |
| Moore, Marvie | Claims Register |
| Moore, Norma J. | Claims Register |
| Moore, Weldon | Claims Register |
| Mora, Javier V. | Claims Register |
| Morales, Maria | Claims Register |
| Morales, Sandy | Claims Register |
| Moralez, Nicolette | Claims Register |
| Moran, Nancy M. | Claims Register |
| Moran, Sally L. | Claims Register |
| Morataya, Santos | Claims Register |
| Moreno, Irma | Claims Register |
| Moreno, Jesus | Claims Register |
| Moreno, Nora | Claims Register |
| Moreno, Tina | Claims Register |
| Morgan, Annie | Claims Register |
| Morgan, Brenda Joyce | Claims Register |
| Morgan, Jackie D. | Claims Register |
| Morgan, Nicole | Claims Register |
| Morgan, Samuel, Jr. | Claims Register |
| Morin, Sanjuanita | Claims Register |
| Morris, Danny A. | Claims Register |
| Morris, Lori | Claims Register |
| Morris, Roy T. | Claims Register |
| Morrison, Judy A. | Claims Register |
| Morrow, Richard D. | Claims Register |
| Morrow-Livzey, Jeannie | Claims Register |
| Mosmeyer, Gary | Claims Register |
| Moss, Linda | Claims Register |
| Moss, Vernette | Claims Register |
| Mote, Mary | Claims Register |

| | |
|---|---|
| Mothershed, Willie | Claims Register |
| Motley, Connie | Claims Register |
| Motley, Mike | Claims Register |
| Moulton, Allen | Claims Register |
| Mouracade, Naim | Claims Register |
| Mower, Patricia | Claims Register |
| Moyers, James | Claims Register |
| Mulcahy, Michael | Claims Register |
| Mulcare, Rohan Ivor | Claims Register |
| Mulholland, David | Claims Register |
| Mulkey, Christina | Claims Register |
| Mulla, Mushtaq A. | Claims Register |
| Mulville, Martha | Claims Register |
| Muniz, Vicente | Claims Register |
| Munoz, Anita | Claims Register |
| Murphy, Mary | Claims Register |
| Murphy, Veronica L. | Claims Register |
| Musch, Patty | Claims Register |
| Music, Stephen O. | Claims Register |
| Musslewhite, Clarence, Jr. | Claims Register |
| Myers, Patricia | Claims Register |
| Myers, Ray | Claims Register |
| Myers, Sarah | Claims Register |
| Myles, Jacquelyn A. | Claims Register |
| Naar, Jean | Claims Register |
| Narvaez, Humberto | Claims Register |
| Nash, Rosetta | Claims Register |
| Nava, Bonnie | Claims Register |
| Navarro, Olivia | Claims Register |
| Neal, George Ann | Claims Register |
| Neal, Kathey | Claims Register |
| Neal, Ronnie | Claims Register |
| Nedd-Johnson, Nannette | Claims Register |
| Neely, Shawana | Claims Register |
| Neeper, Pamela | Claims Register |
| Nehama, Rosalyn | Claims Register |
| Nehama, Sam | Claims Register |
| Nellum, Connie | Claims Register |
| Nelson, Andrea | Claims Register |
| Nelson, James M. | Claims Register |
| Nelson, Jila | Claims Register |
| Nelson, Kelly | Claims Register |
| Nelson, Richard R., Jr. | Claims Register |
| Nelson, Winston, Jr. | Claims Register |
| Nery, Roberta | Claims Register |
| Nesbit-Cooper, Eva D. | Claims Register |
| Netters, Iris | Claims Register |
| Nevill, Ruth | Claims Register |
| Newman, Leah | Claims Register |
| Newman, Vicki | Claims Register |
| Newmark, Stephen | Claims Register |
| Newsome, R.V. | Claims Register |
| Newsome, Steve | Claims Register |
| Newson, Jimmy | Claims Register |
| Nguy, David | Claims Register |
| Nguyen, Linh | Claims Register |
| Nguyen, Nam | Claims Register |
| Nguyen, Nghia | Claims Register |

| | |
|---|---|
| Nguyen, Thuy | Claims Register |
| Nicholas, David W. | Claims Register |
| Nichols, Don D. | Claims Register |
| Nichols, Jan | Claims Register |
| Nichols, Melanie | Claims Register |
| Nichols, Trudy | Claims Register |
| Nicholson, Glenn E. | Claims Register |
| Nicholson, Kevin Ray | Claims Register |
| Nicholson, Ramona | Claims Register |
| Nikko, Sandra Lam | Claims Register |
| Nilsen, Sylvia | Claims Register |
| Nini, Amy | Claims Register |
| Nix, Carolyn O. | Claims Register |
| Njaka, Patrick | Claims Register |
| Nobles, Ann | Claims Register |
| Noe, Barbara Jean | Claims Register |
| Norman, Amy | Claims Register |
| Norman, Frances Tyler | Claims Register |
| Norman, Isaac W. | Claims Register |
| Norris, Larry | Claims Register |
| North, Paula | Claims Register |
| Northcott, Arlice R. | Claims Register |
| Norwood, Kerry | Claims Register |
| Nottage, Latoya | Claims Register |
| Novak, Linda | Claims Register |
| Novelli, Craig | Claims Register |
| Nwanguma, Emmanuel | Claims Register |
| Oake, Victor B. | Claims Register |
| Oakes, William M. | Claims Register |
| Obayes, Risala | Claims Register |
| O'Brian, Robert | Claims Register |
| O'Brien, Joan | Claims Register |
| Ogenche, Edward | Claims Register |
| Ojiaka, Emman | Claims Register |
| Ojo, Andretta | Claims Register |
| Oke, Olagbemileke | Claims Register |
| Okpala, Benneth | Claims Register |
| Olbrish, Kimberly | Claims Register |
| Olivier, Katherine S. | Claims Register |
| Olivieri, Margaret | Claims Register |
| Ondricek, Stacye | Claims Register |
| Ondrovik, Jo Ann, PhD | Claims Register |
| O'Neill, Terence | Claims Register |
| Ooten, Stephanie | Claims Register |
| Optermann, Erin | Claims Register |
| Orand, Carmen | Claims Register |
| Orellana, Antonio | Claims Register |
| Orellana, Milagro | Claims Register |
| Ortega, Ambrocia | Claims Register |
| Ortego, John R. | Claims Register |
| Ortel, Howard D. | Claims Register |
| Osburg, William G. | Claims Register |
| Osifeso, Vickie | Claims Register |
| Otterbine, William | Claims Register |
| Ottinger, Otto | Claims Register |
| Owens, Mary | Claims Register |
| Owens, Vicki | Claims Register |
| Pace, Anne | Claims Register |

| | |
|---|---|
| Packer, Willie | Claims Register |
| Padda, Sukhdeep | Claims Register |
| Page, Claire | Claims Register |
| Page, Connie | Claims Register |
| Page, Dina | Claims Register |
| Palmer, Reginald | Claims Register |
| Panchal, Harshad | Claims Register |
| Parada, Hugo | Claims Register |
| Parada, Jose Roberto | Claims Register |
| Pardee, Kimberly | Claims Register |
| Parham, Gordon | Claims Register |
| Parish, Lisa | Claims Register |
| Park, Dowon S. | Claims Register |
| Park, Joung | Claims Register |
| Parke, William Walter | Claims Register |
| Parker, Barbara E. | Claims Register |
| Parker, Charlotte | Claims Register |
| Parker, Lilian Lenn | Claims Register |
| Parker, Mark | Claims Register |
| Parlour, Sidney | Claims Register |
| Parnell, Kayla | Claims Register |
| Parsutt, Shirley | Claims Register |
| Parwaza, Shaihid | Claims Register |
| Pate, Melinda A. | Claims Register |
| Patel, Baldev | Claims Register |
| Patel, Jitendra | Claims Register |
| Paterson, Jackie | Claims Register |
| Patman, Michael | Claims Register |
| Patrosso, Cynthia | Claims Register |
| Patry, Daniel | Claims Register |
| Patterson, Eleanor | Claims Register |
| Patterson, Henri | Claims Register |
| Patterson, Lavern | Claims Register |
| Patterson, Nancy | Claims Register |
| Patterson, Ronald E. | Claims Register |
| Patterson, Theresa | Claims Register |
| Paul, Jerry | Claims Register |
| Pawlik, Michael C. | Claims Register |
| Payne, Ruby | Claims Register |
| Pearson, Tiffany | Claims Register |
| Peca, Mari | Claims Register |
| Pedroza, Tanya | Claims Register |
| Pegues, Nikki | Claims Register |
| Pena, Karen L. | Claims Register |
| Pena, Lisa | Claims Register |
| Pena, Tara | Claims Register |
| Pender, John | Claims Register |
| Pendleton, Cremolia | Claims Register |
| Pennington, Jean | Claims Register |
| Penuliar, Dale | Claims Register |
| Perdomo, Jose Reynaldo | Claims Register |
| Perdue, Katherine | Claims Register |
| Perez, Carmen R. | Claims Register |
| Perez, Juan F. | Claims Register |
| Perez, Salvador | Claims Register |
| Perkins, Andrea N. | Claims Register |
| Perkins, Jessica | Claims Register |
| Perkinson, Cedric Carl | Claims Register |

| | |
|---|---|
| Perucca, Scott | Claims Register |
| Peteet, Robert H. | Claims Register |
| Peters, Tommy | Claims Register |
| Petersen, Elizabeth | Claims Register |
| Peterson, Gloria | Claims Register |
| Peterson, Loretta | Claims Register |
| Peterson, Regina | Claims Register |
| Petrova, Valeria M. | Claims Register |
| Pettiway, Cedric | Claims Register |
| Petty, Stephen | Claims Register |
| Phillips, Brenda | Claims Register |
| Phillips, Kimberly A. | Claims Register |
| Phillips, Maynard | Claims Register |
| Piar, Jean | Claims Register |
| Pickard, Michael F. | Claims Register |
| Pickens, Michael | Claims Register |
| Piekos, Frank S. | Claims Register |
| Piendak, David | Claims Register |
| Pierce, David P. | Claims Register |
| Pinkard, Chong S. | Claims Register |
| Pinkston, Cecil K. | Claims Register |
| Pinkston, Sidney | Claims Register |
| Pinter, Barbara J. | Claims Register |
| Pitchford, Joan | Claims Register |
| Pitre, Charon E. | Claims Register |
| Plana, Diana | Claims Register |
| Pleasant, Samuel D. | Claims Register |
| Podjan, Gregory | Claims Register |
| Pogue, Laura R. | Claims Register |
| Pohlman, Richard C. | Claims Register |
| Poindexter-Stewart, Wanda J. | Claims Register |
| Polcak, John | Claims Register |
| Polishuk, Ervin | Claims Register |
| Polishuk, Richard | Claims Register |
| Polk, Jerry | Claims Register |
| Pool, Gerald Wayne | Claims Register |
| Porter, Ada | Claims Register |
| Porter, Donna B. | Claims Register |
| Porter, James | Claims Register |
| Porter, Savana | Claims Register |
| Poss, Delnor | Claims Register |
| Pothuraju, Victor | Claims Register |
| Potteiger, Carol | Claims Register |
| Potter, Karen | Claims Register |
| Potter, Leon | Claims Register |
| Pourzand, Shahram | Claims Register |
| Powell, Kathy | Claims Register |
| Powell, Linda | Claims Register |
| Powell, Marcus | Claims Register |
| Powell, Shonda M. | Claims Register |
| Poynter, Sheronda | Claims Register |
| Poyntz, Ian | Claims Register |
| Pratt, Doris | Claims Register |
| Prentis, Travis E. | Claims Register |
| Pressler, Dale | Claims Register |
| Prewitt, Priscilla | Claims Register |
| Prewitt, Raymond | Claims Register |
| Price, Brenda | Claims Register |

| | |
|---|---|
| Price, Cassandra L. | Claims Register |
| Price, George S. | Claims Register |
| Price, James E. | Claims Register |
| Price, Lecresia | Claims Register |
| Price, Lester | Claims Register |
| Priddy, Suzanne Farrar | Claims Register |
| Prieve, Charlotte | Claims Register |
| Pritchard, Charlsie | Claims Register |
| Proctor, Bill | Claims Register |
| Proctor, Linda | Claims Register |
| Prollock, Marsha | Claims Register |
| Provence, Toni | Claims Register |
| Pryor, Patricia | Claims Register |
| Puentes, Joann | Claims Register |
| Puesan, Cesar A., Jr. | Claims Register |
| Pullen, Robert | Claims Register |
| Punch, Marlon Michael | Claims Register |
| Purcell, Linda M. | Claims Register |
| Pyles, William D. | Claims Register |
| Qualls, Clifford | Claims Register |
| Queen, Gwendolyn | Claims Register |
| Quier, Kaye | Claims Register |
| Quiett, Brenda J. | Claims Register |
| Quigley, Betty Jane | Claims Register |
| Quillian, Linda | Claims Register |
| Quillin, Sue | Claims Register |
| Quinn, Thomas | Claims Register |
| Quinn, Travis | Claims Register |
| Quiroga, Joseph Douglas D. | Claims Register |
| Raabe, Vicki | Claims Register |
| Radisewitz, Richard | Claims Register |
| Ragan, Rebecca | Claims Register |
| Ragusa, Pam | Claims Register |
| Rahmes, Mary Ruth | Claims Register |
| Rainbolt, J. Walter | Claims Register |
| Rainey, Janeice | Claims Register |
| Rains, Kathy | Claims Register |
| Rambhia, Rajiv | Claims Register |
| Ramirez, Brandy Danielle | Claims Register |
| Ramirez, Maria | Claims Register |
| Ramirez, Nancy | Claims Register |
| Ramirez, Nolan | Claims Register |
| Ramirez, Ubaldo | Claims Register |
| Ramos, Joseph A. | Claims Register |
| Ramos, Nerissa | Claims Register |
| Ramos, Paul | Claims Register |
| Ramsey, Russell | Claims Register |
| Randall, Melinda | Claims Register |
| Randolph, K.J. | Claims Register |
| Raoufpur, Cyrus | Claims Register |
| Rathbun, Edwin D. | Claims Register |
| Ratterman, Annemarie | Claims Register |
| Rayder, Jo | Claims Register |
| Rayner, Frederick W. | Claims Register |
| Raza, Javed I. | Claims Register |
| Ready, Vance H. | Claims Register |
| Ream, Fred D. | Claims Register |
| Rector, Suzan | Claims Register |

| | |
|---|---|
| Redin, Karen | Claims Register |
| Redzepagic, Sajmir | Claims Register |
| Reed, Kelly | Claims Register |
| Reese, Dornell | Claims Register |
| Reese, J.P. | Claims Register |
| Reese, Mollie | Claims Register |
| Reeves, Brenda | Claims Register |
| Reeves, Marcus | Claims Register |
| Reeves, William H. | Claims Register |
| Reichert, Rose | Claims Register |
| Renfro, James | Claims Register |
| Renfro, Lena | Claims Register |
| Resnick, Beverly | Claims Register |
| Reyers, Tammy | Claims Register |
| Reyes, Eufemia | Claims Register |
| Reyna, Marcos | Claims Register |
| Reynolds, Prudence | Claims Register |
| Reynoso, Armando | Claims Register |
| Rhodes, Roger | Claims Register |
| Rhynes, Walter | Claims Register |
| Rice, Phil | Claims Register |
| Richards, Dawn I. | Claims Register |
| Richards, Mariea R. | Claims Register |
| Richards, Mark | Claims Register |
| Richey, Charles T. | Claims Register |
| Rider, Pearlie L. | Claims Register |
| Ridge, David | Claims Register |
| Rifat, Mahmood | Claims Register |
| Riley, Barbara B. | Claims Register |
| Riley, Nikesha | Claims Register |
| Riley, Roberta | Claims Register |
| Rios, Teresa | Claims Register |
| Ritter, Ginette | Claims Register |
| Rivas, Daniel | Claims Register |
| Robbins, Ginger | Claims Register |
| Roberson, Rickey | Claims Register |
| Roberts, Gwendolyn M. | Claims Register |
| Roberts, Jackie N. | Claims Register |
| Roberts, Mariel | Claims Register |
| Roberts, Russell P. | Claims Register |
| Robertson, Joni | Claims Register |
| Robertson, Marsha | Claims Register |
| Robinson Williams, Dana | Claims Register |
| Robinson, Anthony | Claims Register |
| Robinson, Carolyn | Claims Register |
| Robinson, Desiree | Claims Register |
| Robinson, Glenda N. | Claims Register |
| Robinson, Joann M. | Claims Register |
| Robinson, John | Claims Register |
| Robinson, Keisha | Claims Register |
| Robinson, Reba | Claims Register |
| Robinson, Ruth | Claims Register |
| Robinson, Violet | Claims Register |
| Rockmore, Lisa A. | Claims Register |
| Rockwell, Thomas S. | Claims Register |
| Rockwell, Winnefred | Claims Register |
| Rodgers, Janice | Claims Register |
| Rodgers, Tena | Claims Register |

| | |
|---|---|
| Rodriguez, Celso C. | Claims Register |
| Rodriguez, Cynthia | Claims Register |
| Rodriguez, Eliza | Claims Register |
| Rodriguez, Elva R. | Claims Register |
| Rodriguez, Gloria | Claims Register |
| Rodriguez, Javier | Claims Register |
| Rodriguez, Leo | Claims Register |
| Rodriguez, Maria Elena | Claims Register |
| Rodriguez, Maria M. | Claims Register |
| Rodriguez, Mary G. | Claims Register |
| Rodriguez, Sandra | Claims Register |
| Rodriguez, Sergio | Claims Register |
| Rodriquez, Able T. | Claims Register |
| Rodriquez, Roy | Claims Register |
| Roe, J. Ray | Claims Register |
| Rogers, Frances | Claims Register |
| Rogers, Mae | Claims Register |
| Rojas, Isabel G. | Claims Register |
| Roland, Laura | Claims Register |
| Romine, Cynthia C. | Claims Register |
| Romo, Ernestina | Claims Register |
| Ropp, Wade | Claims Register |
| Rose, Elizabeth | Claims Register |
| Rosenberg, Thelma | Claims Register |
| Rosoff, Nina | Claims Register |
| Ross, Angela E. | Claims Register |
| Rosser, Sandy | Claims Register |
| Ross-Neal, Lawanda J. | Claims Register |
| Royal, Forrest J. | Claims Register |
| Rubenstein, Bam | Claims Register |
| Rucker, Erin | Claims Register |
| Rucker, William F. | Claims Register |
| Rudy, Steven | Claims Register |
| Rueb, Don E. | Claims Register |
| Ruiseco, Edel | Claims Register |
| Ruiz, Lisa | Claims Register |
| Rush, Jane | Claims Register |
| Russell, Gary D. | Claims Register |
| Russell, John J. | Claims Register |
| Russell, Sylvia | Claims Register |
| Russo, Marie C. | Claims Register |
| Rutledge, Michael | Claims Register |
| Ryan, Evelyn | Claims Register |
| Ryan, Leslie | Claims Register |
| Ryan, Pamela | Claims Register |
| Rylander, Laquita | Claims Register |
| Sachs, Christine | Claims Register |
| Sacks, Elaine | Claims Register |
| Sadler, Jean E. | Claims Register |
| Saffle, Gayle L. | Claims Register |
| Sahiti, Perparim | Claims Register |
| Sailer, Kathy | Claims Register |
| Salas, Sandra | Claims Register |
| Salazar, Jimmy David | Claims Register |
| Salazar, Sue | Claims Register |
| Saldana, Johnny | Claims Register |
| Saldivar, Elizabeth | Claims Register |
| Saldivar, Gloria | Claims Register |

| | |
|---|---|
| Salerno, Stephen | Claims Register |
| Salin, Evelyn | Claims Register |
| Salinas, Sandra | Claims Register |
| Salubi, Denise | Claims Register |
| Samples, Charlie | Claims Register |
| Sampson, Sandy | Claims Register |
| Sams, Mary | Claims Register |
| Samuel, Hazel L. | Claims Register |
| Sanchez, Grace Camacho | Claims Register |
| Sanchez, Modesta A. | Claims Register |
| Sanders, Bernice | Claims Register |
| Sanders, Denise L. | Claims Register |
| Sanders, James W. | Claims Register |
| Sanders, Mia D. | Claims Register |
| Sanders, Richard | Claims Register |
| Sanders, Rickey | Claims Register |
| Sanders, Yoneda | Claims Register |
| Sandifer, Eddie D. | Claims Register |
| Sandifer, Freddie | Claims Register |
| Sandlin, Robert H. | Claims Register |
| Sandridge, Jack A. | Claims Register |
| Sands, Wayne Allen | Claims Register |
| Sands, Yvonne | Claims Register |
| Sandy, Shirley Nowicki | Claims Register |
| Santos, Mary | Claims Register |
| Sapp, Debra | Claims Register |
| Sarmiento, Dora E. | Claims Register |
| Satterfield, Sharen | Claims Register |
| Satyshur, Ben | Claims Register |
| Sauceda, Isabel | Claims Register |
| Saunders, Ken | Claims Register |
| Sautin, Elena | Claims Register |
| Sawyer, Della S. | Claims Register |
| Sayles, James | Claims Register |
| Saylor, Tinia | Claims Register |
| Scallion, Rosseline | Claims Register |
| Schaeffer, Joan E. | Claims Register |
| Schafer, Drew | Claims Register |
| Scharied, Robert | Claims Register |
| Schartz, Myrna | Claims Register |
| Scheberle, Ron | Claims Register |
| Schenk, Janella | Claims Register |
| Schenk, Rosemarie | Claims Register |
| Schepis, Donna | Claims Register |
| Schillace, Joseph | Claims Register |
| Schlesinger, James Robert | Claims Register |
| Schmidt, George John | Claims Register |
| Schmitt, Lee J. | Claims Register |
| Schneider, Glenda | Claims Register |
| Schneider, Henry | Claims Register |
| Schneider, James | Claims Register |
| Schneringer, James N. | Claims Register |
| Schoenthaler, John W. | Claims Register |
| Schooley, Mary Jane | Claims Register |
| Schott, Sheila | Claims Register |
| Schrader, Weldon | Claims Register |
| Schroeder, Dolly | Claims Register |
| Schultz, Mike | Claims Register |

| | |
|---|---|
| Schultz, Steven M. | Claims Register |
| Scitern, Darrel | Claims Register |
| Scoggins, Myron | Claims Register |
| Scott, Barbara | Claims Register |
| Scott, David | Claims Register |
| Scott, Donald W. | Claims Register |
| Scott, Ireland | Claims Register |
| Scott, Lilbern E. | Claims Register |
| Scott, Perry | Claims Register |
| Scott, Robert L. | Claims Register |
| Scott, Schwarz K. | Claims Register |
| Scott, Sonja | Claims Register |
| Scott, Vernon | Claims Register |
| Scribner, Tracy | Claims Register |
| Seago, Carl | Claims Register |
| Sebastine, Linda | Claims Register |
| Sebesta, Raymond | Claims Register |
| Seidel, Clifford C. | Claims Register |
| Selindh, John | Claims Register |
| Sellers, Barbara | Claims Register |
| Sellers, Bernadine | Claims Register |
| Sellers, Carolyn | Claims Register |
| Serna, Maricela | Claims Register |
| Serna, Nicolas | Claims Register |
| Serna, Susana | Claims Register |
| Sessoms, William | Claims Register |
| Seve, Amy | Claims Register |
| Sewell, Anita | Claims Register |
| Sewell, Patti | Claims Register |
| Sewell, Stanford | Claims Register |
| Seymour, Frederick J. | Claims Register |
| Shaffer, Gayle | Claims Register |
| Shalabi, Mazan | Claims Register |
| Sharpless, Ronda G. | Claims Register |
| Shastid, Phillip | Claims Register |
| Shaw, Alysha N. | Claims Register |
| Shaw, Elbert L. | Claims Register |
| Shaw, James J. | Claims Register |
| Shaw, Kim | Claims Register |
| Shaw, Thomas E. | Claims Register |
| Shed, Maggie | Claims Register |
| Sheffield, Gerald | Claims Register |
| Sheldon, Roger | Claims Register |
| Shepherd, John | Claims Register |
| Shepherd, Lorenza | Claims Register |
| Sherman, Dorothy L. | Claims Register |
| Sherrill, Ronnie K. | Claims Register |
| Sherrod, Jennifer | Claims Register |
| Sherwood, Justin | Claims Register |
| Shields, George | Claims Register |
| Shiery, Tom | Claims Register |
| Shockley, Virginia | Claims Register |
| Short, Kanya | Claims Register |
| Short, William J. | Claims Register |
| Shropshire, Kelly | Claims Register |
| Shuttlesworth, Helen Sue | Claims Register |
| Shzu, Tzu | Claims Register |
| Sieffert, Alexandra | Claims Register |

| | |
|---|---|
| Silva, Lupe | Claims Register |
| Simmons, Estella | Claims Register |
| Simmons, Idella | Claims Register |
| Simmons, Linda | Claims Register |
| Simmons, Roger | Claims Register |
| Simms, Wendy | Claims Register |
| Simon, Gail | Claims Register |
| Simonton, Shirley | Claims Register |
| Simpson, Clair | Claims Register |
| Sims, Lavoyce | Claims Register |
| Sinclaire, Linda F. | Claims Register |
| Sindt, David | Claims Register |
| Singleton, Gregory L. | Claims Register |
| Sirles, Gladys | Claims Register |
| Sivam, Thangavel P. | Claims Register |
| Sizenbach, Mary | Claims Register |
| Skafi, Patricia | Claims Register |
| Skinner, Leslie D. | Claims Register |
| Skribanowitz, Mary Vallejo | Claims Register |
| Slape, Don T. | Claims Register |
| Slaughter, Michelle | Claims Register |
| Slider, R.H. "Hayden" | Claims Register |
| Sloan, Paul | Claims Register |
| Slouha, Donna | Claims Register |
| Small, Scharlotte | Claims Register |
| Smelley, Don | Claims Register |
| Smelley, R.W. | Claims Register |
| Smith, Andoria | Claims Register |
| Smith, Bettina | Claims Register |
| Smith, Billie | Claims Register |
| Smith, Brenda S. | Claims Register |
| Smith, Cheryl | Claims Register |
| Smith, Cynthia | Claims Register |
| Smith, Darrell | Claims Register |
| Smith, Dean | Claims Register |
| Smith, Donna | Claims Register |
| Smith, Ester | Claims Register |
| Smith, Eunice | Claims Register |
| Smith, Evelyn | Claims Register |
| Smith, Flononda K. | Claims Register |
| Smith, G. Kent | Claims Register |
| Smith, Ginae | Claims Register |
| Smith, Isaiah | Claims Register |
| Smith, James J. | Claims Register |
| Smith, Janice K. | Claims Register |
| Smith, Jerome E. | Claims Register |
| Smith, John Michael | Claims Register |
| Smith, Leslie | Claims Register |
| Smith, Mary Ellen | Claims Register |
| Smith, Melissa | Claims Register |
| Smith, Melodie | Claims Register |
| Smith, Michael B. | Claims Register |
| Smith, Mike | Claims Register |
| Smith, Nancy | Claims Register |
| Smith, Otho, Jr. | Claims Register |
| Smith, Theresa | Claims Register |
| Smith, Toni | Claims Register |
| Smith, Twilene | Claims Register |

| | |
|---|---|
| Smith, Wendy | Claims Register |
| Smithey, Gail | Claims Register |
| Smithson, Catherine | Claims Register |
| Smothers, Raina | Claims Register |
| Sneed, Delores | Claims Register |
| Snodgrass, James A. | Claims Register |
| Snoe, Cynthia | Claims Register |
| Sohrabi, Bahram | Claims Register |
| Solis, Rita | Claims Register |
| Sollers, Terry L. | Claims Register |
| Solomon, Francis T. | Claims Register |
| Solomon, Lucy H. | Claims Register |
| Solomon, Sarah | Claims Register |
| Sommers, Treva | Claims Register |
| Song, Keumsup | Claims Register |
| Sonne, Paul | Claims Register |
| Sorto, Mario | Claims Register |
| Soto, Maria | Claims Register |
| Soulen, William A. | Claims Register |
| Sowell, E.J. | Claims Register |
| Spears, Debbie | Claims Register |
| Speer, Emmett | Claims Register |
| Spence, Nancy | Claims Register |
| Spencer, Kathryn | Claims Register |
| Spencer, Natasha | Claims Register |
| Spencer, Stephen | Claims Register |
| Spier, Phillip | Claims Register |
| Spoon, David P. | Claims Register |
| Springer, Wayne | Claims Register |
| Staberg, Rona | Claims Register |
| Stacey, Jessica | Claims Register |
| Stalker, June | Claims Register |
| Stallings, Richard | Claims Register |
| Stampfer, Kathy | Claims Register |
| Stanfield, Melvin | Claims Register |
| Stanglin, Amanda | Claims Register |
| Stanley, Christine | Claims Register |
| Stanley, Dayna | Claims Register |
| Staples, Lizzie M. | Claims Register |
| Stark, Steve | Claims Register |
| Starks, Marlon | Claims Register |
| Starks, Wilma J. | Claims Register |
| Starr, Alison | Claims Register |
| Stauffer, Rick | Claims Register |
| Steakley, Danielle | Claims Register |
| Stearns, Linda | Claims Register |
| Steck, Jodie | Claims Register |
| Steer, Colleen M. | Claims Register |
| Steffens, Robert | Claims Register |
| Stephens, David | Claims Register |
| Stephens, Fran | Claims Register |
| Stephens, James | Claims Register |
| Stephenson, Albert | Claims Register |
| Stephenson, Larry | Claims Register |
| Stepney, Rose | Claims Register |
| Steppes, Terry | Claims Register |
| Sterkx, Al | Claims Register |
| Sterling, Chanda | Claims Register |

| | |
|---|---|
| Sternadel, Becky | Claims Register |
| Stevens, Cindy | Claims Register |
| Stevens, George | Claims Register |
| Stevens, John | Claims Register |
| Stevens, Maxwell Robert | Claims Register |
| Stevens, Uldine | Claims Register |
| Stevenson, Michael W. | Claims Register |
| Steward, Karen | Claims Register |
| Stewart, Antoinette | Claims Register |
| Stewart, Charles L., Jr. | Claims Register |
| Stewart, Clinton | Claims Register |
| Stewart, Deborah | Claims Register |
| Stewart, Jessie Mae | Claims Register |
| Stewart, Phyllis A. | Claims Register |
| Stewart, Ralph E. | Claims Register |
| Stewart, William S. | Claims Register |
| Stezelberger, Chris | Claims Register |
| Stigall, Gloria | Claims Register |
| Stimac, Lawrence S. | Claims Register |
| Stimson, Marla | Claims Register |
| Stoerner, Natalie | Claims Register |
| Stoker, Barbara | Claims Register |
| Stokes, Carl W. | Claims Register |
| Stokes, Cynthia | Claims Register |
| Stokes, James | Claims Register |
| Stone, Patricia A. | Claims Register |
| Stone, Roxana | Claims Register |
| Stone, Roy A. | Claims Register |
| Storrs, Arvella | Claims Register |
| Strahan Graham, Noell | Claims Register |
| Streit-Green, Marie M. | Claims Register |
| Stribley, Steven | Claims Register |
| Strong, Gladys K. | Claims Register |
| Struble, Harry | Claims Register |
| Stuart, Cecil James, "C.J." | Claims Register |
| Stuart, James | Claims Register |
| Stubblefield, William | Claims Register |
| Stureck, Janet | Claims Register |
| Subramanian, Govindan | Claims Register |
| Suh, Chai | Claims Register |
| Sullivan, Sharel | Claims Register |
| Sullivan, Tim J. | Claims Register |
| Sumich, Val | Claims Register |
| Summers, Dianna | Claims Register |
| Svacina, Patrick A. | Claims Register |
| Swanner, Kim | Claims Register |
| Sweet, Naoma | Claims Register |
| Sykes, May | Claims Register |
| Szumal, Carol | Claims Register |
| Szymczak, Ed | Claims Register |
| Talavera, Maricela | Claims Register |
| Talley, Steven | Claims Register |
| Tamez, Cheryl | Claims Register |
| Tamez, Richard | Claims Register |
| Tapia, Susan D. | Claims Register |
| Tarver, Neva | Claims Register |
| Tatar, Katherine | Claims Register |
| Taylor, Carol B. | Claims Register |

| | |
|---|---|
| Taylor, Carroll Gene | Claims Register |
| Taylor, Finis | Claims Register |
| Taylor, Gene | Claims Register |
| Taylor, Joyce | Claims Register |
| Taylor, Maclovia | Claims Register |
| Taylor, Margie | Claims Register |
| Taylor, Mary | Claims Register |
| Taylor, Melissa | Claims Register |
| Taylor, Olga | Claims Register |
| Taylor, Patti | Claims Register |
| Taylor, Troy | Claims Register |
| Taylor, Wendy | Claims Register |
| Teague, Herman, Jr. | Claims Register |
| Teal, Daniel | Claims Register |
| Teng, Siew Peng | Claims Register |
| Terrell, Beverly | Claims Register |
| Terrones, Josephine | Claims Register |
| Terry, Karen | Claims Register |
| Terry, Kyron | Claims Register |
| Terry, Lorrie | Claims Register |
| Terry, Ruth | Claims Register |
| Terry, Tracie | Claims Register |
| Teter, Goldene | Claims Register |
| Thatcher, Arthur | Claims Register |
| Theimer, Kenneth | Claims Register |
| Theodore, Carolyn | Claims Register |
| Thibodeaux, Roland P. | Claims Register |
| Thomas, Betty Ann | Claims Register |
| Thomas, Caroline | Claims Register |
| Thomas, Chandra | Claims Register |
| Thomas, Clarice | Claims Register |
| Thomas, Howard | Claims Register |
| Thomas, Jo Ann | Claims Register |
| Thomas, Laurice | Claims Register |
| Thomas, Lee W. | Claims Register |
| Thomas, Louis | Claims Register |
| Thomas, Margaret L. | Claims Register |
| Thomas, Margie | Claims Register |
| Thomas, Micaela | Claims Register |
| Thomas, Sharon | Claims Register |
| Thomas, Timmithy | Claims Register |
| Thomas, Toseika | Claims Register |
| Thomas, William T. | Claims Register |
| Thomas, Yohannan | Claims Register |
| Thomason, Donna | Claims Register |
| Thompson, Consuella | Claims Register |
| Thompson, Greg | Claims Register |
| Thompson, Helen Hopkins | Claims Register |
| Thompson, Jewel Dene | Claims Register |
| Thompson, Ken | Claims Register |
| Thompson, Melody L. | Claims Register |
| Thompson, Michael | Claims Register |
| Thorn, Marlyn | Claims Register |
| Thornton, Connie | Claims Register |
| Thornton, Doris | Claims Register |
| Thorpe, Peter Earl, Jr. | Claims Register |
| Thorpe, Richard | Claims Register |
| Thurmond, Pollyanna | Claims Register |

| | |
|---|---|
| Tiedt, Mark | Claims Register |
| Tielke, Thomas | Claims Register |
| Till, Cheryl L. | Claims Register |
| Tillman, Regina | Claims Register |
| Timpson, Joanne | Claims Register |
| Tippens, Eskray | Claims Register |
| Tippit, Emily R. | Claims Register |
| Tipton, Demolee C. | Claims Register |
| Titus, Linda | Claims Register |
| Tokarczyk, Mark | Claims Register |
| Tolbert, Desmond | Claims Register |
| Toliver, Priscilla | Claims Register |
| Tompkin, Leona | Claims Register |
| Tompkins, Gayle | Claims Register |
| Torres, Eduardo | Claims Register |
| Torres, Michael R. | Claims Register |
| Tosill, Joni | Claims Register |
| Toups, John | Claims Register |
| Townley, Lisa | Claims Register |
| Tracey, Mike | Claims Register |
| Trahan, Cherri | Claims Register |
| Trammell, Casandra | Claims Register |
| Trammell, R.V. | Claims Register |
| Tran, Juliana | Claims Register |
| Tran, Ngoc Van | Claims Register |
| Tran, Nhan | Claims Register |
| Trapp, George A. | Claims Register |
| Trask, Jill A. | Claims Register |
| Treadwell, Peyton A. | Claims Register |
| Trentham, Jim E. | Claims Register |
| Trevino, Ricky | Claims Register |
| Trietsch, Kimberly | Claims Register |
| Trinh, Van S. | Claims Register |
| Trinidad, Eugenio | Claims Register |
| Triplett, Henan | Claims Register |
| Troestler, David | Claims Register |
| Tropoloc, George | Claims Register |
| Troub, Joyce | Claims Register |
| Troy, Marie | Claims Register |
| Truitt, Dovie | Claims Register |
| Truong, Lana | Claims Register |
| Tumlison, John | Claims Register |
| Tumlison, Ressie | Claims Register |
| Turner, Cynthia | Claims Register |
| Turner, Danita D. | Claims Register |
| Turner, Erica | Claims Register |
| Turner, Gaylon | Claims Register |
| Turner, James D. | Claims Register |
| Turner, Mary | Claims Register |
| Turner, Michael | Claims Register |
| Turney, Sandra | Claims Register |
| Turpin, Angela | Claims Register |
| Turpin, Deborah | Claims Register |
| Turtur, Mario | Claims Register |
| Tveter, Clifford | Claims Register |
| Twamley, Timothy | Claims Register |
| Tyler, Yvonne | Claims Register |
| Tyson, Carlisha | Claims Register |

| | |
|---|---|
| Tyson, Ramona | Claims Register |
| Tzang, Tony | Claims Register |
| Uddley, Gloria | Claims Register |
| Ugalde, Charlotte | Claims Register |
| Ullmann, Joseph | Claims Register |
| Upshaw, Uril | Claims Register |
| Urquhart, Ruby N. | Claims Register |
| Urrego, Edwin | Claims Register |
| Valchar, Jerry L. | Claims Register |
| Valdez, Michael | Claims Register |
| Valdez, Natalio | Claims Register |
| Valdez, Noe | Claims Register |
| Valencia, Karen | Claims Register |
| Valencia, Ricardo | Claims Register |
| Valentine, Nickey | Claims Register |
| Vana, Joseline | Claims Register |
| Vance, Alfred | Claims Register |
| Vance, Theo | Claims Register |
| Vandersand, James D. | Claims Register |
| Vandever, William | Claims Register |
| Vann, Cheryl | Claims Register |
| Vanworth, Chris | Claims Register |
| Varner, Mary | Claims Register |
| Vasher, Shari | Claims Register |
| Vasquez, Oscar A. | Claims Register |
| Vasquez, Sylvia | Claims Register |
| Vaughn, Donna | Claims Register |
| Vaughn, Regina L. | Claims Register |
| Vaughn, Teretta | Claims Register |
| Vela, Robert | Claims Register |
| Velasquez, Disela Caridad | Claims Register |
| Vendig, Lee D. | Claims Register |
| Venhuizen, John | Claims Register |
| Ventura, Jose | Claims Register |
| Vera, Tracey | Claims Register |
| Verdugo, Vicki | Claims Register |
| Verrengia, Ashton | Claims Register |
| Verret-Godfrey, Amy L. | Claims Register |
| Vessels, Rosemarie | Claims Register |
| Vetter, Ann W. | Claims Register |
| Vibbert, Kenny | Claims Register |
| Vigness, Richard, Dr. | Claims Register |
| Villa, Valentine G. | Claims Register |
| Villagomez, Carolina | Claims Register |
| Villanueva, Gracy L. | Claims Register |
| Villanueva, Rosa | Claims Register |
| Villarreal, Pearl | Claims Register |
| Villarreal, Timmy | Claims Register |
| Vincens, Edward | Claims Register |
| Visser, Margaret | Claims Register |
| Vohlken, Corlyn | Claims Register |
| Vornholt, Heidi | Claims Register |
| Vrba, Larry E. | Claims Register |
| Vu, Trang | Claims Register |
| Wagley, Wanda | Claims Register |
| Wagner, Cheryl | Claims Register |
| Wagner, Faye N. | Claims Register |
| Wakeland, B.D. | Claims Register |

| | |
|---|---|
| Walch, Judith | Claims Register |
| Waldrep, Richard Gary | Claims Register |
| Waldrop, Paula | Claims Register |
| Walker, Alexander | Claims Register |
| Walker, Angela | Claims Register |
| Walker, Betty | Claims Register |
| Walker, Charlotte | Claims Register |
| Walker, Christy | Claims Register |
| Walker, Edie | Claims Register |
| Walker, Gina | Claims Register |
| Walker, Gloria L. | Claims Register |
| Walker, Johnny | Claims Register |
| Walker, Kelly | Claims Register |
| Walker, Rick | Claims Register |
| Walker, Robert E. | Claims Register |
| Walker, Tanya | Claims Register |
| Wall, Iva | Claims Register |
| Wall, James L. | Claims Register |
| Wallace, Barbara | Claims Register |
| Wallace, Bill | Claims Register |
| Wallace, Dave | Claims Register |
| Wallace, Shirley A. | Claims Register |
| Waller, Kenneth Wayne | Claims Register |
| Walley, Kelli | Claims Register |
| Walta, Ada Levanna | Claims Register |
| Waltman, Mary | Claims Register |
| Walworth, Connie K. | Claims Register |
| Wang, Chia Ching T. | Claims Register |
| Wang, Ping | Claims Register |
| Ward, Alexa Lynn | Claims Register |
| Ward, Bobby Ray | Claims Register |
| Ward, Jerry Mack | Claims Register |
| Ware, Joe | Claims Register |
| Warren, Arthur L. | Claims Register |
| Warren, Delores | Claims Register |
| Warren, Dorothy | Claims Register |
| Warren, Linda A. | Claims Register |
| Warren, Minnie | Claims Register |
| Warren, Rodger E. | Claims Register |
| Warren, Woodrow | Claims Register |
| Warschak, Carroll | Claims Register |
| Warwick, Lorraine M. | Claims Register |
| Warwick, Norman J. | Claims Register |
| Washburn, Gary D. | Claims Register |
| Washington, Audrey | Claims Register |
| Washington, James G. | Claims Register |
| Washington, Mammie | Claims Register |
| Washington, Rose B.S. | Claims Register |
| Washington, Walter F. | Claims Register |
| Waskel, Lucinda | Claims Register |
| Waters, Clyde M., Jr. | Claims Register |
| Waters, Creola | Claims Register |
| Watkins, Joan Bedford | Claims Register |
| Watkins, Mary B. | Claims Register |
| Watson, Charles Ray | Claims Register |
| Watson, Evelyn | Claims Register |
| Watson, Jerry D. | Claims Register |
| Watson, Nancy | Claims Register |

| | |
|---|---|
| Watson, Nelson D. | Claims Register |
| Watts, Kenneth | Claims Register |
| Watts, Robert | Claims Register |
| Watts, Robin | Claims Register |
| Watts, Samuel | Claims Register |
| Weatherby, Jennifer | Claims Register |
| Weatherford, Jimmy | Claims Register |
| Weaver, Brenda | Claims Register |
| Webb, Eric K. | Claims Register |
| Webb, Mildred I. | Claims Register |
| Weber, Christine Ruth | Claims Register |
| Weedon, Betty | Claims Register |
| Weger, Mike R. | Claims Register |
| Weglarz, Jerry | Claims Register |
| Weise, Celesta | Claims Register |
| Weiss, Benay | Claims Register |
| Welborn Sesco, Robin | Claims Register |
| Welch, Brian E. | Claims Register |
| Weldon, Eddie | Claims Register |
| Wellington, Chris | Claims Register |
| Wells, Dorothy | Claims Register |
| Welmer, Jill | Claims Register |
| Wernecke, Sharon | Claims Register |
| Wesley, Kathey | Claims Register |
| West, Bruce Allen | Claims Register |
| West, James | Claims Register |
| West, Kenneth D. | Claims Register |
| West, Pangelia | Claims Register |
| Whaley, Sylvia | Claims Register |
| Wheeler, Willietta Pinkerton | Claims Register |
| Whisler, Doug | Claims Register |
| Whitaker, Cynthia | Claims Register |
| White, A.G. | Claims Register |
| White, Arlene F. | Claims Register |
| White, Carl A. | Claims Register |
| White, Charlesetta | Claims Register |
| White, Darlene | Claims Register |
| White, Herman | Claims Register |
| White, India L. | Claims Register |
| White, Jimmy | Claims Register |
| White, Joe M. | Claims Register |
| White, Linda | Claims Register |
| White, Margaret | Claims Register |
| White, Peter S. | Claims Register |
| White, Robert C. | Claims Register |
| White, Sarah Elizabeth | Claims Register |
| White, V. Frances | Claims Register |
| Whitener, Aaron | Claims Register |
| Whiteside, Charles | Claims Register |
| Whitley, Brenda | Claims Register |
| Whitley, Shirley | Claims Register |
| Whitley, Wallace J. | Claims Register |
| Whitson, James N. | Claims Register |
| Whitt, Joan H. | Claims Register |
| Widdick, Paulette | Claims Register |
| Wiggins, Mary | Claims Register |
| Wilkerson, Loretta | Claims Register |
| Wilkerson, Suzon | Claims Register |

| | |
|---|---|
| Wilkins, Andrewlette M. | Claims Register |
| Wilkins, Joyce L. | Claims Register |
| Wilkinson, Dee M. | Claims Register |
| Williams, Alice M. | Claims Register |
| Williams, Alyssa | Claims Register |
| Williams, Carol H. | Claims Register |
| Williams, Carolyn | Claims Register |
| Williams, Cheri | Claims Register |
| Williams, Delicia | Claims Register |
| Williams, Dorothy | Claims Register |
| Williams, Eva | Claims Register |
| Williams, Fleta | Claims Register |
| Williams, Flora D. | Claims Register |
| Williams, Glenda | Claims Register |
| Williams, Gloria R. | Claims Register |
| Williams, Jackie | Claims Register |
| Williams, James C. | Claims Register |
| Williams, Janie Aileen | Claims Register |
| Williams, Johnny | Claims Register |
| Williams, Jon | Claims Register |
| Williams, Joyce | Claims Register |
| Williams, Lashonda G. | Claims Register |
| Williams, Linda | Claims Register |
| Williams, Liza | Claims Register |
| Williams, Marilyn | Claims Register |
| Williams, Melvin | Claims Register |
| Williams, Melvin L. | Claims Register |
| Williams, Peggy J. | Claims Register |
| Williams, Robert E. | Claims Register |
| Williams, Tommy Joe | Claims Register |
| Williams, Toney Eugene | Claims Register |
| Williams, Vera | Claims Register |
| Williams, Vivian | Claims Register |
| Williams, Walter L. | Claims Register |
| Williamson, Olena | Claims Register |
| Williams-Smith, Lola | Claims Register |
| Willis, Beverly | Claims Register |
| Willis, Claudette | Claims Register |
| Willis, M. Judy | Claims Register |
| Willis, Patricia | Claims Register |
| Wilmoth, Debra | Claims Register |
| Wilson, Anita | Claims Register |
| Wilson, Bobby C. | Claims Register |
| Wilson, Cysenthia | Claims Register |
| Wilson, Donna J. | Claims Register |
| Wilson, H.B. "Buddy" | Claims Register |
| Wilson, Ivan | Claims Register |
| Wilson, James | Claims Register |
| Wilson, Jeffrey D. | Claims Register |
| Wilson, Lisa | Claims Register |
| Wilson, Malicia | Claims Register |
| Wilson, Ronald D. | Claims Register |
| Wilson, Sally | Claims Register |
| Wilson, Sherri L. | Claims Register |
| Wilson, Vernell | Claims Register |
| Wiltz, Jeneda | Claims Register |
| Wimberly, C. Ray | Claims Register |
| Wimbush, Monique A. | Claims Register |

| | |
|---|---|
| Wingenroth, Kris | Claims Register |
| Winkler, Dwight | Claims Register |
| Winn, Lisa | Claims Register |
| Winslow, Richard L. | Claims Register |
| Winter, Betty C. | Claims Register |
| Winzer, Robert | Claims Register |
| Wise, Robert L. | Claims Register |
| Wise, Rosa E. | Claims Register |
| Withers, Judy | Claims Register |
| Witherspoon, Joyce | Claims Register |
| Witherspoon, Verbina | Claims Register |
| Witten, Roy J. | Claims Register |
| Wittstruck, Constance | Claims Register |
| Wofford, Robert | Claims Register |
| Wojnowski, Vicki | Claims Register |
| Wold, Larry D. | Claims Register |
| Wolske, Sheryl L. | Claims Register |
| Womack, Billy | Claims Register |
| Wong, Ann L. | Claims Register |
| Wong, Nelson J. | Claims Register |
| Wood, Dorothy L. | Claims Register |
| Wood, Jeffrey B. | Claims Register |
| Wood, Robin B. | Claims Register |
| Woodlee, Marty L. | Claims Register |
| Woods, Richard L. | Claims Register |
| Woods, Rodney | Claims Register |
| Woods, Shanta | Claims Register |
| Woods, Virginia | Claims Register |
| Woodson, Douglas | Claims Register |
| Woodsow, Charlie | Claims Register |
| Wooten, Robbie R. | Claims Register |
| Wren, Morace E. | Claims Register |
| Wright, Billie June | Claims Register |
| Wright, Carol S. | Claims Register |
| Wright, Dan | Claims Register |
| Wright, Earnestine | Claims Register |
| Wright, Frances | Claims Register |
| Wright, Gwen | Claims Register |
| Wright, Janeese | Claims Register |
| Wright, Marilou | Claims Register |
| Wright, Paul C. | Claims Register |
| Wright, Randy | Claims Register |
| Wroten, Gladys | Claims Register |
| Wurzbach, James E. | Claims Register |
| Wurzbach, Mary | Claims Register |
| Xavier, Jaquelyn | Claims Register |
| Xu, Bin | Claims Register |
| Yaites, Lisa | Claims Register |
| Yang, Chi Cheng | Claims Register |
| Yates, Kenneth | Claims Register |
| Ybarguen, Johnnie | Claims Register |
| Ybarra, Karina | Claims Register |
| Yelle, Cherana | Claims Register |
| Yeslow, Tod | Claims Register |
| Yoakum, Patricia | Claims Register |
| York, George | Claims Register |
| York, Steve R. | Claims Register |
| Young, Alisa | Claims Register |

| | |
|---|---|
| Young, Bernard Tyson | Claims Register |
| Young, Juanita | Claims Register |
| Young, Melzine | Claims Register |
| Young-Andrews, Gloria | Claims Register |
| Youngblood, Vanessa | Claims Register |
| Younger, Stephen C. | Claims Register |
| Yuhl, Leigh | Claims Register |
| Zaccaria, Susie | Claims Register |
| Zacheus, Deborah | Claims Register |
| Zamarron, Roger | Claims Register |
| Zamora, Christina | Claims Register |
| Zdunkewicz, Victor | Claims Register |
| Zeigfinger, Hal | Claims Register |
| Zeman, Richard | Claims Register |
| Zhang, Jin | Claims Register |
| Zhang, Qian | Claims Register |
| Ziluca, Dolores | Claims Register |
| Zinsmeister, Patricia | Claims Register |
| Zippilli, Richard J. | Claims Register |
| Zone, Alvin | Claims Register |
| Zook, Lindsay E. | Claims Register |
| Zuniga, Manuel | Claims Register |
| Christian, Larry | Claims Register |
| Clark, Charles | Claims Register |
| Clark, Danny | Claims Register |
| Cobern, Marian Thompson | Claims Register |
| Coleman, Eddy | Claims Register |
| Collette, Joe | Claims Register |
| Connell, Phylliss Kaye | Claims Register |
| Cook, Lee Bell | Claims Register |
| Cooper, Billie Sue Ballenger | Claims Register |
| Cott, Marion Beth | Claims Register |
| Crawford, Charles | Claims Register |
| Cremens, Charles H. | Claims Register |
| Criddle, Frank | Claims Register |
| Curry, Barbara | Claims Register |
| Daunis, Gari Diane | Claims Register |
| Dore, Stacey H. | Claims Register |
| Doss, Bill, Jr. | Claims Register |
| Driver, Adria | Claims Register |
| Dubberly, Tommy | Claims Register |
| Enze, Charles | Claims Register |
| Evans, Donald L. | Claims Register |
| Faranetta, David D. | Claims Register |
| Federwisch, Richard R. | Claims Register |
| Ferguson, Thomas D. | Claims Register |
| Ferrell, Edward | Claims Register |
| Finch, Ruby | Claims Register |
| Flashnick, Ryan | Claims Register |
| Flores, Rafael | Claims Register |
| Forbus, Z.O. | Claims Register |
| Frandsen, Dallas J. | Claims Register |
| Frazier, James | Claims Register |
| Freeman, Wade D. | Claims Register |
| Freiman, Brandon A. | Claims Register |
| Frenzel, Robert C. | Claims Register |
| Gardenhire, Terry | Claims Register |
| Garrard, Ann | Claims Register |

| | |
|---|---|
| Gee, Tara A. | Claims Register |
| Gibbs, Homer J. | Claims Register |
| Gooch, Cecily Small | Claims Register |
| Grant, Marsha | Claims Register |
| Greene, Michael | Claims Register |
| Greer, Andrew Bryan | Claims Register |
| Greer, Megan Leah | Claims Register |
| Gregg, Dorothy | Claims Register |
| Gregg, Travis O. | Claims Register |
| Grimes, Linda Arlene Sanders | Claims Register |
| Haden, Jerry | Claims Register |
| Hall, Lauren Long | Claims Register |
| Hardgrave, John | Claims Register |
| Hart, Irene A. | Claims Register |
| Hart, Marvin W. | Claims Register |
| Hayes, Obra Faye | Claims Register |
| Hernandez, Alejandra | Claims Register |
| Hildreth, John | Claims Register |
| Ho, Joseph C. | Claims Register |
| Horn, Stephen G. | Claims Register |
| Horton, Anthony R. | Claims Register |
| Howard, Carla A. | Claims Register |
| Hudson, Scott A. | Claims Register |
| Huk, Melanie R. | Claims Register |
| Jefferson, Maurice | Claims Register |
| Johnson, Donald | Claims Register |
| Jones, Richard | Claims Register |
| Keeton, Virgil | Claims Register |
| Keglevic, Paul M. | Claims Register |
| Kelly, Gregory | Claims Register |
| Kirby, Carrie L. | Claims Register |
| Koenig, Allan J. | Claims Register |
| Kortz, Cynthia | Claims Register |
| Kusin, Gary | Claims Register |
| Laird, Susan Spencer | Claims Register |
| Lavalley, Elizabeth P. | Claims Register |
| Lebovitz, Scott | Claims Register |
| Liaw, Jeffrey | Claims Register |
| Lipschultz, Marc S. | Claims Register |
| Lynch, David Alan | Claims Register |
| Madgett, David J.S. | Claims Register |
| Martin, Iona James | Claims Register |
| Martin, Paul Ledale | Claims Register |
| Mayo, James | Claims Register |
| McAloon, Catherine | Claims Register |
| McCall, Michael | Claims Register |
| McFarland, M.A. | Claims Register |
| McKinney, Jimmy L. | Claims Register |
| McNally, Michael | Claims Register |
| Merritt, John | Claims Register |
| Meyer, John | Claims Register |
| Miller, David W. | Claims Register |
| Morgan, James O. | Claims Register |
| Moring, Sally Gregory | Claims Register |
| Morris, Chris | Claims Register |
| Morris, Kenneth | Claims Register |
| Moseley, Glenda | Claims Register |
| Mote, Charles H. | Claims Register |

| | |
|---|---|
| Mullens, Joyce A. | Claims Register |
| Muscato, Stephen J. | Claims Register |
| Nichols, Gregory | Claims Register |
| Norris, Debra | Claims Register |
| Oliver, Kirk R. | Claims Register |
| Pinkerton, Jerry | Claims Register |
| Platt, William | Claims Register |
| Priddy, Creston P. | Claims Register |
| Pridmore, David | Claims Register |
| Pridmore, George | Claims Register |
| Pridmore, Mary | Claims Register |
| Quigley, Charles K. | Claims Register |
| Quigley, Sandra | Claims Register |
| Ranton, Billy | Claims Register |
| Reichle, Muriel | Claims Register |
| Riddick, Annita M. | Claims Register |
| Riley, Michael A. | Claims Register |
| Robinson, John H. | Claims Register |
| Rodgers, Robert | Claims Register |
| Rogers, Annell | Claims Register |
| Rucker, Kimmy S. | Claims Register |
| Seidel, Ronald | Claims Register |
| Shrode, Allen | Claims Register |
| Sibley, Eric | Claims Register |
| Silva, David | Claims Register |
| Silva, Sofia | Claims Register |
| Skinner, Joyce | Claims Register |
| Smidt, Jonathan D. | Claims Register |
| Smith, Jean | Claims Register |
| Smith, Michael | Claims Register |
| Smith, William | Claims Register |
| Stalik, Edward | Claims Register |
| Stanley, Peter | Claims Register |
| Stewart, Terry | Claims Register |
| Szlauderbach, Stanley J. | Claims Register |
| Taylor, Pamela | Claims Register |
| Taylor, Wesley | Claims Register |
| Terry, Charles | Claims Register |
| Throckmorton, Verlie | Claims Register |
| Tinkham, Peter | Claims Register |
| Tipton, Randy M. | Claims Register |
| Titus, Aaron | Claims Register |
| Titus, Billy | Claims Register |
| Titus, Charlie | Claims Register |
| Titus, Jimmy D. | Claims Register |
| Titus, Tom | Claims Register |
| Tulloh, Brian T. | Claims Register |
| Turnipseed, Ray | Claims Register |
| Unverzagt, Andrew | Claims Register |
| Vanderwiel, Robert W. | Claims Register |
| Vasquez, Oscar | Claims Register |
| Wagstaff, Donald E.M. | Claims Register |
| Watson, Edward L. | Claims Register |
| Weaver, Ellen T. | Claims Register |
| White, Richard | Claims Register |
| Williams, David Lee | Claims Register |
| Williams, E. Michael | Claims Register |
| Williams, John | Claims Register |

| | |
|---|---|
| Wistrand, Richard | Claims Register |
| Wofford, Ada | Claims Register |
| Woodall, Donald | Claims Register |
| Wright, Andrew | Claims Register |
| Wright, Andrew M. | Claims Register |
| Young, John F. | Claims Register |
| Youngblood, Kneeland | Claims Register |
| #1 Nails | Claims Register |
| 1900 McKinney Properties LP | Claims Register |
| 4imprint Inc. | Claims Register |
| 4Z Management Inc. | Claims Register |
| 6824 LP | Claims Register |
| Abbott's Fina Inc. | Claims Register |
| ABC Auto Sales | Claims Register |
| Acme Fence Services Inc. | Claims Register |
| Action Chiro | Claims Register |
| Backsnap Enterprises Inc. | Claims Register |
| Acupuncture Center International | Claims Register |
| Ad-Gifts/Embroid Art | Claims Register |
| ADP-LLC | Claims Register |
| Advanced Business Graphics | Claims Register |
| Advanced Discovery Inc. | Claims Register |
| Advanced Discovery LLC | Claims Register |
| Advanced Pump & Valve Inc. | Claims Register |
| Aegis Chemical Solutions LLC | Claims Register |
| Aetna Life Insurance Co. | Claims Register |
| AIG Assurance Co. | Claims Register |
| Airflow Sciences Corp. | Claims Register |
| Allied Counseling & Forensics | Claims Register |
| Allied Services | Claims Register |
| Allied Waste | Claims Register |
| Republic Services | Claims Register |
| Alpha Glass & Mirror Co. Inc. | Claims Register |
| American Warming & Ventilating | Claims Register |
| Americom Telecom (ATI) | Claims Register |
| Americom Telecommunications Inc. | Claims Register |
| Ametek Land Inc. | Claims Register |
| Ametek Process Instruments | Claims Register |
| Amistco | Claims Register |
| Animal Hospital of Katy | Claims Register |
| Apex Cos. LLC | Claims Register |
| Aramark Uniform & Career Apparel LLC | Claims Register |
| Arborgen Super Tree Nursery | Claims Register |
| Arkansas Unclaimed Property Unit | Claims Register |
| Arlington Downs | Claims Register |
| Armstrong & Associates LLP | Claims Register |
| ASM Capital LP | Claims Register |
| Aspire Day Habilitation Services | Claims Register |
| AT&T Mobility II LLC | Claims Register |
| Southwestern Bell Telephone Co. | Claims Register |
| ATS Drilling Inc. | Claims Register |
| Aviation Management & Professional Pallet Service | Claims Register |
| Babeco | Claims Register |
| Baker-Aicklen & Associates Inc. | Claims Register |
| Bancroft Pecan House | Claims Register |
| BC & Co. | Claims Register |
| Beirne Maynard & Parsons LLP | Claims Register |

| | |
|---|---|
| Belger Cartage Service Inc. | Claims Register |
| Bell County Tax Appraisal District (TX) | Claims Register |
| Berkner Area Band Club | Claims Register |
| Bid Rentals Inc. | Claims Register |
| Bi-Inform Inc. | Claims Register |
| Biotech Plumbing Services | Claims Register |
| Birdview Skylights | Claims Register |
| Bloomingfield Flowers | Claims Register |
| Blue Cross Blue Shield of Texas | Claims Register |
| Colorado Bankers Life Insurance Co. | Claims Register |
| Dearborn National Life Insurance Co. | Claims Register |
| Bluebonnet Electric Cooperative | Claims Register |
| Bob McDonald Co. Inc. | Claims Register |
| Bobo's Nursery | Claims Register |
| Body Mind Spirit Massage Therapy | Claims Register |
| Bond & Mortgage Separate Account | Claims Register |
| Principal Global - Global Floating Rate | Claims Register |
| Principal Variable Contracts Funds B.A. | Claims Register |
| Principal Variable Contracts Funds Inc. | Claims Register |
| Border Well Services Inc. | Claims Register |
| Bosque Plaza | Claims Register |
| Bottom Cleaners | Claims Register |
| Brammer Standard Co. | Claims Register |
| Bray International  Inc. | Claims Register |
| Break Time Solutions Inc. | Claims Register |
| Brenda Price Trucking | Claims Register |
| BrightGuy Inc. | Claims Register |
| Brinker Water Supply Corp | Claims Register |
| BS Trading Co. | Claims Register |
| Compressed Systems | Claims Register |
| Bug Master Exterminating Service Inc. | Claims Register |
| Build Rehabilitation Industries | Claims Register |
| California State Controller | Claims Register |
| CalSTRS / Lionstone at Ross Tower | Claims Register |
| Capps Hardware & Ag Center | Claims Register |
| Casa de Amigos of Midland Texas | Claims Register |
| Cat Global Mining | Claims Register |
| Catholic United Financial | Claims Register |
| CCI Inspection Services Inc. | Claims Register |
| CDW | Claims Register |
| Ceilcote Corrosion Control | Claims Register |
| Celtic Liquor Co. | Claims Register |
| Center Street Church of Christ | Claims Register |
| Central Baptist Church | Claims Register |
| Central Hudson Gas & Electric | Claims Register |
| Central Telephone Co. of Texas | Claims Register |
| Centurylink QC | Claims Register |
| Centurytel of Lake Dallas Inc. | Claims Register |
| Centurytel of Russellville | Claims Register |
| Centurytel of Siloam Springs | Claims Register |
| Qwest Corp. | Claims Register |
| United Telephone Co. of Texas Inc. | Claims Register |
| Central Texas Women's Clinic | Claims Register |
| Centroplex Homes Inc. | Claims Register |
| Centroplex Mobile Homes | Claims Register |
| CG Millennium Realty | Claims Register |
| Chase Paymentech LLC | Claims Register |
| JP Morgan Chase Bank NA | Claims Register |

| | |
|---|---|
| Chemical Lime Ltd. | Claims Register |
| Childress County Appraisal District (TX) | Claims Register |
| Chisholm Live Oak Ranch | Claims Register |
| Christian Brothers Construction LLC | Claims Register |
| Cisco College | Claims Register |
| City Contractors Service Co. Inc. | Claims Register |
| Claims Recovery Group LLC | Claims Register |
| Clara Young Whitten Family Trust | Claims Register |
| Clark Welding Service | Claims Register |
| Classic Chevrolet Buick GMC | Claims Register |
| Clem Inc. | Claims Register |
| Cloverleaf Printing & Sign Shop | Claims Register |
| Clyde Bergemann Power Group Americas Inc. | Claims Register |
| Co-Ax Valves Inc. | Claims Register |
| Coffee Insurance Agency Inc. | Claims Register |
| Collin County Tax Assessor/Collector | Claims Register |
| Columbus Bearing | Claims Register |
| Victoria Bearing & Industrial Supply | Claims Register |
| Connecticut Unclaimed Property Division, State of | Claims Register |
| Consulting Engineers Inc. | Claims Register |
| Conveyor Components Co. | Claims Register |
| Con-Way Freight | Claims Register |
| Cooke County Appraisal District (TX) | Claims Register |
| Corpus Christi Water Refining | Claims Register |
| CPI | Claims Register |
| Crawford Electric Co. Inc. | Claims Register |
| Crestview Farm LLC | Claims Register |
| Crowley Norman LLP | Claims Register |
| Curtiss-Wright Flow Control Corp. | Claims Register |
| CVF Consumer Acquisition Co. | Claims Register |
| D Style | Claims Register |
| D+E Enterprises | Claims Register |
| DAC Heating & Air Conditioning | Claims Register |
| Dallas City Attorney's Office, City of (TX) | Claims Register |
| Dallas County Utility & Reclamation District | Claims Register |
| Dallas Evidence Ltd. Co. | Claims Register |
| Dallas Machine & Tool LLC | Claims Register |
| Dallas Metaphysical Center | Claims Register |
| David E. Weber OD PC | Claims Register |
| Debs Internet Lounge | Claims Register |
| Delaware Division of Corporations, State of | Claims Register |
| Denver Treasury, City & County of (CO) | Claims Register |
| Design Secrets | Claims Register |
| Digital-Bryan Street Partnership LP | Claims Register |
| Distribution Now LP | Claims Register |
| DMI Corp. (Decker Mechanical) | Claims Register |
| Don & Nancy Harrell Family Trust | Claims Register |
| DRA Taggart LLC | Claims Register |
| DST Output | Claims Register |
| Dublin Corporate Plus Fund | Claims Register |
| DVB Bank SE | Claims Register |
| Ear Plug SuperStore | Claims Register |
| TM Manufacturing Inc. | Claims Register |
| Emerson Network Power Liebert Services | Claims Register |
| Energy Solutions LLC | Claims Register |
| EnergySolutions LLC | Claims Register |

| | |
|---|---|
| Entergy Texas Inc. | Claims Register |
| EOL Water Supply | Claims Register |
| Estate of Anita Overstreet | Claims Register |
| Estate of Clennon Moore | Claims Register |
| Estate of Edward Long | Claims Register |
| Estate of Jim Sutherland | Claims Register |
| Estate of John Sandy, Jr. | Claims Register |
| Estate of Rajendra Tanna | Claims Register |
| Eubanks Exchange | Claims Register |
| Ezell Aviation Inc. | Claims Register |
| F.E. Moran Inc. Special Hazard Systems | Claims Register |
| Fair Harbor Capital LLC | Claims Register |
| Falcon Creek Enterprises LLC | Claims Register |
| Fannin County Appraisal District (TX) | Claims Register |
| Farmers Electric Coop Inc. | Claims Register |
| FedEx Techconnect Inc. | Claims Register |
| FilterSense | Claims Register |
| Flat Rock Dairy | Claims Register |
| Flintkote Co., The | Claims Register |
| FLS Inc. AFT Division | Claims Register |
| FLSmidth USA Inc. | Claims Register |
| Fluid Flow Products Co. | Claims Register |
| Four Deuces, The | Claims Register |
| Foxwood Prep School Inc. | Claims Register |
| Frankston Church of Christ | Claims Register |
| Frost Bank | Claims Register |
| Gabriel Jordan Chevrolet | Claims Register |
| Garden Valley Golf | Claims Register |
| Gawthorn Investments | Claims Register |
| Wingstop | Claims Register |
| GE Oil & Gas Compression Systems LLC | Claims Register |
| Genesys Conferencing | Claims Register |
| Gillespie Coatings Inc. | Claims Register |
| Glasscock County Co-Op | Claims Register |
| Glasscock County Tax Office (TX) | Claims Register |
| Gokey Ranch LLC | Claims Register |
| Gould & Lamb LLC | Claims Register |
| Grace Family Church | Claims Register |
| Great Iowa Treasure Hunt | Claims Register |
| Grothe Brothers | Claims Register |
| Guggenheim Life & Annuity Co. | Claims Register |
| Hartford Fire Insurance Co. | Claims Register |
| Harwood Exploration Inc. | Claims Register |
| Hay Chihuahua | Claims Register |
| Hay Chihuahua Meat Market #1 | Claims Register |
| HB II Safety Resources LLC | Claims Register |
| HFS Consulting LLC | Claims Register |
| High Tech Office Systems | Claims Register |
| Hill County Appraisal District (TX) | Claims Register |
| Hochheim Prairie Insurance Co. | Claims Register |
| Hoist Parts Inc. | Claims Register |
| Holmes Pharmacy | Claims Register |
| Honeywell | Claims Register |
| Hood County Appraisal District (TX) | Claims Register |
| Horst Equipment Repair Inc. | Claims Register |
| House of Mercy Holiness Church | Claims Register |
| Houston Catholic Books & Gifts LLC | Claims Register |
| Houston County Tax Office | Claims Register |

| | |
|---|---|
| HSC-Hopson Services Co. Inc. | Claims Register |
| Humble Independent School District (TX) | Claims Register |
| Hytorc | Claims Register |
| Imagination Specialties Inc. | Claims Register |
| In Place Apartment Ltd. | Claims Register |
| Incisive Software Corp. | Claims Register |
| Irisndt Inc. | Claims Register |
| Island Relics | Claims Register |
| It's a Piece of Cake | Claims Register |
| It's a Piece of Cake - Custom Cakes | Claims Register |
| Jack's Clip Joint | Claims Register |
| James A. Maher Jr. MD LLC | Claims Register |
| Jani King of Dallas | Claims Register |
| Jani-King Gulf Coast Region | Claims Register |
| JD Gas Inc. | Claims Register |
| Jefferson County Treasurer (CO) | Claims Register |
| JMS Investment Co. | Claims Register |
| Joe East Enterprises Inc. | Claims Register |
| Joe's Car Stop Too Inc. | Claims Register |
| John Hancock Life & Health Insurance Co. | Claims Register |
| Jump Start Christian Academy Inc. | Claims Register |
| Kathy's Bookkeeping | Claims Register |
| Katy Flowers | Claims Register |
| Keesee Sheet Metal | Claims Register |
| Keybank NA | Claims Register |
| Klein Products Inc. | Claims Register |
| Kleine Automation Electric | Claims Register |
| Knuckleheads | Claims Register |
| KS Marketing Inc. | Claims Register |
| L&L Hair Design | Claims Register |
| L5E LLC | Claims Register |
| Laboratory Quality Services International | Claims Register |
| Lamar County Appraisal District (TX) | Claims Register |
| Lamesa Real Estate LLC | Claims Register |
| Larimer County Treasurer (CO) | Claims Register |
| Law Office of Alicia Martinez | Claims Register |
| Leidos | Claims Register |
| Leonard Lewis Sales & Service LLC | Claims Register |
| Lewis-Goetz & Co. Inc. | Claims Register |
| Lifting Gear Hire Corp. | Claims Register |
| Lighting Resources Texas | Claims Register |
| Liquidity Solutions Inc. | Claims Register |
| LMA SPC for and on behalf of Map 89 Segregated Portfolio | Claims Register |
| Lodor Enterprises Inc. | Claims Register |
| Logan County Treasurer (CO) | Claims Register |
| LQ Management LLC | Claims Register |
| LQ Management LLC | Claims Register |
| Lucas Automotive Restoration | Claims Register |
| Ludeca Inc. | Claims Register |
| Magic Touch | Claims Register |
| Magnolia Green Townhome | Claims Register |
| Mail Boxes Etc. | Claims Register |
| Manvel Christian Church | Claims Register |
| Marinara Pizza | Claims Register |
| Marlin Rental & Machine Inc. | Claims Register |
| Marsalis Avenue Baptist Church | Claims Register |
| Martin Enterprises | Claims Register |

| | |
|---|---|
| Martin Marietta | Claims Register |
| Master Lee Decon Services Inc. | Claims Register |
| Matex Wire Rope | Claims Register |
| McConway & Torley LLC | Claims Register |
| McDonough Construction Rentals Inc. | Claims Register |
| McGraw Hill Cos. | Claims Register |
| MCM Services LLC | Claims Register |
| Mechanical Dynamics & Analysis Ltd. | Claims Register |
| Meijer Inc. | Claims Register |
| MES-Texas Municipal Emergency Services | Claims Register |
| MHCX-Ploration | Claims Register |
| Midland Central Appraisal District (TX) | Claims Register |
| Midland County Tax Office (TX) | Claims Register |
| Mid-State Environmental LP | Claims Register |
| Mid-State Environmental Services LP | Claims Register |
| Millstein & Co. LP | Claims Register |
| Mine Safety & Health Administration (MSHA), U.S. Department of Labor | Claims Register |
| United States Customs & Border Protection | Claims Register |
| United States Department of Labor | Claims Register |
| United States Department of The Treasury, Internal Revenue Service (IRS) | Claims Register |
| Mirion Technologies (MGPI) | Claims Register |
| Moelis & Co. | Claims Register |
| Montague County Appraisal District | Claims Register |
| Morgan County Treasurer (CO) | Claims Register |
| Morris County Appraisal District (TX) | Claims Register |
| Mount Arie Baptist Church | Claims Register |
| MPW Industrial Water Services Inc. | Claims Register |
| MSC Industrial Supply Co. | Claims Register |
| Mudsmith Ltd. | Claims Register |
| Multi Mass Investments | Claims Register |
| Nacogdoches Hardware & Rental | Claims Register |
| National Field Services | Claims Register |
| National Switchgear Systems North Texas Inc. | Claims Register |
| National Guardian Life Insurance Co. | Claims Register |
| National Pump & Compressor | Claims Register |
| Naughty & Spice | Claims Register |
| Navex Global Inc. | Claims Register |
| Nebraska State Treasurer Unclaimed Property Division | Claims Register |
| Netco | Claims Register |
| Network & Security Technologies Inc. | Claims Register |
| Nevertheless Community Church | Claims Register |
| New Beginnings Unisex | Claims Register |
| New Jersey Office of The State Treasurer Unclaimed Property | Claims Register |
| Nix Patterson & Roach LLP | Claims Register |
| North Carolina Department of State Treasurer Unclaimed Property Program | Claims Register |
| North Coast Life Insurance | Claims Register |
| Northeast Texas Community College District | Claims Register |
| Norwood Machine Shop | Claims Register |
| Nunn Electric Supply Co. | Claims Register |
| O.J. Thomas Alumni Community Resource Center | Claims Register |
| Odessa Manufacturing & Sales | Claims Register |

| | |
|---|---|
| Ohio Department of Taxation Bankruptcy Division, The | Claims Register |
| Oida Christian University | Claims Register |
| Old Republic Insurance Co. | Claims Register |
| Opco Co. | Claims Register |
| Operation Technology Inc. | Claims Register |
| Otis Elevator Corp. | Claims Register |
| Pacific Gas & Electric Co. | Claims Register |
| Pampered Poodle Shoppe | Claims Register |
| Pattern Recognition Technologies Inc. | Claims Register |
| Paul F. Frymark Living Trust | Claims Register |
| Payday Loan Store, The | Claims Register |
| PBS&J Inc. | Claims Register |
| Pegues Hurst Motor Co. | Claims Register |
| Pennzoil-Quaker State Co. | Claims Register |
| Perfect Hair Design | Claims Register |
| PGI CIT Multi-Sector Fixed Income Fund | Claims Register |
| PGIT High Yield Fixed Income Fund | Claims Register |
| Pierce Pump Co. LP | Claims Register |
| Pinnacle Investigations Corp. | Claims Register |
| Poe Farm LLC | Claims Register |
| Polygon US Corp. | Claims Register |
| Pop & Gran's Antiques & More | Claims Register |
| Porta King | Claims Register |
| Powerrail Distribution | Claims Register |
| Powers & Blount | Claims Register |
| Preferred Pump & Equipment LP | Claims Register |
| Premier Trailer Leasing Inc. | Claims Register |
| Principal Funds Inc. - Bond & Mortgage | Claims Register |
| Principal Funds Inc. - Dynamic High Yield | Claims Register |
| Principal Funds Inc. - High Yield Fund | Claims Register |
| Process Solutions Integration LLC | Claims Register |
| Property Management of Texas | Claims Register |
| Provisional Safety Management & Consultants LLC | Claims Register |
| Pueblo Leasing | Claims Register |
| Purvis Industries | Claims Register |
| Triad Industrial Automation | Claims Register |
| Quantum Gas & Power Services Ltd. | Claims Register |
| Quest Diagnostics Clinical Labs Inc. | Claims Register |
| Quorum Business Solutions (USA) Inc. | Claims Register |
| Quorum Business Solutions (USA) Inc. | Claims Register |
| R&S Homes | Claims Register |
| Railhead Manufacturing Inc. | Claims Register |
| Railroad Friction | Claims Register |
| Railroad Management LLC | Claims Register |
| Railworks Track Systems Inc. | Claims Register |
| Rains County Appraisal District | Claims Register |
| Rapid Ratings International Inc. | Claims Register |
| RDO Trust #80-5800 | Claims Register |
| Reagan County Tax Office (TX) | Claims Register |
| Red River County Appraisal District | Claims Register |
| Reddy Ice Corp. | Claims Register |
| Reed Smith | Claims Register |
| Regal Joan LLC | Claims Register |
| Relax Spa | Claims Register |
| Reliance Insurance Co. | Claims Register |
| Reliance Insurance In Liquidation | Claims Register |

| | |
|---|---|
| Republic Sheet Metal & Manufacturing | Claims Register |
| Rescar Cos. | Claims Register |
| Research Across America | Claims Register |
| Smooth Solutions Dallas LLC | Claims Register |
| Rexel Inc. | Claims Register |
| Riata Ford Ltd. | Claims Register |
| River Technologies | Claims Register |
| Robert & Una Belcher Living Trust | Claims Register |
| Robertson Enterprises LLC | Claims Register |
| Rock'N H Family Place LLC | Claims Register |
| Rockwall County Appraisal District | Claims Register |
| Romco Equipment Co. LLC | Claims Register |
| Romero's Concrete | Claims Register |
| Rose Novelty Co. | Claims Register |
| Rothe Development Inc. | Claims Register |
| Roxxi Accessories Inc. | Claims Register |
| RR Donnelley | Claims Register |
| RR Enterprises Inc. | Claims Register |
| RSA Security LLC | Claims Register |
| Rucker & Sons | Claims Register |
| Rutherford Equipment Services LLC | Claims Register |
| Salon Ambiance | Claims Register |
| San Lorette Inc. | Claims Register |
| Scott Free Investments LP | Claims Register |
| Scurry County Tax Office (TX) | Claims Register |
| Scurry County Wind LP | Claims Register |
| SD Myers Inc. | Claims Register |
| Senior Operations LLC | Claims Register |
| Shadow Glen Apartments LLC | Claims Register |
| ZZ Shadow Glen Apartments LLC | Claims Register |
| Shale-Inland Holdings LLC | Claims Register |
| Sharlan Inc. | Claims Register |
| Shavers Catering | Claims Register |
| Shockley Engineering | Claims Register |
| Shoes 101 Inc. | Claims Register |
| Sid Lorio CFP | Claims Register |
| Sierra Liquidity Fund LLC | Claims Register |
| SilverPop Systems Inc. | Claims Register |
| SimplexGrinnell | Claims Register |
| Small World Learning Center | Claims Register |
| Smart From The Start Childcare | Claims Register |
| Smiley's Studio Inc. | Claims Register |
| Software Engineering of America | Claims Register |
| Sonar Credit Partners III LLC | Claims Register |
| Sophia's Salon & Retail | Claims Register |
| South Loop 12 Medical Clinic | Claims Register |
| South Texas College | Claims Register |
| South Texas Independent School District (TX) | Claims Register |
| Southwest Fannin Special Utility | Claims Register |
| Southwest Ocean Services | Claims Register |
| Southwestern Exhibitions | Claims Register |
| Southwestern Exposition & Livestock Show | Claims Register |
| St. Luke Presbyterian Church | Claims Register |
| St. Thomas Place LP | Claims Register |
| Stansell Pest Control | Claims Register |
| Starr Indemnity & Liability Co. | Claims Register |
| Stella-Jones Corp. | Claims Register |

| | |
|---|---|
| Sticks & Stones | Claims Register |
| StoneRiver Pharmacy Solutions | Claims Register |
| Strong Capital | Claims Register |
| Strong Services Inc. | Claims Register |
| Stryker Lake Water System Corp. | Claims Register |
| Sugar "N" Spice Learning Center Inc. | Claims Register |
| Sunbelt Rentals Inc. | Claims Register |
| Sunny Food Mart | Claims Register |
| Sunoco Logistics | Claims Register |
| Swigor Marketing Group Inc. | Claims Register |
| Sword of The Spirit Church & Ministries | Claims Register |
| T&K Sales | Claims Register |
| Tannor Partners Credit Fund LP | Claims Register |
| Technology Resource Center of America LLC | Claims Register |
| Teledyne Monitor Labs | Claims Register |
| Terrasource Global Corp. | Claims Register |
| Tessco Inc. | Claims Register |
| TestAmerica Air Emission Corp. | Claims Register |
| Texas Bearings Inc. | Claims Register |
| Texas Diesel Maintenance | Claims Register |
| Texas Engineering Experiment Station | Claims Register |
| Texas Industrial Maintenance Supply Co. | Claims Register |
| Texas Insurance Advisors Inc. | Claims Register |
| Texas Irrigation Supply LLC | Claims Register |
| Texas Public Power Association | Claims Register |
| Texas Workforce Commission Regulatory Integrity Division | Claims Register |
| Thermo Eberline | Claims Register |
| ThyssenKrupp Elevator | Claims Register |
| Titus County Appraisal District | Claims Register |
| Tom's SmokeHouse | Claims Register |
| Travis Central Appraisal District (TX) | Claims Register |
| TRC Environmental Corp. | Claims Register |
| TRC Master Fund LLC | Claims Register |
| TricorBraun | Claims Register |
| TricorBraun | Claims Register |
| Triple S Ranch Inc. | Claims Register |
| TST Impreso Inc. | Claims Register |
| TTX Inc. | Claims Register |
| Two Star Development | Claims Register |
| UDR Inc. | Claims Register |
| UFP Grandview LLC | Claims Register |
| Una Infinity LP | Claims Register |
| Union Mercantile Corp. | Claims Register |
| United Electric Cooperative Services Inc. | Claims Register |
| United Hispanic Council of Tarrant County | Claims Register |
| United Parcel Service (Freight) | Claims Register |
| United Rentals (North America) Inc. | Claims Register |
| United Site Services of Texas Inc. | Claims Register |
| United States Crane Inc. | Claims Register |
| University of Texas at Dallas, The | Claims Register |
| US Plastic Corp. | Claims Register |
| Van Zandt County Appraisal District | Claims Register |
| Vanderburg Drafting Supply Inc. | Claims Register |
| Variedades Yandel | Claims Register |
| Veolia ES Industrial Services Inc. | Claims Register |
| Verdigris Energy LLC | Claims Register |

| | |
|---|---|
| Vi Technology | Claims Register |
| Village Park Partners | Claims Register |
| Virginia Department of The Treasury, Commonwealth of | Claims Register |
| W. Joe Shaw Ltd. | Claims Register |
| W.D. Norton Inc. | Claims Register |
| W.O.I. Petroleum | Claims Register |
| Waco Auto Glass | Claims Register |
| Wallis Dermatology Associates PLLC | Claims Register |
| Waste Management - RMC | Claims Register |
| Water Well | Claims Register |
| West Virginia State Treasurer's Office Unclaimed Property Division | Claims Register |
| Western Oilfields Supply Co. | Claims Register |
| White Oak Radiator Service Inc. | Claims Register |
| Wichita Falls Faith Refuge | Claims Register |
| Williams Patent Crusher & Pulverizer Co. Inc. | Claims Register |
| Williamson Central Appraisal District (TX) | Claims Register |
| Wire Rope | Claims Register |
| Wire Rope Industries Ltd. | Claims Register |
| Wise County Appraisal District | Claims Register |
| Wolco | Claims Register |
| Wolf Pack Rentals LLC | Claims Register |
| Working The Flea | Claims Register |
| WS Industrial Services | Claims Register |
| Yates Buick GMC Inc. | Claims Register |
| Zayo Group LLC | Claims Register |
| Zayo Group LLC | Claims Register |
| Zion Ministries Inc. | Claims Register |
| Zoe Ministries World Wide | Claims Register |
| Zurich American Insurance Co. | Claims Register |
| 2603 Augusta Investors LP | Claims Register |
| 3B Dozer Service | Claims Register |
| 4 Star Electronics Inc. | Claims Register |
| 4-Star Hose & Supply Inc. | Claims Register |
| 5DT Inc. | Claims Register |
| A&E Machine Shop Inc. | Claims Register |
| A.B. Erwin Welding LLC | Claims Register |
| A.K. Gillis & Sons Inc. | Claims Register |
| ABB Inc. | Claims Register |
| ABL Services Inc. | Claims Register |
| Able Communications Inc. | Claims Register |
| Absolute Consulting Inc. | Claims Register |
| Accenture LLP | Claims Register |
| Acclaim Energy Ltd. | Claims Register |
| Action Cleaning Systems | Claims Register |
| ADA Carbon Solutions (Red River) LLC | Claims Register |
| ADA Carbon Solutions LLC | Claims Register |
| ADA Environmental Solutions | Claims Register |
| ADA-ES Inc. | Claims Register |
| Adams Elevator Equipment Co. | Claims Register |
| Advanced Analytical Laboratories LLC | Claims Register |
| Advanced Industries Inc. | Claims Register |
| Advantage Pressure Pro LLC | Claims Register |
| AEC PowerFlow LLC | Claims Register |
| Aeon PEC | Claims Register |
| Aetna Inc. | Claims Register |

| | |
|---|---|
| Aggreko LLC | Claims Register |
| AGI Industries | Claims Register |
| Air Liquide America Specialty Gases LLC | Claims Register |
| Air Power Sales & Service | Claims Register |
| Airgas Safety | Claims Register |
| Airgas USA LLC | Claims Register |
| Airtricity Forest Creek Wind Farm | Claims Register |
| AK Armature Inc. | Claims Register |
| Akin Gump Strauss Hauer & Feld LLP | Claims Register |
| Alcoa Inc. | Claims Register |
| Aldine Independent School District (TX) | Claims Register |
| Aldon Co. Inc. | Claims Register |
| Alecom Metal Works Inc. | Claims Register |
| Alimak Hek Inc. | Claims Register |
| All Pro Automotive | Claims Register |
| Alliance Geotechnical Group of Austin Inc. | Claims Register |
| Alliance of Diversity Printers LLC | Claims Register |
| Alliance Scaffolding Inc. | Claims Register |
| Allied Electronics Inc. | Claims Register |
| Allied Precision Fabricating Inc. | Claims Register |
| Alman Construction Services | Claims Register |
| Alstom Power Inc. | Claims Register |
| American Electric Power | Claims Register |
| American Elevator Technologies | Claims Register |
| American Energy Products Inc. | Claims Register |
| American Equipment Co. Inc. (AMECO) | Claims Register |
| American List Counsel | Claims Register |
| American Motorists Insurance Co. | Claims Register |
| American Republic Insurance Co. | Claims Register |
| American Stock Transfer & Trust Co. LLC | Claims Register |
| Ameripipe Supply | Claims Register |
| Ametek Canada LP | Claims Register |
| Ametek Power Instruments - Rochester | Claims Register |
| Amistco Separation Products Inc. | Claims Register |
| Amsted Rail Co. Inc. | Claims Register |
| Ana-Lab Corp. | Claims Register |
| Analysis & Measurement Services Corp. | Claims Register |
| Analytic Partners Inc. | Claims Register |
| Anderson County (TX) | Claims Register |
| Andritz Environmental Solutions Inc. | Claims Register |
| Angelina County (TX) | Claims Register |
| Anodamine Inc. | Claims Register |
| Anthony Mechanical Services Inc. | Claims Register |
| Aon Hewitt | Claims Register |
| AP Services LLC | Claims Register |
| Apex Titan Inc. | Claims Register |
| API Heat Transfer Inc. | Claims Register |
| API Systems Group Inc. | Claims Register |
| AppLabs Technologies Pvt Ltd. | Claims Register |
| Applied Energy Co. LLC | Claims Register |
| Applied Industrial Technologies | Claims Register |
| Apptio Inc. | Claims Register |
| Aramark Uniform Services | Claims Register |
| Arbill Industries | Claims Register |
| Archer City Independent School District (TX) | Claims Register |
| Archer County (TX) | Claims Register |
| Areva NP Inc. | Claims Register |

| | |
|---|---|
| Argo International Corp. | Claims Register |
| Argyle Independent School District (TX) | Claims Register |
| Ariba Inc. | Claims Register |
| Arkansas Industrial Machinery Inc. | Claims Register |
| Arlington Independent School District (TX) | Claims Register |
| Arrowhead Contractor Supply Inc. | Claims Register |
| ASCO | Claims Register |
| Asher Media Inc. | Claims Register |
| Associated Supply Co. Inc. | Claims Register |
| A-Swat Pest Control | Claims Register |
| AT&T Corp. | Claims Register |
| Atkins North America Inc. | Claims Register |
| Atlas Copco Compressors LLC | Claims Register |
| Atlas Copco Comptec LLC | Claims Register |
| Atlas Manufacturing Co. Inc. | Claims Register |
| Atmos Energy Corp. | Claims Register |
| Atmos Pipeline - Texas | Claims Register |
| Austin Armature Works | Claims Register |
| Automatic Systems Inc. | Claims Register |
| Automation Technology Inc. | Claims Register |
| Avnet Inc. | Claims Register |
| AWC Inc. | Claims Register |
| Axon Solutions Inc. | Claims Register |
| B&L Portable Toilets | Claims Register |
| B.E. Barnes LP | Claims Register |
| B.G. Construction | Claims Register |
| B3 Systems Inc. | Claims Register |
| Babcock & Wilcox Power Generation Group | Claims Register |
| Babeco Fabrication & Machining | Claims Register |
| Badger Daylighting Corp. | Claims Register |
| Baldwin Metals Co. Inc. | Claims Register |
| Bank of New York Mellon Trust Co. NA, The | Claims Register |
| Bank of New York Mellon, The | Claims Register |
| Barco Pump | Claims Register |
| Barr Engineering Co. | Claims Register |
| Barsco Inc. | Claims Register |
| Bastrop County (TX) | Claims Register |
| Bayless Auto Supply | Claims Register |
| Baylor County (TX) | Claims Register |
| BCS Stop & Go Potties | Claims Register |
| Beckville Independent School District (TX) | Claims Register |
| Bee-Line Promotions | Claims Register |
| Benbrook, City of (TX) | Claims Register |
| Benetech Inc. | Claims Register |
| Bentley Systems Inc. | Claims Register |
| Best Buy Business Advantage | Claims Register |
| BHP Billiton Olympic Dam Corp. Pty Ltd. | Claims Register |
| Bi-State Rubber Inc. | Claims Register |
| Black & Veatch Corp. | Claims Register |
| Blackwell Independent School District (TX) | Claims Register |
| Bland Construction Co. | Claims Register |
| Blue Cross & Blue Shield of Florida Inc. | Claims Register |
| Blue Ridge Independent School District (TX) | Claims Register |
| BMT WBM Inc. | Claims Register |
| BNL Industries Inc. | Claims Register |
| Bolin Construction Inc. | Claims Register |
| Bonham Independent School District (TX) | Claims Register |
| Bonham, City of (TX) | Claims Register |

| | |
|---|---|
| Boral Material Technologies Inc. | Claims Register |
| Boundary Equipment Co. Ltd. | Claims Register |
| Bowie Independent School District (TX) | Claims Register |
| Boy Scouts of America | Claims Register |
| BP America Production Co. | Claims Register |
| Brazos Valley Parts Co. | Claims Register |
| Breckenridge Independent School District (TX) | Claims Register |
| Brice Co. Barclay Wholesale | Claims Register |
| Bridgeline Digital Inc. | Claims Register |
| Brownsboro Independent School District (TX) | Claims Register |
| Buckholts Independent School District (TX) | Claims Register |
| Buckman Laboratories Inc. | Claims Register |
| Buffalo Industrial Supply Inc. | Claims Register |
| Build Computer Products | Claims Register |
| Bullard Inc. | Claims Register |
| Burford & Ryburn LLP | Claims Register |
| Burkburnett Independent School District (TX) | Claims Register |
| Burleson Independent School District (TX) | Claims Register |
| Burns & McDonnel Engineering Co. Inc. | Claims Register |
| Business Interiors | Claims Register |
| Business Wire Inc. | Claims Register |
| Butler & Land Inc. | Claims Register |
| C.L. Smith Industrial Co. | Claims Register |
| Caldwell Machine & Gear Inc. | Claims Register |
| California Franchise Tax Board | Claims Register |
| California State Teachers Retirement System | Claims Register |
| Cam-Air LLC | Claims Register |
| Cameron Independent School District (TX) | Claims Register |
| Camp Central Appraisal District | Claims Register |
| Cantu Foods & Supply | Claims Register |
| Capco Fabricators Inc. | Claims Register |
| CapCorp | Claims Register |
| Capcorp Conveyor Aggregate Products Corp. | Claims Register |
| Capgemini America Inc. | Claims Register |
| Capitol City Janitorial Inc. | Claims Register |
| Carl Owens Truck & RV Collision Center | Claims Register |
| Carl White's Autoplex | Claims Register |
| Carlson Software | Claims Register |
| Carroll Independent School District (TX) | Claims Register |
| Carrollton, City of (TX) | Claims Register |
| Carrollton-Farmers Branch Independent School District (TX) | Claims Register |
| Carter Equipment | Claims Register |
| Carthage Machine & Welding Inc. | Claims Register |
| Casey Industrial Inc. | Claims Register |
| Cassidy Turley Inc. | Claims Register |
| Castleberry Independent School District (TX) | Claims Register |
| Caterpillar Financial Services Corp. | Claims Register |
| Cayuga Independent School District (TX) | Claims Register |
| CCP Concrete Pumping LP | Claims Register |
| Ceco Sales Corp. | Claims Register |
| Celtex Industries Inc. | Claims Register |

| | |
|---|---|
| CEMS Professional Services LLC | Claims Register |
| CEMSPRO | Claims Register |
| Centerview Partners LLC | Claims Register |
| Central Marketing Inc. | Claims Register |
| Central Texas Security & Fire Equipment Inc. | Claims Register |
| | |
| Centrifugal Technologies Inc. | Claims Register |
| Century Geophysical Corp. | Claims Register |
| CenturyLink | Claims Register |
| Cesco Inc. | Claims Register |
| Cetech Inc. | Claims Register |
| Chapman Construction Co. LP | Claims Register |
| Charles Needham Industries Inc. | Claims Register |
| Chemical Weed Control Inc. | Claims Register |
| Chemsearch | Claims Register |
| Chemtex Industrial Inc. | Claims Register |
| Cherokee County (TX) | Claims Register |
| Cherokee County Appraisal District | Claims Register |
| Chicago Bridge & Iron Co. NV | Claims Register |
| Chipman Brown Cicero & Cole LLP | Claims Register |
| Chromalox Inc. | Claims Register |
| Cinco J. Inc. | Claims Register |
| Circuit Breaker Sales Co. Inc. | Claims Register |
| Cisco Independent School District (TX) | Claims Register |
| Citigroup Financial Products Inc. | Claims Register |
| City View Independent School District (TX) | Claims Register |
| Clary E&I Services | Claims Register |
| Claudius Peters Americas Inc. | Claims Register |
| Clay County (TX) | Claims Register |
| Cleburne Independent School District (TX) | Claims Register |
| Cleburne Propane | Claims Register |
| Cleburne, City of (TX) | Claims Register |
| Coastal Chemical Co. LLC | Claims Register |
| Cohesive Information Solutions Inc. | Claims Register |
| Colorado Independent School District (TX) | Claims Register |
| Colorado River Municipal Water District | Claims Register |
| Commerce Grinding Co. | Claims Register |
| Commerce Independent School District (TX) | Claims Register |
| Commiato's Machine & Repair Service Inc. | Claims Register |
| Computer Associates | Claims Register |
| Computer Engineering Services Inc. | Claims Register |
| Computershare Trust Co. NA | Claims Register |
| Computershare Trust Co. of Canada | Claims Register |
| Conco Services Corp | Claims Register |
| Conco Systems Inc. | Claims Register |
| Condit Co. Inc. | Claims Register |
| Congress Holdings, Ltd. | Claims Register |
| Conley Group Inc. | Claims Register |
| Conners Construction Co. Inc. | Claims Register |
| Conroy Tractor | Claims Register |
| Consolidated Communications Inc. | Claims Register |
| Contech Construction Products Inc. | Claims Register |
| Continental Field Systems | Claims Register |
| Continental Wireless Inc. | Claims Register |
| Contractor's Supplies Inc. | Claims Register |
| Control Components Inc. | Claims Register |
| Control Systems Co. | Claims Register |
| Controlled Fluids Inc. | Claims Register |

| | |
|---|---|
| Convergent Outsourcing Inc. | Claims Register |
| Coppell Independent School District (TX) | Claims Register |
| Coppell, City of (TX) | Claims Register |
| Copper Canyon, Town of (TX) | Claims Register |
| Copperas Cove Independent School District (TX) | Claims Register |
| Core Visual Inspection Services Inc. | Claims Register |
| Corinth, City of (TX) | Claims Register |
| Corporate Green Inc. | Claims Register |
| Corrosion Eliminators Inc. | Claims Register |
| Corrpro Cos. Inc. | Claims Register |
| Coryell County (TX) | Claims Register |
| Cosa Instrument Corp. | Claims Register |
| Cosa Xentaur Corp. | Claims Register |
| CPR Savers & First Aid Supply LLC | Claims Register |
| Crane Nuclear Inc. | Claims Register |
| CRC Group Inc. | Claims Register |
| Credit Suisse International | Claims Register |
| Credit Systems International Inc. | Claims Register |
| Cross Cleaning Solutions LLC | Claims Register |
| Crowley Independent School District (TX) | Claims Register |
| Crown Products Inc. | Claims Register |
| CSC Trust Co. of Delaware | Claims Register |
| CSS Direct | Claims Register |
| Cummins Family Trust, The | Claims Register |
| Cummins Southern Plains | Claims Register |
| Cummins Southern Plains LLC | Claims Register |
| Curd Enterprises Inc. | Claims Register |
| Custom Cakes | Claims Register |
| Custom Hose LLC | Claims Register |
| Cutsforth Products Inc. | Claims Register |
| D&B Parts Corp. | Claims Register |
| D&C Cleaning Inc. | Claims Register |
| D. Courtney Construction Inc. | Claims Register |
| Daffan Mechanical | Claims Register |
| Dallas Basketball Ltd. | Claims Register |
| Dallas County (TX) | Claims Register |
| Dallas, City of (TX) | Claims Register |
| Darr Equipment | Claims Register |
| Data Systems & Solutions LLC | Claims Register |
| De Lage Landen Financial Services | Claims Register |
| Dealers Electrical Supply Co. | Claims Register |
| Debault Welding | Claims Register |
| Delaware Trust Co. | Claims Register |
| Dell Marketing LP | Claims Register |
| Delta Fabrication & Machine Inc. | Claims Register |
| Dennis Cameron Construction & Equipment | Claims Register |
| Denton County (TX) | Claims Register |
| Denton Independent School District (TX) | Claims Register |
| Desiccare Inc. | Claims Register |
| Design Systems Group Inc. | Claims Register |
| Detora Analytical Inc. | Claims Register |
| Deutsche Bank AG, New York Branch | Claims Register |
| DG FastChannel Inc. | Claims Register |
| Diamond Power International Inc. | Claims Register |
| Diamond Systems | Claims Register |
| Dick & Sons Diving Service | Claims Register |
| Didrikson Associates Inc. | Claims Register |

| | |
|---|---|
| Dien Inc. | Claims Register |
| Diesel Power Supply Co. | Claims Register |
| Distribution International | Claims Register |
| Document Binding Co. Inc. | Claims Register |
| Don Drive Interiors Inc. | Claims Register |
| Don Franke Enterprises | Claims Register |
| Doyenne Constructors LLC | Claims Register |
| DP Engineering Ltd. Co. | Claims Register |
| DPC Industries Inc. | Claims Register |
| Drennen Engineering Inc. | Claims Register |
| Dresser Inc. | Claims Register |
| Dresser-Rand Co. | Claims Register |
| Duggins Wren Mann & Romero LLP | Claims Register |
| Dust Control Technology Inc. | Claims Register |
| DXP Enterprises Inc. | Claims Register |
| E&C Harrell Farm & Ranch | Claims Register |
| EADS Co., The | Claims Register |
| Eagle Mountain-Saginaw Independent School District (TX) | Claims Register |
| East Texas Connection 2 | Claims Register |
| East Texas Seed Co. | Claims Register |
| ECE Consulting Group Inc. | Claims Register |
| EDH Electric Inc. | Claims Register |
| Edko LLC | Claims Register |
| El Campo Spraying Inc. | Claims Register |
| El Paso County Treasurer | Claims Register |
| El Paso Phoenix Pumps Inc. | Claims Register |
| Elecsys International Corp. | Claims Register |
| Electric Reliability Council of Texas | Claims Register |
| Electrico Inc. | Claims Register |
| Electromark Co. | Claims Register |
| Ellis County (TX) | Claims Register |
| EMC Corp. | Claims Register |
| Emedco | Claims Register |
| Emerson Process Management Power & Water Solutions Inc. | Claims Register |
| Emultec Inc. | Claims Register |
| Enercon Services Inc. | Claims Register |
| Enerflex Energy Systems Inc. | Claims Register |
| Energy & Process Corp. | Claims Register |
| Energy Laboratories Inc. | Claims Register |
| Energy Northwest | Claims Register |
| Energy Services Group Inc. | Claims Register |
| Energy Services Group International Inc. | Claims Register |
| Energy Transfer Fuel LP | Claims Register |
| Enertechnix Inc. | Claims Register |
| Engineering Resources LLC | Claims Register |
| Enoserv LLC | Claims Register |
| Entech Sales & Service Inc. | Claims Register |
| Enviance Inc. | Claims Register |
| Environmental Resources Management Inc. | Claims Register |
| Episcopal Foundation of Texas | Claims Register |
| Epsilon Data Management LLC | Claims Register |
| Equipment Imaging & Solutions | Claims Register |
| Esco Corp. | Claims Register |
| ESP/Energy Systems Products Inc. | Claims Register |
| EST Group Inc. | Claims Register |
| Estate of Jim Ras Pitts | Claims Register |

| | |
|---|---|
| Estate of Waldon H. Orr | Claims Register |
| Estate of Wendell R. Jackson | Claims Register |
| ETC Katy Pipeline Ltd. | Claims Register |
| ETC Marketing Ltd. | Claims Register |
| ETTL Engineers & Consultants Inc. | Claims Register |
| European Mutual Association For Nuclear Insurance | Claims Register |
| Evalueserve Inc. | Claims Register |
| Everman Independent School District (TX) | Claims Register |
| Evoqua Water Technologies LLC | Claims Register |
| Excel Carbon & Alloy Corp. | Claims Register |
| Excel Foundry & Machine Inc. | Claims Register |
| Experian Information Solutions Inc. | Claims Register |
| Explosive Professionals Inc. | Claims Register |
| Express Cleaning Services Inc. | Claims Register |
| Falkenberg Construction Co. Inc. | Claims Register |
| Falls County (TX) | Claims Register |
| Fannin County (TX) | Claims Register |
| Farm Bureau Life Insurance Co. of Michigan | Claims Register |
| Fastenal Co. | Claims Register |
| FCX Performance Inc. | Claims Register |
| Ferguson Enterprises | Claims Register |
| FFG Enterprises Inc. | Claims Register |
| Field Forms & Promotions LLC | Claims Register |
| Firetrol Protection Systems Inc. | Claims Register |
| First Union Rail Corp. | Claims Register |
| Fiserv Inc. | Claims Register |
| Fisher Controls International LLC | Claims Register |
| Fisher Scientific Co. LLC | Claims Register |
| Fishnet Security Inc. | Claims Register |
| Flanders Electric Inc. | Claims Register |
| Flint Hills Resources LP | Claims Register |
| Flowserve US Inc. | Claims Register |
| FLSmidth Airtech | Claims Register |
| FLSmidth Inc. | Claims Register |
| FLSmidth Krebs Inc. | Claims Register |
| Fluor Enterprises Inc. | Claims Register |
| Fluor Global Services | Claims Register |
| Forest Creek Wind Farm LLC | Claims Register |
| Forge Group North America LLC | Claims Register |
| Forney Independent School District (TX) | Claims Register |
| Fort Bend County (TX) | Claims Register |
| Fort Worth, City of (TX) | Claims Register |
| Fossil Power Systems Inc. | Claims Register |
| Fox Scientific Inc. | Claims Register |
| FPL Energy Pecos Wind I LLC | Claims Register |
| FPL Energy Pecos Wind II LLC | Claims Register |
| Franklin Auto Supply | Claims Register |
| Franklin County (TX) | Claims Register |
| Franklin Independent School District (TX) | Claims Register |
| Frederick Cowan & Co. Inc. | Claims Register |
| Freestone County (TX) | Claims Register |
| Frham Safety Products Inc. | Claims Register |
| Frisco Construction Services LLC | Claims Register |
| Fulbright & Jaworski LLP | Claims Register |
| Furmanite America Inc. | Claims Register |
| G&K Services | Claims Register |

| | |
|---|---|
| Gainesville Independent School District (TX) | Claims Register |
| Galena Park Independent School District (TX) | Claims Register |
| Garland Independent School District (TX) | Claims Register |
| Garland, City of (TX) | Claims Register |
| GATX Corp. | Claims Register |
| GBT Steel Group LLC | Claims Register |
| GC Services LP | Claims Register |
| GE Analytical Instruments Inc. | Claims Register |
| GE Betz Inc. | Claims Register |
| GE Inspection Technologies LP | Claims Register |
| GE Mobile Water Inc. | Claims Register |
| Gear Cleaning Solutions LLC | Claims Register |
| Gebco Associates LP | Claims Register |
| Gel Laboratories LLC | Claims Register |
| Gem-Trim LLC | Claims Register |
| General Datatech LP | Claims Register |
| General Electric International | Claims Register |
| Geotech Environmental Equipment Inc. | Claims Register |
| Glen Rose Auto Parts | Claims Register |
| Glen Rose Independent School District (TX) | Claims Register |
| Glen Rose, City of (TX) | Claims Register |
| Global Iceblasting Inc. | Claims Register |
| Global Knowledge Training LLC | Claims Register |
| Global Rail Systems Inc. | Claims Register |
| Global Technical Training Services Inc. | Claims Register |
| Glowpoint Inc. | Claims Register |
| Golder Associates Inc. | Claims Register |
| Goldman Sachs & Co. | Claims Register |
| Goodrich Petroleum Co. LLC | Claims Register |
| Google Inc. | Claims Register |
| Grapevine, City of (TX) | Claims Register |
| Grapevine-Colleyville Independent School District (TX) | Claims Register |
| Graphic Products | Claims Register |
| Graver Technologies Inc. | Claims Register |
| Grayson County (TX) | Claims Register |
| Great Western Insurance Co. | Claims Register |
| Greenville Independent School District (TX) | Claims Register |
| Greenville, City of (TX) | Claims Register |
| Gregg Industrial Insulators Inc. | Claims Register |
| Greg's Overhead Door Services Inc. | Claims Register |
| Groesbeck Independent School District (TX) | Claims Register |
| GTAnalysis Inc. | Claims Register |
| Guaranty Title Co. | Claims Register |
| Guy Brown Products | Claims Register |
| H&E Equipment Services Inc. | Claims Register |
| Hagemeyer North America Inc. | Claims Register |
| Hamon Custodis Inc. | Claims Register |
| Hamon Research-Cottrell Inc. | Claims Register |
| Harlow Filter Supply | Claims Register |
| Harold Beck & Sons Inc. | Claims Register |
| Harris County (TX) | Claims Register |
| Harris Industries Inc. | Claims Register |
| Hatfield & Co. Inc. | Claims Register |
| Hawk Installation & Construction Inc. | Claims Register |
| HCL America Inc. | Claims Register |
| HDR Engineering Inc. | Claims Register |

| | |
|---|---|
| Headwaters Resources Inc. | Claims Register |
| Helena Chemical Co. | Claims Register |
| Helwig Carbon Products Inc. | Claims Register |
| Henderson County (TX) | Claims Register |
| Henry Pratt Co. LLC | Claims Register |
| HF & Associates Inc. | Claims Register |
| Hidalgo County (TX) | Claims Register |
| Highland Independent School District (TX) | Claims Register |
| Highland Park Independent School District (TX) | Claims Register |
| Highland Village, City of (TX) | Claims Register |
| Highway Machine Co. Inc. | Claims Register |
| Hill County (TX) | Claims Register |
| Hilton Furniture & Leather Gallery Inc. | Claims Register |
| Hi-Tech Testing Service Inc. | Claims Register |
| Hoffer Flow Controls Inc. | Claims Register |
| Holman Boiler Works | Claims Register |
| Holt Cat | Claims Register |
| Holt Texas Ltd. | Claims Register |
| Holtec International | Claims Register |
| Homewood Products Corp. | Claims Register |
| Hopkins County (TX) | Claims Register |
| Houston Pipe Line Co. LP | Claims Register |
| Hudco Industrial Products Inc. | Claims Register |
| Hudson Independent School District (TX) | Claims Register |
| Hulcher Services | Claims Register |
| Humphrey & Associates Inc. | Claims Register |
| Hunt County (TX) | Claims Register |
| Hunton & Williams LLP | Claims Register |
| Huron Industries Inc. | Claims Register |
| Husch Blackwell LLP | Claims Register |
| Hydrotex Dynamics Inc. | Claims Register |
| IBEW Local 2337 | Claims Register |
| IBM Corp. | Claims Register |
| ICL-IP America Inc. | Claims Register |
| IIRX LP | Claims Register |
| Imagination Branding | Claims Register |
| IMG College LLC | Claims Register |
| Independent Air Brake Service | Claims Register |
| Indian Mesa Wind Farm LLC | Claims Register |
| Indiana Michigan Power Co. | Claims Register |
| Industrial Lubricant Co. | Claims Register |
| Industrial Networking Solutions | Claims Register |
| Industrial Specialty Chemicals | Claims Register |
| Infogroup | Claims Register |
| Information Alliance | Claims Register |
| Inland Contractors Inc. | Claims Register |
| Instrument & Valve Services Co. | Claims Register |
| Integrated Power Services LLC | Claims Register |
| Integrity Integration Resources | Claims Register |
| Intellirent | Claims Register |
| Intercall | Claims Register |
| International Exterminator Corp. | Claims Register |
| Intertek AIM | Claims Register |
| Intralinks Inc. | Claims Register |
| Invensys Rail Co. Corp. | Claims Register |
| Invensys Systems Inc. | Claims Register |
| Iowa Park Independent School District (TX) | Claims Register |

| | |
|---|---|
| Iowa Public Employees' Retirement System | Claims Register |
| Ironhorse Unlimited Inc. | Claims Register |
| Irving Independent School District (TX) | Claims Register |
| Isco Industries | Claims Register |
| IT Financial Management Association (ITFMA) | Claims Register |
| Itochu Corp. | Claims Register |
| J&S Construction LLC | Claims Register |
| J. Aron & Co. | Claims Register |
| J. Givoo Consultants Inc. | Claims Register |
| Jack County (TX) | Claims Register |
| Jackson National Life Insurance Co. | Claims Register |
| Jackson Pipe & Steel | Claims Register |
| James C. White Co. | Claims Register |
| Jaster-Quintanilla Dallas LLP | Claims Register |
| Jay Henges Enterprises Inc. | Claims Register |
| Jerry's Sport Center Inc. | Claims Register |
| Jeta Corp. | Claims Register |
| Jim Cox Sales Inc. | Claims Register |
| Joel Wink Equipment Services LLC | Claims Register |
| John Crane Inc. | Claims Register |
| John Hancock Life Insurance Co. (USA) | Claims Register |
| John Zink Co. LLC | Claims Register |
| Johnson & Pace Inc. | Claims Register |
| Johnson Controls Inc. | Claims Register |
| Johnson County (TX) | Claims Register |
| Johnson Matthey Stationary Emissions Control LLC | Claims Register |
| Johnson Oil Co. | Claims Register |
| Joshua Independent School District (TX) | Claims Register |
| Joshua, City of (TX) | Claims Register |
| Joy Global Surface Mining Inc. | Claims Register |
| Joyce Steel Erection Ltd. | Claims Register |
| Just In Time Sanitation Services | Claims Register |
| K&L Gates LLP | Claims Register |
| K.D. Timmons Inc. | Claims Register |
| Kalsi Engineering Inc. | Claims Register |
| Kano Laboratories | Claims Register |
| Kaufman County (TX) | Claims Register |
| Kelly Hart & Hallman LLP | Claims Register |
| Kelly's Carthage Collision Center Inc. | Claims Register |
| Kenco Golf Cars | Claims Register |
| Kennedy Wire Rope & Sling Co. | Claims Register |
| Kerens Independent School District (TX) | Claims Register |
| Kforce Inc. | Claims Register |
| KHA Geologics LLC | Claims Register |
| Kinemetrics | Claims Register |
| Kip Glasscock PC | Claims Register |
| Kleinfelder | Claims Register |
| Knape Associates | Claims Register |
| Knife River Corp. - South | Claims Register |
| Koetter Fire Protection | Claims Register |
| Koetter Fire Protection of Austin LLC | Claims Register |
| Koetter Fire Protection of Longview LLC | Claims Register |
| Kohlberg Kravis Roberts & Co. LP | Claims Register |
| Kone Inc. | Claims Register |
| Konecranes Nuclear Equipment & Services | Claims Register |
| KSB Inc. | Claims Register |

| | |
|---|---|
| Kubitza Utilities | Claims Register |
| L&H Industrial Inc. | Claims Register |
| La Quinta Inn #6303 | Claims Register |
| Lake Country Newspapers | Claims Register |
| Lake Dallas Independent School District (TX) | Claims Register |
| Lambert Oil Co. | Claims Register |
| Law Debenture Trust Co. of New York | Claims Register |
| Law Offices of John C. Sherwood | Claims Register |
| Lay's Mining Service Inc. | Claims Register |
| LeClairRyan PC | Claims Register |
| Leco Corp. | Claims Register |
| Lee County (TX) | Claims Register |
| Lee Hecht Harrison LLC | Claims Register |
| Leeco Energy Services | Claims Register |
| Leica Geosystems Inc. | Claims Register |
| Leon County (TX) | Claims Register |
| Level 3 Communications LLC | Claims Register |
| Lewisville Independent School District (TX) | Claims Register |
| Lewisville, City of (TX) | Claims Register |
| Lexair Inc. | Claims Register |
| Lexington Acquiport Colinas LP | Claims Register |
| LexisNexis | Claims Register |
| Lhoist North America of Texas Ltd. | Claims Register |
| Liberty Farm Landscaping | Claims Register |
| Liberty Mutual Insurance Co. | Claims Register |
| Limestone County (TX) | Claims Register |
| Lochridge-Priest Inc. | Claims Register |
| Locomotive Service Inc. | Claims Register |
| Lone Star Railroad Contractors Inc. | Claims Register |
| Lone Star Safety & Supply Inc. | Claims Register |
| Lonestar Actuation | Claims Register |
| Lonestar Group Consulting Services LLC | Claims Register |
| Long Industries Inc. | Claims Register |
| Lormar Reclamation Service LLC | Claims Register |
| Los Angeles County Employees Retirement Association | Claims Register |
| Louisiana Energy Services LLC | Claims Register |
| LRS RDC Inc. | Claims Register |
| Lubrication Engineers Inc. | Claims Register |
| Lubrizol Corp., The | Claims Register |
| Lufkin Industries Inc. | Claims Register |
| Lufkin Rubber & Gasket Co. | Claims Register |
| Lumbermen's Mutual Casualty Co. Insurance Co. | Claims Register |
| LVNV Funding LLC | Claims Register |
| Lyle Oil Co. Inc. | Claims Register |
| Macquarie Futures USA LLC | Claims Register |
| Magnum Engineering & Controls | Claims Register |
| Magnum Technical Services | Claims Register |
| Malakoff Independent School District (TX) | Claims Register |
| Malakoff, City of (TX) | Claims Register |
| Mammoet USA South Inc. | Claims Register |
| Mansfield Independent School District (TX) | Claims Register |
| Marco Inspection Services LLC | Claims Register |
| Marco Specialty Steel Inc. | Claims Register |
| Mario Sinacola & Sons Excavating Inc. | Claims Register |
| Martin Engineering Co. | Claims Register |

| | |
|---|---|
| Mass Technologies Inc. | Claims Register |
| Mastec North America Inc. | Claims Register |
| Mastercraft Printed Products & Services | Claims Register |
| McAllen Independent School District (TX) | Claims Register |
| McAllen, City of (TX) | Claims Register |
| McLennan County (TX) | Claims Register |
| McMaster-Carr Supply Co. | Claims Register |
| McNichols Co. | Claims Register |
| Media Management | Claims Register |
| Medsafe | Claims Register |
| Menardi Mikropul LLC | Claims Register |
| Mercer | Claims Register |
| Merico Abatement Contractors Inc. | Claims Register |
| Meridium Inc. | Claims Register |
| Merrick Industries | Claims Register |
| Merrick Industries Inc. | Claims Register |
| Merrill Lynch Capital Services Inc. | Claims Register |
| Mesquite Independent School District (TX) | Claims Register |
| Mesquite, City of (TX) | Claims Register |
| Mes-Texas | Claims Register |
| Metco Environmental Inc. | Claims Register |
| Metropolitan Life Insurance Co. | Claims Register |
| Metso Minerals Industries Inc. | Claims Register |
| Mexia Independent School District (TX) | Claims Register |
| Michael C Fina Corporate Sales Inc. | Claims Register |
| Michelin North America Inc. | Claims Register |
| Microsoft Corp. | Claims Register |
| Microsoft Licensing GP | Claims Register |
| Midco Sling of East Texas | Claims Register |
| Milam County (TX) | Claims Register |
| Millco Advisors LP | Claims Register |
| Miller Electric Co. | Claims Register |
| Miller-Starnes Chevrolet-Buick Inc. | Claims Register |
| Mine Service Ltd. | Claims Register |
| Mineral Wells Independent School District (TX) | Claims Register |
| Mineral Wells, City of (TX) | Claims Register |
| Mistras Group Inc. | Claims Register |
| Mitchell County (TX) | Claims Register |
| Mitchell County Utility Co. | Claims Register |
| Mitsui Rail Capital LLC | Claims Register |
| Monahans, City of (TX) | Claims Register |
| Monster Worldwide Inc. | Claims Register |
| Montague County (TX) | Claims Register |
| Morgan Lewis & Bockius LLP | Claims Register |
| Morgan Stanley Capital Group Inc. | Claims Register |
| Morgan Stanley Capital Services LLC | Claims Register |
| Motion Industries | Claims Register |
| Motive Equipment Inc. | Claims Register |
| MPHS Inc. | Claims Register |
| MTL Insurance Co. | Claims Register |
| MW Smith Equipment Inc. | Claims Register |
| Nagle Pumps Inc. | Claims Register |
| Nalco Co. | Claims Register |
| NAPA Auto Parts | Claims Register |
| NAPA Tire & Auto Supply Inc. | Claims Register |
| Navarro County (TX) | Claims Register |
| Navasota Valley Electric | Claims Register |

| | |
|---|---|
| NCH Corp. | Claims Register |
| Neundorfer Inc. | Claims Register |
| New Pig Corp. | Claims Register |
| Newark Element14 | Claims Register |
| Newport Group Inc., The | Claims Register |
| Niece Equipment LP | Claims Register |
| NL Industries Inc. | Claims Register |
| N-Line Traffic Maintenance | Claims Register |
| Nolan Battery Co. LLC | Claims Register |
| Nolan County (TX) | Claims Register |
| Nolan Power Group LLC | Claims Register |
| Norse Technologies Inc. | Claims Register |
| North American Coal Royalty Co. | Claims Register |
| North American Tie & Timber LLC | Claims Register |
| North Louisiana Land Grading Inc. | Claims Register |
| Northeast Texas Power Ltd. | Claims Register |
| Northwest Independent School District (TX) | Claims Register |
| Nuclear Energy Institute | Claims Register |
| Nucon International Inc. | Claims Register |
| Nueces County (TX) | Claims Register |
| NWT Corp. | Claims Register |
| Oakridge Bellows | Claims Register |
| Oasis Pipeline LP | Claims Register |
| Ogletree Deakins Nash Smoak & Stewart PC | Claims Register |
| Oklahoma State Treasurer | Claims Register |
| Olympic Wear LLC | Claims Register |
| O'Melveny & Myers LLP | Claims Register |
| OMI Crane Services | Claims Register |
| Omicron Controls Inc. | Claims Register |
| Oracle America Inc. | Claims Register |
| Orbital Tool Technologies Corp. | Claims Register |
| Orion Instruments | Claims Register |
| OSIsoft Inc. | Claims Register |
| Otero County (CO) | Claims Register |
| Otis Elevator Co. | Claims Register |
| Overhead Door Co. of Tyler-Longview | Claims Register |
| Owensby & Kritikos Inc. | Claims Register |
| P&E Mechanical Contractors LLC | Claims Register |
| P&H Mining Equipment Inc. | Claims Register |
| Palco Engineering & Construction Services | Claims Register |
| Pall Trinity Micro | Claims Register |
| Pallas Realty Advisors Inc. | Claims Register |
| Palo Pinto County (TX) | Claims Register |
| Panola County (TX) | Claims Register |
| Pantego, Town of (TX) | Claims Register |
| Parr Instrument Co. | Claims Register |
| Pastor Behling & Wheeler LLC | Claims Register |
| Pennsylvania Department of Revenue | Claims Register |
| Pension Benefit Guaranty Corp. | Claims Register |
| Pentair Valves & Controls Inc. | Claims Register |
| Performance Contracting Inc. | Claims Register |
| Personal Edge | Claims Register |
| Petro-Valve Inc. | Claims Register |
| Pierce Pump Co. | Claims Register |
| Pine River Credit Relative Value Master Fund Ltd. | Claims Register |
| Pine River Master Fund Ltd. | Claims Register |
| Pioneer Enterprises | Claims Register |

| | |
|---|---|
| Piping Technology & Products Inc. | Claims Register |
| Pitney Bowes Inc. | Claims Register |
| Plant Equipment & Services Inc. | Claims Register |
| Pneumat Systems Inc. | Claims Register |
| Port-A-Jon Inc. | Claims Register |
| Powell Electrical Systems Inc. | Claims Register |
| Power Brokers LLC | Claims Register |
| Power Control Systems Engineering Inc. | Claims Register |
| Power Engineers Inc. | Claims Register |
| PPM America Inc. | Claims Register |
| PRC Environmental Inc. | Claims Register |
| Precision Interior Constructors | Claims Register |
| Premier Technical Services Inc. | Claims Register |
| Prestige Interiors Corp. | Claims Register |
| Price International Inc. | Claims Register |
| Priefert Manufacturing Co. Inc. | Claims Register |
| Primrose Oil Co. Inc. | Claims Register |
| Princess Three Operating LLC | Claims Register |
| Principal Life Insurance Co. | Claims Register |
| Process Instruments Inc. | Claims Register |
| Progress Rail Services | Claims Register |
| Progressive Water Treatment | Claims Register |
| Promecon USA Inc. | Claims Register |
| Prosigns | Claims Register |
| Protec Inc. | Claims Register |
| Protox Services | Claims Register |
| PS Energy Group Inc. | Claims Register |
| Puente Brothers Investments | Claims Register |
| R.S. Hughes Co. Inc. | Claims Register |
| R.W. Harden & Associates Inc. | Claims Register |
| Radarsign LLC | Claims Register |
| Rain For Rent | Claims Register |
| Ranger Excavating LP | Claims Register |
| Ratliff Ready-Mix LP | Claims Register |
| RC Facility Services LLC | Claims Register |
| Red Ball Oxygen Co. | Claims Register |
| Red River County (TX) | Claims Register |
| Red River Pump Specialists LLC | Claims Register |
| Reddy Ice Corp. | Claims Register |
| Reef Industries Inc. | Claims Register |
| Regional Steel Inc. | Claims Register |
| Regional Steel Products Inc. | Claims Register |
| Regulator Technologies Inc. | Claims Register |
| Regulatory Compliance Services | Claims Register |
| Reinhausen Manufacturing Inc. | Claims Register |
| Reliability Center Inc. | Claims Register |
| Reno, City of (TX) | Claims Register |
| Rentsys Recovery Services Inc. | Claims Register |
| Republic Services National Accounts | Claims Register |
| Riata Ford | Claims Register |
| Richard Automation Inc. | Claims Register |
| Richard Parker Family Trust | Claims Register |
| Richards Group Inc., The | Claims Register |
| Richardson Independent School District (TX) | Claims Register |
| Ricochet Fuel Distributors | Claims Register |
| Rimpull Corp. | Claims Register |
| River City Valve Service Inc. | Claims Register |
| River Oaks, City of (TX) | Claims Register |

| | |
|---|---|
| RMB Consulting & Research Inc. | Claims Register |
| Roanoke, City of (TX) | Claims Register |
| Robert J. Jenkins & Co. | Claims Register |
| Robert's Coffee & Vending Services LLC | Claims Register |
| Robertson County (TX) | Claims Register |
| Robertson County Water Supply Corp. | Claims Register |
| Romar & Associates | Claims Register |
| Romar Supply Inc. | Claims Register |
| Roscoe Independent School Disrict (TX) | Claims Register |
| Roscoe, City of (TX) | Claims Register |
| Rotolok Valves Inc. | Claims Register |
| Round Rock Independent School District (TX) | Claims Register |
| Royal Purple LLC | Claims Register |
| Rsi Industrial LLC | Claims Register |
| Rusk County (TX) | Claims Register |
| Rusk County Electric Co-Op Inc. | Claims Register |
| Russell & Sons Construction Co. Inc. | Claims Register |
| Ryan Herco Products Corp | Claims Register |
| Ryan Partnership | Claims Register |
| Sabia Inc. | Claims Register |
| Safety-Kleen Systems Inc. | Claims Register |
| Saic Energy Environment & Infrastructure LLC | Claims Register |
| Saul Subsidiary II LP | Claims Register |
| Scantron Corp. | Claims Register |
| Schindler Elevator Corp. | Claims Register |
| Schneider Electric Buildings Americas Inc. | Claims Register |
| Schneider Electric USA Inc. | Claims Register |
| Screening Systems International | Claims Register |
| Sealco LLC | Claims Register |
| Searcy & Searcy PC | Claims Register |
| Seatingzone.Com | Claims Register |
| Securitas Security Services USA Inc. | Claims Register |
| Seton Identification Products | Claims Register |
| Setpoint Integrated Solutions | Claims Register |
| SGS North America Inc. | Claims Register |
| Shaver's Crawfish & Catering | Claims Register |
| Shaver's Crawfish & Catering | Claims Register |
| Shermco Industries Inc. | Claims Register |
| Shermco Industries Inc. | Claims Register |
| SHI International Corp. | Claims Register |
| Shreveport Rubber & Gasket Co. | Claims Register |
| Siemens Demag Delaval Turbomachinery Inc. | Claims Register |
| Siemens Energy Inc. | Claims Register |
| Siemens Industry Inc. | Claims Register |
| Sign Express | Claims Register |
| Simeio Solutions Inc. | Claims Register |
| SKA Consulting LP | Claims Register |
| SKM Systems Analysis Inc. | Claims Register |
| Skyhawk Chemicals Inc. | Claims Register |
| Slocum Independent School District (TX) | Claims Register |
| Smiley Lawn Care | Claims Register |
| Smith County (TX) | Claims Register |
| Smith Pump Co. Inc. | Claims Register |
| Smith Pump Co. Inc. | Claims Register |
| Solarwinds Inc. | Claims Register |

| | |
|---|---|
| Solutionset LLC | Claims Register |
| Somervell County (TX) | Claims Register |
| Somervell County Water District (TX) | Claims Register |
| Sopus Products | Claims Register |
| Sor Inc. | Claims Register |
| Southern Crane & Elevator Service Inc. | Claims Register |
| Southern Tire Mart LLC | Claims Register |
| Southwell Industries | Claims Register |
| Southwest Fannin County | Claims Register |
| Southwest Gas Corp. | Claims Register |
| Southwest Meter & Supply Co. | Claims Register |
| Southwest Office Systems Inc. | Claims Register |
| Southwest Research Institute | Claims Register |
| Spacenet Inc. | Claims Register |
| Spencer-Harris of Arkansas Inc. | Claims Register |
| SPM Flow Control Inc. | Claims Register |
| SPX Flow Technology | Claims Register |
| SPX Heat Transfer LLC | Claims Register |
| St. Joseph Regional Health Center | Claims Register |
| Standard Laboratories Inc. | Claims Register |
| Stanley Consultants Inc. | Claims Register |
| Star International Inc. | Claims Register |
| Star S Industries | Claims Register |
| Stark-King Family Living Trust | Claims Register |
| Stark-King Family Living Trust | Claims Register |
| Starr Surplus Lines Insurance Co. | Claims Register |
| Statement Systems Inc. | Claims Register |
| Steag Energy Services LLC | Claims Register |
| Steam Specialties Inc. | Claims Register |
| Stein Industries Inc. | Claims Register |
| Stephens County (TX) | Claims Register |
| Stephenville Independent School District (TX) | Claims Register |
| Stephenville, City of (TX) | Claims Register |
| Stewart & Stevenson | Claims Register |
| Storer Services | Claims Register |
| Structure Works Inc. | Claims Register |
| Stuart C Irby Co. | Claims Register |
| Studio 206 | Claims Register |
| Successfactors Inc. | Claims Register |
| Sulphur Springs Independent School District (TX) | Claims Register |
| Sulphur Springs Water Department, City of (TX) | Claims Register |
| Sulphur Springs, City of (TX) | Claims Register |
| Sulzer Pumps | Claims Register |
| Sulzer Pumps (US) Inc. | Claims Register |
| Sun Coast Resources Inc. | Claims Register |
| Sungard Consulting Services LLC | Claims Register |
| Sungard Consulting Services LLC | Claims Register |
| Superbolt Inc. | Claims Register |
| Sure Flow Equipment Inc. | Claims Register |
| Susman Godfrey LLP | Claims Register |
| Sweetwater Independent School District (TX) | Claims Register |
| Sweetwater, City of (TX) | Claims Register |
| Syniverse Technologies LLC | Claims Register |
| Talley Chemical & Supply | Claims Register |
| Tarrant County (TX) | Claims Register |

| | |
|---|---|
| Tarrant Regional Water District (TX) | Claims Register |
| TDC Filter Manufacturing Inc. | Claims Register |
| Team Industrial Services Inc. | Claims Register |
| TEC Well Service Inc | Claims Register |
| TEKsystems Inc. | Claims Register |
| Telecom Electric Supply Co. | Claims Register |
| Teledyne Test Services | Claims Register |
| Telwares Inc. | Claims Register |
| Temperature Measurement Systems | Claims Register |
| Terix Computer Service Inc. | Claims Register |
| Tex Blast Sandblasting | Claims Register |
| Texas Big Spring LP | Claims Register |
| Texas Commission on Environmental Quality | Claims Register |
| Texas Comptroller of Public Accounts | Claims Register |
| Texas Disposal Systems | Claims Register |
| Texas Eastern Transmission Corp. | Claims Register |
| Texas Eco Services Inc. | Claims Register |
| Texas Energy Research Associates Inc. | Claims Register |
| Texas Meter & Device Co. | Claims Register |
| Texas Mining & Reclamation Association | Claims Register |
| Texas Quality Products Inc. | Claims Register |
| Texas Refinery Corp. | Claims Register |
| Texas Valve & Fitting Co | Claims Register |
| Tex-La Electric Coop. of Texas Inc. | Claims Register |
| Thermo Environmental Instruments Inc. | Claims Register |
| Thermo Orion Inc. | Claims Register |
| Thomson Reuters (Markets) LLC | Claims Register |
| Thorndale Independent School District (TX) | Claims Register |
| Tioga Pipe Supply Co. Inc. | Claims Register |
| Tischler Kocurek | Claims Register |
| Titus County (TX) | Claims Register |
| TNT Crane & Rigging Inc. | Claims Register |
| Todds A/C Inc. | Claims Register |
| Top Hat Services | Claims Register |
| Top Line Rental LLC | Claims Register |
| Torres Credit Services Inc. | Claims Register |
| Townley Engineering & Manufacturing Co. Inc. | Claims Register |
| | |
| TPG Capital LP | Claims Register |
| Trane US Inc. | Claims Register |
| Transmissions & Distribution Services Inc. | Claims Register |
| Trans-Rental Inc. | Claims Register |
| TransUnion LLC | Claims Register |
| Travis County (TX) | Claims Register |
| TRI Special Utility District | Claims Register |
| Tri Tool Inc. | Claims Register |
| Triangle Engineering Inc. | Claims Register |
| Trinidad, City of (TX) | Claims Register |
| Trinity Parts & Components LLC | Claims Register |
| Triple P Lawn Service | Claims Register |
| Tristem | Claims Register |
| True North Consulting LLC | Claims Register |
| Turnkey Security Inc. | Claims Register |
| TW Telecom Inc. | Claims Register |
| TXU 2007-1 Railcar Leasing LLC | Claims Register |
| Ty Flot Inc. | Claims Register |
| Tyler Independent School District (TX) | Claims Register |
| Tyler Junior College | Claims Register |

| | |
|---|---|
| Tyndale Co. Inc. | Claims Register |
| Ubm Enterprise Inc. | Claims Register |
| UMB Bank NA | Claims Register |
| UniFirst | Claims Register |
| UniFirst Holdings Inc. | Claims Register |
| United Conveyor Supply Corp. | Claims Register |
| United States Department of Agriculture, Rural Utilities Service | Claims Register |
| United States Enrichment Corp. | Claims Register |
| United States Environmental Protection Agency | Claims Register |
| United States Gypsum Co. | Claims Register |
| Universal Recycling Technologies LLC | Claims Register |
| University of Tennessee, The | Claims Register |
| University of Texas at Arlington | Claims Register |
| University of Texas System | Claims Register |
| Upshur County (TX) | Claims Register |
| Urenco Enrichment Co. Ltd. | Claims Register |
| URS Energy & Construction Inc. | Claims Register |
| US Bank NA | Claims Register |
| US Underwater Services LLC | Claims Register |
| Valero Texas Power Marketing Inc. | Claims Register |
| Valley View Independent School District (TX) | Claims Register |
| Valwood Improvement Authority (TX) | Claims Register |
| Velocity Industrial LLC | Claims Register |
| Verifications Inc. | Claims Register |
| Verizon Wireless | Claims Register |
| Vinson Process Controls Co. LP | Claims Register |
| Volian Enterprises Inc. | Claims Register |
| Voxai Solutions Inc. | Claims Register |
| W.W. Grainger Inc. | Claims Register |
| Waco Independent School District (TX) | Claims Register |
| Waco, City of (TX) | Claims Register |
| Walnut Springs Independent School District (TX) | Claims Register |
| Ward County (TX) | Claims Register |
| Warfab Inc. | Claims Register |
| Watco Cos. Inc. | Claims Register |
| Waukesha-Pearce Industries Inc. | Claims Register |
| WC Supply Co. Inc. | Claims Register |
| WCR Inc. | Claims Register |
| Weingarten Weather Consulting | Claims Register |
| Weir Valves & Controls USA Inc. | Claims Register |
| Weldstar Co. | Claims Register |
| Wells Fargo Bank NA | Claims Register |
| Wells Fargo Bank Northwest NA | Claims Register |
| Westbury Community Hospital LLC | Claims Register |
| Western Data Systems | Claims Register |
| Western Filter Co. Inc. | Claims Register |
| Western Marketing Inc. | Claims Register |
| Westinghouse Electric Co. LLC | Claims Register |
| Weston Solutions Inc. | Claims Register |
| Weyerhaeuser NR Co. | Claims Register |
| Whitesboro Independent School District (TX) | Claims Register |
| Wichita County (TX) | Claims Register |
| Wildcat Cranes Inc. | Claims Register |

| | |
|---|---|
| Williams Products Inc. | Claims Register |
| Williams Scotsman Inc. | Claims Register |
| Williamson County (TX) | Claims Register |
| Wilmington Savings Fund Society FSB | Claims Register |
| Wilmington Trust Co. | Claims Register |
| Wilmington Trust NA | Claims Register |
| Wilson Co. | Claims Register |
| Windham Manufacturing Co Inc. | Claims Register |
| Wirerope Works Inc. | Claims Register |
| Wise County (TX) | Claims Register |
| Woodson Lumber | Claims Register |
| Woodson Lumber & Hardware | Claims Register |
| Woodson Lumber Co. of Lexington | Claims Register |
| Workday Inc. | Claims Register |
| WSI | Claims Register |
| Xenon Marketing LLC | Claims Register |
| Xerox Corp. | Claims Register |
| Yokogawa Corp. of America | Claims Register |
| York Pump & Equipment | Claims Register |
| Young County (TX) | Claims Register |
| Youngblood Oil Co. | Claims Register |
| Zavalla Independent School District (TX) | Claims Register |
| Zeefax Inc. | Claims Register |
| Zep Sales & Service | Claims Register |
| Zephyr Environmental Corp. | Claims Register |
| Zones Inc. | Claims Register |
| All Pro Automotive | Claims Register |
| Allied Waste/Republic Services | Claims Register |
| Baylor County Appraisal District (TX) | Claims Register |
| Brinker Cornersville Pickton Water Supply Corp. | Claims Register |
| Centurylink QC | Claims Register |
| Clary E+I Services LLC | Claims Register |
| Corrpro Cos. Inc. | Claims Register |
| Emerson Process Management Power & Water | Claims Register |
| FE Moran Inc. Special Hazard Systems | Claims Register |
| Garden Valley Addition | Claims Register |
| H.F. & Associates | Claims Register |
| Hatfield & Co. Inc. | Claims Register |
| Jani-King of Dallas | Claims Register |
| Johnson County Tax Office (TX) | Claims Register |
| Mobile Analytical Laboratories | Claims Register |
| Pop & Grans Antiques & More | Claims Register |
| R.R. Donnelley | Claims Register |
| Reed Smith LLP | Claims Register |
| SilverPop Systems Inc. | Claims Register |
| Timberline Petroleum Inc. | Claims Register |
| Transmissions & Distribution | Claims Register |
| U.S. Plastic Corp. | Claims Register |
| Young County Appraisal District (TX) | Claims Register |
| Zeefax Inc. | Claims Register |
| Zep Sales & Services | Claims Register |
| Zoe Ministries World Wide | Claims Register |
| 4 Star Electronics Inc. | Claims Register |
| 4Imprint Inc. | Claims Register |
| 4-Star Hose & Supply Inc. | Claims Register |
| AB Erwin Welding LLC | Claims Register |

| | |
|---|---|
| AK Armature Inc. | Claims Register |
| A.K. Gillis & Sons Inc. | Claims Register |
| ABC Auto Sales | Claims Register |
| ABL Services Inc. | Claims Register |
| Able Communications Inc. | Claims Register |
| Accenture LLP | Claims Register |
| Advanced Discovery Inc. | Claims Register |
| Aldon Co. Inc. | Claims Register |
| Alimak Hek Inc. | Claims Register |
| Allied Electronics Inc. | Claims Register |
| American Warming & Ventilating | Claims Register |
| Amsted Rail Co. Inc. | Claims Register |
| Anthony Mechanical Services Inc. | Claims Register |
| Applied Energy Co. LLC | Claims Register |
| Arbill Industries | Claims Register |
| Archer City Independent School District (TX) | Claims Register |
| Areva NP Inc. | Claims Register |
| Argo International Corp. | Claims Register |
| Arkansas Industrial Machinery Inc. | Claims Register |
| Arkansas Unclaimed Property Unit | Claims Register |
| Armstrong & Associates LLP | Claims Register |
| ASM Capital LP | Claims Register |
| Atkins North America Inc. | Claims Register |
| Automation Technology Inc. | Claims Register |
| Axon Solutions Inc. | Claims Register |
| Babcock & Wilcox Power Generation Group | Claims Register |
| Badger Daylighting Corp. | Claims Register |
| Barsco Inc. | Claims Register |
| Bayless Auto Supply | Claims Register |
| Beirne Maynard & Parsons LLP | Claims Register |
| Belger Cartage Service Inc. | Claims Register |
| Benetech Inc. | Claims Register |
| Bentley Systems Inc. | Claims Register |
| Berkner Area Band Club | Claims Register |
| Bi-Inform Inc. | Claims Register |
| Biotech Plumbing Services | Claims Register |
| Birdview Skylights | Claims Register |
| Bland Construction Co. | Claims Register |
| Bloomberg LP | Claims Register |
| BNL Industries Inc. | Claims Register |
| Body Mind Spirit Massage Therapy | Claims Register |
| Bonham Independent School District (TX) | Claims Register |
| Boral Material Technologies Inc. | Claims Register |
| Bottom Cleaners | Claims Register |
| Bowie Independent School District (TX_ | Claims Register |
| Bray International  Inc. | Claims Register |
| Breckenridge Independent School District (TX) | Claims Register |
| Bridgeline Digital Inc. | Claims Register |
| Buckholts Independent School District (TX) | Claims Register |
| Bug Master Exterminating Service Inc. | Claims Register |
| Bullard Inc. | Claims Register |
| Burkburnett Independent School District (TX) | Claims Register |
| Burleson Independent School District (TX) | Claims Register |
| Business Wire Inc. | Claims Register |
| Butler & Land Inc. | Claims Register |
| C.L. Smith Industrial Co. | Claims Register |
| Cameron Independent School District (TX) | Claims Register |
| Cantu Foods & Supply | Claims Register |

| | |
|---|---|
| Capcorp | Claims Register |
| Capcorp Conveyor Aggregate Products Corp. | Claims Register |
| Capps Hardware & Ag Center | Claims Register |
| Carthage Machine & Welding Inc. | Claims Register |
| Cat Global Mining | Claims Register |
| Caterpillar Financial Services Corp. | Claims Register |
| CDW | Claims Register |
| Ceco Sales Corp. | Claims Register |
| Celtex Industries Inc. | Claims Register |
| Central Marketing Inc. | Claims Register |
| Central Texas Security & Fire | Claims Register |
| Centurytel of Russellville | Claims Register |
| Centurytel of Siloam Springs | Claims Register |
| Cesco Inc. | Claims Register |
| Chapman Construction Co. LP | Claims Register |
| Charles Needham Industries Inc. | Claims Register |
| Chemical Weed Control Inc. | Claims Register |
| Chemtex Industrial | Claims Register |
| Chromalox Inc. | Claims Register |
| Cleburne, City of (TX) | Claims Register |
| Garland, City of (TX) | Claims Register |
| Monahans, City of (TX) | Claims Register |
| City View Independent School District (TX) | Claims Register |
| Clary E&I Services | Claims Register |
| Classic Chevrolet Buick GMC | Claims Register |
| Cleburne Independent School District (TX) | Claims Register |
| Coastal Chemical Co. LLC | Claims Register |
| Collin County Tax Assessor/Collector (TX) | Claims Register |
| Computer Associates | Claims Register |
| Consolidated Communications Inc. | Claims Register |
| Continental Field Systems | Claims Register |
| Continental Wireless Inc. | Claims Register |
| Control Components Inc. | Claims Register |
| Control Systems Co. | Claims Register |
| Cooke County Appraisal District (TX) | Claims Register |
| Copperas Cove Independent School District | Claims Register |
| Core Visual Inspection Services Inc. | Claims Register |
| Corpus Christi Water Refining | Claims Register |
| Corrosion Eliminators Inc. | Claims Register |
| Cosa Xentaur Corp. | Claims Register |
| Crane Nuclear Inc. | Claims Register |
| Crawford Electric Co. Inc. | Claims Register |
| CRC Group Inc. | Claims Register |
| Cross Cleaning Solutions LLC | Claims Register |
| Crowley Independent School District (TX) | Claims Register |
| Crowley Norman LLP | Claims Register |
| CSS Direct Inc. | Claims Register |
| Cummins Southern Plains LLC | Claims Register |
| Custom Hose LLC | Claims Register |
| Dallas Basketball Ltd. | Claims Register |
| Dallas County (TX) | Claims Register |
| Dealers Electrical Supply Co. | Claims Register |
| Dell Marketing LP | Claims Register |
| Delta Fabrications & Machine Inc. | Claims Register |
| Dennis Cameron Construction & Equipment | Claims Register |
| Didrikson Associates Inc. | Claims Register |
| Document Binding | Claims Register |
| Document Binding Co. Inc. | Claims Register |

| | |
|---|---|
| Don Drive Interiors Inc. | Claims Register |
| DXP Enterprises Inc. | Claims Register |
| Eagle Mountain-Saginaw Independent School District (TX) | Claims Register |
| Edko LLC | Claims Register |
| Electrico Inc. | Claims Register |
| Electromark | Claims Register |
| EMC Corp. | Claims Register |
| Enerflex Energy Systems Inc. | Claims Register |
| Energy Services Group International Inc. | Claims Register |
| Entech Sale & Service | Claims Register |
| Entergy Texas Inc. | Claims Register |
| EOL Water Supply | Claims Register |
| Equipment Imaging & Solutions | Claims Register |
| Estate of Rajendra Tanna | Claims Register |
| Everman Independent School District (TX) | Claims Register |
| Express Cleaning Services Inc. | Claims Register |
| Falkenberg Construction | Claims Register |
| Fedex Techconnect Inc. | Claims Register |
| Firetrol Protection Systems Inc. | Claims Register |
| Fiserv | Claims Register |
| Fisher Controls International LLC | Claims Register |
| Fishnet Security Inc. | Claims Register |
| Flanders Electric Inc. | Claims Register |
| Fort Bend County (TX) | Claims Register |
| Fulbright & Jaworski LLP | Claims Register |
| Gabriel Jordan Chevrolet | Claims Register |
| Garland Independent School District (TX) | Claims Register |
| Gear Cleaning Solutions LLC | Claims Register |
| Genesys Conferencing | Claims Register |
| Geotech Environmental Equipment Inc. | Claims Register |
| Glen Rose Auto Parts | Claims Register |
| Global Knowledge Training LLC | Claims Register |
| Global Rail Systems Inc. | Claims Register |
| Global Technical Training Services Inc. | Claims Register |
| Gould & Lamb LLC | Claims Register |
| H&E Equipment Services Inc. | Claims Register |
| Harris County (TX) | Claims Register |
| Hatfield & Co. Inc. | Claims Register |
| Helena Chemical Co. | Claims Register |
| Helwig Carbon Products Inc. | Claims Register |
| Henry Pratt Co. LLC | Claims Register |
| Highway Machine Co. Inc. | Claims Register |
| Holman Boiler Works | Claims Register |
| Honeywell | Claims Register |
| Huron Industries Inc. | Claims Register |
| Husch Blackwell LLP | Claims Register |
| Hytorc | Claims Register |
| Imagination Specialties Inc. | Claims Register |
| IMG College LLC | Claims Register |
| Instrument & Valve Services Co. | Claims Register |
| Intellirent | Claims Register |
| Intralinks Inc. | Claims Register |
| Iowa Park Consolidated Independent School District (TX) | Claims Register |
| Irisndt Inc. | Claims Register |
| It's A Piece of Cake Custom Cakes | Claims Register |
| Harlow Filter Supply | Claims Register |

| | |
|---|---|
| Jim Cox Sales Inc. | Claims Register |
| Joe East Enterprises Inc. | Claims Register |
| Joe Wallis Co. Inc. | Claims Register |
| Joy Global Surface Mining Inc. | Claims Register |
| Joyce Steel Erection Ltd. | Claims Register |
| Kalsi Engineering Inc. | Claims Register |
| Keesee Sheet Metal | Claims Register |
| Kforce Inc. | Claims Register |
| Klein Products Inc. | Claims Register |
| Knuckleheads | Claims Register |
| KSB Inc. | Claims Register |
| LQ Management LLC | Claims Register |
| Lambert Oil Co. | Claims Register |
| Lee Hecht Harrison LLC | Claims Register |
| Level 3 Communications LLC | Claims Register |
| Lewis Goetz | Claims Register |
| LexisNexis | Claims Register |
| Limestone County (TX) | Claims Register |
| Liquidity Solutions Inc. | Claims Register |
| Priefert Manufacturing Co. Inc. | Claims Register |
| Royal Purple LLC | Claims Register |
| Lone Star Safety & Supply Inc. | Claims Register |
| Lubrication Engineers Inc. | Claims Register |
| Magnum Engineering & Controls | Claims Register |
| Mail Boxes Etc. | Claims Register |
| Mansfield Independent School District (TX) | Claims Register |
| Marco Inspection Services LLC | Claims Register |
| Master Lee Decon Services Inc. | Claims Register |
| McGraw Hill Cos. | Claims Register |
| McMaster-Carr Supply Co. | Claims Register |
| Meridium Inc. | Claims Register |
| Michael C. Fina Corporate Sales Inc. | Claims Register |
| Midco Sling of East Texas | Claims Register |
| Monster Worldwide Inc. | Claims Register |
| Morgan Lewis & Bockius LLP | Claims Register |
| Motion Industries | Claims Register |
| Mudsmith Ltd. | Claims Register |
| MW Smith Equipment Inc. | Claims Register |
| Nacogdoches Hardware & Rental | Claims Register |
| Navasota Valley Electric | Claims Register |
| Navex Global Inc. | Claims Register |
| Neundorfer Inc. | Claims Register |
| Newark Element14 | Claims Register |
| Nix Patterson & Roach LLP | Claims Register |
| N-Line Traffic Maintenance | Claims Register |
| Norse Technologies Inc. | Claims Register |
| Nucon International Inc. | Claims Register |
| Oakridge Bellows | Claims Register |
| Ogletree Deakins Nash Smoak Stewart PC | Claims Register |
| Opco Co. | Claims Register |
| Operation Technology Inc. | Claims Register |
| Orbital Tool Technologies Corp. | Claims Register |
| Osisoft LLC | Claims Register |
| Otis Elevator Corp. | Claims Register |
| Pall Trinity Micro | Claims Register |
| PBS&J | Claims Register |
| Pentair Valves & Controls Inc. | Claims Register |
| Performance Contracting Inc. | Claims Register |

| | |
|---|---|
| Petro Valve | Claims Register |
| Plant Equipment & Services Inc. | Claims Register |
| Pneumat Systems Inc. | Claims Register |
| Power Control Systems Engineering Inc. | Claims Register |
| Premier Trailer Leasing Inc. | Claims Register |
| Process Solutions Integration LLC | Claims Register |
| Progressive Water Treatment | Claims Register |
| Prosigns | Claims Register |
| PS Energy Group Inc. | Claims Register |
| Puente Brothers Investments | Claims Register |
| Qwest Corp. | Claims Register |
| Railroad Management LLC | Claims Register |
| Rapid Ratings International Inc. | Claims Register |
| Reddy Ice Corp. | Claims Register |
| Regulator Technologies Inc. | Claims Register |
| Rentsys Recovery Services Inc. | Claims Register |
| Republic Sheet Metal & Manufacturing | Claims Register |
| Rescar Cos. | Claims Register |
| Riata Ford Ltd. | Claims Register |
| Richard Automation Inc. | Claims Register |
| Ricochet Fuel Distributors | Claims Register |
| Rimpull Corp. | Claims Register |
| River City Valve Service Inc. | Claims Register |
| Robert's Coffee & Vending Services LLC | Claims Register |
| Robertson County (TX) | Claims Register |
| Robertson County Water (TX) | Claims Register |
| Robertson County Water Supply Corp. (TX) | Claims Register |
| Romco Equipment Co. LLC | Claims Register |
| Rota-Tech Inc. | Claims Register |
| RSA Security LLC | Claims Register |
| Safety-Kleen Systems Inc. | Claims Register |
| Saul Subsidiary II LLP | Claims Register |
| Senior Operations LLC | Claims Register |
| Seton Identification Products | Claims Register |
| SGS North America Inc. | Claims Register |
| Sharlan Inc. | Claims Register |
| SHI International Corp. | Claims Register |
| Siemens Energy Inc. | Claims Register |
| Sierra Liquidity Fund LLC | Claims Register |
| Custom Cakes | Claims Register |
| Simplexgrinnell | Claims Register |
| Skyhawk Chemicals Inc. | Claims Register |
| Software Engineering of America | Claims Register |
| Sonar Credit Partners III LLC | Claims Register |
| Southwest Fannin County (TX) | Claims Register |
| Southwest Ocean Services | Claims Register |
| Southwest Research Institute | Claims Register |
| Spencer-Harris of Arkansas Inc. | Claims Register |
| SPM Flow Control Inc. | Claims Register |
| SPX Flow Technology | Claims Register |
| Stoneriver Pharmacy Solutions | Claims Register |
| Stuart C. Irby Co. | Claims Register |
| Successfactors Inc. | Claims Register |
| Sungard Consulting Services LLC | Claims Register |
| Sunoco Logistics | Claims Register |
| Susman Godfrey LLP | Claims Register |
| Sword of the Spirit Church & Ministries | Claims Register |
| Syniverse Technologies LLC | Claims Register |

| | |
|---|---|
| Talley Chemical & Supply | Claims Register |
| Tannor Partners Credit Fund LP | Claims Register |
| Technology Resource Center of America LLC | Claims Register |
| Telecom Electric Supply Co. | Claims Register |
| Terix Computer Service Inc. | Claims Register |
| Texas Comptroller of Public Accounts | Claims Register |
| Texas Diesel Maintenance | Claims Register |
| Texas Engineering Experiment Station | Claims Register |
| Thermo Eberline | Claims Register |
| Thermo Environmental Instruments Inc. | Claims Register |
| Thermo Orion Inc. | Claims Register |
| Thorndale Independent School District (TX) | Claims Register |
| Tischler Kocurek | Claims Register |
| Top Hat Services | Claims Register |
| Transunion LLC | Claims Register |
| TTX Inc. | Claims Register |
| TY Flot Inc. | Claims Register |
| Tyco Electronics Corp. | Claims Register |
| Tyler Junior College | Claims Register |
| UFP Grandview LLC | Claims Register |
| United Conveyor Supply Co. | Claims Register |
| United Electric Cooperative Services Inc. | Claims Register |
| United States Environmental Protection Agency | Claims Register |
| Universal Recycling Technologies LLC | Claims Register |
| University of Texas at Dallas, The | Claims Register |
| Valwood Improvement Authority | Claims Register |
| Velocity Industrial LLC | Claims Register |
| Verifications Inc. | Claims Register |
| Victoria Bearing & Industrial Supply | Claims Register |
| Voxai Solutions Inc. | Claims Register |
| Ward County (TX) | Claims Register |
| Waste Management RMC | Claims Register |
| Waukesha-Pearce Industries Inc. | Claims Register |
| WCR Inc. | Claims Register |
| Western Data Systems | Claims Register |
| Western Marketing Inc. | Claims Register |
| Wichita County (TX) | Claims Register |
| Wilson Co. | Claims Register |
| Windham Manufacturing Co. Inc. | Claims Register |
| Wire Rope Industries Ltd. | Claims Register |
| Xerox Corp. | Claims Register |
| Yokogawa Corp. of America | Claims Register |
| York Pump & Equipment | Claims Register |
| Alayo, Jose | Claims Register |
| Alston, Sheena | Claims Register |
| Alvarado, Lydia | Claims Register |
| Anderson, Carolyn | Claims Register |
| Anderson, Clayton Henry | Claims Register |
| Arriola, Jesse | Claims Register |
| Bailey, Lorrie | Claims Register |
| Baumann, Stacey | Claims Register |
| Blankenship, Wilma | Claims Register |
| Bloodworth, James D. | Claims Register |
| Bloom, Corey | Claims Register |
| Brooks, Samuel | Claims Register |
| Browning, Connie | Claims Register |
| Bruce, Carol | Claims Register |

| | |
|---|---|
| Buntrock, Carolyn | Claims Register |
| Cabrera, Edilberto | Claims Register |
| Campbell, Herb | Claims Register |
| Campbell, Mary Ann | Claims Register |
| Chaires, Martha | Claims Register |
| Christopher, Stacy L. | Claims Register |
| Cummins, Gregg | Claims Register |
| Davis, H.J. | Claims Register |
| Dowell, Vickie Lynn | Claims Register |
| Doyle, Karen | Claims Register |
| Eagleton, Cindy | Claims Register |
| Eagleton, Rick | Claims Register |
| Edwards, Earl | Claims Register |
| Evans, Jerome | Claims Register |
| Henley, Lori | Claims Register |
| Holden, James | Claims Register |
| Holmes, Willie | Claims Register |
| Hua, David | Claims Register |
| Hudson, Alice | Claims Register |
| Jackson, Janis | Claims Register |
| Jay, Chris | Claims Register |
| Jeffries, Cathy | Claims Register |
| Lee, Teresa | Claims Register |
| Lu, Jiayi | Claims Register |
| Maldonado, Dina M. | Claims Register |
| Massey, Carole | Claims Register |
| McClure, Joseph | Claims Register |
| McGown, Ruth | Claims Register |
| McMillan, Amelia | Claims Register |
| Narez, Mirna | Claims Register |
| Nelson, Yvonne | Claims Register |
| Nguyen, Chantha | Claims Register |
| Nispel, Deborah | Claims Register |
| Reyes, Sonia | Claims Register |
| Lorio, Sid, CFP | Claims Register |
| Thomas, Lagirtha | Claims Register |
| Thompson, Talmage | Claims Register |
| Tommie, Virginia | Claims Register |
| Torres, Antonio | Claims Register |
| Trotter, Rickey | Claims Register |
| Wilson, Jeffrey | Claims Register |
| Worthington, Carleen | Claims Register |
| Wunder, Stella | Claims Register |
| Allaire, Christopher | Claims Register |
| Richardson, Donald | Claims Register |
| Vigness, Richard, Dr. | Claims Register |
| Young, Mikal | Claims Register |
| Alpough, Loretta | Claims Register |
| Anthony, Leslie V. | Claims Register |
| Apodaca, Fernando R. | Claims Register |
| Asing, Carrie-Lynn | Claims Register |
| Baccich, William D. | Claims Register |
| Baker, Shannon T. | Claims Register |
| Banda, Amadeo | Claims Register |
| Barnes, Anthony | Claims Register |
| Barnes, Tammy | Claims Register |
| Barrios, Juan | Claims Register |
| Barron, Thomas C. | Claims Register |

| | |
|---|---|
| Beasore, Ron S. | Claims Register |
| Becton, Dana | Claims Register |
| Bell, Daisy | Claims Register |
| Blythe, Mary | Claims Register |
| Bortole, Magdo | Claims Register |
| Brooks, Marchelle D. | Claims Register |
| Brown, Markii D. | Claims Register |
| Bryant, Carol Louise | Claims Register |
| Burge, Chad | Claims Register |
| Burgess, Emma | Claims Register |
| Burrell, Alphonica | Claims Register |
| Camp, Daniel | Claims Register |
| Carrigan, Rose | Claims Register |
| Carter, Claudine | Claims Register |
| Chicos, Susan | Claims Register |
| Christmas, Phillip | Claims Register |
| Christopher, Michelle K. | Claims Register |
| Clack, Jean M. | Claims Register |
| Clark, Judy | Claims Register |
| Clark, Larry M. | Claims Register |
| Clavon, Bobbi | Claims Register |
| Clinard, Elizabeth | Claims Register |
| Cookingham, Allison | Claims Register |
| Cooper, Billie Sue Ballenger | Claims Register |
| Cooper, Lorraine | Claims Register |
| Cooper, Shaun | Claims Register |
| Craig, Elizabeth | Claims Register |
| Crandall, Kimberly A. | Claims Register |
| Crenshaw, James | Claims Register |
| Creppon, Elva | Claims Register |
| Crona, Anita | Claims Register |
| Curtis, Dan R. | Claims Register |
| Davis, Kevin O. | Claims Register |
| Davis, Louise | Claims Register |
| Davis, Sharonda | Claims Register |
| Dean, Jane | Claims Register |
| Dean, John M. | Claims Register |
| Desta, Marta | Claims Register |
| Dieckhoff, Sarah | Claims Register |
| Dollarhide, Cleophus | Claims Register |
| Dore, Shawne Fox | Claims Register |
| Dresser, Stella | Claims Register |
| Drexler, Michael | Claims Register |
| Duke, Diana L. | Claims Register |
| Duke, Patrick W. | Claims Register |
| Dunnier, Jeff | Claims Register |
| Durant, Jessica | Claims Register |
| Durham, Eva Moore | Claims Register |
| Eckley, Gerald | Claims Register |
| Edwards, Gerald | Claims Register |
| Elsass, Jennie | Claims Register |
| Emerson, Polly | Claims Register |
| English, Wayne | Claims Register |
| Escobedo, Sergio | Claims Register |
| Eskridge, Leonard | Claims Register |
| Esquivel, Pablo | Claims Register |
| Eulenfeld, Rodney W. | Claims Register |
| Evans, Ashley | Claims Register |

| | |
|---|---|
| Felder, Gloria | Claims Register |
| Felder, Ronald | Claims Register |
| Ferrer, Porfirio | Claims Register |
| Filo, Frank A. | Claims Register |
| Fleming, Marilyn | Claims Register |
| Foster, Donna | Claims Register |
| Fuller, Denny L. | Claims Register |
| Galbraith, Julie | Claims Register |
| Galindo, Ray | Claims Register |
| Garcia, Elizabeth | Claims Register |
| Ge, Xiaobin | Claims Register |
| Gentry, Pam | Claims Register |
| Gill, John | Claims Register |
| Gipson, Josephine | Claims Register |
| Gipson, Terry | Claims Register |
| Gnagne, Julie | Claims Register |
| Gonzalez, Rebecca | Claims Register |
| Gooch, Sherry D. | Claims Register |
| Graves Jelinek, Linda | Claims Register |
| Grigsby, George E. | Claims Register |
| Guerrero, Nicolas | Claims Register |
| Hackney, Susan | Claims Register |
| Hall, Gregory | Claims Register |
| Hambrecht, John | Claims Register |
| Hamilton Harmon, Ramona | Claims Register |
| Handbrick, Charles | Claims Register |
| Hansen, Monica | Claims Register |
| Hardin, Mattie | Claims Register |
| Harlow, Jeff | Claims Register |
| Harman, Barry | Claims Register |
| Harvey, Linda | Claims Register |
| Haydel, Ray | Claims Register |
| Heer, Michelle | Claims Register |
| Hernandez, Alejandra | Claims Register |
| Hildreth, John | Claims Register |
| Hinkle, Gloria | Claims Register |
| Hobbs, Daphne M. | Claims Register |
| Hobson, Jane | Claims Register |
| Holmes, Lavera | Claims Register |
| Houston, Loretta | Claims Register |
| Houston, Nancy K. | Claims Register |
| Howell, Tyrone W., Jr. | Claims Register |
| Hughes, Alice Evans | Claims Register |
| Ivy, Iris V. | Claims Register |
| Jackson, Leah | Claims Register |
| Jackson, Norman | Claims Register |
| Jacquet, Keisha | Claims Register |
| Jarnagin, Randall L. | Claims Register |
| Jarra, Kathie | Claims Register |
| Jimenez, Francisco | Claims Register |
| Johnson, Amiee Shenay | Claims Register |
| Johnson, Angela | Claims Register |
| Jones, Brenda | Claims Register |
| Jones, Marie | Claims Register |
| Joyce, Helen | Claims Register |
| Juarez, Arlene | Claims Register |
| Keen, Michael | Claims Register |
| Keller, Stephen | Claims Register |

| | |
|---|---|
| Kemp, Mildred | Claims Register |
| Ketch, Joanne | Claims Register |
| Kovach, Austin | Claims Register |
| Koziol, Robert | Claims Register |
| Kroeger, David | Claims Register |
| Lammers, Linda | Claims Register |
| Lane, Joyce | Claims Register |
| Larsen Taylor, Anna | Claims Register |
| Latin, Anthony | Claims Register |
| Lee, Billy G. | Claims Register |
| Lee, Henry | Claims Register |
| Lee, Philip | Claims Register |
| Lee, Viola | Claims Register |
| Lind, Jean | Claims Register |
| Lindley, Hilda | Claims Register |
| Lloyd, Billy A. | Claims Register |
| Long, Jackie | Claims Register |
| Lopez, Leticia | Claims Register |
| Lopez, Maira | Claims Register |
| Loveday, Misty | Claims Register |
| Lovett, Debbie | Claims Register |
| Lynch, David | Claims Register |
| Mack, Kenneth N. | Claims Register |
| Maillet, James | Claims Register |
| Malbrough, Brenda | Claims Register |
| Malm, Mary | Claims Register |
| Manske, Gene | Claims Register |
| Martin, Robert C. | Claims Register |
| Martinez, Carlos | Claims Register |
| Martinez, Jose Jesus | Claims Register |
| Mayeaux, Deanna | Claims Register |
| Mccall, Melissa | Claims Register |
| McClain, Justin Wayne | Claims Register |
| McClarty, Veronica | Claims Register |
| McCray, Carolyn C. | Claims Register |
| McGensy, Gary | Claims Register |
| McKinzie, Cabrina N. | Claims Register |
| McPherson, Shirley | Claims Register |
| Melendez, Francisco | Claims Register |
| Mickeal, Wayne | Claims Register |
| Miller, Gregg E. | Claims Register |
| Mimes, Kenneth | Claims Register |
| Mogford, Ada | Claims Register |
| Monroe, Deborah | Claims Register |
| Mordecai, Wyatt | Claims Register |
| Moreno, Alfredo | Claims Register |
| Moreno, Irma | Claims Register |
| Morgan, Ruby J. | Claims Register |
| Morgan-Allen, Alycia | Claims Register |
| Morris, Melvia June | Claims Register |
| Morrow, Richard D. | Claims Register |
| Muro, Joel | Claims Register |
| Myles, Jacquelyn A. | Claims Register |
| Navarrete, Moises | Claims Register |
| Nelson, Andrea | Claims Register |
| Ngo, Tan | Claims Register |
| Nicholson, Ramona | Claims Register |
| Novak, Mary | Claims Register |

| | |
|---|---|
| Okan, Benson | Claims Register |
| Ortiz, Felipe | Claims Register |
| Osarhiemen, Joanne | Claims Register |
| Pace, Anne | Claims Register |
| Pendergrass, Jeanne | Claims Register |
| Pendleton, Cremolia | Claims Register |
| Perkins, Andrea N. | Claims Register |
| Phillips, Charlotte A. | Claims Register |
| Phillips, Donna | Claims Register |
| Powell, Shelley | Claims Register |
| Powers-West, Peggy | Claims Register |
| Prather, Val V. | Claims Register |
| Pratt, Steven J. | Claims Register |
| Pritchard, Charlsie | Claims Register |
| Randolph, K.J. | Claims Register |
| Redic, Cora | Claims Register |
| Redmon, Nita | Claims Register |
| Richards, Dawn I. | Claims Register |
| Richardson, Donald R. | Claims Register |
| Riley, Rachael R. | Claims Register |
| Riley, Tim | Claims Register |
| Robinson, Yolanda | Claims Register |
| Rodgers, Janice | Claims Register |
| Rodriguez, Cesar | Claims Register |
| Rolla, Jimmie Lee | Claims Register |
| Romack, Terrell Van | Claims Register |
| Roman, Beth | Claims Register |
| Romar, Sheldon | Claims Register |
| Rubio, Elias | Claims Register |
| Ruiz, Eddie | Claims Register |
| Ruiz, Esther | Claims Register |
| Sanchez, Benito | Claims Register |
| Santiago, Katrina | Claims Register |
| Schrader, Weldon | Claims Register |
| Scott, Melissa | Claims Register |
| Sessoms, William | Claims Register |
| Shepherd, Lorenza | Claims Register |
| Sheridan, Diane B. | Claims Register |
| Silva, Mary | Claims Register |
| Simms, John T. | Claims Register |
| Singer, Richard | Claims Register |
| Skinner, Todd | Claims Register |
| Slater, Kathy | Claims Register |
| Sloan, Bruce | Claims Register |
| Smith, Louann | Claims Register |
| Smith, Sharilyn | Claims Register |
| Sneed, Delores | Claims Register |
| Sorokwasz, Kristine | Claims Register |
| Sorokwasz, Marshall | Claims Register |
| Sowell, E.J. | Claims Register |
| Stein, Solomon | Claims Register |
| Stephens, Charlotte A. | Claims Register |
| Stephens, David | Claims Register |
| Stewart, William S. | Claims Register |
| Stoerner, Natalie | Claims Register |
| Stokes, Carl W. | Claims Register |
| Stubblefield, William | Claims Register |
| Sullins, Billie | Claims Register |

| | |
|---|---|
| Sullivan, Rita | Claims Register |
| Sumich, Val | Claims Register |
| Bechtel, Susan | Claims Register |
| Tacker, Blake E. | Claims Register |
| Taylor, Finis | Claims Register |
| Thomas, Belinda Sue | Claims Register |
| Tisdale, Herb | Claims Register |
| Tompkins, Brian | Claims Register |
| Tompkins, Gayle | Claims Register |
| Turner, Sheila A. | Claims Register |
| Tzeno, Albert | Claims Register |
| Vessels, Rosemarie | Claims Register |
| Vigil, Emeterio | Claims Register |
| Vigil, Y. Leticia Sanchez | Claims Register |
| Vigness, Richard | Claims Register |
| Vu, Trang | Claims Register |
| Walter, Joseph | Claims Register |
| Walton, Cindy | Claims Register |
| Washington, Edward | Claims Register |
| Weatherby, Marvin | Claims Register |
| Webb, Bobby Nagato Jr. | Claims Register |
| Weedon, Betty | Claims Register |
| White, Benny | Claims Register |
| White, Carl A. | Claims Register |
| White, India L. | Claims Register |
| Williams, Alene | Claims Register |
| Williams, Marilyn | Claims Register |
| Williams, Renee | Claims Register |
| Williams, S.W. | Claims Register |
| Wilson, Malicia | Claims Register |
| Wood, William | Claims Register |
| Worfe, Patti Easterling | Claims Register |
| Wright, Dennis | Claims Register |
| Yaites, Lisa | Claims Register |
| Younger, Stephen C. | Claims Register |
| ADA Carbon Solutions (Red River) LLC | Committee Members |
| American Stock Transfer & Trust Co. | Committee Members |
| Bank of New York Mellon | Committee Members |
| Belleair Aviation | Committee Members |
| Brown & Zhou | Committee Members |
| Fahy, David William | Committee Members |
| Fenicle, George | Committee Members |
| Fenicle, Shirley | Committee Members |
| HCL America Inc. | Committee Members |
| Landon, Mark B. | Committee Members |
| Law Debenture Trust Co. of New York | Committee Members |
| Pension Benefit Guaranty Corp. | Committee Members |
| Tinkham, Peter | Committee Members |
| Wilmington Savings Fund Society | Committee Members |
| Grantham Mayo Van Otterloo & Co. LLC | Debtholders |
| Halcyon Asset Management LLC | Debtholders |
| Luxor Capital Group LP | Debtholders |
| Manikay Master Fund LP | Debtholders |
| SkyTop Capital Management LLC | Debtholders |
| VR Advisory Services Ltd. | Debtholders |
| VR Global Partners LP | Debtholders |
| 4086 Advisors | DIP Lenders |
| Abry Capital | DIP Lenders |

| | |
|---|---|
| Aegon Funding Corp. | DIP Lenders |
| All Pensions Group (APG) / Stichting Pensioenfonds ABP | DIP Lenders |
| Allstate Insurance | DIP Lenders |
| Apidos Capital | DIP Lenders |
| Apollo Investment Corp. | DIP Lenders |
| AQR Capital Management | DIP Lenders |
| Arrowpoint Asset | DIP Lenders |
| Babson Capital Global Loans Ltd. | DIP Lenders |
| Beach Point Capital Management LP | DIP Lenders |
| Bennett Management | DIP Lenders |
| Black Ant Value Master Fund, The | DIP Lenders |
| Black Diamond Capital | DIP Lenders |
| Brigade | DIP Lenders |
| Canyon Capital Advisors | DIP Lenders |
| ICE Canyon / Canyon Partners | DIP Lenders |
| Caspian Capital Management | DIP Lenders |
| Chase Lincoln First Commercial Corp. | DIP Lenders |
| Cohanzick | DIP Lenders |
| Columbia Management Advisors | DIP Lenders |
| Crescent Management | DIP Lenders |
| Curian Long Short Credit Fund | DIP Lenders |
| CVC Global Credit Opportunities Master Fund LP | DIP Lenders |
| DB Portfolio | DIP Lenders |
| Dimaio Ahmad Partners | DIP Lenders |
| Dunham Monthly Distribution Fund | DIP Lenders |
| Empyrean | DIP Lenders |
| Federated Investors | DIP Lenders |
| Fidelity | DIP Lenders |
| Fonds Voor Gemene Rekening Beroepsvervoer – HYBO: Stichting Bedrijfstakpensioenfonds Voor Het Beroepsvervoer Over De Weg | DIP Lenders |
| Fortress | DIP Lenders |
| Franklin Custodian Funds - Franklin Utilities Fund | DIP Lenders |
| Fraser Sullivan | DIP Lenders |
| Greywolf Capital Management | DIP Lenders |
| GSO | DIP Lenders |
| GSO Capital Partners LP | DIP Lenders |
| Guggenheim Investments | DIP Lenders |
| HBK Master Fund LP (HBK) | DIP Lenders |
| Hildene Capital Management LLC | DIP Lenders |
| HSBC Securities USA Inc. | DIP Lenders |
| ING Capital Market LLC | DIP Lenders |
| ING Funds | DIP Lenders |
| Insight Investment Management Ltd. | DIP Lenders |
| Invesco | DIP Lenders |
| Jefferies LLC | DIP Lenders |
| JHF II – US High Yield Bond Fund | DIP Lenders |
| JMP Group Inc. | DIP Lenders |
| JNL/PPM America High Yield Bond Fund, a Series of JNL Series Trust | DIP Lenders |
| JNL/PPM America Strategic Income Fund | DIP Lenders |
| JPM Pacholder | DIP Lenders |
| Kevin B. and Anne-Marie Roth Revocable Trust | DIP Lenders |

| | |
|---|---|
| Kingsland Capital | DIP Lenders |
| Kramer Van Kirk Strategies LP | DIP Lenders |
| Loews Corp. | DIP Lenders |
| Magnetar Capital | DIP Lenders |
| MidOcean | DIP Lenders |
| MLIS Westchester Merger Arbitrage UCITS Fund | DIP Lenders |
| Mockingbird Credit | DIP Lenders |
| Moore Capital Management LP | DIP Lenders |
| Neuberger & Berman | DIP Lenders |
| New York Life Insurance | DIP Lenders |
| Nomura | DIP Lenders |
| Oak Hill | DIP Lenders |
| Octagon Credit Investors | DIP Lenders |
| Oppenheimer | DIP Lenders |
| Orchard First Source Asset Management LLC | DIP Lenders |
| Par IV Capital Management Inc. | DIP Lenders |
| Peak6 Achievement Master Fund Ltd. | DIP Lenders |
| Pentwater | DIP Lenders |
| Princeton Advisory Group | DIP Lenders |
| Providence Capital | DIP Lenders |
| Prudential Asset Management Co. Inc. | DIP Lenders |
| Putnam Floating Rate Income Fund | DIP Lenders |
| QPR Holdings Ltd. | DIP Lenders |
| Regions Financial | DIP Lenders |
| Robert J. Tannor Roth IRA | DIP Lenders |
| Roth Living Trust | DIP Lenders |
| Roth, Anne Marie | DIP Lenders |
| Roth, Kevin B. | DIP Lenders |
| Scotia Capital Inc. | DIP Lenders |
| Shenkman Capital | DIP Lenders |
| Silver Rock | DIP Lenders |
| Silverpoint | DIP Lenders |
| Solus | DIP Lenders |
| Soros Fund Management | DIP Lenders |
| Sound Point | DIP Lenders |
| T&P St. John LLC | DIP Lenders |
| T. Rowe Price Associates Inc. | DIP Lenders |
| Thomas H. Lee Partners | DIP Lenders |
| TPG Inc. | DIP Lenders |
| Triumph Group Inc. | DIP Lenders |
| Virtus High Yield Fund | DIP Lenders |
| Vulcan Capital | DIP Lenders |
| Water & Power Employees' Retirement Disability & Death Benefit Insurance Plan | DIP Lenders |
| WCM Alternatives -- Event Driven Fund | DIP Lenders |
| WCM Master Trust | DIP Lenders |
| Wells Fargo | DIP Lenders |
| Westgate Enterprises LLC | DIP Lenders |
| Whitehorse Capital Partners LP | DIP Lenders |
| Aberdeen Asset Management (US) | DIP Lenders |
| Abry Partners LLC | DIP Lenders |
| AllianceBernstein | DIP Lenders |
| AXA Investment Managers | DIP Lenders |
| Anchorage Advisors | DIP Lenders |
| Apollo Capital Management | DIP Lenders |
| Ares Management LP | DIP Lenders |

| | |
|---|---|
| Arrowpoint Asset Management LLC | DIP Lenders |
| Bank of Tokyo-Mitsubishi UFJ | DIP Lenders |
| Beal Bank | DIP Lenders |
| Black Ant Group | DIP Lenders |
| Black Diamond Partners LLP | DIP Lenders |
| BMO Capital Markets | DIP Lenders |
| Canaras Capital Management LLC | DIP Lenders |
| Capital Research Global | DIP Lenders |
| Castle Hill Asset Management LLC | DIP Lenders |
| Column Park Asset Management | DIP Lenders |
| Constellation Capital Management | DIP Lenders |
| Credit Suisse Alternative Investments | DIP Lenders |
| CVC Capital Partners Ltd. | DIP Lenders |
| Cyrus Capital LP | DIP Lenders |
| Deutsche Asset Management (DeAM) | DIP Lenders |
| Fifth Street Finance Corp. | DIP Lenders |
| Fountain Capital Management | DIP Lenders |
| Fraser Sullivan Investment | DIP Lenders |
| GIC (Government Investment Corporation of Singapore) | DIP Lenders |
| Glendon Capital Management LP | DIP Lenders |
| GreyWolf Capital | DIP Lenders |
| Guggenheim Partners | DIP Lenders |
| HBK Global Securities LP | DIP Lenders |
| Hillmark Capital Management LP | DIP Lenders |
| ICE Canyon LLC | DIP Lenders |
| ING Investments LLC (Arizona) | DIP Lenders |
| Invesco - NAM (National Asset Management) | DIP Lenders |
| JPMorgan Asset Management - US | DIP Lenders |
| King Street Capital LLP | DIP Lenders |
| KS Capital | DIP Lenders |
| KVK Services LLC | DIP Lenders |
| Manulife Financial | DIP Lenders |
| Marathon Asset Management LLC (NY) | DIP Lenders |
| Matlin Patterson Capital Management LP | DIP Lenders |
| Metropolitan Life Investment Ltd. | DIP Lenders |
| Napier Park | DIP Lenders |
| Nationwide Insurance Co. | DIP Lenders |
| Newcastle Capital Management | DIP Lenders |
| Nokota Management LP | DIP Lenders |
| Och Ziff - OZ Management | DIP Lenders |
| Octagon Advisory Group LLC | DIP Lenders |
| Onex Corp. | DIP Lenders |
| Orchard Global Asset Management | DIP Lenders |
| Orix | DIP Lenders |
| Pacific Investment Management - PIMCO | DIP Lenders |
| Peak 6 Investments | DIP Lenders |
| Pentwater Capital Management | DIP Lenders |
| Pioneer Investment Management USA | DIP Lenders |
| Providence Equity Partners Inc | DIP Lenders |
| Redwood Capital | DIP Lenders |
| Saratoga | DIP Lenders |
| Stanton Asset Management Inc. | DIP Lenders |
| Sumitomo Mitsui Banking Corp. | DIP Lenders |
| Tegean Capital Management LLC | DIP Lenders |
| THL Credit Group LP | DIP Lenders |
| Triumph Capital Group Inc | DIP Lenders |
| Trust Company of the West | DIP Lenders |

| | |
|---|---|
| Vulcan Credit | DIP Lenders |
| West Gate Horizons Advsrs LLC | DIP Lenders |
| Western Asset Management US -WAMCO | DIP Lenders |
| WhiteHorse Capital Partners | DIP Lenders |
| Zeron Group | DIP Lenders |
| ADA Carbon Solutions | Interested Parties |
| Alloys & Components Southwest | Interested Parties |
| Applied Industrial Technologies | Interested Parties |
| Automatic Systems Inc. | Interested Parties |
| Billingsley | Interested Parties |
| Brady Corp. | Interested Parties |
| Casey Construction | Interested Parties |
| CenterPoint Energy | Interested Parties |
| Dell Marketing LP | Interested Parties |
| Devon Energy | Interested Parties |
| Energy & Process Corp. | Interested Parties |
| Ferguson Enterprises Inc. | Interested Parties |
| Fisher Controls International | Interested Parties |
| FLSmidth Krebs | Interested Parties |
| FLSmidth USA Inc. | Interested Parties |
| Google | Interested Parties |
| H&E Equipment Services Inc. | Interested Parties |
| Instrument & Valve Services Co. | Interested Parties |
| ITC Holdings | Interested Parties |
| Kinder Morgan | Interested Parties |
| Lhoist North America | Interested Parties |
| Michelin North America Inc. | Interested Parties |
| Motion Industries Inc. | Interested Parties |
| Red Ball Oxygen Co. | Interested Parties |
| Regulator Technologies Inc. | Interested Parties |
| SeatingZone | Interested Parties |
| Shale-Inland Holdings LLC | Interested Parties |
| Southern Co., The | Interested Parties |
| Sun Coast Resources | Interested Parties |
| Targa Gas | Interested Parties |
| Texas Commission on Environmental Quality | Interested Parties |
| Wave Technology Solutions Group Inc. | Interested Parties |
| Westinghouse Electric Company LLC | Interested Parties |
| WW Grainger Inc. | Interested Parties |
| CenterPoint Energy | Interested Parties |
| ITC Holdings | Interested Parties |
| Southern Co., The | Interested Parties |
| NextEra | Interested Parties |
| AEP | Interested Parties |
| Alinda Capital Partners LLC | Interested Parties |
| Brookfield Infrastructure Partners | Interested Parties |
| Consolidated Edison | Interested Parties |
| Duke Energy | Interested Parties |
| Hunt Consolidated Inc. | Interested Parties |
| Wren House Infrastructure Management Ltd. | Interested Parties |
| Aberdeen Management | Lenders |
| HIG Whitehorse | Lenders |
| Ferraris, Mark F. | Officers & Directors |
| Albright, Wayne | Other Interested Parties |
| Lambert, Amber | Other Interested Parties |
| Rich, Jonathon | Other Interested Parties |
| Thale, Timmy K. | Other Interested Parties |
| Pallas Realty Advisors Inc. | Other Interested Party |

| | | |
|---|---|---|
| Blackstone Advisory Group | Professionals | |
| Cadwalader Wickersham & Taft (CWT) | Professionals | |
| FTI Consulting | Professionals | |
| Gavin Solmonese | Professionals | |
| I&O Communications | Professionals | |
| Lazard | Professionals | |
| Mesirow Financial | Professionals | |
| Schulte, Roth & Zabel | Professionals | |
| Wachtell Lipton Rosen & Katz | Professionals | |
| Wilkie Farr | Professionals | |
| Cole Schotz Meisel Forman & Leonard PA | Professionals | |
| Montgomery McCracken Walker & Rhoads LLP | Professionals | |
| Akin Gump Strauss Hauer & Feld LLP | Professionals | |
| Baker Botts LLP | Professionals | |
| Brown Rudnick LLP | Professionals | |
| Cousins Chipman & Brown LLP | Professionals | |
| Drinker Biddle & Reath LLP | Professionals | |
| Fox Rothschild LLP | Professionals | |
| Hogan Firm, The | Professionals | |
| Jackson Walker LLP | Professionals | |
| Kasowitz Benson Torres & Friedman LLP | Professionals | |
| Kramer Levin Naftalis & Frankel LLP | Professionals | |
| Pachulski Stang Ziehl & Jones LLP | Professionals | |
| Paul Weiss Rifkind Wharton & Garrison LLP | Professionals | |
| Ropes & Gray LLP | Professionals | |
| White & Case LLP | Professionals | |
| Womble Carlyle Sandridge & Rice LLP | Professionals | |
| Young Conaway Stargatt & Taylor LLP | Professionals | |
| Gellert Scali Busenkell & Brown LLC | Professionals | |
| Cravath | Professionals | |
| Greenhill & Co. | Professionals | |
| Munger Tolles | Professionals | |
| Proskauer | Professionals | |
| Stevens & Lee | Professionals | |
| Sullivan & Cromwell | Professionals | |
| AlixPartners | Professionals | |
| AlixPartners | Professionals | |
| Cravath Swaine & Moore | Professionals | |
| Goldin Associates | Professionals | |
| Greenhill & Co. | Professionals | |
| Guggenheim Partners | Professionals | |
| KCC | Professionals | |
| Montgomery McCracken Walker & Rhoads LLP | Professionals | |
| Munger Tolles & Olson | Professionals | |
| O'Kelly Ernst & Bielli | Professionals | |
| Phillips Goldman & Spence | Professionals | |
| Proskauer Rose | Professionals | |
| Solic Capital | Professionals | |
| Stevens & Lee | Professionals | |
| Sullivan & Cromwell | Professionals | |
| Zolfo Cooper | Professionals | |
| Sher Tremonte LLP | Professionals | |
| Cole Schotz Meisel Forman & Leonard PA | Professionals | [for Rule 2019 Parties] |
| Montgomery McCracken Walker & Rhoads LLP | Professionals | [for Rule 2019 Parties] |
| Akin Gump Strauss Hauer & Feld LLP | Professionals | [for Rule 2019 Parties] |

| | | |
|---|---|---|
| Baker Botts LLP | Professionals | [for Rule 2019 Parties] |
| Brown Rudnick LLP | Professionals | [for Rule 2019 Parties] |
| Cousins Chipman & Brown LLP | Professionals | [for Rule 2019 Parties] |
| Drinker Biddle & Reath LLP | Professionals | [for Rule 2019 Parties] |
| Fox Rothschild LLP | Professionals | [for Rule 2019 Parties] |
| Hogan Firm, The | Professionals | [for Rule 2019 Parties] |
| Jackson Walker LLP | Professionals | [for Rule 2019 Parties] |
| Kasowitz Benson Torres & Friedman LLP | Professionals | [for Rule 2019 Parties] |
| Kramer Levin Naftalis & Frankel LLP | Professionals | [for Rule 2019 Parties] |
| Pachulski Stang Ziehl & Jones LLP | Professionals | [for Rule 2019 Parties] |
| Paul Weiss Rifkind Wharton & Garrison LLP | Professionals | [for Rule 2019 Parties] |
| Ropes & Gray LLP | Professionals | [for Rule 2019 Parties] |
| White & Case LLP | Professionals | [for Rule 2019 Parties] |
| Womble Carlyle Sandridge & Rice LLP | Professionals | [for Rule 2019 Parties] |
| Young Conaway Stargatt & Taylor LLP | Professionals | [for Rule 2019 Parties] |
| Abrams & Bayliss LLP | Rule 2002 | |
| Ad Hoc Committee of EFIH Unsecured Noteholders And EFIH Second Lien Dip Commitment | Rule 2002 | |
| Ad Hoc Committee of TCEH First Lien | Rule 2002 | |
| Ad Hoc Group of EFH Legacy Noteholder | Rule 2002 | |
| Ad Hoc Group of TCEH Unsecured Noteholders | Rule 2002 | |
| Airgas USA LLC | Rule 2002 | |
| Akerman LLP | Rule 2002 | |
| Akin Gump Strauss Hauer & Feld LLP | Rule 2002 | |
| Alvarez & Marsal | Rule 2002 | |
| American Stock Transfer & Trust Co. LLC | Rule 2002 | |
| Andrews Kurth LLP | Rule 2002 | |
| Angelina County (TX) | Rule 2002 | |
| ArcelorMittal USA LLC | Rule 2002 | |
| Ashby & Geddes PA | Rule 2002 | |
| Bailey Brauer PLLC | Rule 2002 | |
| Bailey Law Firm, The | Rule 2002 | |
| Baker Botts LLP | Rule 2002 | |
| Bank of Arizona | Rule 2002 | |
| Bingham McCutchen LLP | Rule 2002 | |
| Blank Rome LLP | Rule 2002 | |
| Blume Faulkner Skeen & Northam PLLC | Rule 2002 | |
| Brickfield Burchette Ritts & Stone PC | Rule 2002 | |
| Brown & Connery LLP | Rule 2002 | |
| Brown Rudnick LLP | Rule 2002 | |
| Bryan Cave LLP | Rule 2002 | |
| Buchalter Nemer, A Professional Corp. | Rule 2002 | |
| Buchanan Ingersoll & Rooney PC | Rule 2002 | |
| Carmody MacDonald PC | Rule 2002 | |
| Centerpoint | Rule 2002 | |
| Central Texas Security & Fire Equipment Inc. | Rule 2002 | |
| Chadbourne & Parke LLP | Rule 2002 | |
| Chicago Bridge & Iron Co. NV | Rule 2002 | |
| Ciardi Ciardi & Astin | Rule 2002 | |
| Cleary Gottlieb Steen & Hamilton LLP | Rule 2002 | |
| Cohen & Grigsby PC | Rule 2002 | |
| Connolly Gallagher LLP | Rule 2002 | |
| Cousins Chipman & Brown LLP | Rule 2002 | |
| Cowles & Thompson | Rule 2002 | |
| Cozen O'Connor | Rule 2002 | |

| | |
|---|---|
| Cross & Simon LLC | Rule 2002 |
| Crowe & Dunlevy PC | Rule 2002 |
| CSC Trust of Delaware | Rule 2002 |
| D. Courtney Construction Inc. | Rule 2002 |
| Data Systems & Solutions LLC | Rule 2002 |
| Davis Polk & Wardwell LLP | Rule 2002 |
| Dentons US LLP | Rule 2002 |
| Devon Energy Corp. | Rule 2002 |
| Drinker Biddle & Reath LLP | Rule 2002 |
| Dykema Gossett PLLC | Rule 2002 |
| EFH Creditors Committee | Rule 2002 |
| EFH Equity Interest Holders | Rule 2002 |
| Electric Reliability Council of Texas/ERCOT | Rule 2002 |
| Falls County (TX) | Rule 2002 |
| First Lien TCEH Notes | Rule 2002 |
| First Union Rail Corp. | Rule 2002 |
| Foley & Lardner LLP | Rule 2002 |
| Fort Bend County (TX) | Rule 2002 |
| Fox Rothschild LLP | Rule 2002 |
| Frederic Dorwart Lawyers | Rule 2002 |
| Fried Frank Harris Shriver & Jacobson LLP | Rule 2002 |
| Gardere Wynne Sewell LLP | Rule 2002 |
| Gay McCall Isaacks Gordon & Roberts PC | Rule 2002 |
| Gellert Scali Busenkell & Brown LLC | Rule 2002 |
| Goodwin Procter LLP | Rule 2002 |
| Graham Independent School District (TX) | Rule 2002 |
| Harris County (TX) | Rule 2002 |
| Haynes & Boone LLP | Rule 2002 |
| Henry Pratt Co. LLC | Rule 2002 |
| Hinckley Allen | Rule 2002 |
| Hogan Firm, The | Rule 2002 |
| Jones Day | Rule 2002 |
| Kansas City Southern Railway (KCS) | Rule 2002 |
| Kasowitz Benson Torres & Friedman LLP | Rule 2002 |
| Kelley Drye & Warren LLP | Rule 2002 |
| Kelly Hart & Hallman LLP | Rule 2002 |
| Klehr Harrison Harvey Branzburg LLP | Rule 2002 |
| Kramer Levin Naftalis & Frankel LLP | Rule 2002 |
| Lackey Hershman LLP | Rule 2002 |
| Landis Rath & Cobb LLP | Rule 2002 |
| Law Office of Patricia Williams Prewitt | Rule 2002 |
| Linebarger Goggan Blair & Sampson LLP | Rule 2002 |
| Lloyd Gosselink Rochelle & Townsend PC | Rule 2002 |
| Locke Lord LLP | Rule 2002 |
| Lower Colorado River Authority Transmission Services Corp. (LCRA TSC) | Rule 2002 |
| Manion Gaynor & Manning LLP | Rule 2002 |
| Marathon Management | Rule 2002 |
| Margolis Edelstein | Rule 2002 |
| McCarter & English LLP | Rule 2002 |
| McCathern PLLC | Rule 2002 |
| McCreary Veselka Bragg & Allen PC | Rule 2002 |
| McKool Smith | Rule 2002 |
| Milbank Tweed Hadley & McCloy LLP | Rule 2002 |
| Morris James LLP | Rule 2002 |
| Morris Nichols Arsht & Tunnell LLP | Rule 2002 |
| Morrison & Foerster LLP | Rule 2002 |
| Munsch Hardt Kopf & Harr PC | Rule 2002 |

| | |
|---|---|
| Myers Hill | Rule 2002 |
| Property Tax Partners | Rule 2002 |
| Nelson Mullins Riley & Scarborough LLP | Rule 2002 |
| Neuces County (TX) | Rule 2002 |
| Nixon Peabody | Rule 2002 |
| North Central Texas College District | Rule 2002 |
| North Texas Municipal Water District | Rule 2002 |
| Nova Chemicals Inc. | Rule 2002 |
| O'Melveny & Myers LLP | Rule 2002 |
| Pachulski Stang Ziehl & Jones LLP | Rule 2002 |
| Pacific Investment Management Co. LLC | Rule 2002 |
| Patterson Belknap Webb & Tyler LLP | Rule 2002 |
| Paul Weiss Rifkind Wharton & Garrison LLP | Rule 2002 |
| Perdue Brandon Fielder Collins & Mott LLP | Rule 2002 |
| Pinckney Weidinger Urban & Joyce LLC | Rule 2002 |
| Pope Hardwicke Christie Schell Kelly & Ray LLP | Rule 2002 |
| Potter Anderson & Corroon LLP | Rule 2002 |
| Quarles & Brady LLP | Rule 2002 |
| Red Ball Oxygen Co. | Rule 2002 |
| Reed Smith LLP | Rule 2002 |
| Richards Group Inc., The | Rule 2002 |
| Richards Layton & Finger | Rule 2002 |
| Rolls Royce | Rule 2002 |
| Rolls-Royce Civil | Rule 2002 |
| Ropes & Gray LLP | Rule 2002 |
| SAP Industries Inc. | Rule 2002 |
| Saul Ewing LLP | Rule 2002 |
| Searcy & Searcy PC | Rule 2002 |
| Securities and Exchange Commission | Rule 2002 |
| United States Attorney, Office of the | Rule 2002 |
| United States Department of Agriculture, Rural Utilities Service | Rule 2002 |
| United States Department of Justice | Rule 2002 |
| United States Trustee, Office of the | Rule 2002 |
| Seward & Kissel LLP | Rule 2002 |
| Shearman & Sterling LLP | Rule 2002 |
| Sheehy Lovelace & Mayfield PC | Rule 2002 |
| Shrode, Allen | Rule 2002 |
| Skadden Arps Slate Meagher & Flom LLP | Rule 2002 |
| Smith Katzenstein & Jenkins LLP | Rule 2002 |
| Smith, Michael G. | Rule 2002 |
| Snell & Wilmer LLP | Rule 2002 |
| Somervell County (TX) | Rule 2002 |
| Squire Sanders (US) LLP | Rule 2002 |
| Streusand Landon & Ozburn LLP | Rule 2002 |
| Sullivan Hazeltine Allinson LLC | Rule 2002 |
| Targa Gas Marketing | Rule 2002 |
| Taylor English Duma LLP | Rule 2002 |
| Texas Ad Valorem Taxing Jurisdictions | Rule 2002 |
| Texas Attorney General, Office of The | Rule 2002 |
| Texas Office of Public Utility Counsel (OPUC) | Rule 2002 |
| Tex-La Electric Cooperative of Texas | Rule 2002 |
| Thompson Coburn LLP | Rule 2002 |
| Travis County (TX) | Rule 2002 |
| Tucker Arensberg PC | Rule 2002 |
| Union Pacific Railroad Co. | Rule 2002 |

| | |
|---|---|
| URS Energy & Construction Inc. | Rule 2002 |
| Valero Texas Power | Rule 2002 |
| Vedder Price PC | Rule 2002 |
| Walnut Springs Independent School District (TX) | Rule 2002 |
| Weinstein Radcliff LLP | Rule 2002 |
| Weyerhaeuser Co. | Rule 2002 |
| White & Case LLP | Rule 2002 |
| Wilmer Cutler Pickering Hale & Dorr LLP | Rule 2002 |
| Wilmington Savings Fund Society | Rule 2002 |
| Wilmington Savings/WSFS | Rule 2002 |
| Wilmington Trust FSB | Rule 2002 |
| Wilmington Trust NA | Rule 2002 |
| Winston & Strawn LLP | Rule 2002 |
| Womble Carlyle Sandridge & Rice LLP | Rule 2002 |
| Young Conaway Stargatt & Taylor LLP | Rule 2002 |
| Young County (TX) | Rule 2002 |
| Alltite | Rule 2002 |
| American Equipment | Rule 2002 |
| Applabs | Rule 2002 |
| Ballard Spahr LLP | Rule 2002 |
| Barnes & Thornburg LLP | Rule 2002 |
| Bayard PA | Rule 2002 |
| Benbrooke Electric Partners LLC | Rule 2002 |
| Benesch Friedlander Coplan & Aronoff LLP | Rule 2002 |
| Chipman Brown Cicero & Cole LLP | Rule 2002 |
| Cravath Swaine & Moore LLP | Rule 2002 |
| Delaware Trust Co. | Rule 2002 |
| Dorsey & Whitney Delaware LLP | Rule 2002 |
| Federal Communications Commission | Rule 2002 |
| FrankGecker LLP | Rule 2002 |
| Gibbons PC | Rule 2002 |
| Hidalgo County (TX) | Rule 2002 |
| Hidalgo County Drainage District #1 (TX) | Rule 2002 |
| Holland & Knight LLP | Rule 2002 |
| Law Offices of Robert E Luna PC | Rule 2002 |
| Louisiana Energy | Rule 2002 |
| Urenco | Rule 2002 |
| Maslon Edelman Borman & Brand LLP | Rule 2002 |
| McAllen Independent School District (TX) | Rule 2002 |
| Montgomery McCracken Walker & Rhoads LLP | Rule 2002 |
| Naman Howell Smith & Lee PLLC | Rule 2002 |
| O'Kelly Ernst & Bielli LLC | Rule 2002 |
| Pacific Investment Management Co. | Rule 2002 |
| Perkins Coie LLP | Rule 2002 |
| Polsinelli PC | Rule 2002 |
| Proskauer Rose LLP | Rule 2002 |
| Purdue Awsumb & Baudler PA | Rule 2002 |
| Riddell Williams PS | Rule 2002 |
| Satterlee Stephens Burke & Burke LLP | Rule 2002 |
| Sills Cummis & Gross PC | Rule 2002 |
| Steffes Vingiello & McKenzie LLC | Rule 2002 |
| Stevens & Lee PC | Rule 2002 |
| Sullivan & Cromwell LLP | Rule 2002 |
| Taubman Co., The | Rule 2002 |
| Taubman Landlords, The | Rule 2002 |
| TCEH Creditors Committee | Rule 2002 |

| | |
|---|---|
| Troutman Sanders LLP | Rule 2002 |
| TW Telecom Inc. | Rule 2002 |
| TXU 2007-1 Railcar | Rule 2002 |
| Varnum LLP | Rule 2002 |
| Venable LLP | Rule 2002 |
| Veolia | Rule 2002 |
| Weir & Partners LLP | Rule 2002 |
| Womac Law | Rule 2002 |
| 2603 Augusta Investors LP | Rule 2002 |
| Aldine Independent School District (TX) | Rule 2002 |
| Barr Engineering Co. | Rule 2002 |
| Buckholts Independent School District (TX) | Rule 2002 |
| Buffalo Industrial Supply Inc. | Rule 2002 |
| Cameron Independent School District (TX) | Rule 2002 |
| Carrollton - Farmers Branch Independent School District (TX) | Rule 2002 |
| Collin County (TX) | Rule 2002 |
| ConverDyn | Rule 2002 |
| ConverDyn | Rule 2002 |
| Copperas Cove Independent School District (TX) | Rule 2002 |
| El Paso Natural Gas Co. | Rule 2002 |
| Evercore Group LLC | Rule 2002 |
| Experian | Rule 2002 |
| Fluor | Rule 2002 |
| Kinder Morgan Texas Pipeline LLC | Rule 2002 |
| Microsoft | Rule 2002 |
| Moody's Analytics | Rule 2002 |
| Morgan Lewis & Bockius LLP | Rule 2002 |
| Natural Gas Pipeline of America LLC | Rule 2002 |
| Setpoint Integrated Solutions | Rule 2002 |
| United States Department of Treasury | Rule 2002 |
| University of Texas at Arlington, The | Rule 2002 |
| University of Texas System, The | Rule 2002 |
| US Bank NA | Rule 2002 |
| Wachtell Lipton Rosen & Katz | Rule 2002 |
| McElroy Deutsch Mulvaney & Carpenter LLP | Rule 2002 |
| Johnson Matthey | Rule 2002 |
| Thorndale Independent School District (TX) | Rule 2002 |
| BlueMountain Capital Management LLC | Rule 2019 |
| Cyrus Capital Partners LP | Rule 2019 |
| Delaware Trust Co. | Rule 2019 |
| Halcyon Asset Management LLC | Rule 2019 |
| Luxor Capital Group LP | Rule 2019 |
| Nomura Securities International Inc. | Rule 2019 |
| Southpaw Credit Opportunity Master Fund LP | Rule 2019 |
| VR Advisory Services Ltd. | Rule 2019 |
| VR Global Partners LP | Rule 2019 |
| Waveny Capital Management LP | Rule 2019 |
| Whitebox Advisors LLC | Rule 2019 |
| Balyasny Asset Management LP | Rule 2019 |
| BHR Capital LLC | Rule 2019 |
| BlackRock Financial Management Inc. | Rule 2019 |
| Anchorage Capital Group LLC | Rule 2019 Parties |
| Angelo Gordon & Co. LP | Rule 2019 Parties |
| Apollo Management Holdings LP | Rule 2019 Parties |
| Appaloosa Management LP | Rule 2019 Parties |

| | |
|---|---|
| Archview Investment Group | Rule 2019 Parties |
| Arrowgrass Capital Partners (US) LP | Rule 2019 Parties |
| Avenue Capital Management II LP | Rule 2019 Parties |
| BlackRock Financial Management Inc. | Rule 2019 Parties |
| BlueMountain Capital Management LLC | Rule 2019 Parties |
| Brookfield Asset Management Private Institutional Capital Adviser (Canada) LP | Rule 2019 Parties |
| Caxton Associates LP | Rule 2019 Parties |
| Centerbridge Partners LP | Rule 2019 Parties |
| CenterPoint Energy Houston Electric LLC | Rule 2019 Parties |
| CenterPoint Energy Resources | Rule 2019 Parties |
| Contrarian Capital Management LLC | Rule 2019 Parties |
| Cyrus Capital Partners | Rule 2019 Parties |
| Cyrus Capital Partners LP | Rule 2019 Parties |
| Deutsche Bank Securities Inc. | Rule 2019 Parties |
| Deutsche Investment Management Americas Inc. | Rule 2019 Parties |
| DO S1 Ltd. | Rule 2019 Parties |
| Early Lucarelli Sweeney & Meisenkothen | Rule 2019 Parties |
| Ellis Lake Master Fund LP | Rule 2019 Parties |
| Farmstead Capital Management LLC | Rule 2019 Parties |
| Fortress Credit Opportunities Advisers LLC | Rule 2019 Parties |
| Franklin Advisers Inc. | Rule 2019 Parties |
| Franklin Mutual Advisers Inc. | Rule 2019 Parties |
| Gori Julian & Associates PC | Rule 2019 Parties |
| Grantham Mayo Van Otterloo & Co. LLC | Rule 2019 Parties |
| GSO Capital Partners LP | Rule 2019 Parties |
| Halcyon Asset Managemnt LLC | Rule 2019 Parties |
| Holt Cat | Rule 2019 Parties |
| Kazan McClain Satterley & Greenwood, A Professional Law Corporation | Rule 2019 Parties |
| King Street Capital Management LP | Rule 2019 Parties |
| Luxor Capital Group LP | Rule 2019 Parties |
| Macquarie Bank Ltd. | Rule 2019 Parties |
| Magnetar Financial LLC | Rule 2019 Parties |
| Manikay Master Fund LP | Rule 2019 Parties |
| Marathon Asset Management LP | Rule 2019 Parties |
| Mason Capital LP | Rule 2019 Parties |
| Morgan Stanley & Co. LLC | Rule 2019 Parties |
| Mount Kellett Capital Management LP | Rule 2019 Parties |
| Napier Park Global Capital | Rule 2019 Parties |
| Oak Hill Advisors LP | Rule 2019 Parties |
| Oaktree Capital Management LP | Rule 2019 Parties |
| Omega Advisors Inc. | Rule 2019 Parties |
| Owl Creek Asset Management LP | Rule 2019 Parties |
| OZ Management LP | Rule 2019 Parties |
| P. Schoenfeld Asset Management LP | Rule 2019 Parties |
| Paul Reich & Myers PC | Rule 2019 Parties |
| Paulson & Co. Inc. | Rule 2019 Parties |
| Simmons Hanley Conroy | Rule 2019 Parties |
| SkyTop Capital Management LLC | Rule 2019 Parties |
| Southpaw Credit Opportunity Master Fund LP | Rule 2019 Parties |
| Taconic Capital Advisors LP | Rule 2019 Parties |
| Third Avenue Management LLC | Rule 2019 Parties |
| VR Advisory Services Ltd. | Rule 2019 Parties |
| VR Global Partners LP | Rule 2019 Parties |
| Whippoorwill Associates Inc. | Rule 2019 Parties |

| | |
|---|---|
| York Capital Management Global Advisors LLC | Rule 2019 Parties |
| Angelo Gordon & Co. LP | Rule 2019 Parties |
| BlackRock Financial Management Inc. | Rule 2019 Parties |
| Caxton Associates LP | Rule 2019 Parties |
| CenterPoint Energy Resources | Rule 2019 Parties |
| Early Lucarelli Sweeney & Meisenkothen | Rule 2019 Parties |
| Farmstead Capital Management LLC | Rule 2019 Parties |
| Fortress Credit Opportunities Advisers LLC | Rule 2019 Parties |
| Gori Julian & Associates PC | Rule 2019 Parties |
| Kazan McClain Satterley & Greenwood, A Professional Law Corporation | Rule 2019 Parties |
| Napier Park Global Capital | Rule 2019 Parties |
| Owl Creek Asset Management LP | Rule 2019 Parties |
| Paul Reich & Myers PC | Rule 2019 Parties |
| Paulson & Co. Inc. | Rule 2019 Parties |
| Simmons Hanley Conroy | Rule 2019 Parties |
| Anchorage Capital Group LLC | Rule 2019 Parties |
| Apollo Management Holdings LP | Rule 2019 Parties |
| Appaloosa Management LP | Rule 2019 Parties |
| Archview Investment Group | Rule 2019 Parties |
| Arrowgrass Capital Partners (US) LP | Rule 2019 Parties |
| Avenue Capital Management II LP | Rule 2019 Parties |
| BlueMountain Capital Management LLC | Rule 2019 Parties |
| Centerbridge Partners LP | Rule 2019 Parties |
| CenterPoint Energy Houston Electric LLC | Rule 2019 Parties |
| Contrarian Capital Management LLC | Rule 2019 Parties |
| Cyrus Capital Partners | Rule 2019 Parties |
| Cyrus Capital Partners LP | Rule 2019 Parties |
| Deutsche Bank Securities Inc. | Rule 2019 Parties |
| Deutsche Investment Management Americas Inc. | Rule 2019 Parties |
| DO S1 Ltd. | Rule 2019 Parties |
| Ellis Lake Master Fund LP | Rule 2019 Parties |
| Franklin Advisers Inc. | Rule 2019 Parties |
| Franklin Mutual Advisers Inc. | Rule 2019 Parties |
| Grantham Mayo Van Otterloo & Co. LLC | Rule 2019 Parties |
| GSO Capital Partners LP | Rule 2019 Parties |
| Halcyon Asset Managemnt LLC | Rule 2019 Parties |
| Holt Cat | Rule 2019 Parties |
| King Street Capital Management LP | Rule 2019 Parties |
| Luxor Capital Group LP | Rule 2019 Parties |
| Macquarie Bank Ltd. | Rule 2019 Parties |
| Magnetar Financial LLC | Rule 2019 Parties |
| Manikay Master Fund LP | Rule 2019 Parties |
| Marathon Asset Management LP | Rule 2019 Parties |
| Mason Capital LP | Rule 2019 Parties |
| Morgan Stanley & Co. LLC | Rule 2019 Parties |
| Mount Kellett Capital Management LP | Rule 2019 Parties |
| Oak Hill Advisors LP | Rule 2019 Parties |
| Oaktree Capital Management LP | Rule 2019 Parties |
| Omega Advisors Inc. | Rule 2019 Parties |
| OZ Management LP | Rule 2019 Parties |
| P. Schoenfeld Asset Management LP | Rule 2019 Parties |
| SkyTop Capital Management LLC | Rule 2019 Parties |
| Southpaw Credit Opportunity Master Fund LP | Rule 2019 Parties |
| Taconic Capital Advisors LP | Rule 2019 Parties |

| | |
|---|---|
| Third Avenue Management LLC | Rule 2019 Parties |
| VR Advisory Services Ltd. | Rule 2019 Parties |
| VR Global Partners LP | Rule 2019 Parties |
| Whippoorwill Associates Inc. | Rule 2019 Parties |
| York Capital Management Global Advisors LLC | Rule 2019 Parties |
| Brookfield Asset Management Private Institutional Capital Adviser (Canada) LP | Rule 2019 Parties |
| Aurelius Capital Management LP | Rule 2019 Parties |
| Knife River Corp. - South | Rule 2019 Parties |
| Angelo Gordon & Co. LP | Rule 2019 Parties |
| Apollo Management Holdings LP | Rule 2019 Parties |
| Brookfield Asset Management Private Institutional Capital Adviser (Canada) LP | Rule 2019 Parties |
| Centerbridge Partners LP | Rule 2019 Parties |
| Fortress Credit Opportunities Advisers LLC | Rule 2019 Parties |
| Franklin Advisers Inc. | Rule 2019 Parties |
| Franklin Mutual Advisers Inc. | Rule 2019 Parties |
| King Street Capital Management LP | Rule 2019 Parties |
| Oaktree Capital Management LP | Rule 2019 Parties |
| OZ Management LP | Rule 2019 Parties |
| Paulson & Co. Inc. | Rule 2019 Parties |
| Aurelius Capital Management LP | Rule 2019 Parties |
| Knife River Corp. - South | Rule 2019 Parties |
| Addison, Linda | Rule 2019 Parties |
| Adolf, Richard | Rule 2019 Parties |
| Andrews, Susan | Rule 2019 Parties |
| Armijo, Harold Manuel | Rule 2019 Parties |
| Bailey, James | Rule 2019 Parties |
| Bartlett, William | Rule 2019 Parties |
| Bates, Johnnie | Rule 2019 Parties |
| Baxter, Charles | Rule 2019 Parties |
| Beck, Vernnon Harold | Rule 2019 Parties |
| Bergstrom, Floyd | Rule 2019 Parties |
| Beus, Don | Rule 2019 Parties |
| Blankinchip, Tommie | Rule 2019 Parties |
| Bode, David | Rule 2019 Parties |
| Braden, Douglas | Rule 2019 Parties |
| Bradley, Andrew T. (deceased) | Rule 2019 Parties |
| Brasher, Mack | Rule 2019 Parties |
| Brooks, Barbara | Rule 2019 Parties |
| Burton, Clarence | Rule 2019 Parties |
| Byrne, Joyce | Rule 2019 Parties |
| Casale, Frank Michael | Rule 2019 Parties |
| Case, Mary | Rule 2019 Parties |
| Chamlee, James | Rule 2019 Parties |
| Chestnut, Ivan | Rule 2019 Parties |
| Chinnis, James | Rule 2019 Parties |
| Chrisolm, Cecil | Rule 2019 Parties |
| Coats, Bobby | Rule 2019 Parties |
| Conti, Joseph V. | Rule 2019 Parties |
| Copeland, Robert L | Rule 2019 Parties |
| Costello, John | Rule 2019 Parties |
| Crowe, Lloyd Joseph | Rule 2019 Parties |
| Cundiff, William | Rule 2019 Parties |
| Custer, Harold G | Rule 2019 Parties |
| Danna, Barry | Rule 2019 Parties |
| Danz, Robert | Rule 2019 Parties |

| | |
|---|---|
| Dash, Wallace D | Rule 2019 Parties |
| Daughhetee, Eldon | Rule 2019 Parties |
| Dempsey, Henry | Rule 2019 Parties |
| Dennison, Jack | Rule 2019 Parties |
| Dierksheide, Dale | Rule 2019 Parties |
| Dixon, William John | Rule 2019 Parties |
| Dunn, Emmett | Rule 2019 Parties |
| Ehret, Edward | Rule 2019 Parties |
| Elliott, William Michael | Rule 2019 Parties |
| Evans, Richard | Rule 2019 Parties |
| Fahy, David W. | Rule 2019 Parties |
| Fairbanks, Delphne | Rule 2019 Parties |
| Fawcett, James | Rule 2019 Parties |
| Fenicle, George H. (by Personal Representative Shirley Fenicle) | Rule 2019 Parties |
| Figure, Darlene | Rule 2019 Parties |
| Fogel, Maurice | Rule 2019 Parties |
| Folsom, Charles | Rule 2019 Parties |
| Franks, Arnold | Rule 2019 Parties |
| Fridenstine Jr., Albert Edward | Rule 2019 Parties |
| Fugua, William | Rule 2019 Parties |
| Gann, Gerald | Rule 2019 Parties |
| Gillig III, Philip Gross | Rule 2019 Parties |
| Goble, Fred Elone | Rule 2019 Parties |
| Gomez, Ceila | Rule 2019 Parties |
| Good, Roger | Rule 2019 Parties |
| Grams Bernard | Rule 2019 Parties |
| Graver, Frances | Rule 2019 Parties |
| Greene, Robert | Rule 2019 Parties |
| Griffith, Thomas | Rule 2019 Parties |
| Griffiths, Charles | Rule 2019 Parties |
| Guttschall, George (deceased) | Rule 2019 Parties |
| Hall, Allen | Rule 2019 Parties |
| Hampton, Johnnie | Rule 2019 Parties |
| Hays, James | Rule 2019 Parties |
| Hertlein, Ronald | Rule 2019 Parties |
| Hinckley, Larry | Rule 2019 Parties |
| Hobbs, Arlon | Rule 2019 Parties |
| Hockenberry, Harold | Rule 2019 Parties |
| Hooks, Donald | Rule 2019 Parties |
| Houston, Lamar | Rule 2019 Parties |
| Jasper, Joseph | Rule 2019 Parties |
| Johnson, Velma | Rule 2019 Parties |
| Jones, John | Rule 2019 Parties |
| Kaminski, Raymond | Rule 2019 Parties |
| Kaminski, Raymond | Rule 2019 Parties |
| Kanoski, Richard | Rule 2019 Parties |
| Kendall, James Lamoine | Rule 2019 Parties |
| Kiddo, Clyde | Rule 2019 Parties |
| Kimball Sr., Dennis Wade | Rule 2019 Parties |
| Kirkland, James | Rule 2019 Parties |
| Kiser, Merle | Rule 2019 Parties |
| Liberda, August | Rule 2019 Parties |
| Littrell, Clyde | Rule 2019 Parties |
| Mack, Robert | Rule 2019 Parties |
| Martin, Kenneth | Rule 2019 Parties |
| Mavronicles, Charles | Rule 2019 Parties |
| Mays, John | Rule 2019 Parties |

| | |
|---|---|
| McCaskill, James | Rule 2019 Parties |
| McGaha, Barbara | Rule 2019 Parties |
| McGhee, Raymond | Rule 2019 Parties |
| Meyers, John | Rule 2019 Parties |
| Meyers, Keith | Rule 2019 Parties |
| Miller, Roger | Rule 2019 Parties |
| Moffitt, Thomas Norman | Rule 2019 Parties |
| Mooney, Dorothy | Rule 2019 Parties |
| Morgan, Wallace | Rule 2019 Parties |
| Mott, Glenn | Rule 2019 Parties |
| Mueller, Richard | Rule 2019 Parties |
| Murray, Glenn | Rule 2019 Parties |
| Nechodomu, Gerald | Rule 2019 Parties |
| Netland, Allen (deceased) | Rule 2019 Parties |
| Nichols, Gregory | Rule 2019 Parties |
| Pafko, Jeanette | Rule 2019 Parties |
| Paratore, Martin | Rule 2019 Parties |
| Parker, Russell | Rule 2019 Parties |
| Perkins, Jerry | Rule 2019 Parties |
| Petkovsek, Bonnie | Rule 2019 Parties |
| Poedtke, Edward | Rule 2019 Parties |
| Powell, Michael | Rule 2019 Parties |
| Presley, Stephen | Rule 2019 Parties |
| Pundor, Mykola | Rule 2019 Parties |
| Purkey, Jack Dean | Rule 2019 Parties |
| Rankin, Jack | Rule 2019 Parties |
| Reed, Jackie | Rule 2019 Parties |
| Reed, Orval | Rule 2019 Parties |
| Reed, Tracy | Rule 2019 Parties |
| Reinke, Robert | Rule 2019 Parties |
| Richards, Roy | Rule 2019 Parties |
| Richardson, Billy | Rule 2019 Parties |
| Roberson, Millard | Rule 2019 Parties |
| Rohletter, Bobby | Rule 2019 Parties |
| Rommerskirchen, David | Rule 2019 Parties |
| Russell, Florence | Rule 2019 Parties |
| Russell, Thomas | Rule 2019 Parties |
| Saenz, Francisca | Rule 2019 Parties |
| Scrogum, Benjamin | Rule 2019 Parties |
| Seigworth, Merle | Rule 2019 Parties |
| Serzynski, Julian | Rule 2019 Parties |
| Singleton, Carol | Rule 2019 Parties |
| Solomans, Helen | Rule 2019 Parties |
| Solomons, Helen | Rule 2019 Parties |
| Stager, Douglas | Rule 2019 Parties |
| Stockton, Kenneth | Rule 2019 Parties |
| Stone, Claude | Rule 2019 Parties |
| Straka, Catherine | Rule 2019 Parties |
| Strickland, Lester | Rule 2019 Parties |
| Strum, Herman | Rule 2019 Parties |
| Swingle, Tracy Bert | Rule 2019 Parties |
| Sylvester, Kenneth Ray | Rule 2019 Parties |
| Terbush, Shirley | Rule 2019 Parties |
| Thomas, Gatrice | Rule 2019 Parties |
| Thomas, Henry Lee | Rule 2019 Parties |
| Tice, Arnold | Rule 2019 Parties |
| Tilghman, Cooper | Rule 2019 Parties |
| Togerson, Terry | Rule 2019 Parties |

| | | |
|---|---|---|
| Tomasi, Ugo | Rule 2019 Parties | |
| Tosh, Nedra | Rule 2019 Parties | |
| Van Winkle, Harold Dean | Rule 2019 Parties | |
| Wadeking, Lawerence | Rule 2019 Parties | |
| Wallace, William | Rule 2019 Parties | |
| Walters, Harold | Rule 2019 Parties | |
| Walters, Robert | Rule 2019 Parties | |
| Wardle, Neil | Rule 2019 Parties | |
| Woolard, Doyle | Rule 2019 Parties | |
| Zozgornik, Charles | Rule 2019 Parties | |
| Appaloosa Management LP | Rule 2019 Parties | |
| CI Holdco Ltd. | Rule 2019 Parties | |
| Contrarian Capital Management LLC | Rule 2019 Parties | |
| Credit Value Partners LP | Rule 2019 Parties | |
| D.E. Shaw Galvanic Portfolios LLC | Rule 2019 Parties | |
| Deutsche Investment Management Americas Inc. | Rule 2019 Parties | |
| Mount Kellett Capital Management LP | Rule 2019 Parties | |
| Solus Alternative Asset Management LP | Rule 2019 Parties | |
| Taconic Capital Advisors LP | Rule 2019 Parties | |
| Avenue Capital Management II LP | Rule 2019 Parties | |
| Avenue Capital Management II Gen Par LLC | Rule 2019 Parties | |
| GSO Capital Partners LP | Rule 2019 Parties | |
| P. Schoenfeld Asset Management LP | Rule 2019 Parties | |
| Third Avenue Management LLC | Rule 2019 Parties | |
| York Capital Management Global Advisors LLC | Rule 2019 Parties | |
| Austin Community College (TX) | SoALs | E |
| Bastrop-Travis Emergency Services District #1 (TX) | SoALs | E |
| Bell County Road & Bridge Department | SoALs | E |
| Brownsboro Independent School District (TX) | SoALs | E |
| Chambers-Liberty County Navigation | SoALs | E |
| Clarendon College | SoALs | E |
| Clearwater Underground Water Conservation District | SoALs | E |
| Dallas County School Equalization Fund (TX) | SoALs | E |
| Dallas County Schools | SoALs | E |
| Downtown Dallas Improvement District | SoALs | E |
| Eastland City Hall (TX) | SoALs | E |
| Fort Worth Emergency Service District #1 (TX) | SoALs | E |
| Fort Worth PID #01 (Downtown) | SoALs | E |
| Franklin County Water District (TX) | SoALs | E |
| Gilmer Rural Fire District #01 (TX) | SoALs | E |
| Grand Prairie Independent School District (TX) | SoALs | E |
| Haskell-Knox-Baylor UGWCD | SoALs | E |
| Houston Authority, Port of | SoALs | E |
| Lake Dallas Independent School District (TX) | SoALs | E |
| Liberty County Hospital District #1 | SoALs | E |
| Mt. Pleasant, City of (TX) | SoALs | E |
| N.E. Leon County ESD #4 | SoALs | E |
| N.W. Leon County ESD #3 | SoALs | E |
| North Central College District (TX) | SoALs | E |

| | | | |
|---|---|---|---|
| Somervell County Hospital District | SoALs | E | |
| Titus County Hospital District | SoALs | E | |
| US Internal Revenue Service | SoALs | E | |
| West Tex Groundwater District | SoALs | E | |
| 10928 Audelia Road LP | SoALs | | F |
| 1605 Cooper Property Partners LP | SoALs | | F |
| 4 Star Electronics Inc. | SoALs | | F |
| 4Change Energy Co. | SoALs | | F |
| 4Change Energy Holdings LLC | SoALs | | F |
| 6425 Gess Ltd. | SoALs | | F |
| 800 Heights Apartments | SoALs | | F |
| 9750 Forest Lane LP | SoALs | | F |
| A Better Answer Communication | SoALs | | F |
| A&W Bearings & Supply Co. Inc. | SoALs | | F |
| A.K. Gillis & Sons Inc. | SoALs | | F |
| A1 All American Septic Service | SoALs | | F |
| A-1 Auto Supply | SoALs | | F |
| A-1 Locksmiths | SoALs | | F |
| A3M Vacuum Service | SoALs | | F |
| AAA Blast-Cote Inc. | SoALs | | F |
| AB Chance Co. | SoALs | | F |
| ABB Combustion Engineering & Can Insurance Co. | SoALs | | F |
| Abbott, Cynthia | SoALs | | F |
| ABC Auto Parts | SoALs | | F |
| ABM Technical Services | SoALs | | F |
| Abraham, Sammy J. | SoALs | | F |
| Accelerated Pump Services | SoALs | | F |
| Ace Industries Inc. | SoALs | | F |
| ACFM Inc. | SoALs | | F |
| Acme Iron & Metal Co. | SoALs | | F |
| Acme Truck Line | SoALs | | F |
| ACT Independent Turbo Services Inc. | SoALs | | F |
| Adams Elevator Equipment Co. | SoALs | | F |
| Adams, Jarvis | SoALs | | F |
| Adams, Michael Glenn | SoALs | | F |
| Adams, Ruby Nell, Deceased | SoALs | | F |
| Adina Cemetary Association | SoALs | | F |
| ADK Solutions LLC | SoALs | | F |
| Adkins, Charles E. | SoALs | | F |
| Advantage Energy LLC | SoALs | | F |
| Advantage Pressure Pro LLC | SoALs | | F |
| AEC Powerflow LLC | SoALs | | F |
| AER Manufacturing II Inc. | SoALs | | F |
| AER Manufacturing Inc. | SoALs | | F |
| Aeromotive Engineering Corp. | SoALs | | F |
| Affordable Housing of Parker County Inc. | SoALs | | F |
| Agee, Jeffrey S. | SoALs | | F |
| Agers, April | SoALs | | F |
| AGI Industries Inc. | SoALs | | F |
| AGR Inspection Inc. | SoALs | | F |
| AHF Aspen Chase LLC | SoALs | | F |
| AHF Community Development LLC | SoALs | | F |
| AHL Princeton LLC | SoALs | | F |
| Air Dimensions Inc. | SoALs | | F |
| Air Liquide America Corp. | SoALs | | F |
| Airflow SC | SoALs | | F |
| Airgas Refrigerants Inc. | SoALs | | F |

| | | |
|---|---|---|
| Airgas Specialty Products | SoALs | F |
| AK Armature Inc. | SoALs | F |
| AK Steel Corp. | SoALs | F |
| Akzo Nobel Chemicals Inc. | SoALs | F |
| Alamo Manufacturing Co. | SoALs | F |
| Albaugh Inc. | SoALs | F |
| Albosta, Richard F | SoALs | F |
| Albright, Karen Kenny | SoALs | F |
| Alcala, Lisa R. | SoALs | F |
| Alcatel Network Systems Inc. | SoALs | F |
| Alcolac Inc. | SoALs | F |
| Aldinger Co. | SoALs | F |
| Aldon Co. Inc. | SoALs | F |
| Alere Toxicology Services Inc. | SoALs | F |
| Alfords Warehouse | SoALs | F |
| All Pro Automotive | SoALs | F |
| Allegheny International | SoALs | F |
| Allen, Dorothy | SoALs | F |
| Allen, Lloyd | SoALs | F |
| Allen, Randolph M. | SoALs | F |
| Allen, Una Faye | SoALs | F |
| Allen's Truck & Trailer | SoALs | F |
| Alliance Document Shredding | SoALs | F |
| Alliance Geotec | SoALs | F |
| Alliance of Diversity Printers | SoALs | F |
| Alliance Scaffolding Inc. | SoALs | F |
| Allied Chemical Co. | SoALs | F |
| Allied Composite Plastics Inc. | SoALs | F |
| Allied Precision Fabricating Inc. | SoALs | F |
| Allied Towing Service | SoALs | F |
| Allison, Freeman | SoALs | F |
| Allstate Transmission | SoALs | F |
| Allstate Vacuum & Tanks Inc. | SoALs | F |
| All-Tex Plumbing Supply Inc. | SoALs | F |
| Allums, Carolyn | SoALs | F |
| Almond, Robert | SoALs | F |
| Alpha Glass & Mirror | SoALs | F |
| Alpine Power Systems | SoALs | F |
| Alsay Inc. | SoALs | F |
| Alsup, Molly Ann | SoALs | F |
| Altura Cogen LLC | SoALs | F |
| Altura Homes LP | SoALs | F |
| Altus Network Solutions Inc. | SoALs | F |
| Amac Holdings | SoALs | F |
| Amac I Driscoll Place LLC | SoALs | F |
| Amarco Petroleum Inc. | SoALs | F |
| Ambrose, Thomas | SoALs | F |
| American Annuity Group | SoALs | F |
| American Barrel & Cooperage Co. | SoALs | F |
| American Crane & Equipment | SoALs | F |
| American Cyanamid | SoALs | F |
| American Cyanamid Co. | SoALs | F |
| American Drilling & Sawing Inc. | SoALs | F |
| American Energy Products Inc. | SoALs | F |
| American Enerpower Inc. | SoALs | F |
| American Hoechst Corp. | SoALs | F |
| American Industrial Heat Transfer Inc. | SoALs | F |
| American Litho Texas Inc. | SoALs | F |

| | | |
|---|---|---|
| American Motorists Insurance Co. | SoALs | F |
| American Norit Inc. | SoALs | F |
| American Spill Control Inc. | SoALs | F |
| Amerigas Corp. | SoALs | F |
| Ameri-Liquid Transport Inc. | SoALs | F |
| Ameripipe Supply | SoALs | F |
| Ameripride Linen & Apparel Services | SoALs | F |
| Amerisouth XX Ltd. | SoALs | F |
| Ametek Power Instruments - Rochester | SoALs | F |
| Ametek/Process & Analytical Instruments Division | SoALs | F |
| AMG Casa Rosa LLC | SoALs | F |
| Amistco Separation Products Inc. | SoALs | F |
| Ammons, Polly Mcfadden | SoALs | F |
| AMS Corp. | SoALs | F |
| Amsted Rail Inc. | SoALs | F |
| Anadarko Petroleum Corp. | SoALs | F |
| Anadite Inc. | SoALs | F |
| Ana-Lab Corp. | SoALs | F |
| Analysts Services Inc. | SoALs | F |
| Analytic Stress Inc. | SoALs | F |
| Anchor Crane & Hoist | SoALs | F |
| Ancira Enterprises Inc. | SoALs | F |
| Andersen's Sales & Salvage Inc. | SoALs | F |
| Anderson Greenwood | SoALs | F |
| Anderson Greenwood & Co. | SoALs | F |
| Anderson, Claudie Mae | SoALs | F |
| Anderson, David H. | SoALs | F |
| Anderson, Earnestine E. | SoALs | F |
| Anderson, Jack E. | SoALs | F |
| Anderson, Janet Sue | SoALs | F |
| Anderson, Joseph James | SoALs | F |
| Anderson, Lauri J. | SoALs | F |
| Anderson, Roger | SoALs | F |
| Anderson, Roy Lee | SoALs | F |
| Anderson, Sylvia | SoALs | F |
| Anderson, Vernice | SoALs | F |
| Andrew LLC | SoALs | F |
| Andrews Transmission | SoALs | F |
| Andritz Environmental Solutions Inc. | SoALs | F |
| Andritz Inc. | SoALs | F |
| Andrus, Ken | SoALs | F |
| Anita Morris Dent Living Trust | SoALs | F |
| API Heat Transfer Inc. | SoALs | F |
| Applegate, Eddie | SoALs | F |
| Applegate, Joy | SoALs | F |
| Applied Industrial Systems Inc. | SoALs | F |
| April Building Services Inc. | SoALs | F |
| APS America LLC | SoALs | F |
| Aptpcy Ltd. | SoALs | F |
| AquatiPro | SoALs | F |
| Aramark Refreshment Services | SoALs | F |
| Aratex Services Inc. | SoALs | F |
| Arbor Woods Housing LP | SoALs | F |
| Arboretum Estates Ltd. | SoALs | F |
| Arco Oil & Gas Co. | SoALs | F |
| Ark Delivery | SoALs | F |
| Arkema Inc. | SoALs | F |

| | | |
|---|---|---|
| Arkla-Tex Waste Oil | SoALs | F |
| Arlington Senior Housing LP | SoALs | F |
| Armalite Architectural Products/Arco Metals | SoALs | F |
| Armco Steel Co. | SoALs | F |
| Armore Charter Oak Ltd. | SoALs | F |
| Armore Trophy Club LLC | SoALs | F |
| Armstrong Warehouse | SoALs | F |
| Armstrong, Arthur A. | SoALs | F |
| Armstrong, Herbert Ray | SoALs | F |
| Arnett, Hannah Simons | SoALs | F |
| Arnold, Billy W. | SoALs | F |
| Arrow Industries Inc. | SoALs | F |
| ASCO | SoALs | F |
| Ashford Apartments GP LLC | SoALs | F |
| Ashingdon Ltd. Co., The | SoALs | F |
| Ashland Chemical Co. | SoALs | F |
| Ashland Inc. | SoALs | F |
| Ashmore, Casey | SoALs | F |
| Ashmore, Courtney | SoALs | F |
| Aspen Chase Apartments | SoALs | F |
| Associated Supply Co. Inc. | SoALs | F |
| Asthana, Manu | SoALs | F |
| ASTM International | SoALs | F |
| Aston Brook | SoALs | F |
| A-Swat Pest Control | SoALs | F |
| AT&SF Railway Co., The | SoALs | F |
| AT&T Global Information Solutions | SoALs | F |
| Atioso Apartments | SoALs | F |
| Atkinson Industries Inc. | SoALs | F |
| Atlanta Reporters Inc. | SoALs | F |
| Atlas Sales & Rentals Inc. | SoALs | F |
| ATP Results | SoALs | F |
| Atteridge, Susan | SoALs | F |
| Austin Armature Works | SoALs | F |
| Austin Circuits Inc. | SoALs | F |
| Austron Inc. | SoALs | F |
| Automationdirect.com Inc. | SoALs | F |
| Autoscribe | SoALs | F |
| Autoscribe Corp., The | SoALs | F |
| Autrey B. Harmon Trust | SoALs | F |
| Autry, Terry | SoALs | F |
| Autumn Breeze | SoALs | F |
| Aventas Inc. | SoALs | F |
| Avey, Goldie Faye | SoALs | F |
| Avis Box | SoALs | F |
| Avista Technologies | SoALs | F |
| Axelson Inc. | SoALs | F |
| Axway Inc. | SoALs | F |
| Ayme, Anna C. | SoALs | F |
| Aztec Industries | SoALs | F |
| Aztec Manufacturing Co. | SoALs | F |
| Aztec Promotional Group LP | SoALs | F |
| Azul, The | SoALs | F |
| B&M Machine Co. | SoALs | F |
| B&M RE Investments LLC | SoALs | F |
| B.I. Inform Inc. | SoALs | F |
| Baban-Loutsenko, Liuba | SoALs | F |
| Babeco Fabrication & Machining | SoALs | F |

| | | |
|---|---|---|
| Bahmani, Sina | SoALs | F |
| Baier, Nathalie | SoALs | F |
| Bailey, Blake H. | SoALs | F |
| Bailey, Walter L. | SoALs | F |
| Bailey, William H. | SoALs | F |
| Baker Hughes | SoALs | F |
| Baker, C.W. | SoALs | F |
| Baker, Christopher D. | SoALs | F |
| Baker, Lori | SoALs | F |
| Baldwin, Richard P. | SoALs | F |
| Ballard, William | SoALs | F |
| Banda, Eliseo | SoALs | F |
| Bandyopadhyay, Dipankar | SoALs | F |
| Banister, Jo Ann | SoALs | F |
| Bank of New York as Indenture Trustee, The | SoALs | F |
| Banks, Herbert | SoALs | F |
| Barbour, James Lee | SoALs | F |
| Barclay | SoALs | F |
| Bardin Greene Apartment LLC | SoALs | F |
| Barker Chemical Co. | SoALs | F |
| Barker, Jimmy | SoALs | F |
| Barnes Group Inc. | SoALs | F |
| Barnett, Jack W. | SoALs | F |
| Barnett, Larry | SoALs | F |
| Barnett, Wendell | SoALs | F |
| Barnsco Inc. | SoALs | F |
| Barr, Malissa | SoALs | F |
| Barrett, James | SoALs | F |
| Barrett, Ray | SoALs | F |
| Barrett, Rena | SoALs | F |
| Barrientez, Opal M. | SoALs | F |
| Barron, Bobbie (Green) | SoALs | F |
| Barron, Matthew Ramon | SoALs | F |
| Barron, Theophilus, III | SoALs | F |
| Barron, Theophilus, Sr. | SoALs | F |
| Barron, Theophus | SoALs | F |
| Bartle, Paul | SoALs | F |
| Barton, Michael W. | SoALs | F |
| Barton, Theresa E. | SoALs | F |
| Basel, Neal Daniel | SoALs | F |
| Bassett, Curtis | SoALs | F |
| Battery Associates Inc. | SoALs | F |
| Baughman, Clara | SoALs | F |
| Baughman, William | SoALs | F |
| Baw, John H. | SoALs | F |
| Baw, Virgil L | SoALs | F |
| Baw, Virgil L., Jr. | SoALs | F |
| Baxter Clean Care | SoALs | F |
| Baxter Oil Service | SoALs | F |
| Bayer Corp. | SoALs | F |
| Bayer MaterialScience LLC | SoALs | F |
| Bayou Petroleum | SoALs | F |
| Bayou Vista Development Co | SoALs | F |
| Bayport Chemical Service Inc. | SoALs | F |
| Baysinger, Carolyn | SoALs | F |
| Baysinger, Dora | SoALs | F |
| Baysinger, Jessie Mae | SoALs | F |
| Baysinger, Vourlice | SoALs | F |

| | | |
|---|---|---|
| Baytank (Houston) Inc. | SoALs | F |
| Baytown Valve & Fitting Co. | SoALs | F |
| Beard, Jerry | SoALs | F |
| Beasley, Emma Lee | SoALs | F |
| Beason, Jerry | SoALs | F |
| Beauchamp, Ida Lorene | SoALs | F |
| Bechtel, Joan M. | SoALs | F |
| Beck, Lasca | SoALs | F |
| Beckner, Sharon Ann Sanders | SoALs | F |
| Bedco Enterprises Inc. | SoALs | F |
| Beechem Equipment Inc. | SoALs | F |
| Bee-Line Promotions | SoALs | F |
| Bell County Water Control & Improvement District #1 (TX) | SoALs | F |
| Bell, Carla Ann Weaver Krout | SoALs | F |
| Bella Casita Apartments | SoALs | F |
| Belleview Condo Associates I Ltd. | SoALs | F |
| Ben Hogan Co. | SoALs | F |
| Ben Meadows Co. Inc. | SoALs | F |
| Ben Shemper & Sons Inc. | SoALs | F |
| Benzoline Energy Co. | SoALs | F |
| Bergen Brunswig Corp. | SoALs | F |
| Bernard, Rudolph | SoALs | F |
| Berridge Manufacturing | SoALs | F |
| Berwind Railway Service Co. | SoALs | F |
| Best Buy Business Advantage | SoALs | F |
| Best Buy For Business | SoALs | F |
| Best Investment Co. | SoALs | F |
| Best Service Tank Wash Inc. | SoALs | F |
| Betenbough Homes | SoALs | F |
| Bethlehem Baptist Church | SoALs | F |
| Betsy Ross Flag Girls Inc. | SoALs | F |
| Bettis Corp. | SoALs | F |
| Betz Laboratories | SoALs | F |
| Bewind Railway Service Co. | SoALs | F |
| BFI Inc. | SoALs | F |
| BFI Industries Inc. | SoALs | F |
| BH Management Services Inc. | SoALs | F |
| Biegler, David | SoALs | F |
| Big Three Industries Inc. | SoALs | F |
| Billy Cox Trucking | SoALs | F |
| Birch, Stella Elizabeth | SoALs | F |
| Bird, Robert | SoALs | F |
| Birdsell, David | SoALs | F |
| BJ Process & Pipeline Services Co. | SoALs | F |
| Blac Inc. | SoALs | F |
| Black, Jon | SoALs | F |
| Blackwell, Ruth Rowland | SoALs | F |
| Bland, John Bell | SoALs | F |
| Blanton, M. | SoALs | F |
| Bledsoe, Roger | SoALs | F |
| Blentech Corp. | SoALs | F |
| Bloomberg BNA | SoALs | F |
| Blue Ribbon Asset Management LLC | SoALs | F |
| Blutrend LLC | SoALs | F |
| Boakye, Randy | SoALs | F |
| Boaze, Freida Joy | SoALs | F |
| Bobcat of Longview | SoALs | F |

| | | |
|---|---|---|
| Bob's Septic Tank Service | SoALs | F |
| Boca Group Central LLC | SoALs | F |
| Bodney, Lawona | SoALs | F |
| Bolin Construction Inc. | SoALs | F |
| Bonds, Amanda K. | SoALs | F |
| Bongfeldt, Debbie | SoALs | F |
| Bonita Gardens LLC | SoALs | F |
| Bonney Forge Corp. | SoALs | F |
| Booth Inc. | SoALs | F |
| Borden Chemical Co. | SoALs | F |
| Borden Inc. | SoALs | F |
| Borg-Warner Corp. | SoALs | F |
| Boundary Equipment Co. Ltd. | SoALs | F |
| Boundless Network | SoALs | F |
| Bowen, M.S., Decd | SoALs | F |
| Bowen, Richard | SoALs | F |
| Bowens, Fannie | SoALs | F |
| Bowens, Marilyn L. | SoALs | F |
| Bowens, T.C. | SoALs | F |
| Bowling, George William | SoALs | F |
| Boy Scouts of America Pack #790 | SoALs | F |
| Boyles Galvanizing Co. | SoALs | F |
| BP America Inc. | SoALs | F |
| Braddock's Auto Trim & Tint | SoALs | F |
| Bradley, Kenneth | SoALs | F |
| Braes Hollow Apartments | SoALs | F |
| Brandes, Wanda | SoALs | F |
| Brau, Harvey | SoALs | F |
| Brecht, Charles | SoALs | F |
| Breckenridge, Mary | SoALs | F |
| Brehe, Deborah K. | SoALs | F |
| Bremond Back To School Rally | SoALs | F |
| Brenda S. Stewart Trust | SoALs | F |
| Brentwood Apartments | SoALs | F |
| Brevard, Richard Weign | SoALs | F |
| Brewton, Steven | SoALs | F |
| Brice Co. Barclay Wholesale | SoALs | F |
| Bridgestone Firestone North American Tire LLC | SoALs | F |
| Bright Guy Inc. | SoALs | F |
| Bright Truck Leasing Co. | SoALs | F |
| Brightwell, Oneal | SoALs | F |
| Brightwell, O'neal | SoALs | F |
| Bris-Tow Inc. | SoALs | F |
| Bristow, Kay Carolyn Sanders | SoALs | F |
| Brittain, Martha | SoALs | F |
| Bron Tapes of Texas Inc. | SoALs | F |
| Brooks Bent Tree LLC | SoALs | F |
| Brooks, Elmer E. | SoALs | F |
| Brooks, Lillie | SoALs | F |
| Brooks, Linda | SoALs | F |
| Brooks, Mark E. | SoALs | F |
| Broussard, Pamela | SoALs | F |
| Brown,Sherry A. | SoALs | F |
| Brown-Hughes | SoALs | F |
| Browning, Brenda A. | SoALs | F |
| Browning, Richard M. | SoALs | F |

| | | |
|---|---|---|
| Browning-Ferris Industries Chemical Services Inc. | SoALs | F |
| Browning-Ferris Industries Inc. | SoALs | F |
| Broy, Lorraine Wilson | SoALs | F |
| Broyhill Furniture Insustries Inc. | SoALs | F |
| Bryan, Ehtel Todd | SoALs | F |
| Bryan, J. | SoALs | F |
| Bryant, Keith | SoALs | F |
| BS Tire | SoALs | F |
| Buchanan, Donald | SoALs | F |
| Buckley Oil Co. of Dallas | SoALs | F |
| Budd, Murlyene | SoALs | F |
| Bug Master, The | SoALs | F |
| Bukowski Brothers Plumbing | SoALs | F |
| Bullard, Randy | SoALs | F |
| Bullen Pump & Equipment | SoALs | F |
| Bullock, A.L. | SoALs | F |
| Bullock, Ruby L. | SoALs | F |
| Burdick, Margie L. | SoALs | F |
| Burdin Mediations | SoALs | F |
| Burford & Ryburn LLP | SoALs | F |
| Burgess, Annie B. | SoALs | F |
| Burgoon Co. | SoALs | F |
| Burke Welding Supply & Tool Co. | SoALs | F |
| Burke, Kathryn M., Trustee | SoALs | F |
| Burke, Stacey | SoALs | F |
| Burkhart, Bobbye Marie Warrick | SoALs | F |
| Burkhart, Van Howard, Jr. | SoALs | F |
| Burland Enterprises Inc. | SoALs | F |
| Burns, Michael A. | SoALs | F |
| Burrell, James | SoALs | F |
| Burt, Helen | SoALs | F |
| Burt, Jerry | SoALs | F |
| Business Resource Group | SoALs | F |
| Butcher, Alisa | SoALs | F |
| Butler, Roy L. | SoALs | F |
| Buzbee, William W. | SoALs | F |
| C&H Distributors LLC | SoALs | F |
| C&J Revocable Trust | SoALs | F |
| C.J. Martin Co. | SoALs | F |
| C.N. Flagg | SoALs | F |
| CA Inc. | SoALs | F |
| Calgon Carbon Corp. | SoALs | F |
| Calvert Chamber of Commerce (TX) | SoALs | F |
| Cam Air LLC | SoALs | F |
| Cambridge Homes Inc. | SoALs | F |
| Cameron Iron Works | SoALs | F |
| Campbell Soup Co. | SoALs | F |
| Campbell Taggart | SoALs | F |
| Campbell, Pamela Gayle | SoALs | F |
| Cancel, Eustaquio | SoALs | F |
| Cannon, David Boling | SoALs | F |
| Cannon, James E. (Buck) | SoALs | F |
| Cannon, Joe | SoALs | F |
| Cantebria Crossing Dallas LLC | SoALs | F |
| Capsule Products | SoALs | F |
| Cardinal, Paul | SoALs | F |
| Careballo, Miguel | SoALs | F |

| | | |
|---|---|---|
| Carl Owens Truck & RV Collision Center | SoALs | F |
| Carl P. Wallace & Co. | SoALs | F |
| Carleton North Central Ltd. | SoALs | F |
| Carlingford Phase II | SoALs | F |
| Carlson, John | SoALs | F |
| Carmichael, Elaine | SoALs | F |
| Carnation Co. | SoALs | F |
| Carnation Co. (Can Division) | SoALs | F |
| Carnation Co. Inc. | SoALs | F |
| Carotex Inc. | SoALs | F |
| Carpenter, Barry | SoALs | F |
| Carpenter, Billie J. | SoALs | F |
| Carpenter, Bruce, MD | SoALs | F |
| Carpenter, Delores | SoALs | F |
| Carpenter, Mildred | SoALs | F |
| Carpenter, Nolan | SoALs | F |
| Carr, Carol S. | SoALs | F |
| Carriage Homes of Signature Place | SoALs | F |
| Carrier Air Conditioning | SoALs | F |
| Carrier Enterprise LLC SC | SoALs | F |
| Carter Equipment | SoALs | F |
| Caruthers, V. | SoALs | F |
| Carvajal, Ludvina | SoALs | F |
| Carver Inc. | SoALs | F |
| Carver Inc., (Murray-Carver) | SoALs | F |
| Cascade Analytic LLC | SoALs | F |
| Cascades 120 LLC | SoALs | F |
| Casey, Allen | SoALs | F |
| Casey, Roy, Jr. | SoALs | F |
| Cashen, Evelyn L. | SoALs | F |
| Cassidy Turley Commercial Real Estate Services Inc. | SoALs | F |
| Castlerock Communities LP | SoALs | F |
| Castro, Jaime | SoALs | F |
| CBI Na-Con Inc. | SoALs | F |
| CCP Concrete Pumping LP | SoALs | F |
| CDI-Chemical Distributors Inc. | SoALs | F |
| Ceballos, Lottie D. | SoALs | F |
| Cedar Hill Senior Housing LP | SoALs | F |
| Cedar Point LP | SoALs | F |
| Cedar Point Townhomes | SoALs | F |
| CED-United Electric Co. | SoALs | F |
| Cenac Towing Inc. | SoALs | F |
| Centennial Tuscany Villas LP | SoALs | F |
| Centex Homes | SoALs | F |
| Central Freight Lines | SoALs | F |
| Central Power & Light Co. | SoALs | F |
| Central Texas Workforce | SoALs | F |
| Central Volkswagon | SoALs | F |
| Century Legacy Village | SoALs | F |
| Cetech Inc. | SoALs | F |
| CgGS Mule | SoALs | F |
| Cgmt 2006-C5 Pecan Crossing Drive Apartments LLC | SoALs | F |
| CGS Inc. | SoALs | F |
| Chambers, Alton | SoALs | F |
| Chambers, James N. | SoALs | F |
| Champion Building Products | SoALs | F |

| | | |
|---|---|---|
| Champion Forest Ltd. | SoALs | F |
| Champion International Corp. | SoALs | F |
| Champions Forrest One LP | SoALs | F |
| Champions Park Apartments | SoALs | F |
| Chand, M. | SoALs | F |
| Channel Shipyard | SoALs | F |
| Chaparral Steel Co | SoALs | F |
| Chapman Court Reporting Service | SoALs | F |
| Chardonol Corp. | SoALs | F |
| Charles W. Weaver Manufacturing Co. Inc. | SoALs | F |
| Charlie Thomas Ford Ltd. | SoALs | F |
| Charlton, Louis | SoALs | F |
| Charter International Oil Co. | SoALs | F |
| Charter Real Estate Services II | SoALs | F |
| Chatleff Controls Inc. | SoALs | F |
| Chem Tech Inc. | SoALs | F |
| Chemcentral Corp. | SoALs | F |
| Chemco Inc. | SoALs | F |
| Chemetron | SoALs | F |
| Chemetron Investments Inc. | SoALs | F |
| Chemical Cleaning Inc. | SoALs | F |
| Chemical Conservation of Georgia | SoALs | F |
| Chemical Dynamics Inc. | SoALs | F |
| Chemical Exchange Co. | SoALs | F |
| Chemical Express | SoALs | F |
| Chemical Reclamation Services Inc. | SoALs | F |
| Chemical Transport Inc. | SoALs | F |
| Chemquest Inc. | SoALs | F |
| Chem-Vac Services Inc. | SoALs | F |
| Chestnutt, Ian | SoALs | F |
| Chevron Corp. | SoALs | F |
| Chevron Natural Gas | SoALs | F |
| Chevron Pipeline Co. | SoALs | F |
| Chevron/Texaco | SoALs | F |
| Chief Supply Corp. | SoALs | F |
| Chiemi Flynn, Chieme | SoALs | F |
| Childers Products Co. | SoALs | F |
| Childers, Michael P. | SoALs | F |
| Childress, Benny Ladod | SoALs | F |
| Christian, Herschel D. | SoALs | F |
| Chromalloy Gas Turbine Corp. | SoALs | F |
| CHTP Holdings Corp | SoALs | F |
| Churchill, C. | SoALs | F |
| Cintas Document Management | SoALs | F |
| City Industries Inc. | SoALs | F |
| City Motor Supply  Inc. | SoALs | F |
| City Wide Building Services Inc. | SoALs | F |
| Cityville Oak Park LP | SoALs | F |
| C-L Resins, Inc. | SoALs | F |
| Clairborne Apartments | SoALs | F |
| Clark, Charles | SoALs | F |
| Clark, Danny | SoALs | F |
| Clark, Pauline | SoALs | F |
| Clarke Checks Inc. | SoALs | F |
| Classic Chevrolet Buick Pontiac GMC | SoALs | F |
| Claudie Mae, Anderson | SoALs | F |
| Claudius Peters Americas Inc. | SoALs | F |
| Claye CB2 Investments LLC | SoALs | F |

| | | |
|---|---|---|
| Clayton Rentmeester | SoALs | F |
| Clean Air Engineering Inc. | SoALs | F |
| Clearly, Beverly | SoALs | F |
| Cleburne Propane | SoALs | F |
| Cleme Manor Charitable Apartments | SoALs | F |
| Cleme Manor Charitable Trust | SoALs | F |
| Clements Oil Corp. | SoALs | F |
| Clements, L.C. | SoALs | F |
| Clemmons, Mary Ann | SoALs | F |
| Cleveland, Betty Harris | SoALs | F |
| Clifford Power Systems Inc. | SoALs | F |
| Climer Wilson LLC | SoALs | F |
| CMC Steel Fabricators | SoALs | F |
| CNA Holdings | SoALs | F |
| CNA Insurance Co. | SoALs | F |
| Co Ax Valves Inc. | SoALs | F |
| Coastal Recycling | SoALs | F |
| Coastal States Crude Gathering Co. | SoALs | F |
| Coastal Tank Lines | SoALs | F |
| Coastal Transport Co. Inc. | SoALs | F |
| Cobb, Juanita B. | SoALs | F |
| Cochran, Kenneth D. | SoALs | F |
| Cody, Billy Rex | SoALs | F |
| Cohen, Judith Nell | SoALs | F |
| Coker, Ron | SoALs | F |
| Cole, Clarence | SoALs | F |
| Coleman, Edna Govan | SoALs | F |
| Cole-Parmer Instruments | SoALs | F |
| Collard, Danny | SoALs | F |
| Colle Towing | SoALs | F |
| Colley, Paul S., Jr. | SoALs | F |
| Collins Park Apartments | SoALs | F |
| Collins Radio | SoALs | F |
| Collins, John | SoALs | F |
| Collins, Juanita | SoALs | F |
| Colonia Tepeyac Ltd. | SoALs | F |
| Colorado School of Mines | SoALs | F |
| Columbus Bearing & Industrial Supply | SoALs | F |
| Colwell, Miley | SoALs | F |
| Commerce Grinding Co. | SoALs | F |
| Communications Workers of America | SoALs | F |
| Complete Printing & Publishing | SoALs | F |
| Compliance Assurance Associates | SoALs | F |
| Compliance Assurance Inc. | SoALs | F |
| Conagra Foods Packaged Foods LLC | SoALs | F |
| Condit, a Fluid Flow Products Co. | SoALs | F |
| Cone, Linda Gay Pearce | SoALs | F |
| Confidential Services Inc. | SoALs | F |
| Conger, Carl | SoALs | F |
| Conley Group Inc. | SoALs | F |
| Connecticut Workers' Compensation Commission | SoALs | F |
| Connection Technology Center Inc. | SoALs | F |
| Connell, Phylliss Kaye | SoALs | F |
| Conner, Diana Berry | SoALs | F |
| Conners Construction | SoALs | F |
| Conners Construction Co. Inc. | SoALs | F |
| Conoco Inc. | SoALs | F |

| | | |
|---|---|---|
| Conroy Ford Tractor Inc. | SoALs | F |
| Consolidated Casting Corp. | SoALs | F |
| Construction Industry Solutions Corp | SoALs | F |
| Conti, Joseph V., Sr | SoALs | F |
| Continenal AG | SoALs | F |
| Continental Can Co./Crown Beverage | SoALs | F |
| Continental General Tire Inc. | SoALs | F |
| Continental Message Solution Inc. | SoALs | F |
| Continental Products | SoALs | F |
| Continental Products of Texas | SoALs | F |
| Contingent Network Services LLC | SoALs | F |
| Control Disposal Co. | SoALs | F |
| Convalescent Center | SoALs | F |
| Converters Ink Co. | SoALs | F |
| Conway, Janet | SoALs | F |
| Cook, Michael R. | SoALs | F |
| Cooks Composites & Polymers Co. | SoALs | F |
| Cooper Airmotive Inc. | SoALs | F |
| Cooper Cameron Corp. | SoALs | F |
| Cooper Industries Inc. (Cooper Airmotive) | SoALs | F |
| Coors Distributor | SoALs | F |
| Copeland, James W. | SoALs | F |
| Core Laboratories | SoALs | F |
| Coronado Apartments | SoALs | F |
| Corporate Telecom Solutions | SoALs | F |
| Corpus Christi Island Apartment Villas Inc. | SoALs | F |
| Cosden Oil & Chemical Co. | SoALs | F |
| Cosgrove, Fern Y. | SoALs | F |
| Cotages of Bedford | SoALs | F |
| Cott, Marion Beth | SoALs | F |
| Cotton, Charles | SoALs | F |
| Courtney, Della Faye | SoALs | F |
| Courtyards at Kirnwood Apartments | SoALs | F |
| Cox, Paul B. | SoALs | F |
| CPL Industries | SoALs | F |
| CPR Savers & First Aid Supply LLC | SoALs | F |
| Craig, Mary | SoALs | F |
| Craig, Ricky | SoALs | F |
| Craig, Ronald | SoALs | F |
| Craig, Russell | SoALs | F |
| Crane | SoALs | F |
| Crane, Joyce | SoALs | F |
| Cravey, Wendell Craig | SoALs | F |
| Creative Spark | SoALs | F |
| Creek Point LP | SoALs | F |
| Creekview Apartments | SoALs | F |
| Creekwood Place LP II | SoALs | F |
| Crenshaw, Samuel T. | SoALs | F |
| Crestbook Apartments | SoALs | F |
| Criddle, Anderson | SoALs | F |
| Criddle, Frank | SoALs | F |
| Criddle, Odell | SoALs | F |
| Criddle, Otis | SoALs | F |
| Crider, Judy | SoALs | F |
| Crim, Travis | SoALs | F |
| Crim, Travis Frank | SoALs | F |
| Crims Chapel Cemetery Assoc. | SoALs | F |
| Crosby Boat Co. | SoALs | F |

| | | |
|---|---|---|
| Crosby Tugs Inc. | SoALs | F |
| Crown Central Petroleum Corp. | SoALs | F |
| Crown Zellerbach Corp. | SoALs | F |
| Crum & Forster | SoALs | F |
| Cruz, Phillip | SoALs | F |
| Crystal Gas Storage Inc. | SoALs | F |
| CSC Landfill | SoALs | F |
| CSI Acqusition Co. LLC | SoALs | F |
| CSX Transportation | SoALs | F |
| CTU of Delaware Inc. | SoALs | F |
| Cummings, Maxine | SoALs | F |
| Cummins Family Trust, The | SoALs | F |
| Cummins Sales & Service | SoALs | F |
| Cunningham Family Trust No. One | SoALs | F |
| Cuplex Inc. | SoALs | F |
| Curd Enterprises Inc. | SoALs | F |
| Curry, Barbara | SoALs | F |
| Custom Cakes | SoALs | F |
| Cutsforth Products Inc. | SoALs | F |
| Cycle Chem | SoALs | F |
| Cynco Specialty Inc. | SoALs | F |
| Cypress Fairbanks Occupational Medicine Clinic | SoALs | F |
| Cytec Industries Inc. | SoALs | F |
| D&B Parts Corp. | SoALs | F |
| D&D Radiator & Muffler | SoALs | F |
| D&R Electronics | SoALs | F |
| D&R Marine Inc. | SoALs | F |
| Dabbs, Karen Gray | SoALs | F |
| Daffan Investments | SoALs | F |
| Dailey, Patrick A. | SoALs | F |
| Dairy Diner Corp. | SoALs | F |
| Dairy Pak | SoALs | F |
| DairyPak | SoALs | F |
| Dairy-Pak, a Division of Champion International Corp. | SoALs | F |
| Dalchem Corp. | SoALs | F |
| Dale, Dennis | SoALs | F |
| Dallas Central Appraisal District | SoALs | F |
| Dallas Chapter TEI | SoALs | F |
| Dallas Housing Authority | SoALs | F |
| Dallas Morning News | SoALs | F |
| Dallas Power & Light | SoALs | F |
| Dalworth Industries Inc. | SoALs | F |
| Dal-Worth Paint Manufacturing Co. | SoALs | F |
| Daniel Oil | SoALs | F |
| Daniel Radiator Corp. | SoALs | F |
| Daniels, S.E. | SoALs | F |
| Dansby, Eugene, Mrs. | SoALs | F |
| Darlin, Richard | SoALs | F |
| Darr Equipment Co. | SoALs | F |
| Darr Lift Truck Co. | SoALs | F |
| DART | SoALs | F |
| Davidson Document Solutions Inc. | SoALs | F |
| Davidson, Danny Buck | SoALs | F |
| Davis Brothers | SoALs | F |
| Davis, Joe Jack | SoALs | F |
| Davis, Jon | SoALs | F |

| | | |
|---|---|---|
| Davis, Juanita | SoALs | F |
| Davis, Kyle Rodney | SoALs | F |
| Davis, Major Charles | SoALs | F |
| Davis, Nina Mae | SoALs | F |
| Davis, Sue | SoALs | F |
| DC Power Supply | SoALs | F |
| De Lage Landen | SoALs | F |
| Dean Foods Co. | SoALs | F |
| Decal Shop, The | SoALs | F |
| Delano Texas LP | SoALs | F |
| Delaware Public Utility Commission, State of | SoALs | F |
| Delco-Remy America Inc. | SoALs | F |
| Delo Inc. | SoALs | F |
| Delta Chemical | SoALs | F |
| Delta Distributors Inc. | SoALs | F |
| Delta Machining | SoALs | F |
| Delta Services | SoALs | F |
| Delta Tubular Processors | SoALs | F |
| Dempsey, Eula | SoALs | F |
| Denet Towing Service | SoALs | F |
| Denka Chemical Corp. | SoALs | F |
| Dennard & Todd Overhead Door | SoALs | F |
| Dennard, Charles L., Jr. | SoALs | F |
| Denney, Ardette | SoALs | F |
| Dennis, Tim | SoALs | F |
| Denson, Pamela A. | SoALs | F |
| Denver & Rio Grande Western Railroad | SoALs | F |
| Desiccare Inc. | SoALs | F |
| Design Systems Group Inc. | SoALs | F |
| Desoto Inc. | SoALs | F |
| Destec (at Lyondell-Arco) | SoALs | F |
| Destination Energy LLC | SoALs | F |
| Detora Analytical Inc. | SoALs | F |
| Detyens, Beverly | SoALs | F |
| Deutsche Bank Trust Co. Americas, Admin | SoALs | F |
| Devoe & Reynolds Co. Inc. | SoALs | F |
| Dewey, James, Sr. | SoALs | F |
| Diamond Shamrock Consumer Relations | SoALs | F |
| Diamond Shamrock Corp. | SoALs | F |
| Diamond-Kuhn Paint Co. | SoALs | F |
| Dickerson, Kevin | SoALs | F |
| Dickie, Brain | SoALs | F |
| Dien Inc. | SoALs | F |
| Diermann, Scott | SoALs | F |
| Dill, Jerry D. | SoALs | F |
| Dill, Talma | SoALs | F |
| Dimension Imaging | SoALs | F |
| Dimmock, Velda A. | SoALs | F |
| Diosdado, Esteban | SoALs | F |
| Diosdado, Maria R. | SoALs | F |
| DIRECTV | SoALs | F |
| DIS Partners LLC | SoALs | F |
| Discovery at Mandolin | SoALs | F |
| Disick, Janelle | SoALs | F |
| Displaytek Corp. | SoALs | F |
| Disposal Systems Inc. | SoALs | F |
| Dis-Tran Products Inc. | SoALs | F |
| Dixie Chemical Co. | SoALs | F |

| | | |
|---|---|---|
| Dixie Oil Processors Inc. | SoALs | F |
| Dixon, James | SoALs | F |
| Dli, Azima | SoALs | F |
| DMS Refining Inc. | SoALs | F |
| Dnow LP | SoALs | F |
| Do, Cong | SoALs | F |
| Doble Engineering Co. | SoALs | F |
| Document Binding Co. Inc. | SoALs | F |
| Doke Partners LLC | SoALs | F |
| Don Franke Enterprises | SoALs | F |
| Donaldson, Sharon Trimble | SoALs | F |
| Donovan, Frank Delano | SoALs | F |
| Dorchester Refining Co. | SoALs | F |
| Dore, Stacey | SoALs | F |
| Dorough, Angela M. | SoALs | F |
| Dorsey, Glenn | SoALs | F |
| Dorsey, J.B. | SoALs | F |
| Dorsey, Weldon | SoALs | F |
| Dove, Bradley | SoALs | F |
| Dover Resources (Sargent) | SoALs | F |
| Dow Chemical Co. | SoALs | F |
| Dow Chemical Co., The | SoALs | F |
| Dowden Building Materials Inc. | SoALs | F |
| Dowden, Jaems | SoALs | F |
| Dowell Schlumberger Inc. | SoALs | F |
| Downs, Susan | SoALs | F |
| Drackett Co. | SoALs | F |
| Drackett Inc. | SoALs | F |
| Drees Custon Homes | SoALs | F |
| Dresser Inc.-Masoneilan | SoALs | F |
| Driltech Mission LLC | SoALs | F |
| Drive, Aaron | SoALs | F |
| Drive, Christopher | SoALs | F |
| Dry, Candace | SoALs | F |
| D-Tec Inc. | SoALs | F |
| Dubberly, Tommy | SoALs | F |
| Dubose Oil Products Co. | SoALs | F |
| Dubose, Betty H. | SoALs | F |
| Dubose, David H. | SoALs | F |
| Dubose, Earl G. | SoALs | F |
| Duecker Rubber Service Inc. | SoALs | F |
| Duggan Industries Inc. | SoALs | F |
| Du-Mar Marine Services Inc. | SoALs | F |
| Duncan Disposal #688 | SoALs | F |
| Dunlap Swain | SoALs | F |
| Dunn Equipment Co. | SoALs | F |
| Dunn Heat Exchangers Inc. | SoALs | F |
| Dunn, Harold Joseph | SoALs | F |
| Dunn, Johnnie Mae | SoALs | F |
| Dunnam, Vance | SoALs | F |
| DuPont Powder Coatings | SoALs | F |
| Dupriest, Barbara | SoALs | F |
| Durham, Willis L. | SoALs | F |
| Dust Control Technology Inc. | SoALs | F |
| Dutcher-Phipps | SoALs | F |
| Dutcher-Phipps Crane | SoALs | F |
| Duval Corp. | SoALs | F |
| Dye, Linda L. | SoALs | F |

| | | |
|---|---|---|
| Dymke, Charlotte Ann | SoALs | F |
| Dynamex Inc. | SoALs | F |
| Dynamic Details Texas LLC | SoALs | F |
| Dynegy Power Corp. | SoALs | F |
| Dzedovich, Michael | SoALs | F |
| E&C Harrell Farm & Ranch | SoALs | F |
| E. Systems Inc. | SoALs | F |
| E.I. Du Pont de Nemours & Co. | SoALs | F |
| E.ON New Build & Technology | SoALs | F |
| Eagle-Picher Industries Inc. | SoALs | F |
| Easley, H. Wayne | SoALs | F |
| Easley, Patsy | SoALs | F |
| East Kelly AFB | SoALs | F |
| East Texas Auto Air | SoALs | F |
| East Texas Connection 2 | SoALs | F |
| East Texas Medical Center | SoALs | F |
| East Texas Refrigeration Inc. | SoALs | F |
| Eastman Kodak Co. | SoALs | F |
| Easylink Services Corp. | SoALs | F |
| Eban Village I Apartments | SoALs | F |
| Eban Village II Ltd. | SoALs | F |
| Ebasco Services Inc. (LA) | SoALs | F |
| Ebasco Services Inc. (NY) | SoALs | F |
| Eckersley, Matt | SoALs | F |
| Economy Septic Tank Service | SoALs | F |
| Ector Drum Co. | SoALs | F |
| Edelmon, Louie V. | SoALs | F |
| Edison Machine | SoALs | F |
| Edmondson, Charles M. | SoALs | F |
| Edwin Bohr Electronics Inc. | SoALs | F |
| EFJ Australia (No. 2) Holdings Co. | SoALs | F |
| Ehrmantraut, William | SoALs | F |
| EIS Inc. | SoALs | F |
| Eiver, Thomas F. | SoALs | F |
| El Dorado Ranch | SoALs | F |
| El Paso Corp. | SoALs | F |
| El Paso Phoenix Pumps Inc. | SoALs | F |
| Elcon Inc. | SoALs | F |
| eLearning Brothers Custom LLC | SoALs | F |
| Elecsys International Corp. | SoALs | F |
| Electric Boat Corp. & Ace USA | SoALs | F |
| Electric Motor Repair | SoALs | F |
| Electrical Consultants Inc. | SoALs | F |
| Electro Switch Corp. | SoALs | F |
| Electro-Chem Etching Co. Inc. | SoALs | F |
| Electro-Coatings | SoALs | F |
| Electro-Coatings Inc. | SoALs | F |
| Elementis Chemicals Inc. | SoALs | F |
| Elf Atochem North America Inc. | SoALs | F |
| Elkins, Harold | SoALs | F |
| Elliott Ford Lincoln Mercury | SoALs | F |
| Elliott, Kathleen | SoALs | F |
| Ellis, Bobbie | SoALs | F |
| Ellis, Myra | SoALs | F |
| Ellis, Stephen | SoALs | F |
| Ellison, Anne Shelby | SoALs | F |
| Elp Simon Lo | SoALs | F |
| Embury, Terrence L. | SoALs | F |

| | | |
|---|---|---|
| Emedco Inc. | SoALs | F |
| Emerson Electric Co. | SoALs | F |
| Empire Pest Control | SoALs | F |
| Enclave at Copperfield Apartments | SoALs | F |
| Enclean Acquisition Inc. | SoALs | F |
| Endress & Hauser Inc. | SoALs | F |
| Energy4u | SoALs | F |
| Engelland, George | SoALs | F |
| Engine Components Inc. | SoALs | F |
| Enpro Inc. | SoALs | F |
| Enpro Industries Inc. | SoALs | F |
| Ensenada de Las Colinas I Apartments Investors LP | SoALs | F |
| Entergy | SoALs | F |
| Entergy LLC | SoALs | F |
| Enterprise Rent A Car | SoALs | F |
| Enterra Corp. | SoALs | F |
| Environmental Affairs | SoALs | F |
| Environmental Resource Associates | SoALs | F |
| Environmental Resources Management Inc. | SoALs | F |
| Enze, Charles | SoALs | F |
| EOL Water Supply Corp. | SoALs | F |
| Equipment Depot of Dallas Inc. | SoALs | F |
| Equipment Repair Center | SoALs | F |
| Ergon Inc. | SoALs | F |
| ERI Consulting Engineers Inc. | SoALs | F |
| ERI Consulting Inc. | SoALs | F |
| Eric Ryan Corp., The | SoALs | F |
| ESI Acquisition Inc. | SoALs | F |
| Estate of  Bobbie Jane Reese | SoALs | F |
| Estate of Alvis Gene Richardson | SoALs | F |
| Estate of Annie Bell Jackson | SoALs | F |
| Estate of Annie Jean Mcquaide, Deceased | SoALs | F |
| Estate of Ava Ruth Brevard | SoALs | F |
| Estate of Bradley H. Hunter | SoALs | F |
| Estate of C.D. Williams | SoALs | F |
| Estate of C.H. Fenton | SoALs | F |
| Estate of Clifton K Fleming | SoALs | F |
| Estate of David Brooks | SoALs | F |
| Estate of Donald Davis Carpenter | SoALs | F |
| Estate of Dorothy Glasgow | SoALs | F |
| Estate of E.W. Lewis | SoALs | F |
| Estate of Early & B.W. Reece | SoALs | F |
| Estate of Emery Douglas Bradford | SoALs | F |
| Estate of Florence Miller, Deceased | SoALs | F |
| Estate of Frances Jo Drury | SoALs | F |
| Estate of Georgia Mae Johnson | SoALs | F |
| Estate of Grover Tyler | SoALs | F |
| Estate of H.L. Houston | SoALs | F |
| Estate of Hattie Tillman | SoALs | F |
| Estate of Henry D. Burns | SoALs | F |
| Estate of Irma Hinkle | SoALs | F |
| Estate of J.D. Spencer | SoALs | F |
| Estate of James E. Thomas | SoALs | F |
| Estate of Jessie Mae Simon | SoALs | F |
| Estate of Jim Anderson | SoALs | F |
| Estate of John L. Capistran | SoALs | F |
| Estate of Juanita Suravitz | SoALs | F |

| | | |
|---|---|---|
| Estate of L.D. Wright | SoALs | F |
| Estate of Lillie Mae Gray | SoALs | F |
| Estate of Lola B. Williams | SoALs | F |
| Estate of Loma Shipp | SoALs | F |
| Estate of Loydal S. Tillman | SoALs | F |
| Estate of Luberta Menefee | SoALs | F |
| Estate of Luther Brightwell | SoALs | F |
| Estate of Mable Reynolds Carpenter | SoALs | F |
| Estate of Marie S.Brown | SoALs | F |
| Estate of Mary Ann Swinney Sires | SoALs | F |
| Estate of Mary S. Copprell (Deceased) | SoALs | F |
| Estate of Matthew K. Gentry | SoALs | F |
| Estate of Maude Mcneill | SoALs | F |
| Estate of Maurice S. Anderson | SoALs | F |
| Estate of Maxine Kroll | SoALs | F |
| Estate of Odies Moore | SoALs | F |
| Estate of Robbie Lee Esters | SoALs | F |
| Estate of Ruby Pelham | SoALs | F |
| Estate of Ruby Stewart | SoALs | F |
| Estate of S.K. Reynolds | SoALs | F |
| Estate of Theophilus Barron, Sr. | SoALs | F |
| Estate of Thomas G. Prior | SoALs | F |
| Estate of Velma K. Bland | SoALs | F |
| Estate of W.W. & Bertha Abbott | SoALs | F |
| Estate of Waldon H. Orr | SoALs | F |
| Estate of Wendell R. Jackson | SoALs | F |
| Estes, Jimmy | SoALs | F |
| E-Systems Inc. | SoALs | F |
| Ethicon Inc. | SoALs | F |
| Ethyl Corp. | SoALs | F |
| Eurecat U.S. Inc. | SoALs | F |
| Eutectic Metals Co. Inc. | SoALs | F |
| Evco Partners LP | SoALs | F |
| Evergreen Helicopters Inc. | SoALs | F |
| Exelon Corp. | SoALs | F |
| Exide Corp. | SoALs | F |
| Explorer Pipeline Co. | SoALs | F |
| Extreme Reach | SoALs | F |
| Exxon Corp. | SoALs | F |
| ExxonMobil | SoALs | F |
| F.E. Moran Inc. Special Hazard | SoALs | F |
| Facility Solutions Group | SoALs | F |
| Fairfield Chamber of Commerce (TX) | SoALs | F |
| Fairfield Fence Service | SoALs | F |
| Fairview, Town of (TX) | SoALs | F |
| Fairway Sports Vehicles | SoALs | F |
| Fairway Supply Inc. | SoALs | F |
| Fall Lake Apartments | SoALs | F |
| Falls of Point West Apartments | SoALs | F |
| Falls of West Oaks Apartments | SoALs | F |
| Falls of West Oaks LP | SoALs | F |
| Farmer Foundation Co. | SoALs | F |
| Farouk Systems Inc. | SoALs | F |
| Farrington, J.S. | SoALs | F |
| Fas-Line Fluid Services LLC | SoALs | F |
| Faulkner Contractors Inc. | SoALs | F |
| Faulkner, Bobby R. | SoALs | F |
| Faulkner, Gayle | SoALs | F |

| | | |
|---|---|---|
| Faulkner, Rubie Nell | SoALs | F |
| Fauske & Associates LLC | SoALs | F |
| Favill Funding Interest LP | SoALs | F |
| Favors, Charles D. | SoALs | F |
| Favors, Jeremy | SoALs | F |
| Favors, Jessie C. | SoALs | F |
| Favors, Joe Ray | SoALs | F |
| Favors, Larry D. | SoALs | F |
| Fears, Homer | SoALs | F |
| Fears, Jake H., Deceased | SoALs | F |
| FEC Liquidation Inc. | SoALs | F |
| FEC Liquidation Inc. (Forney Engineering Co.) | SoALs | F |
| | | |
| Fechtman, David | SoALs | F |
| Federal Pacific Electric Co. | SoALs | F |
| Federwisch, Richard | SoALs | F |
| Fehr Bros Industries Inc. | SoALs | F |
| Fenoc | SoALs | F |
| Fenogllio, Walter D. | SoALs | F |
| Ferguson Waterworks #1105 | SoALs | F |
| Ferguson, Fay | SoALs | F |
| Field Forms & Promotions LLC | SoALs | F |
| Filtair Co., The | SoALs | F |
| Financial Adjustment Bureau | SoALs | F |
| Finch, Ruby | SoALs | F |
| Finneran, John | SoALs | F |
| Fin-Tech Inc. | SoALs | F |
| Fireside Enterprises | SoALs | F |
| Firestone | SoALs | F |
| First Advantage LNS Screening Solutions Inc. | SoALs | F |
| | | |
| First Avenue Realty Inc. | SoALs | F |
| First Texas Homes Inc. | SoALs | F |
| Fisher Safety | SoALs | F |
| Fisher Scientific Co. LLC | SoALs | F |
| Fitting Valve & Control Corp. | SoALs | F |
| Fitting Valve & Control Corp. (by Squibb-Taylor) | SoALs | F |
| Fitzgerald, James | SoALs | F |
| Five Houston Cornerstone Ltd. | SoALs | F |
| Five Star Collision Center | SoALs | F |
| FL Smidth Inc. - AFT Division | SoALs | F |
| Flamingo Terrace Apartment LLC | SoALs | F |
| Flashnick, Ryan | SoALs | F |
| Fleetwatcher LLC | SoALs | F |
| Flint Ink Corp. | SoALs | F |
| Flora, Lawana | SoALs | F |
| Flo-Tex Inc. | SoALs | F |
| Floyd, Elton | SoALs | F |
| Fluke Corp. | SoALs | F |
| Fluke Electronics | SoALs | F |
| Flynn, Maureen | SoALs | F |
| Fondren Forensics Inc. | SoALs | F |
| Foote, Mary Nell, Attorney In Fact | SoALs | F |
| For Fusion Inc. | SoALs | F |
| Ford, James A. | SoALs | F |
| Ford, Mike Brown | SoALs | F |
| Ford, Riata | SoALs | F |

| | | |
|---|---|---|
| Forest Hills Apartments LP | SoALs | F |
| Forestry Suppliers Inc. | SoALs | F |
| Forge Group | SoALs | F |
| Formosa Plastics Corp., Texas | SoALs | F |
| Forney Engineering | SoALs | F |
| Forsyth, Gail | SoALs | F |
| Fort Worth Cowtown Marathon | SoALs | F |
| Fossil Power Systems Inc. | SoALs | F |
| Foster & Kleiser | SoALs | F |
| Foster, James | SoALs | F |
| Foster, James David | SoALs | F |
| Foster, Judy | SoALs | F |
| Foster, Kevin W. | SoALs | F |
| Fotomat Corp. | SoALs | F |
| Fountain Oaks Apartments | SoALs | F |
| Fountaingate | SoALs | F |
| Fountains Bent Tree LLC | SoALs | F |
| Four Seasons Resort & Club | SoALs | F |
| Four Star Heating & Air Conditioning | SoALs | F |
| FPS Fire Protection Specialists | SoALs | F |
| Frandsen, Dallas J. | SoALs | F |
| Franklin, Margretta Cummings | SoALs | F |
| Frazier, James | SoALs | F |
| Freeman, Billy | SoALs | F |
| Freeman, Lanny | SoALs | F |
| Freeman, Laura Elizabeth | SoALs | F |
| Freeman, Renea | SoALs | F |
| Freeman, Wade | SoALs | F |
| Freeney, Tommie Thompson | SoALs | F |
| Freestone County 4H Adult Leader Assoc. | SoALs | F |
| Freestone County Agrilife Extension Service | SoALs | F |
| Fresh Del Monte Produce Co. | SoALs | F |
| Fresno Chemicals Co. | SoALs | F |
| Frier, Harry | SoALs | F |
| Frigiking Corp. | SoALs | F |
| Frito Lay | SoALs | F |
| Frozen Food Express Truckers Association | SoALs | F |
| Fry, Tolly | SoALs | F |
| Fudge Oil Service | SoALs | F |
| Fuller, H. B. | SoALs | F |
| Fuller, Jonathan | SoALs | F |
| Fulton, Cheryl J. | SoALs | F |
| Furon Metallic Gaskets | SoALs | F |
| Fusion Inc. | SoALs | F |
| Fussell, Amelia G. | SoALs | F |
| G&G Construction | SoALs | F |
| G.B. Boots Smith Corp. | SoALs | F |
| G2 Electrical Testing & Consulting Inc. | SoALs | F |
| Galveston County (TX) | SoALs | F |
| Galveston, City of (TX) | SoALs | F |
| Gambell, Betty | SoALs | F |
| Gambell, Willie | SoALs | F |
| Gamble, Willie A., Jr. | SoALs | F |
| Gamtex Industries Inc. | SoALs | F |
| Garber Brothers | SoALs | F |
| Garcia, Joe | SoALs | F |
| Garcia, Jose M. | SoALs | F |
| Garden Terrace I Duplexes | SoALs | F |

| | | |
|---|---|---|
| Gardenhire, Terry | SoALs | F |
| Gardner Denver Machinery Inc. | SoALs | F |
| Gardner Denver Nash LLC | SoALs | F |
| Gardner Iron & Metal Co. Inc. | SoALs | F |
| Garland Meadows Ltd. | SoALs | F |
| Garrard, Ann | SoALs | F |
| Garretson, O.W. | SoALs | F |
| Garrett, Margaret Louie | SoALs | F |
| Garrison Industries Inc. | SoALs | F |
| Gary, Carrie | SoALs | F |
| Gas Equipment Co. Inc. | SoALs | F |
| Gates Corp. | SoALs | F |
| Gateway Greycrest | SoALs | F |
| Gateway Public Facility Corp. | SoALs | F |
| Gautier Oil Co. Site | SoALs | F |
| Gavlon Industries Inc. | SoALs | F |
| GCR Tire Centers | SoALs | F |
| GE Analytical Instruments Business Group | SoALs | F |
| GE Analytical Instruments Inc. | SoALs | F |
| GE Betz Inc. | SoALs | F |
| GE Energy Services | SoALs | F |
| GE Multilin | SoALs | F |
| Gear Cleaning Solutions LLC | SoALs | F |
| Geary, J.W., Jr. | SoALs | F |
| Gebco Associates LP | SoALs | F |
| Gee, Tara A. | SoALs | F |
| Gemini Scientific Corp | SoALs | F |
| Gen. Chemical Performance Products LLC | SoALs | F |
| General Telephone Co. | SoALs | F |
| General Tire & Rubber | SoALs | F |
| General Tire & Rubber Co., The | SoALs | F |
| General Tire Inc. | SoALs | F |
| Genesys | SoALs | F |
| Genesys Conferencing NA | SoALs | F |
| Genola, Linda | SoALs | F |
| Gentry Trucking | SoALs | F |
| Gentry, Donald Joe | SoALs | F |
| Gentry, Michael Wayne | SoALs | F |
| Gentry, Robert | SoALs | F |
| Geo Drilling Fluids | SoALs | F |
| George, Debra K. | SoALs | F |
| Georgia Gulf Corp. | SoALs | F |
| Georgia-Pacific | SoALs | F |
| Georgia-Pacific Chemicals Inc. | SoALs | F |
| Geotech Environmental Equipment | SoALs | F |
| Geotechnical Services | SoALs | F |
| Geppert, Marcia M. | SoALs | F |
| Gerhardts Inc. | SoALs | F |
| Geters, Douglas | SoALs | F |
| Geters, Douglas IV | SoALs | F |
| Geters, Ivan | SoALs | F |
| Gibbs, Homer | SoALs | F |
| Gibbs, Joshua | SoALs | F |
| Gibraltar Fence Co. | SoALs | F |
| Gibson, Gladys | SoALs | F |
| Gifford Hill Cement | SoALs | F |
| Gifford Hill Readymix | SoALs | F |
| Gilbert Environmental Inc. | SoALs | F |

| | | |
|---|---|---|
| Gilbert, Ron | SoALs | F |
| Gill, John E. | SoALs | F |
| Gill, John Earvy | SoALs | F |
| Gill, Roland L | SoALs | F |
| Giovanna Apartments, The | SoALs | F |
| Gipson Industrial Coatings Inc. | SoALs | F |
| Giusto Miss & Massimiliana Miss | SoALs | F |
| Gladwin Management Inc. | SoALs | F |
| Glen Rose Healthcare Inc. | SoALs | F |
| Glenn Springs Holdings Inc. | SoALs | F |
| Glenn, Alvin E. | SoALs | F |
| Glenn, Linda | SoALs | F |
| Glitsch Inc. | SoALs | F |
| Global Alarm Systems | SoALs | F |
| Globe Union | SoALs | F |
| Globe Union Inc. | SoALs | F |
| Glockzin, Emanuel H., Jr. | SoALs | F |
| Glover, Frank M. | SoALs | F |
| GNB Battery Tecnologies Inc. | SoALs | F |
| Goins, Richard W | SoALs | F |
| Golden Brew Coffee Service | SoALs | F |
| Golightly, Carolyn | SoALs | F |
| Golightly, John | SoALs | F |
| Gonzalez, Amanda | SoALs | F |
| Gonzalez, Seferino | SoALs | F |
| Gooch, Cecily | SoALs | F |
| Goode, Randy W. | SoALs | F |
| Goodgion, Edgar | SoALs | F |
| Goodgion, Fred | SoALs | F |
| Goodman Co. LP | SoALs | F |
| Goodman Manufacturing Co. | SoALs | F |
| Goodman, A. | SoALs | F |
| Goodpasture Inc. | SoALs | F |
| Goodwin, Ricky | SoALs | F |
| Goss, Lillie | SoALs | F |
| Goss, W.M. | SoALs | F |
| Gotcher, Gerald | SoALs | F |
| Gould & Lamb | SoALs | F |
| Gould Electronics Inc. | SoALs | F |
| Gould Inc. | SoALs | F |
| Gould Instrument Systems | SoALs | F |
| Grace Manufacturing Inc. | SoALs | F |
| Grace, Tommy | SoALs | F |
| Gracy Title Co. | SoALs | F |
| Graham Electronics | SoALs | F |
| Graham Energy Services Inc. | SoALs | F |
| Graham Magnetics | SoALs | F |
| Graham Magnetics by Carlisle Cos. Inc. | SoALs | F |
| Graham Resources | SoALs | F |
| Graham, Richard S | SoALs | F |
| Granbury Parts Plus | SoALs | F |
| Grand Canyon Management | SoALs | F |
| Grantham Oil | SoALs | F |
| Graver Water Systems Inc. | SoALs | F |
| Gravograph New Hermes | SoALs | F |
| Gray, Dale E. | SoALs | F |
| Gray, Daniel K. | SoALs | F |
| Gray, Donald L. | SoALs | F |

| | | |
|---|---|---|
| Gray, Ethel Raye Phillips | SoALs | F |
| Gray, Kenneth | SoALs | F |
| Gray, Lillie Mae | SoALs | F |
| Gray, Ollie Simon | SoALs | F |
| Gray, Robert A. | SoALs | F |
| Gray, Timothy W. | SoALs | F |
| Graybar Electric Co. Inc. | SoALs | F |
| Grayson Abbott | SoALs | F |
| Great Lakes Chemical Corp. | SoALs | F |
| Green Custom Services | SoALs | F |
| Green, Hazel | SoALs | F |
| Green, Jerry | SoALs | F |
| Green, Sherry A. | SoALs | F |
| Greene, Michael | SoALs | F |
| Greeney, Floyd | SoALs | F |
| Greeney, Tommie M. | SoALs | F |
| Greer, Andrew Bryan | SoALs | F |
| Greer, Frank Whited, Jr. | SoALs | F |
| Greer, Gary Charles | SoALs | F |
| Greer, Larry Sidney | SoALs | F |
| Gregory, Elizabeth | SoALs | F |
| Greif Bros. Corp. | SoALs | F |
| Greyhound Lines Inc. | SoALs | F |
| Grief Inc. | SoALs | F |
| Griffin, Barbara | SoALs | F |
| Griffin, William | SoALs | F |
| Griffith, Kathryn | SoALs | F |
| Grimes, Linda Arlene Sanders | SoALs | F |
| Groesbeck Lions Club | SoALs | F |
| Grubb Filtration Testing Services Inc. | SoALs | F |
| Grubb, Dapha Sanders | SoALs | F |
| Gruetzners Collision Center | SoALs | F |
| Grumman Houston Corp. | SoALs | F |
| GTE | SoALs | F |
| GTTSI | SoALs | F |
| Guckian, Kenneth C. | SoALs | F |
| Guillory, Angela Yvonne | SoALs | F |
| Gulf Oil Corp. | SoALs | F |
| Gulf Precision Industries | SoALs | F |
| Gulf States Tube Corp. | SoALs | F |
| Gulfport Harbor (MS) | SoALs | F |
| Gulfport Harbor Master | SoALs | F |
| Gulfport, City of (MS) | SoALs | F |
| Gutor Americas | SoALs | F |
| Gutor North America | SoALs | F |
| H&D Distributors | SoALs | F |
| H&H Oil Services Inc. | SoALs | F |
| H. Muehlstein & Co. Inc. | SoALs | F |
| HAC Corp. | SoALs | F |
| Hagen, Carolyn | SoALs | F |
| Hagen, Charles | SoALs | F |
| Hagen, Charles, Trustee | SoALs | F |
| Hagen, Jeff | SoALs | F |
| Hagen, Jerry, Jr. | SoALs | F |
| Haines, Coletha | SoALs | F |
| Hajek, Florence | SoALs | F |
| Hakim, Aminah Abdul | SoALs | F |
| Hall, Vicki | SoALs | F |

| | | |
|---|---|---|
| Halliburton | SoALs | F |
| Halliday, Frances Cleo | SoALs | F |
| Hall-Mark Fire Apparatus | SoALs | F |
| Hamilton, Delma C. | SoALs | F |
| Hamilton, Jerry | SoALs | F |
| Hamm, Elaine | SoALs | F |
| Hammack, Jason A. | SoALs | F |
| Hammonds, Lucille | SoALs | F |
| Hammonds, Robert | SoALs | F |
| Hampton Hollow Townhomes | SoALs | F |
| Hampton, Audrey Sue | SoALs | F |
| Hampton, Randall Paul | SoALs | F |
| Han-Boone International Inc. | SoALs | F |
| Hancock, Counce | SoALs | F |
| Hancock, Zelvin | SoALs | F |
| Hanes, J.R. | SoALs | F |
| Hardaway, Michael Brant | SoALs | F |
| Hardgrave, John | SoALs | F |
| Hardy Ship Service | SoALs | F |
| Harlingen Area Builders | SoALs | F |
| Harp, Lovell | SoALs | F |
| Harper, James Artha | SoALs | F |
| Harper, Nathaniel | SoALs | F |
| Harpole, Carole | SoALs | F |
| Harris Bros. Co | SoALs | F |
| Harris Corp. | SoALs | F |
| Harris, Carey | SoALs | F |
| Harris, Drue | SoALs | F |
| Harris, James E. | SoALs | F |
| Harris, Mary | SoALs | F |
| Harris, Wayne | SoALs | F |
| Harrison Walker & Harper LP | SoALs | F |
| Harrison, Benjamin L. | SoALs | F |
| Harrison, Heather L. | SoALs | F |
| Hartsell Oil | SoALs | F |
| Harvey, Christopher Ryan | SoALs | F |
| Hatley, Timothy W. | SoALs | F |
| Hawk Fabrication & Machine Shop | SoALs | F |
| Hawks Creek Cantamar LLC | SoALs | F |
| Hayes, Gary | SoALs | F |
| Hays, Harold V. | SoALs | F |
| Hays, James F. | SoALs | F |
| HCB Inc. | SoALs | F |
| Head, Phyllis Ann | SoALs | F |
| Healthcare Coalition of Texas Inc. | SoALs | F |
| Heard, Martha | SoALs | F |
| Hearne Chamber of Commerce (TX) | SoALs | F |
| Hearne Independent School District Project Graduation | SoALs | F |
| Hearne Steel Co. Inc. | SoALs | F |
| Heartland Cement Co. | SoALs | F |
| Heat Energy Advanced Technology Inc. | SoALs | F |
| Heatherwilde Villas Housing LP | SoALs | F |
| Heffernan, Betty | SoALs | F |
| Heffernan, John J. | SoALs | F |
| Helen Irving Oehler Trust | SoALs | F |
| Helena Chemical Co | SoALs | F |
| Hemschot, Christopher A. | SoALs | F |

| | | |
|---|---|---|
| Henley, Suzanne | SoALs | F |
| Hennekes, David | SoALs | F |
| Henrich, Charles | SoALs | F |
| Hensley, Robert | SoALs | F |
| Henson, Hugh M. | SoALs | F |
| Henson, Leon | SoALs | F |
| Hercules Inc. | SoALs | F |
| Herguth Laboratories Inc. | SoALs | F |
| Hernandez, Ralph III | SoALs | F |
| Herndon, Nick | SoALs | F |
| Herod, Dorris | SoALs | F |
| Herod, R.V. | SoALs | F |
| Hertz-Penske Leasing | SoALs | F |
| Hess, James | SoALs | F |
| Hexcel Corp. | SoALs | F |
| Hexion Specialty Chemcials | SoALs | F |
| Hicks, Daniel | SoALs | F |
| Hicks, Gail | SoALs | F |
| Hicks, Henry C. | SoALs | F |
| Higginbotham, Theron | SoALs | F |
| High Plains Radiology | SoALs | F |
| Highland Pump Co. | SoALs | F |
| Hill Country Springs Inc. | SoALs | F |
| Hill Regional Hospital (TX) | SoALs | F |
| Hilldrup Cos. | SoALs | F |
| Hillstrand, Kris | SoALs | F |
| Hindman, Virginia M. | SoALs | F |
| Hines, Mary | SoALs | F |
| Hitchcock Industries Inc. | SoALs | F |
| Hoapt LP | SoALs | F |
| Hobas Pipe USA | SoALs | F |
| Hobbs, David V. | SoALs | F |
| Hobbs, Delores | SoALs | F |
| Hobbs, Dolores | SoALs | F |
| Hobbs, Harold Gene, Jr. | SoALs | F |
| Hobbs, Mark | SoALs | F |
| Hogan, Linda | SoALs | F |
| Hogan, R.W., Jr. | SoALs | F |
| Hogan, Timothy | SoALs | F |
| Holcomb Inc. | SoALs | F |
| Holecek, Melody | SoALs | F |
| Holleman, Mary Todd | SoALs | F |
| Holliday, Mildred | SoALs | F |
| Holman Boiler | SoALs | F |
| Holman, Tommy Ray | SoALs | F |
| Holmes, Joe | SoALs | F |
| Holt Co. | SoALs | F |
| Holtek Enterprises Inc. | SoALs | F |
| Home Builders Association of Greater Dallas Inc. | SoALs | F |
| Homewood Products Corp. | SoALs | F |
| Homrich & Berg Inc. | SoALs | F |
| Honeywell Optoelectronics Division | SoALs | F |
| Hood, Don | SoALs | F |
| Hooker Chemical | SoALs | F |
| Hoover, S.L. | SoALs | F |
| Hopkins, C.B., Jr. | SoALs | F |
| Horton, Anthony | SoALs | F |

| | | |
|---|---|---|
| Hotsy Carlson Equipment Co. | SoALs | F |
| Houck, Oliver A. | SoALs | F |
| Household International | SoALs | F |
| Houston Belt & Terminal Railway Co. | SoALs | F |
| Houston Etching Co. | SoALs | F |
| Houston Marine Services | SoALs | F |
| Houston Oil & Mineral Corp. | SoALs | F |
| Houston Patricia Southway Ltd. | SoALs | F |
| Houston Plating Co. | SoALs | F |
| Houston Scrap | SoALs | F |
| Houston Ship Repair Inc. | SoALs | F |
| Houston Solvents & Chemicals Co. | SoALs | F |
| Houston SRE Inc. | SoALs | F |
| Houston, Charles | SoALs | F |
| Houston, Jack | SoALs | F |
| Howard, Richard | SoALs | F |
| HTS Ameritek LLC | SoALs | F |
| Hudco Industrial Products Inc. | SoALs | F |
| Hudson, Ella Mae | SoALs | F |
| Hudson, Karen | SoALs | F |
| Hughes, Halbert | SoALs | F |
| Huie, Michael | SoALs | F |
| Huk, Melanie R. | SoALs | F |
| Hulcher Services Inc. | SoALs | F |
| Hulen, Cathryn C. | SoALs | F |
| Hulse, Ann | SoALs | F |
| Hulse, John | SoALs | F |
| Hulsey, Corrine | SoALs | F |
| Humphrey, Curtis | SoALs | F |
| Humphries, David | SoALs | F |
| Hunt, Julia | SoALs | F |
| Hunter & Associates | SoALs | F |
| Hunter, Joan | SoALs | F |
| Huron Industries Inc. | SoALs | F |
| Hurst Jeremiah 29:11 LP | SoALs | F |
| Hurst Metallurgical | SoALs | F |
| Husain, Ausaf | SoALs | F |
| Hussman Corp. | SoALs | F |
| Hutchison Pipe & Waste Materials Division | SoALs | F |
| Hydradyne Hydraulics LLC | SoALs | F |
| Hydraquip Corp. | SoALs | F |
| Hydratight Operations Inc. | SoALs | F |
| Hydraulic Service & Supply Co. | SoALs | F |
| Hydril Co. | SoALs | F |
| Hydrocarbon Recovery Services | SoALs | F |
| Hydrographic | SoALs | F |
| Hytorc Division Unex Corp. | SoALs | F |
| IAF Advisors | SoALs | F |
| ICI Americas Inc. | SoALs | F |
| ICL-IP America Inc. | SoALs | F |
| Ideal Cleaners | SoALs | F |
| Ideas 'N Motion | SoALs | F |
| IFE | SoALs | F |
| IIRX LP | SoALs | F |
| Ilco | SoALs | F |
| Imacc Corp. Varian | SoALs | F |
| Imo Pump Inc. | SoALs | F |
| Imperial Sugar Co. | SoALs | F |

| | | |
|---|---|---|
| Incentivize Enterprises | SoALs | F |
| Indal Aluminum | SoALs | F |
| Industrial Equipment Co. of Houston | SoALs | F |
| Industrial Fire Equipment | SoALs | F |
| Industrial Lubricants | SoALs | F |
| Industrial Networking Solutions | SoALs | F |
| Industrial Solvents | SoALs | F |
| Industrial Solvents Gulf | SoALs | F |
| Industrial Specialty Chemicals | SoALs | F |
| Indust-Ri-Chem | SoALs | F |
| Infoprint Solutions LLC | SoALs | F |
| Ingalls Shipbuilding Inc. | SoALs | F |
| Ingersoll Rand Industrial Technologies | SoALs | F |
| Ingram, James F. | SoALs | F |
| Ingram, Johnnny Ray | SoALs | F |
| Inland Container Corp. | SoALs | F |
| Insight Vision Systems | SoALs | F |
| Inspectorate America Corp. | SoALs | F |
| Instrumentation Products Inc. | SoALs | F |
| Intec Inc. | SoALs | F |
| Integral Petroleum Corp. | SoALs | F |
| Integral Resources Inc. | SoALs | F |
| Integrated Power Services | SoALs | F |
| Intelligen Resources LP | SoALs | F |
| Intellirent | SoALs | F |
| Interactive Data | SoALs | F |
| Inter-City Systems | SoALs | F |
| Intercontinental Manufacturing Co. | SoALs | F |
| Intercontinental Mfg Co. | SoALs | F |
| Intergulf Fuels Hydrosep Inc. | SoALs | F |
| Intergulf Inc. | SoALs | F |
| International Flavors & Fragrances Inc. | SoALs | F |
| International Terminal Corp. | SoALs | F |
| Interstate Battery | SoALs | F |
| Interstate Battery America | SoALs | F |
| Invensys Rail Co. | SoALs | F |
| Investors Management Trust Estate Group Inc. | SoALs | F |
| IQ Products | SoALs | F |
| Iris Power Engineering Inc. | SoALs | F |
| Iron Mountain Inc. | SoALs | F |
| Iron Mountain Information Management Inc. | SoALs | F |
| Irvine, Young | SoALs | F |
| Irving 390 Holdings LLC | SoALs | F |
| Irving International Women's Consortium | SoALs | F |
| Irving St Charles LP | SoALs | F |
| Irwin Real Estate Co. | SoALs | F |
| IT Financial Management Association (ITFMA) | SoALs | F |
| Iteq Inc. | SoALs | F |
| Ivy, Cleon | SoALs | F |
| J&E Die Casting | SoALs | F |
| J. Brown Co. | SoALs | F |
| J.C. Pennco | SoALs | F |
| J.F. Smith & Sons | SoALs | F |
| J.M. Huber Corp. | SoALs | F |
| J.R. Simplot Co. | SoALs | F |
| J/T Hydraulics & Service Co | SoALs | F |

| | | |
|---|---|---|
| Jackson, David | SoALs | F |
| Jake Dean Photography | SoALs | F |
| James C. White Co. Inc. | SoALs | F |
| James River Corp./Dixie Products Group | SoALs | F |
| James Riverdixie/Northern Inc. | SoALs | F |
| James, Beth | SoALs | F |
| James, Chris | SoALs | F |
| Jarboe, Michael | SoALs | F |
| Jarnagin, Jerry Christine Sanders | SoALs | F |
| Jarrell Plumbing Co | SoALs | F |
| Jarrell, Freeman | SoALs | F |
| JC Penney Corp. Inc. | SoALs | F |
| JDRF Glen Rose | SoALs | F |
| Jeanes, Ricky | SoALs | F |
| Jeb Sales Co. Inc. | SoALs | F |
| Jefferies, Janice Marie | SoALs | F |
| Jefferson, City of (TX) | SoALs | F |
| Jenkins Electric Co. Inc. | SoALs | F |
| Jenkins, Betty | SoALs | F |
| Jenkins, C.L. | SoALs | F |
| Jenkins, Marilyn Dunn | SoALs | F |
| Jenkins, Randy | SoALs | F |
| Jennings, Lajuan | SoALs | F |
| Jerry's Grease Trap | SoALs | F |
| Jerry's Sport Center Inc. | SoALs | F |
| Jesse P. Taylor Oil Co. | SoALs | F |
| Jety Rentals & Property Management | SoALs | F |
| Jim Cox Sales Inc. | SoALs | F |
| JNT Technical Services Inc. | SoALs | F |
| JOC Oil Co. | SoALs | F |
| Jock, Judy | SoALs | F |
| Jock, Sam | SoALs | F |
| Joe Wallis Co. Inc. | SoALs | F |
| Johann Haltermann Ltd. | SoALs | F |
| Johnny On The Spot | SoALs | F |
| Johnson Controls | SoALs | F |
| Johnson Controls Inc. | SoALs | F |
| Johnson, Bobbie Renee | SoALs | F |
| Johnson, Doris Rhymes | SoALs | F |
| Johnson, Gerald | SoALs | F |
| Johnson, Helin Debra | SoALs | F |
| Johnson, Michael E., Sr., Dr. | SoALs | F |
| Johnson, Robert, Jr. | SoALs | F |
| Johnstone Supply | SoALs | F |
| Jones & Laughlin Steel Co. | SoALs | F |
| Jones 7-11-7 Inc. of Baytown Texas | SoALs | F |
| Jones, Dorothy Jean | SoALs | F |
| Jones, E.M. | SoALs | F |
| Jones, Mary S. | SoALs | F |
| Jones, Ralph | SoALs | F |
| Jones, Richard | SoALs | F |
| Jones, Ruth Louise | SoALs | F |
| Jordan, Dennis | SoALs | F |
| Jorgensen, Earl M. | SoALs | F |
| Joshi, Kamal | SoALs | F |
| Joskes | SoALs | F |
| Joyner, Belinda Jones | SoALs | F |
| Jubilee Oil Service | SoALs | F |

| | | |
|---|---|---|
| Juniper Fleming Ltd. | SoALs | F |
| Juniper Lakeview Ltd. | SoALs | F |
| Juniper Northwest Freeway - Creekwood Apartments | SoALs | F |
| Just In Time Sanitation Services | SoALs | F |
| Justiss, Mildred C. | SoALs | F |
| JW Lighting Inc. | SoALs | F |
| Kamen Inc. | SoALs | F |
| Kanavos, Mark E. | SoALs | F |
| Kaneka Texas Corp. | SoALs | F |
| Kano Laboratories | SoALs | F |
| Karouzos, Ken W. | SoALs | F |
| Karres, Cynthia | SoALs | F |
| Kastleman & Associates Inc. | SoALs | F |
| Katz, Livenie M. | SoALs | F |
| Kay Ann McKinney Trust | SoALs | F |
| KBSR Inc. | SoALs | F |
| KC Champions Parke LP | SoALs | F |
| KC Spring Creek Apartments LP | SoALs | F |
| KCD GP2 LLC | SoALs | F |
| KDM Co. | SoALs | F |
| Keeney, Ronald | SoALs | F |
| Keeton, Larry Wayne | SoALs | F |
| Keith, Ben E. | SoALs | F |
| Keith, Doris I. | SoALs | F |
| Keith, Kenneth | SoALs | F |
| Keith's Commercial Refrigeration | SoALs | F |
| Kelley, James | SoALs | F |
| Kelly, Gregory | SoALs | F |
| Kelly's Carthage Collision Center Inc. | SoALs | F |
| Kelly's Truck Terminal Inc. | SoALs | F |
| Kenco Golf Cars | SoALs | F |
| Kendrick, David | SoALs | F |
| Kengo Services | SoALs | F |
| Kennedale Rotary | SoALs | F |
| Kennedy, Billy Ann | SoALs | F |
| Kenneth K. Kenny II Trust | SoALs | F |
| Kenny, John | SoALs | F |
| Kenny, Kevin K. | SoALs | F |
| Kent Industries | SoALs | F |
| Kenty, Sterling W., Trustee | SoALs | F |
| Kernan, Kevin M. | SoALs | F |
| Kerschbaum, Todd J. | SoALs | F |
| Key Power Solutions LLC | SoALs | F |
| Key West Village LP | SoALs | F |
| Key, Virgie | SoALs | F |
| Keystone Seneca Wire Cloth Co. | SoALs | F |
| Keystone Valve Corp. | SoALs | F |
| Kilgore, Paul | SoALs | F |
| Kilgore, Tanya | SoALs | F |
| Kinemetrics | SoALs | F |
| Kinetic Engineering Corp. | SoALs | F |
| King Aerospace Inc. | SoALs | F |
| King, Austin Travis | SoALs | F |
| King, Kirk A. | SoALs | F |
| King, Morty Steven | SoALs | F |
| King, Walter Michael | SoALs | F |
| Kingscote Chemicals Inc. | SoALs | F |

| | | |
|---|---|---|
| Kingsley, James D. | SoALs | F |
| Kip Glasscock PC | SoALs | F |
| Kirby, Carrie | SoALs | F |
| Kirk & Blum Manufacturing Co. Inc. | SoALs | F |
| Kirk, Julie Beauchamp | SoALs | F |
| Kirkendall, Lurline F. | SoALs | F |
| Kirkpatrick, Martha | SoALs | F |
| Kitowski, Charles J. | SoALs | F |
| Kjera, Tawna | SoALs | F |
| Kliafas, Joellen Lugene | SoALs | F |
| Klotz, William | SoALs | F |
| Kmart | SoALs | F |
| Knape Associates | SoALs | F |
| Knierim, John | SoALs | F |
| Knife River Corp. South | SoALs | F |
| Knight Services Inc. | SoALs | F |
| Knightsbridge Apartments LP | SoALs | F |
| Knucklehead's True Value | SoALs | F |
| Kobylar, Richard | SoALs | F |
| Koch Pipeline Co. LP | SoALs | F |
| Koelling & Associates Inc. | SoALs | F |
| Koenig Inc. of Delaware | SoALs | F |
| Kokoruda, George | SoALs | F |
| Kokosing Construction Co. Inc. | SoALs | F |
| Komandosky, John, | SoALs | F |
| Konica, Photo Service U.S.A.Inc. | SoALs | F |
| Kopenitz, Stephen | SoALs | F |
| Koppers Co. Inc. | SoALs | F |
| Kortz, Cynthia | SoALs | F |
| Kosse Roping Club | SoALs | F |
| Kosse Volunteer Fire Department | SoALs | F |
| Kraft Foods | SoALs | F |
| Krechting, John | SoALs | F |
| KRJA Systems Inc. | SoALs | F |
| Kroger | SoALs | F |
| Kross, David | SoALs | F |
| Kubitza Utilities | SoALs | F |
| L&L Management Co. | SoALs | F |
| L.B. Foster Co. | SoALs | F |
| La Gloria Oil & Gas Co. | SoALs | F |
| La Prensa Comunidad | SoALs | F |
| La Quinta Inn  #0558 | SoALs | F |
| La Quinta Inn #0505 | SoALs | F |
| La Quinta Inn #0527 | SoALs | F |
| La Quinta Inn #0960 | SoALs | F |
| La Quinta Inn #6258 | SoALs | F |
| La Quinta Inn #6303 | SoALs | F |
| La Quinta Inn Waco University Inn | SoALs | F |
| Lab Quality Services | SoALs | F |
| Lacy, Barbara | SoALs | F |
| Lacy, D. Brent | SoALs | F |
| Lakdawala, Sailesh | SoALs | F |
| Lake Country Newspapers | SoALs | F |
| Lake Highlands Landing | SoALs | F |
| Lake, Odell, Mrs. | SoALs | F |
| Lakeland Medical Associates | SoALs | F |
| Lakewood Club Apartments LP | SoALs | F |
| Lamartina, Margaret | SoALs | F |

| | | |
|---|---|---|
| Lamartina, Peggy | SoALs | F |
| Lancaster, Barbara | SoALs | F |
| Lancaster, Bobby | SoALs | F |
| Lance Friday Homes | SoALs | F |
| Landmann, Rose Morgan E. | SoALs | F |
| Landreth Metal Forming Inc. | SoALs | F |
| Landsdale, Robert A. | SoALs | F |
| Langdon, Don L. | SoALs | F |
| Lange, John B., III as Chapter 11 Trustee of Westbury Community Hospital LLC | SoALs | F |
| Langford, Carter Norris, Jr. | SoALs | F |
| Lanny Counts LLC | SoALs | F |
| Lantern Power | SoALs | F |
| Larry, Geneva | SoALs | F |
| Las Villas de Magnolia Inc. | SoALs | F |
| Lathwood, Cindy D. | SoALs | F |
| Laurel Point Senior Apartments | SoALs | F |
| Lavalerm II LLC | SoALs | F |
| Lavalley, Elizabeth | SoALs | F |
| Lavender, Jim O. | SoALs | F |
| Law Offices of John C. Sherwood, The | SoALs | F |
| Lawson, James | SoALs | F |
| Layne Central Waterwells | SoALs | F |
| Lazarus, Richard J. | SoALs | F |
| LB Ravenwood Apartments LP | SoALs | F |
| LBC Houston LP | SoALs | F |
| LCJ Management Inc. | SoALs | F |
| Le Boeuf Brothers Towing Co. | SoALs | F |
| Leach, Don | SoALs | F |
| Leaders Property Management Services Inc. | SoALs | F |
| Ledbetter, Steve | SoALs | F |
| Lee-Sethi, Jennifer Marie | SoALs | F |
| Legacy Park Apartments | SoALs | F |
| Legacy Point Apartments | SoALs | F |
| Lemmon, J. | SoALs | F |
| Leonard, Scott | SoALs | F |
| Lerner, Jeffrey D. | SoALs | F |
| Leslie Controls Inc. | SoALs | F |
| Lewis, Brad Robert | SoALs | F |
| Lewis, Jack H., Jr. | SoALs | F |
| Lewis, Jimmy Allen | SoALs | F |
| Lewis, Lloyd | SoALs | F |
| Lewis, Mary | SoALs | F |
| Lewis, Ruby Nell | SoALs | F |
| Lexington Leader, The | SoALs | F |
| LexisNexis | SoALs | F |
| Liadley, Jayton | SoALs | F |
| Liberty Farm Landscaping | SoALs | F |
| Liberty Waste Disposal Co. | SoALs | F |
| Library Control Inc. | SoALs | F |
| Life Estate of James Preston Allred | SoALs | F |
| Lightbourn, John D. | SoALs | F |
| Lightle, Curtis | SoALs | F |
| Lightning Eliminators | SoALs | F |
| Liles, Donna | SoALs | F |
| Liles, Earnest W. | SoALs | F |
| Lilly, James | SoALs | F |
| Lilly, Loretta | SoALs | F |

| | | |
|---|---|---|
| LIM Holdings | SoALs | F |
| Limestone County Fair | SoALs | F |
| Linde Divunion Carbide | SoALs | F |
| Liniado, Mark | SoALs | F |
| Linkedin Corp. | SoALs | F |
| Lion Oil Co. | SoALs | F |
| Littelfuse Startco | SoALs | F |
| Litton Data Systems | SoALs | F |
| Litton Industries Inc. | SoALs | F |
| Littrell, Clyde | SoALs | F |
| Livingston Pecan & Metal Inc. | SoALs | F |
| Lock & Key Locksmith Service | SoALs | F |
| Lockhart, James | SoALs | F |
| Lockheed Corp. | SoALs | F |
| Lockheed Missles & Space Co. Inc. | SoALs | F |
| Lodor Enterprises Inc. | SoALs | F |
| Lofts at Crossroad Centre, The | SoALs | F |
| Logue, Robert | SoALs | F |
| Lomita Gasoline Co. | SoALs | F |
| Lone Star Gasket & Supply Inc. | SoALs | F |
| Lone Star Logistics | SoALs | F |
| Lone Star Peterbilt | SoALs | F |
| Lone Star Railroad Contractors Inc. | SoALs | F |
| Lone Star Safety & Supply | SoALs | F |
| Lonestar Consulting Group LLC, The | SoALs | F |
| Long, Aaron Mitchell | SoALs | F |
| Long, Gregory Foy | SoALs | F |
| Long, Michael S. | SoALs | F |
| Longview Asphalt Inc. | SoALs | F |
| Longview Refining | SoALs | F |
| Longview Surveying | SoALs | F |
| Lonza Co. Inc. | SoALs | F |
| Lopez, Francisco | SoALs | F |
| Lopez, Jennifer | SoALs | F |
| Loritsch Family Trust, The | SoALs | F |
| Louisiana Pacific Corp. | SoALs | F |
| Louisiana Power & Light Co. | SoALs | F |
| Lowry, Timothy Bret | SoALs | F |
| LRT Lighting Resources Texas LLC | SoALs | F |
| Lube-O-Seal | SoALs | F |
| Lube-Power Inc. | SoALs | F |
| Lubrication Engineers Inc. | SoALs | F |
| Lubrizol Corp., The | SoALs | F |
| Lucas, Lance | SoALs | F |
| Lucas, Mitchell | SoALs | F |
| Ludeca Inc. C/O Jeffcote Ind. | SoALs | F |
| Ludwig, Sue Belle | SoALs | F |
| Lukefahr, Joanne | SoALs | F |
| Lumbermen's Mutual Casualty Co. Insurance Co. | SoALs | F |
| Lummus, James Randall | SoALs | F |
| Lummus, Michelle | SoALs | F |
| Lumpkin, B.H. | SoALs | F |
| Lumpkin, Joyce Edna Sanders | SoALs | F |
| Lunceford, Jennine R. | SoALs | F |
| Lunsford, Bobbye | SoALs | F |
| Lunsford, Harry | SoALs | F |
| Lynn, Billy | SoALs | F |

| | | |
|---|---|---|
| M Enterprise For Technology | SoALs | F |
| M 'N M Enterprises | SoALs | F |
| M&L Valve Service Inc. | SoALs | F |
| M&M Oil Services Co. | SoALs | F |
| M&M The Special Events Co. | SoALs | F |
| M. Lipsitz & Co. Inc. | SoALs | F |
| M.A. Hutto Trucking LLC | SoALs | F |
| M.G. Cleaners | SoALs | F |
| M.G. Cleaners LLC | SoALs | F |
| Mack Bolt & Steel | SoALs | F |
| Mack, Florence | SoALs | F |
| Mackenzie, Cathy | SoALs | F |
| Macmillan Bloedel Containers | SoALs | F |
| Mac's Radiator Co | SoALs | F |
| Macy's | SoALs | F |
| Madewell & Madewell Inc. | SoALs | F |
| Madgett, David J.S. | SoALs | F |
| Maggie Focke Irrevocable Trust, The | SoALs | F |
| Magnolia Marine Transport | SoALs | F |
| Mail Systems Management Association | SoALs | F |
| Maine, Sharon S. | SoALs | F |
| Mammoet USA South Inc. | SoALs | F |
| Manns, Stephen Bruce | SoALs | F |
| Mansbach Metal Co. | SoALs | F |
| Manuel, Robert J. | SoALs | F |
| Maples, Ella D. Thompson | SoALs | F |
| Marathon Battery Co. | SoALs | F |
| Marine Professional Services Inc. | SoALs | F |
| Marion, Neta Abbott | SoALs | F |
| Marks, Debra | SoALs | F |
| Marks, Jeffrey | SoALs | F |
| Marquez, Margaret | SoALs | F |
| Marshall, Harriette | SoALs | F |
| Martin Apparatus Inc. | SoALs | F |
| Martin, John, Jr. | SoALs | F |
| Mass Flow Technology Inc. | SoALs | F |
| Mass Technologies | SoALs | F |
| Massey Services Inc. | SoALs | F |
| Massey, Gary | SoALs | F |
| Master Marine Inc. | SoALs | F |
| Master-Lee Industrial Services | SoALs | F |
| Material Control Inc. | SoALs | F |
| Material Handling & Controls | SoALs | F |
| Matex Wire Rope Co. Inc. | SoALs | F |
| Matheson Division of Searle Medical Products | SoALs | F |
| | | |
| Mathews [Trucking] | SoALs | F |
| Matthews, A.P., IV | SoALs | F |
| Matthews, Joann | SoALs | F |
| Maxpro South | SoALs | F |
| May Department Stores Co., The | SoALs | F |
| Mazda Motors of America Inc. | SoALs | F |
| McAfee, David | SoALs | F |
| McAloon, Catherine | SoALs | F |
| McBride, Sarah | SoALs | F |
| McCall, Michael | SoALs | F |
| McCarley, T.L., Mrs. | SoALs | F |
| McClendon, Joe | SoALs | F |

| | | |
|---|---|---|
| McClure, Kristopher E. | SoALs | F |
| McCray, Jeanette | SoALs | F |
| McCright, Janet | SoALs | F |
| McCurdy, James | SoALs | F |
| McDavid, Ronald Pierce | SoALs | F |
| McDavid, Sidney Patrick | SoALs | F |
| McDonough Construction Rentals | SoALs | F |
| McDonough, Amy | SoALs | F |
| McDonough, William Michael | SoALs | F |
| McElroy, Lillian M. | SoALs | F |
| McFadden, Donald | SoALs | F |
| McFarland, Mark | SoALs | F |
| McFarlin, Brian | SoALs | F |
| McKenzie Equipment Co. | SoALs | F |
| McKinney, Jimmy L. | SoALs | F |
| McKinney, Sheral A. | SoALs | F |
| McMahon, Gaylene | SoALs | F |
| McMillan LLP | SoALs | F |
| McMullin, Jeanne | SoALs | F |
| McNally, Michael | SoALs | F |
| McNeill, J.C. | SoALs | F |
| Mcneill, Paula | SoALs | F |
| McNutt, Joseph  H. | SoALs | F |
| MCP Group | SoALs | F |
| McWhorter Rechnologies Inc. | SoALs | F |
| McWhorter, Kay H. | SoALs | F |
| Meadows, The | SoALs | F |
| MeadWestvaco Corp. | SoALs | F |
| Measurement Specialties | SoALs | F |
| Medical City Hospital Dallas | SoALs | F |
| Meek Family Trust | SoALs | F |
| Meisel Photochrome Corp. | SoALs | F |
| Mejia, Melvin | SoALs | F |
| Melton, Herbert | SoALs | F |
| Melton, Marguerite | SoALs | F |
| Melvarene, Allison | SoALs | F |
| Melvin C. Miller | SoALs | F |
| Mendez, Ramon | SoALs | F |
| Menefee, Melba Jernigan | SoALs | F |
| Menefee, Richard Earl | SoALs | F |
| Menephee, Sadie | SoALs | F |
| Merchant, Malik | SoALs | F |
| Merchants Fast Motor Lines | SoALs | F |
| Merichem Co. | SoALs | F |
| Merritt, John | SoALs | F |
| Mesquite Chamber of Commerce | SoALs | F |
| Mes-Texas | SoALs | F |
| Metallic Development Corp. | SoALs | F |
| Metals Trading Corp. | SoALs | F |
| Metcalf, Connie Mae | SoALs | F |
| Metro Aviation | SoALs | F |
| Metro-Ford Truck | SoALs | F |
| Metten, Michelle | SoALs | F |
| Metuchen Holdings Inc. | SoALs | F |
| Mexia Pump & Motor Shop | SoALs | F |
| Meyer, John | SoALs | F |
| Meyers, Frank | SoALs | F |
| MHMR Senior Housing LP | SoALs | F |

| | | |
|---|---|---|
| Miami Gardens Apartments | SoALs | F |
| Michelson Steel & Supply | SoALs | F |
| Micon International Corp. | SoALs | F |
| Micro Display | SoALs | F |
| Mid South | SoALs | F |
| Mid-Ohio Battery Inc. | SoALs | F |
| Mid-South Wood Products Inc. | SoALs | F |
| Midstate Environmental Services | SoALs | F |
| Midstate Environmental United Recyclers LLC | SoALs | F |
| Midway Independent School District | SoALs | F |
| Midway Mixed Use Development at Farmers Branch LLC | SoALs | F |
| Midway Townhomes Ltd. | SoALs | F |
| Midwest Emery | SoALs | F |
| Mike Carlson Motor Co. | SoALs | F |
| Miles, Joe | SoALs | F |
| Miles, Johnny | SoALs | F |
| Miley Trailer Co. | SoALs | F |
| Millard, Tammy Lynn | SoALs | F |
| Miller Brewing Co. | SoALs | F |
| Miller, Beverly K. | SoALs | F |
| Miller, Cavitta | SoALs | F |
| Miller, Jeff | SoALs | F |
| Miller, Latonya | SoALs | F |
| Miller, Sha'neatha | SoALs | F |
| Miller, Ta'keisha | SoALs | F |
| Milton, Sherri R. | SoALs | F |
| Mine Safety Associates | SoALs | F |
| Mine Service Inc. | SoALs | F |
| Minemet Inc. | SoALs | F |
| Minter, L.F.B., Trustee | SoALs | F |
| Mirror Industries | SoALs | F |
| Mississippi Power Co./Plant Daniels | SoALs | F |
| Mississippi Power Co./Plant Watson | SoALs | F |
| Missouri Pacific Railroad | SoALs | F |
| Mitchell 1 | SoALs | F |
| Mitchell, Charles Meredith | SoALs | F |
| Mitchell, John, Mr. | SoALs | F |
| Mitchell, Joseph | SoALs | F |
| Mitchell, Larry G. | SoALs | F |
| MNM Enterprises | SoALs | F |
| Mobay Chemical | SoALs | F |
| Mobil Chemical Co. | SoALs | F |
| Mobil Oil | SoALs | F |
| Mobil Oil Corp. | SoALs | F |
| Mobil Research & Development Corp. | SoALs | F |
| Mobile Crane Repair | SoALs | F |
| Mohawk Labs | SoALs | F |
| Moisner, Sally A. | SoALs | F |
| Monaghan, Orland W. | SoALs | F |
| Monaghan, Richard Y. | SoALs | F |
| Monaghan, Sammy | SoALs | F |
| Monahans Housing Authority | SoALs | F |
| Mondello, James F. | SoALs | F |
| Mondello, Jamie F. | SoALs | F |
| Money, Merrick | SoALs | F |
| Montgomery, Deroa | SoALs | F |

| | | |
|---|---|---|
| Monzon, Irma G. | SoALs | F |
| Moore, Brenda Sue | SoALs | F |
| Moore, Charles | SoALs | F |
| Moore, Dailis C. | SoALs | F |
| Moore, David R. | SoALs | F |
| Moore, Nancy Ruth Colley | SoALs | F |
| Moore, William | SoALs | F |
| Moreland, Benette Simon | SoALs | F |
| Morgan, Elisabeth L. | SoALs | F |
| Morris Tick Co. Inc. | SoALs | F |
| Morris, Jo Ann | SoALs | F |
| Morris, Kenneth | SoALs | F |
| Morton, Joe Larry | SoALs | F |
| Morton, Melba A. | SoALs | F |
| Moseley, Glenda | SoALs | F |
| Moser Gardens Apartments | SoALs | F |
| Moss Point Marine | SoALs | F |
| Moss, Lorene | SoALs | F |
| Mostek Corp. | SoALs | F |
| Motive Equipment Inc. | SoALs | F |
| Motorola Semiconductor Products | SoALs | F |
| Mount Pleasant Titus County Chamber of Commerce | SoALs | F |
| Mount Pleasant, City of (TX) | SoALs | F |
| Mountain Fuel Resources | SoALs | F |
| Mouser Electronics Inc. | SoALs | F |
| MPM Products Inc. | SoALs | F |
| MRP Mandolin LP | SoALs | F |
| MRP Shadow Creek LP | SoALs | F |
| MSC Industrial Supply | SoALs | F |
| MSC Industrial Supply Co. Inc. | SoALs | F |
| Mt. Pleasant Rodeo Association | SoALs | F |
| Mueller, Randall T. | SoALs | F |
| Mullens, Burney B. | SoALs | F |
| Mullens, Eric W. | SoALs | F |
| Mullens, Steven B. | SoALs | F |
| Mullin, Stephanie | SoALs | F |
| Mumur Corp. | SoALs | F |
| Munro Petroleum & Terminal Corp. | SoALs | F |
| Murdock Engineering Co. | SoALs | F |
| Murdock Lead Co. | SoALs | F |
| Murmur Corp. | SoALs | F |
| Murmur Leasing Corp. | SoALs | F |
| Murph Metals Co. Inc. | SoALs | F |
| Murphy Oil Corp. | SoALs | F |
| Murray Energy Inc. | SoALs | F |
| Murray, Cindy L. | SoALs | F |
| Murray, Glen | SoALs | F |
| Muscato, Stephen | SoALs | F |
| Mustang Drilling Inc. | SoALs | F |
| Mustang Ridge Apartments LP | SoALs | F |
| Myers Services | SoALs | F |
| Myers, Keith R. | SoALs | F |
| Myers, S.D. | SoALs | F |
| Nacco Industries Inc. | SoALs | F |
| Nagle Pumps Inc. | SoALs | F |
| Nalco Analytical Resources | SoALs | F |
| Napa Auto Parts Store | SoALs | F |

| | | |
|---|---|---|
| National Business Furniture | SoALs | F |
| National Car Rental | SoALs | F |
| National Cash Register Corp. | SoALs | F |
| National Chrome | SoALs | F |
| National Flame & Force Inc. | SoALs | F |
| National Metals Co. | SoALs | F |
| National Park Conversation Association | SoALs | F |
| National Scientific Balloon Facility | SoALs | F |
| National Starch | SoALs | F |
| National Starch & Chemical Co. | SoALs | F |
| National Starch & Chemical Corp. | SoALs | F |
| National Supply Co. | SoALs | F |
| Nationwide Insurance | SoALs | F |
| Natural Gas Management Inc. | SoALs | F |
| Natural Gas Odorizing Inc. | SoALs | F |
| Natural Resources Defense Council | SoALs | F |
| Navarro, Jose A. | SoALs | F |
| NCH Corp. | SoALs | F |
| NCR Corp. | SoALs | F |
| NDE Inc. | SoALs | F |
| Neal Plating Co. | SoALs | F |
| Neicheril, Simon J. | SoALs | F |
| Nelms, William Charles | SoALs | F |
| New England Village Holdings LLC | SoALs | F |
| New Valley Corp. | SoALs | F |
| New World Power Texas Renewable Energy LP | SoALs | F |
| Newark Element14 | SoALs | F |
| Newberry Executive Solutions LLC | SoALs | F |
| Newe, Rachel | SoALs | F |
| Newpark Environmental Services Inc. | SoALs | F |
| Newpark Waste Treatment | SoALs | F |
| Newsome, Carl Edwin | SoALs | F |
| nFront Security | SoALs | F |
| Nicely, Clyde E. | SoALs | F |
| Nicely, Edna | SoALs | F |
| Nicely, James C. | SoALs | F |
| Nicely, John David | SoALs | F |
| Nicholas, Terry | SoALs | F |
| Nicholas, Truman | SoALs | F |
| Nichols, Rosie I. | SoALs | F |
| Nickerson, Jesse L. | SoALs | F |
| Nicol Scales Inc. | SoALs | F |
| Nicol, James | SoALs | F |
| Nielsen, Marilyn | SoALs | F |
| Nilberg, Bjorn | SoALs | F |
| NI Industries Inc. | SoALs | F |
| Nobel Water Technologies | SoALs | F |
| Noble's Transmissions - Automobile | SoALs | F |
| Nolan County United Way Inc. | SoALs | F |
| Nolan, Billy Joe | SoALs | F |
| Nolan, Donna Marie | SoALs | F |
| Nolan, Dwight Christopher | SoALs | F |
| Nolan, Eliria | SoALs | F |
| Norit Americas Inc. | SoALs | F |
| Norse Technologies Inc. | SoALs | F |
| North American Galvanizing & Coatings Inc. | SoALs | F |
| North American Tie & Timber LLC | SoALs | F |

| | | |
|---|---|---|
| North Highland Mobil | SoALs | F |
| North Riverside Tx Partners LLC | SoALs | F |
| North Star Real Estate Services | SoALs | F |
| North Walnut Creek Properties Inc. | SoALs | F |
| Northeast Texas Livestock Assoc | SoALs | F |
| Northrop Grumman Corp. | SoALs | F |
| Northwest Miami Gardens LP | SoALs | F |
| Northwest Plastic Engravers | SoALs | F |
| Northwoods | SoALs | F |
| Norton, Jerry | SoALs | F |
| NRS | SoALs | F |
| NSSI Recovery Services Inc. | SoALs | F |
| Nuclear Sources & Services Inc. | SoALs | F |
| Nucon International Inc. | SoALs | F |
| NWT Corp. | SoALs | F |
| Oak Hollow Housing LP | SoALs | F |
| Oakes, Jason T. | SoALs | F |
| Oakite Products | SoALs | F |
| Oakite Products Inc. | SoALs | F |
| Oakley Service Co. | SoALs | F |
| Oaks Bent Tree LLC | SoALs | F |
| Obenhaus, Hazel Williams | SoALs | F |
| Oberlag, Reginald Lee | SoALs | F |
| O'Brien, John | SoALs | F |
| Occidental Electrochemicals Corp. | SoALs | F |
| Ocho Flores Inc. | SoALs | F |
| Office Tiger LLC | SoALs | F |
| OfficeMax Inc. | SoALs | F |
| O'Gregg, Travis | SoALs | F |
| Oil Skimmers Inc. | SoALs | F |
| Oilgear Co. | SoALs | F |
| Oklahoma City Air Logistics Center | SoALs | F |
| Oklahoma Tank Lines Inc. | SoALs | F |
| Oliver, Kirk R | SoALs | F |
| Olivo, Carlos | SoALs | F |
| Olsen, Cecilia J. | SoALs | F |
| Olshan Demolition | SoALs | F |
| Olympic Fastening Systems | SoALs | F |
| O'Malley, Paul | SoALs | F |
| OME Corp. | SoALs | F |
| Omega Optical | SoALs | F |
| OMI Crane Services | SoALs | F |
| Omicron Controls Inc. | SoALs | F |
| On The Spot Detailing & Truck Accessories | SoALs | F |
| One Oaklake IV LLC | SoALs | F |
| One Oaklake VII LLC | SoALs | F |
| One Safe Place Media Corp. | SoALs | F |
| Open Text Inc. | SoALs | F |
| Optoelectonics Division | SoALs | F |
| Optron Inc. | SoALs | F |
| Oradat, Cecil P. | SoALs | F |
| Orkin Inc. | SoALs | F |
| Orr, Carl E. | SoALs | F |
| Ortho Diagnostics Inc. | SoALs | F |
| Orville D Jones | SoALs | F |
| Osco Inc. | SoALs | F |
| Overhead Door Co. of Midland | SoALs | F |
| Overhead Door Co. of Waco | SoALs | F |

| | | |
|---|---|---|
| Overly Door Co. | SoALs | F |
| Overton Family Trusts | SoALs | F |
| Ovi Industries LLC | SoALs | F |
| Owen, Florence | SoALs | F |
| Owen-Illinois | SoALs | F |
| Owens Clary & Aiken LLP | SoALs | F |
| Owens Corning Fiberglas Corp. | SoALs | F |
| Owens Illinois | SoALs | F |
| Owens-Brockway Glass Container Inc. | SoALs | F |
| Owensby & Kritikos Inc. | SoALs | F |
| Owens-Illinois Inc. | SoALs | F |
| Oxid Inc. | SoALs | F |
| Oxyrene | SoALs | F |
| Ozarka | SoALs | F |
| Ozgercin, Alev | SoALs | F |
| P&H Minepro Services | SoALs | F |
| PA Inc. | SoALs | F |
| PAC Systems Inc. | SoALs | F |
| Pacific Gas & Electric | SoALs | F |
| Pacific Intermountain Express (PIE) | SoALs | F |
| Pacific Resource Recovery | SoALs | F |
| Pacificorp. | SoALs | F |
| Packard Truck Line | SoALs | F |
| Paktank Gulf Coast Inc. | SoALs | F |
| Palatial Productions LLC | SoALs | F |
| Palco Engineering & Construction Services | SoALs | F |
| Pall Systems Services | SoALs | F |
| Panola County Junior Livestock Show | SoALs | F |
| Panther Chemical | SoALs | F |
| Panther Industries Inc. | SoALs | F |
| Pape, Jimmie | SoALs | F |
| Paradise Lawns of Texas | SoALs | F |
| Paramount Packaging Co. | SoALs | F |
| Park Gates at City Place | SoALs | F |
| Park, Elizabeth | SoALs | F |
| Park, Walter | SoALs | F |
| Parkem Industrial Services Inc. | SoALs | F |
| Parker, Felix, III | SoALs | F |
| Parker, Mars | SoALs | F |
| Parker, Richard K. | SoALs | F |
| Parkside Point Apartments LP | SoALs | F |
| Parr Instrument Co. | SoALs | F |
| Parrott Oil | SoALs | F |
| Partida, Raynaldo | SoALs | F |
| Paskin Properties Joint Venture | SoALs | F |
| Passco Seneca Kenswick LLC | SoALs | F |
| Pat Peck Nissan Inc. | SoALs | F |
| Pat Peck Nissan/Yugo | SoALs | F |
| Patel, Belur | SoALs | F |
| Pathfinder Equipment Locators | SoALs | F |
| Patterson, James Patrick | SoALs | F |
| Paul Rowell Construction | SoALs | F |
| Paul, Emmett D., Jr. | SoALs | F |
| Paul, Leonard | SoALs | F |
| Paul's Oil Service | SoALs | F |
| Pavelka, Mark | SoALs | F |
| Payne, Norma J. Fowler | SoALs | F |
| PCP Apartment LLC | SoALs | F |

| | | |
|---|---|---|
| Peabody Coal Sales Co. | SoALs | F |
| Peabody Coal Trade Inc. | SoALs | F |
| Pearl Brewing Co. | SoALs | F |
| Pearl Brewing LLC | SoALs | F |
| Pearson, Donald Ray, Jr, | SoALs | F |
| Pearson, Gerry | SoALs | F |
| PECO | SoALs | F |
| Peebles, Joy Lavern | SoALs | F |
| Pelham, Mattie Odell | SoALs | F |
| Pelican Associates LLC | SoALs | F |
| Pelicans Landing Apartments | SoALs | F |
| Pelmam, James | SoALs | F |
| Penney, Bernice | SoALs | F |
| Penney, Floyd Denson | SoALs | F |
| Pentair Valves & Controls US LP | SoALs | F |
| Percival, Robert V. | SoALs | F |
| Perdue, Cheryl Lynn | SoALs | F |
| Performance Friction Products | SoALs | F |
| Permelia, Elizabeth Kelly | SoALs | F |
| Permian Basin Pest & Weed Control LLC | SoALs | F |
| Permian Basin Water | SoALs | F |
| Permian Homes | SoALs | F |
| Perry, Glenn A, | SoALs | F |
| Perry, Rudolph | SoALs | F |
| Persful, Jerrye Steward | SoALs | F |
| Personal Edge | SoALs | F |
| Peterbilt Motors Co. | SoALs | F |
| Peterson Maritime Inc. | SoALs | F |
| Petro Source Resources | SoALs | F |
| Petro United Terminals Inc. | SoALs | F |
| Petro-Canada | SoALs | F |
| Petromax Refining Co. LLC | SoALs | F |
| Petro-Tex Chemical Corp. | SoALs | F |
| Petro-Valve Inc. | SoALs | F |
| PGI International Ltd. | SoALs | F |
| Philadelphia Gear Corp. | SoALs | F |
| Philley, Steven M. | SoALs | F |
| Phillips, Barry | SoALs | F |
| Phillips, James D. | SoALs | F |
| Phoenix Air Flow Inc. | SoALs | F |
| Phoenix Oil Inc. | SoALs | F |
| Physical Science Laboratory | SoALs | F |
| Piazz, Aethna | SoALs | F |
| Picerne Development | SoALs | F |
| Pierce, Opal B. | SoALs | F |
| Pilar, Lilly Saundra Kay | SoALs | F |
| Pilot Industries of Texas Inc. | SoALs | F |
| Pinata Foods Inc. | SoALs | F |
| Pine Terrace Apartments | SoALs | F |
| Pinkerton, Jerry | SoALs | F |
| Pipes Equipment | SoALs | F |
| Pitney Bowes Inc. | SoALs | F |
| Pittman, Pitt | SoALs | F |
| Pitts Industries | SoALs | F |
| Pittsburg Gazette | SoALs | F |
| Placid Refining Co. | SoALs | F |
| Plastics Manufacturing Co. | SoALs | F |
| Plater, Zygmunt J.B. | SoALs | F |

| | | |
|---|---|---|
| Platt, Raymond | SoALs | F |
| Platt, William | SoALs | F |
| Pleasant Creek Apartments | SoALs | F |
| Pleasant Creek Corners Associates | SoALs | F |
| Plexmar Resins Inc. | SoALs | F |
| Plicoflex Inc. | SoALs | F |
| PM Metallurgical Labs Inc. | SoALs | F |
| Pneumat Systems Inc. | SoALs | F |
| Poindexter Family Partners Ltd. | SoALs | F |
| Point West Holdings Partnership | SoALs | F |
| Polar Technology | SoALs | F |
| Pollock Paper Distributors | SoALs | F |
| Pond, Matthew D. | SoALs | F |
| Ponder, Jana Harrell | SoALs | F |
| Pool, David Joshua | SoALs | F |
| Pool, Dovie Lee | SoALs | F |
| Pool, Reuben S. | SoALs | F |
| Poole, Jeanett | SoALs | F |
| Poole, Jeanette | SoALs | F |
| Poole, Patricia G. | SoALs | F |
| Pop A Lock | SoALs | F |
| Potter, Lloyd, Dr. | SoALs | F |
| Powell, Joe Lee, Jr. | SoALs | F |
| Powell, Lawrence | SoALs | F |
| Powell, Scott | SoALs | F |
| Powers, Shirley Brooks Gentry | SoALs | F |
| PPG Industries Inc. | SoALs | F |
| PPG Protective & Marine Coatings | SoALs | F |
| Praxair Inc. | SoALs | F |
| Precision Machine | SoALs | F |
| Precision Warehouse Design LLC | SoALs | F |
| Premier Energy Group LLC | SoALs | F |
| Premier Industrial Corp. | SoALs | F |
| Premier Industries Inc. | SoALs | F |
| Presbyterian Hospital of Dallas | SoALs | F |
| Presidents Corner Apartments | SoALs | F |
| Prestige Ford | SoALs | F |
| Price, Kenneth | SoALs | F |
| Price, Linda | SoALs | F |
| Prichard, John David | SoALs | F |
| Pridmore, Mary | SoALs | F |
| Primrose Houston South Housing | SoALs | F |
| Primrose of Cedar Hill Apartments | SoALs | F |
| Princeton | SoALs | F |
| Printpack Inc. | SoALs | F |
| Prior Steel Processing | SoALs | F |
| Pritchett Engineering & Machine Inc. | SoALs | F |
| Pro Vigil Inc. | SoALs | F |
| Process Control Outlet Div Ii | SoALs | F |
| Process Instruments Inc. | SoALs | F |
| Processor & Chemical Services Inc. | SoALs | F |
| Proctor & Gamble Corp. | SoALs | F |
| Proctor & Gamble Manufacturing Co. | SoALs | F |
| Professional Advocacy Association of Texas (PAAT) | SoALs | F |
| Professional Safety Services | SoALs | F |
| Promecon USA Inc. | SoALs | F |
| Proservanchor Crane Group | SoALs | F |

| | | |
|---|---|---|
| Prosigns | SoALs | F |
| Protox Services | SoALs | F |
| Provisional Safety Management & Consultants | SoALs | F |
| PS Doors | SoALs | F |
| Pump Services Inc. | SoALs | F |
| Pure Chem | SoALs | F |
| Purex Industries - Turco Products Division | SoALs | F |
| Purolater Security Inc. | SoALs | F |
| QMS | SoALs | F |
| Quady, Steve, Mr. | SoALs | F |
| Quail Ridge Management Corp. | SoALs | F |
| Quality Carriers | SoALs | F |
| Quality Delivery Service | SoALs | F |
| Quanex Corp. | SoALs | F |
| Quanex Corp. (Gulf States Tube Division) | SoALs | F |
| Quary, Linda | SoALs | F |
| Quary, Rick | SoALs | F |
| Quemetco Inc. | SoALs | F |
| Quemetco Metals Ltd. Inc. | SoALs | F |
| Quest Diagnostics Inc. | SoALs | F |
| Questcare Medical Services | SoALs | F |
| Quexco Inc. | SoALs | F |
| Quinn, Alice, V | SoALs | F |
| R&R Associates | SoALs | F |
| R&R Maintenance & Repair LLC | SoALs | F |
| Radarsign LLC | SoALs | F |
| Radioshack Corp. | SoALs | F |
| Railworks Track Systems Texas Inc. | SoALs | F |
| Rain For Rent | SoALs | F |
| Raleigh Junk Co. | SoALs | F |
| Ralph Wilson Plastics Co. | SoALs | F |
| Ramby, Susie M. | SoALs | F |
| Ramos, Carol C. | SoALs | F |
| Ramsey, Jesse Helen Harris | SoALs | F |
| Rancone, Leslie Ann | SoALs | F |
| Rand, Stanley | SoALs | F |
| Randazzo, Anna Marie | SoALs | F |
| Randazzo, N.T. | SoALs | F |
| Ranton, Billy | SoALs | F |
| Rapley, Betty | SoALs | F |
| Ratliff Ready-Mix LP | SoALs | F |
| Rattenni, Michael | SoALs | F |
| Rawley, C. | SoALs | F |
| Rawlinson, James K | SoALs | F |
| Rawlinson, Larry | SoALs | F |
| Rawson, Roy L., Jr. | SoALs | F |
| Raxter, Barbara A. | SoALs | F |
| RDO Equipment Co. | SoALs | F |
| Reagent Chemical & Research Inc. | SoALs | F |
| Real Property Resources Inc. | SoALs | F |
| Real, Alpha Barnes | SoALs | F |
| Realty Associates Fund VII LP | SoALs | F |
| Recognition Equipment Inc. | SoALs | F |
| Recognition International Inc. | SoALs | F |
| Recovered Oil Services | SoALs | F |
| Recovery Systems Inc. | SoALs | F |
| Red Hat Rentals | SoALs | F |

| | | |
|---|---|---|
| Reddy Ice | SoALs | F |
| Redfearn Property Management | SoALs | F |
| Redican, Eileen | SoALs | F |
| Redland Prismo Co. | SoALs | F |
| Redwood Garden Ltd. | SoALs | F |
| Reed & Gaddis Construction Inc. | SoALs | F |
| Reed Rockbit Co. | SoALs | F |
| Reed Tubular | SoALs | F |
| Reed, Michael R. | SoALs | F |
| Reedy, Davis | SoALs | F |
| Reef Industries Inc. | SoALs | F |
| Reeves Oil Co. Inc. | SoALs | F |
| Regina Co., The | SoALs | F |
| Regulator Technologies Inc. | SoALs | F |
| Regulatory Compliance Services | SoALs | F |
| Reichhold Inc. | SoALs | F |
| Reichle, Muriel | SoALs | F |
| Reichold Chemical | SoALs | F |
| Reinhausen Manufacturing Inc. | SoALs | F |
| Reliability Center Inc. | SoALs | F |
| Reliance National Risk Specialists | SoALs | F |
| Rema Tip Top North America Inc. | SoALs | F |
| Remhc LP | SoALs | F |
| Remington Arms | SoALs | F |
| Renaissance Village Apartments | SoALs | F |
| Renewable Energy Corp. | SoALs | F |
| Renteria, Jose | SoALs | F |
| Renteria, Maria | SoALs | F |
| Renz, Walter | SoALs | F |
| Republic Mineral Corp. | SoALs | F |
| Republic Sales & Manufacturing Co. | SoALs | F |
| Republic Services National Accounts | SoALs | F |
| Research Now Inc. | SoALs | F |
| Residences at Starwood | SoALs | F |
| Residences at Waxahachie LP, The | SoALs | F |
| Resource Refining Co. | SoALs | F |
| Restorx of Texas Ltd. | SoALs | F |
| Results Cos. LLC, The | SoALs | F |
| Retzloff Industries Inc. | SoALs | F |
| Rexa Koso America Inc. | SoALs | F |
| Rexene Polymers | SoALs | F |
| Reynolds, Kimberly Brevard | SoALs | F |
| Reynolds, Lindian | SoALs | F |
| Rhodes, Justus B | SoALs | F |
| Rhodia Inc. | SoALs | F |
| Rhymes, Genester | SoALs | F |
| Rhymes, O.T. | SoALs | F |
| Richard O. Barham Supertree Nursery | SoALs | F |
| Richards-Gebaur Afb | SoALs | F |
| Richardson, Brenda Gayle | SoALs | F |
| Richardson, David | SoALs | F |
| Richardson, Keven | SoALs | F |
| Richardson, Luretta | SoALs | F |
| Richardson, Vernell Isaac | SoALs | F |
| Rickey Bradley Feed & Fertilizer | SoALs | F |
| Riddick, Annita M. | SoALs | F |
| Ridge at Willowchase | SoALs | F |
| Ridge Point Apartments | SoALs | F |

| | | |
|---|---|---|
| Ridgeways Inc. | SoALs | F |
| Ridgway's Ltd. | SoALs | F |
| Rightsell, Joyce | SoALs | F |
| Riley, Clitis A. | SoALs | F |
| Riley, Horace | SoALs | F |
| Riley, Melvin A., IV | SoALs | F |
| Riley, Michael Anthony | SoALs | F |
| Riley, Patrick James | SoALs | F |
| Riley, Philip Neil | SoALs | F |
| Riley, Teresa | SoALs | F |
| Riley, Walter West | SoALs | F |
| Riley, Wilson | SoALs | F |
| Rinchem Resource Recovery | SoALs | F |
| Rio Bonito Holdings LP | SoALs | F |
| Rittenberry, Pamela Ann Riley | SoALs | F |
| River Technologies LLC | SoALs | F |
| Riverside Chemical Co. | SoALs | F |
| Rives, J.D. | SoALs | F |
| Riviera Finance | SoALs | F |
| RMB Consulting & Research Inc. | SoALs | F |
| Roach, Philip | SoALs | F |
| Robbins, Judith Ann | SoALs | F |
| Roberts Air Conditioning | SoALs | F |
| Roberts, Edith G. | SoALs | F |
| Roberts, Evelyn | SoALs | F |
| Roberts, Jolynn | SoALs | F |
| Roberts, Quentin | SoALs | F |
| Roberts, Todd Raymond | SoALs | F |
| Robinson Nugent Inc. | SoALs | F |
| Robinson, Deborah | SoALs | F |
| Robinson, Joseph M. | SoALs | F |
| Robinson, Lisa | SoALs | F |
| Robinson, Paula Houston | SoALs | F |
| Roc Tx Presidents Corner LLC | SoALs | F |
| Rockdale Building Material Center | SoALs | F |
| Rockdale Signs & Photography | SoALs | F |
| Rockett-Hanft, Tracey | SoALs | F |
| Rockin'M Products | SoALs | F |
| Rockwell Collins Inc. | SoALs | F |
| Rockwell International Corp. | SoALs | F |
| Rodgers, Robert | SoALs | F |
| Roe, Keith Eugene | SoALs | F |
| Rogers Galvanizing Co. | SoALs | F |
| Rogers, Annell | SoALs | F |
| Rogers, Cheryl Ann | SoALs | F |
| Rogers, Kenneth Dewayne | SoALs | F |
| Rogers, Ruby Janell | SoALs | F |
| Rohletter, Christopher | SoALs | F |
| Rollins Leasing | SoALs | F |
| Rolls Royce Civil Nuclear | SoALs | F |
| Romar Supply Inc. | SoALs | F |
| Rosario, Tandee L. | SoALs | F |
| Rose, Perry | SoALs | F |
| Rosemont at Ash Creek Apartments | SoALs | F |
| Rosemont at Cedar Crest Apartments | SoALs | F |
| Rosemont at Heatherbend Apartments | SoALs | F |
| Rosemont at Lakewest Apartments | SoALs | F |
| Rosemont at Melody Place Apartments | SoALs | F |

| | | |
|---|---|---|
| Rosemont at Melody Village | SoALs | F |
| Rosemont at Oak Hollow Apartments | SoALs | F |
| Rosenthal Energy Advisors Inc. | SoALs | F |
| Rosewell, Remonia Elois | SoALs | F |
| Ross, Casey | SoALs | F |
| Ross, Kevin A. | SoALs | F |
| Ross, Novella Sirls | SoALs | F |
| Rotolok Valves Inc. | SoALs | F |
| Roto-Rooter | SoALs | F |
| Roundtree, Benny W. | SoALs | F |
| Rowan, Howard R. | SoALs | F |
| Rowan, Sandra L. | SoALs | F |
| Royall, Dwight | SoALs | F |
| RRGI Collins Park LLC | SoALs | F |
| R-S Matco Inc. | SoALs | F |
| RSR Holding Corp. | SoALs | F |
| Ruan Truck Lease | SoALs | F |
| Rucker, Kimmy S. | SoALs | F |
| Rufus, Estelle Cummings | SoALs | F |
| Rural Rental Housing Assoc. of Texas | SoALs | F |
| Rusk Soil & Water Conservation District #447 | SoALs | F |
| Russell, Kenneth | SoALs | F |
| Rustic Creations | SoALs | F |
| Rutherford, Charles P. | SoALs | F |
| Ryan Herco Products Corp | SoALs | F |
| Ryan Walsh Inc. | SoALs | F |
| Ryan Walsh Stevedoring Co. | SoALs | F |
| Ryan, Leclair | SoALs | F |
| S&S Delivery | SoALs | F |
| S. Holcomb Enterprise Inc. | SoALs | F |
| S.E. Brister Towing | SoALs | F |
| S.I. Warehousing Co. Inc. | SoALs | F |
| Sabel Industries Inc. | SoALs | F |
| Sabella, Kenneth J., II | SoALs | F |
| SABMiller | SoALs | F |
| Saddlewood Apartments | SoALs | F |
| Saegert, Shannon E. | SoALs | F |
| Saegert, Tracy M. | SoALs | F |
| Safeco | SoALs | F |
| Safety Kleen Corp. | SoALs | F |
| Safety-Kleen Corp. | SoALs | F |
| Safety-Kleen Systems Inc. | SoALs | F |
| Safeway Inc. | SoALs | F |
| Safeway Stores Inc. | SoALs | F |
| Sage Environmental Consulting LP | SoALs | F |
| Sage Pointe Apartments | SoALs | F |
| Saint-Gobain Advanced Ceramics | SoALs | F |
| Saint-Gobain Performance Plastics Corp. | SoALs | F |
| Sales Verification LLC | SoALs | F |
| Salsberry, Kitty Whisler | SoALs | F |
| Salt Lake City Corp. | SoALs | F |
| Samuel Strapping Systems | SoALs | F |
| San Augustine | SoALs | F |
| Sanchez, Cynthia | SoALs | F |
| Sanchez, Jose Angel | SoALs | F |
| Sanchez, Maria Lusia | SoALs | F |
| Sanchez, Rosa Nelly | SoALs | F |

| | | |
|---|---|---|
| Sanders, Edwin | SoALs | F |
| Sanders, Haskell Joseph | SoALs | F |
| Sanders, Kendall Wayne | SoALs | F |
| Sanders, Thurston Gaylon | SoALs | F |
| Sanders, Willie | SoALs | F |
| Sandoz Agro Inc. | SoALs | F |
| Sandspoint Apartment LP | SoALs | F |
| Sandvik Mining & Construction | SoALs | F |
| Sandvik Rock Tools Inc. | SoALs | F |
| Santa Fe Railroad | SoALs | F |
| Santos Radiator | SoALs | F |
| Santos, Jefferson | SoALs | F |
| Santronics Inc. | SoALs | F |
| Sao, Sany | SoALs | F |
| Sargent-Sorrell Inc. | SoALs | F |
| Satori Energy | SoALs | F |
| Satterfield, Marie | SoALs | F |
| Saunders, Reginald A. | SoALs | F |
| SBC Holdings | SoALs | F |
| Scantron Corp. | SoALs | F |
| Schaeffer Manufacturing Co. | SoALs | F |
| Schenectady Chemical Co. | SoALs | F |
| Schepps Dairy | SoALs | F |
| Schlitz Brewery | SoALs | F |
| Schlumberger Ltd. | SoALs | F |
| Schmulen, Victoria | SoALs | F |
| Schnee-Morehead Chemical | SoALs | F |
| Schneider Electric It USA Inc. | SoALs | F |
| Schoenrath, Wilbert | SoALs | F |
| Schultz, Dustin | SoALs | F |
| Scotland Yard Apartments | SoALs | F |
| Scott Homes LLC | SoALs | F |
| Scott, James | SoALs | F |
| Seale, Brian R. | SoALs | F |
| Sealy, E.R. | SoALs | F |
| Searle Medical Products Inc. | SoALs | F |
| Sears Roebuck & Co. | SoALs | F |
| Seidel, Ronald | SoALs | F |
| Seidlits, Curtis | SoALs | F |
| Seimears, Pat | SoALs | F |
| Seldomridge, Robert J. | SoALs | F |
| Self Serve Fixture Co. Inc. | SoALs | F |
| Self-Service Fixture Co. | SoALs | F |
| Sells, Elizabeth | SoALs | F |
| Send Word Now | SoALs | F |
| Sermatech International Inc. | SoALs | F |
| Service Lines Inc. | SoALs | F |
| Service Tugs & Crew Boats | SoALs | F |
| Servicemaster | SoALs | F |
| Seton Identification Products | SoALs | F |
| Sevier, Ella Katie | SoALs | F |
| SGI Liquidating Co. | SoALs | F |
| SGS | SoALs | F |
| Shadowridge Village | SoALs | F |
| Shamblin, Paul | SoALs | F |
| Shapard, Robert Sumner | SoALs | F |
| Sharp, James A. | SoALs | F |
| Shaw, Scotty Rogers | SoALs | F |

| | | |
|---|---|---|
| Shawkey, Selia Trimbel | SoALs | F |
| Sheets, Jan Johnson | SoALs | F |
| Shell Chemical Co. | SoALs | F |
| Shell Oil Co. | SoALs | F |
| Shell Oil Products Co. | SoALs | F |
| Shell Pipeline Corp. | SoALs | F |
| Shelton, D.F. | SoALs | F |
| Shelton, Glyndon J. | SoALs | F |
| Sheraton Corp. | SoALs | F |
| Sheridan Park | SoALs | F |
| Sherman, Gloria J. | SoALs | F |
| Sherwood Forest Apartments | SoALs | F |
| Shettlesworth, Mettie | SoALs | F |
| Shintech Industries | SoALs | F |
| Shipper Car Line Inc. | SoALs | F |
| Shirley, George | SoALs | F |
| Shivers, Cleora | SoALs | F |
| Sholes, Shirley Ann | SoALs | F |
| Shreveport Rubber & Gasket Co. | SoALs | F |
| Shull, Kathryn L. | SoALs | F |
| Shumate, David, Jr. | SoALs | F |
| Shumate, Tanya | SoALs | F |
| Sick Maihak Inc. | SoALs | F |
| Siegler, Jonathan A. | SoALs | F |
| Siemens Rail Automation Corp. | SoALs | F |
| Sigler, David | SoALs | F |
| Sigma Chemical Co. | SoALs | F |
| Sign Effects Inc. | SoALs | F |
| Sihi Pumps Inc. | SoALs | F |
| Silgan Containers Corp. | SoALs | F |
| Silgan Containers Corp. (Carnation) | SoALs | F |
| Silver Refiners of America | SoALs | F |
| Silveria Billing Services LLC | SoALs | F |
| Silverleaves Nursing Home | SoALs | F |
| SIMC | SoALs | F |
| Simmons, Joe | SoALs | F |
| Simmons, Norma | SoALs | F |
| Simmons, R.L. | SoALs | F |
| Simon, Bernice | SoALs | F |
| Simon, Clem | SoALs | F |
| Simon, Isaiah | SoALs | F |
| Simon, Odies | SoALs | F |
| Simon, R.E. | SoALs | F |
| Simon, Travis | SoALs | F |
| Sims, Marilyn Alexander | SoALs | F |
| Sinclair & Valentine | SoALs | F |
| Slater Controls Inc. | SoALs | F |
| Sloan Delivery Service Inc. | SoALs | F |
| Slone, Rosemary | SoALs | F |
| Smiley Lawn Care | SoALs | F |
| Smith County Emergency Services District #02 (TX) | SoALs | F |
| Smith International | SoALs | F |
| Smith Jones Inc. | SoALs | F |
| Smith Oil Co. | SoALs | F |
| Smith Pump Co. Inc. | SoALs | F |
| Smith Welch Memorial Library | SoALs | F |
| Smith, Amy | SoALs | F |

| | | |
|---|---|---|
| Smith, Brad | SoALs | F |
| Smith, Charrla | SoALs | F |
| Smith, Gladys Lillian | SoALs | F |
| Smith, H.M. | SoALs | F |
| Smith, J.W. | SoALs | F |
| Smith, James W. | SoALs | F |
| Smith, Lonnie | SoALs | F |
| Smith, Marilyn Ann | SoALs | F |
| Smith, Mary Dell | SoALs | F |
| Smith, Nora Mae | SoALs | F |
| Smith, Paul | SoALs | F |
| Smith, Ruby Barrow | SoALs | F |
| Smith, Russell | SoALs | F |
| Smith, Stephen | SoALs | F |
| Smith, W.J. | SoALs | F |
| Smith, Willie Mae | SoALs | F |
| Smith-Jones Inc. | SoALs | F |
| Smolinsky, Kristine | SoALs | F |
| Snellings, Joe T. | SoALs | F |
| Snellings, Penny | SoALs | F |
| SNK GP Alborda LP | SoALs | F |
| Snow Coils | SoALs | F |
| Snow, Matthew Allen | SoALs | F |
| Soape, R. | SoALs | F |
| Software Engineering of America Inc. | SoALs | F |
| Soileau, Marvin | SoALs | F |
| Soileau, Rowana Starr | SoALs | F |
| Solomon Corp. | SoALs | F |
| Solvents & Chemicals Inc. | SoALs | F |
| Somp Cottages LLC | SoALs | F |
| Sor Inc. | SoALs | F |
| Source One Supply Inc. | SoALs | F |
| South Carolina Electric & Gas | SoALs | F |
| South Coast Products | SoALs | F |
| South Pointe Apartments | SoALs | F |
| Southern Bulk Solvents | SoALs | F |
| Southern Graphic Systems Inc. | SoALs | F |
| Southern Gulf | SoALs | F |
| Southern Oaks Housing LP | SoALs | F |
| Southern Plastic | SoALs | F |
| Southern Scrap & Metal Co. Inc. | SoALs | F |
| Southers, Stanley R. | SoALs | F |
| Southland Co. | SoALs | F |
| Southwest Disposal | SoALs | F |
| Southwest Galvanizing | SoALs | F |
| Southwest Geoscience | SoALs | F |
| Southwest Meter & Supply Co. | SoALs | F |
| Southwest Ocean Services Inc. | SoALs | F |
| Southwest Office Systems Inc. | SoALs | F |
| Southwest Trucking | SoALs | F |
| Southwestern Barge & Fleet Service | SoALs | F |
| Southwestern Drug Corp. | SoALs | F |
| Southwestern Electric Power Co. (Swepco) | SoALs | F |
| Southwestern Plating Co. Inc., The | SoALs | F |
| Sox, Bryan | SoALs | F |
| Spanish Master | SoALs | F |
| Sparkletts & Sierra Springs | SoALs | F |
| Spears, Delila | SoALs | F |

| | | | |
|---|---|---|---|
| Special Delivery Service Inc. | SoALs | | F |
| Specialty Oil | SoALs | | F |
| Specialty Sand Co. | SoALs | | F |
| Specified Properties KLI LP | SoALs | | F |
| Spectronics | SoALs | | F |
| Speed Commerce | SoALs | | F |
| Speer, Betty | SoALs | | F |
| Speer, Ceylon C. | SoALs | | F |
| Spencer, Alex L., Sr. | SoALs | | F |
| Spencer, Robert B., Jr | SoALs | | F |
| Sphar, Diana | SoALs | | F |
| Spitzenberger, Marie | SoALs | | F |
| Spohr, Susan J. Clements | SoALs | | F |
| Sprague Electric | SoALs | | F |
| Sprayberry, Ricky Lynn | SoALs | | F |
| Spraying Systems Co. | SoALs | | F |
| Spring-Clean Inc. | SoALs | | F |
| Sprinkle, Phillip R. | SoALs | | F |
| SPRM Killeen Phase II LP | SoALs | | F |
| Sprouse, James | SoALs | | F |
| Squires, Ineze | SoALs | | F |
| St. Charles Apartments | SoALs | | F |
| St. Gabriel Contractors | SoALs | | F |
| St. Louis Southwestern Railway Co. | SoALs | | F |
| St. Regis Paper Co. | SoALs | | F |
| Stablein, Jodi L. | SoALs | | F |
| Stacha, William R. | SoALs | | F |
| Stafford, Deborah | SoALs | | F |
| Stan Trans Inc. | SoALs | | F |
| Standard Coffee Service | SoALs | | F |
| Standard Environmental Products Co. Inc. | SoALs | | F |
| Standard Fruit & Steamship Co. | SoALs | | F |
| Standard Iron & Metal | SoALs | | F |
| Standard, Carl | SoALs | | F |
| Standard, Grace | SoALs | | F |
| Stanley Proto Industrial Tools | SoALs | | F |
| Stanley Works, The | SoALs | | F |
| Stantrans Inc. | SoALs | | F |
| Star Solvents | SoALs | | F |
| Stasila, Marilyn Doggett | SoALs | | F |
| Steagall Oil Co. of Texas | SoALs | | F |
| Steckler, Sanford | SoALs | | F |
| Steeldip Galvanizing Co. Inc. | SoALs | | F |
| Stegall, Shelby Jean | SoALs | | F |
| Steger Energy Corp. | SoALs | | F |
| Stem Family LP | SoALs | | F |
| Stemco Inc. | SoALs | | F |
| Stephens, Carlton | SoALs | | F |
| Sternberg, Emile | SoALs | | F |
| Steve Moody Micro Services LLC | SoALs | | F |
| Stevens, Margaret Ann | SoALs | | F |
| Steve's Battery Service | SoALs | | F |
| Steward, Jonnie E. | SoALs | | F |
| Steward, Roger David | SoALs | | F |
| Stewart & Stevenson Services | SoALs | | F |
| Stewart, Robert G. | SoALs | | F |
| Stewart, W. | SoALs | | F |
| Stewart, W.M. | SoALs | | F |

| | | |
|---|---|---|
| Stokes, Carolyn Jean Engle | SoALs | F |
| Stone Creek Apartments | SoALs | F |
| Stoneleight on Kenswic | SoALs | F |
| Stoneman, Larry | SoALs | F |
| Storer Services | SoALs | F |
| Stosberg, Kermit | SoALs | F |
| Strange, William D., Jr. | SoALs | F |
| Strickland, Dessie | SoALs | F |
| Stringer Oil Field Services | SoALs | F |
| Stroh Brewery | SoALs | F |
| Struck, Birdie Mae | SoALs | F |
| Studivant, Paul | SoALs | F |
| Sturgis Iron & Metal Co. Inc. | SoALs | F |
| Suggs, Joyce Cordray | SoALs | F |
| Sullivan Transfer & Storage | SoALs | F |
| Sun Exploration & Production Co. | SoALs | F |
| Sunbelt Chemicals Inc. | SoALs | F |
| Sunbelt Industrial Services | SoALs | F |
| Sunoco Inc. | SoALs | F |
| Sunseri, Matthew W. | SoALs | F |
| Suntrac Services Inc. | SoALs | F |
| Superbolt Inc. | SoALs | F |
| Superior Fleet Service Inc. | SoALs | F |
| SupplyPro Inc. | SoALs | F |
| Sure Flow Equipment Inc. | SoALs | F |
| Susan Crane Inc. | SoALs | F |
| Suttles Truck Leasing Inc. | SoALs | F |
| Sutton Terminal Warehouse Inc. | SoALs | F |
| Swagelok West Texas | SoALs | F |
| SWG Consultants Inc. | SoALs | F |
| Swingle, Tracy | SoALs | F |
| Swinney, Leona | SoALs | F |
| Swinney, Victor | SoALs | F |
| Symmetricom | SoALs | F |
| Syngenta Crop Protection | SoALs | F |
| Syntech Chemicals Inc. | SoALs | F |
| System Energy Resources Inc. | SoALs | F |
| System Media Plant | SoALs | F |
| T&M Industrial Services | SoALs | F |
| T&M Mercantile Properties | SoALs | F |
| T.H. Agriculture & Nutrition Co. Inc. | SoALs | F |
| Taber Estes | SoALs | F |
| Tabwell Services | SoALs | F |
| Tacticle Guild of Wordsmiths | SoALs | F |
| TAEH Inc. | SoALs | F |
| Talbot Waste Oil | SoALs | F |
| Tallant, Jeanette Davis | SoALs | F |
| Talley Chemical & Supply | SoALs | F |
| Tanner, Mark E. | SoALs | F |
| Tarleton State University ROTC | SoALs | F |
| Tarrant County - Forest Grove | SoALs | F |
| Tarrant County Public Health Lab | SoALs | F |
| Tatom, Susan Jean Colley | SoALs | F |
| Taube, Christine | SoALs | F |
| Taube, Edward | SoALs | F |
| Taube, Ruben Warren | SoALs | F |
| Tax 2000 | SoALs | F |
| Taylor Iron-Machine Works Inc. | SoALs | F |

| | | |
|---|---|---|
| Taylor Mosely Joyner | SoALs | F |
| Taylor Technologies Inc. | SoALs | F |
| Taylor, Dorothy M. | SoALs | F |
| Taylor, Earl Dean | SoALs | F |
| Taylor, Joyce D. | SoALs | F |
| Taylor, Rayford | SoALs | F |
| Taylor, Rayford | SoALs | F |
| Taylor, Wesley | SoALs | F |
| Taylor,Ora | SoALs | F |
| Teague Chronicle The | SoALs | F |
| TEC | SoALs | F |
| Teccor Electronics | SoALs | F |
| Teccor Electronics Inc. | SoALs | F |
| Technology Lubricants Corp. | SoALs | F |
| Techway Services Inc. | SoALs | F |
| TEi-Struthers Wells | SoALs | F |
| Tejada, Michael | SoALs | F |
| Tejas Mobile Air | SoALs | F |
| Tektronix Inc. | SoALs | F |
| Teledyne Analytical Instruments | SoALs | F |
| Teledyne Continental Motors, Aircraft Products Division | SoALs | F |
| Teledyne Geotech | SoALs | F |
| Teledyne Instruments Inc. | SoALs | F |
| Temperature Measurement Systems | SoALs | F |
| Tenneco Chemical Co. | SoALs | F |
| Tenneco Oil Co. | SoALs | F |
| Tenneco Polymers Inc. | SoALs | F |
| Tennessee Gas Pipeline Co. | SoALs | F |
| Terix Computer Service | SoALs | F |
| Terminix Processing Center | SoALs | F |
| Terrell, Daphne Williams | SoALs | F |
| Terry, Charles | SoALs | F |
| Terry, Mark | SoALs | F |
| Tesoro Corp. | SoALs | F |
| Tex Tin Corp. | SoALs | F |
| Texaco Inc. | SoALs | F |
| Texas A & M University System, The | SoALs | F |
| Texas A&M Engineering Experiment | SoALs | F |
| Texas Alkyls Inc. | SoALs | F |
| Texas American Petrochemicals Inc. | SoALs | F |
| Texas Association of Appraisal Districts | SoALs | F |
| Texas Bay Plantation House LP | SoALs | F |
| Texas Bearings Inc. | SoALs | F |
| Texas City Refining | SoALs | F |
| Texas City, City of (TX) | SoALs | F |
| Texas Country Music Hall of Fame | SoALs | F |
| Texas Department of Aging & Disability Services, State of | SoALs | F |
| Texas Department of Agriculture | SoALs | F |
| Texas Department of Motor Vehicles | SoALs | F |
| Texas Department of Public Safety | SoALs | F |
| Texas Department of Transportation | SoALs | F |
| Texas Document Solutions | SoALs | F |
| Texas Eastern Transmission Corp. | SoALs | F |
| Texas Eco Services Inc. | SoALs | F |
| Texas Electricity Ratings | SoALs | F |
| Texas Excavation Safety System Inc. | SoALs | F |

| | | |
|---|---|---|
| Texas Gas | SoALs | F |
| Texas Hide & Metal Co. | SoALs | F |
| Texas Inter-Faith Housing Corp | SoALs | F |
| Texas Lyceumm The | SoALs | F |
| Texas Mill Supply Inc. | SoALs | F |
| Texas Nameplate Co. Inc. | SoALs | F |
| Texas Natural Resource Conservation | SoALs | F |
| Texas Pointe Royale Apartments | SoALs | F |
| Texas Power Consultants | SoALs | F |
| Texas Public Utility Commission, State of | SoALs | F |
| Texas Quality Products Inc. | SoALs | F |
| Texas Railroad Commission, State of | SoALs | F |
| Texas Railway Car Corp. | SoALs | F |
| Texas Refinery Corp | SoALs | F |
| Texas Secretary of State | SoALs | F |
| Texas Solvents & Chemicals Co. | SoALs | F |
| Texas Star Cafe & Catering | SoALs | F |
| Texas Steel & Wire Corp. | SoALs | F |
| Texas Texture Paint | SoALs | F |
| Texas Texture Paint Co. | SoALs | F |
| Texas Utilities Generating Co. (TUGCO) | SoALs | F |
| Texas Utilities Services Inc. | SoALs | F |
| Texen Power Co. LLC | SoALs | F |
| Tex-La Electric Coop. of Texas Inc. | SoALs | F |
| TFS Energy Solutions LLC | SoALs | F |
| Thacker, Georgia Jean | SoALs | F |
| Thermal Specialties Technology Inc. | SoALs | F |
| Thermo Eberline LLC | SoALs | F |
| Thinkhaus Creative | SoALs | F |
| Thomas Jacobsen | SoALs | F |
| Thomas Williams | SoALs | F |
| Thomas, Anthony G. | SoALs | F |
| Thomas, Carilione | SoALs | F |
| Thomas, Gine | SoALs | F |
| Thomas, Joe Keith | SoALs | F |
| Thomas, Keith A. | SoALs | F |
| Thomas, Oliver D. | SoALs | F |
| Thomas, Peter | SoALs | F |
| Thomas, Shirley | SoALs | F |
| Thompson Can Co. | SoALs | F |
| Thompson, B. | SoALs | F |
| Thompson, Flora | SoALs | F |
| Thompson, H.J., Jr. | SoALs | F |
| Thompson, Jake | SoALs | F |
| Thompson, James Trivett | SoALs | F |
| Thompson, Molly | SoALs | F |
| Thompson, Perry | SoALs | F |
| Thompson, Von | SoALs | F |
| Thompson-Hayward Chemical Co. | SoALs | F |
| Thornton, Nelda Jean | SoALs | F |
| THP PM Group LLC | SoALs | F |
| Throckmorton, Verlie | SoALs | F |
| Thurman, Queena Ray | SoALs | F |
| Thuron | SoALs | F |
| Thuron Industries Inc. | SoALs | F |
| Thyrotek | SoALs | F |
| Tidy Aire Inc. | SoALs | F |
| Tillison, Sammy | SoALs | F |

| | | |
|---|---|---|
| Tillman, Curtis C. | SoALs | F |
| Timber Ridge Apartments | SoALs | F |
| Timber Ridge Housing II Ltd. | SoALs | F |
| Timber Ridge Housing Ltd. | SoALs | F |
| Timber Run LP | SoALs | F |
| Timberline Forest Apartments | SoALs | F |
| Timberline Forest Apartments | SoALs | F |
| Time Traders Inc. | SoALs | F |
| Tinkham, Peter | SoALs | F |
| Tioga Pipe Supply Co. Inc. | SoALs | F |
| Tipps, Draper | SoALs | F |
| Tipps, Lestene | SoALs | F |
| Tipps, Mack D. | SoALs | F |
| Tipton, Randy M. | SoALs | F |
| Todd Shipyard Corp. | SoALs | F |
| Tom Narum Construction | SoALs | F |
| Toners, Truty | SoALs | F |
| Tony Jones Inc. | SoALs | F |
| Tood, Gerald | SoALs | F |
| Total Lubrication Management | SoALs | F |
| Total Petroleum | SoALs | F |
| Tower Oil Co. | SoALs | F |
| Town Oaks Apartments LP | SoALs | F |
| Trailmaster Tanks Inc. | SoALs | F |
| Trails at Rock Creek | SoALs | F |
| Trails Rock Creek Holdings LP | SoALs | F |
| Transbas Inc. | SoALs | F |
| Transco Exploration Co. | SoALs | F |
| Transcold Express | SoALs | F |
| Transcontinental Gas Pipe Line Corp. | SoALs | F |
| TRCA | SoALs | F |
| Trejo, Donna F. | SoALs | F |
| Trejo, Miguel A. | SoALs | F |
| Tri Century Management Solutions Inc. | SoALs | F |
| Tri Tool Inc. | SoALs | F |
| Triangle Wire & Cable Inc. | SoALs | F |
| Trimac Bulk Transportation Inc. | SoALs | F |
| Trimac Transportation | SoALs | F |
| Trimble, Wilmer Forrest, Jr. | SoALs | F |
| Trinity Development Joint Venture | SoALs | F |
| Triple 5 Industries | SoALs | F |
| Triple D Pump Co. Inc. | SoALs | F |
| Triple P Lawn Service | SoALs | F |
| Tristem | SoALs | F |
| Trojacek, Darrell W. | SoALs | F |
| Trojacek, Staci L. | SoALs | F |
| Truck Harbor Inc. | SoALs | F |
| Truck Stops of America | SoALs | F |
| Truck/Trailer Equipment | SoALs | F |
| Truett Laboratories | SoALs | F |
| Truett, Larry | SoALs | F |
| Trumbull Asphalt | SoALs | F |
| Trunkline Gas Co. | SoALs | F |
| TRW Inc. | SoALs | F |
| TRW Mission Manufacturing Co. | SoALs | F |
| Tulloh, Brian | SoALs | F |
| Tuneup Masters | SoALs | F |
| Turner, Daniel | SoALs | F |

| | | |
|---|---|---|
| Turner, Donetta | SoALs | F |
| Turner, Georgia | SoALs | F |
| Turner, Sylvia A. | SoALs | F |
| Turney, Sharon | SoALs | F |
| Turpin, Robert L. | SoALs | F |
| Tuthill, Frederick J. | SoALs | F |
| Tuthill, John R. | SoALs | F |
| Tuthill, Margene | SoALs | F |
| Twin City Iron & Metal Co. Inc. | SoALs | F |
| Twin City Transmission | SoALs | F |
| TWR Lighting Inc. | SoALs | F |
| TX Brook Apartments LP | SoALs | F |
| TX Kirnwood Apartments LP | SoALs | F |
| TX Melody Apartments LP | SoALs | F |
| Tyco Valves & Controls | SoALs | F |
| Type K Damper Drives | SoALs | F |
| Underwood, Max B. | SoALs | F |
| Unibus Division of Powell Delta | SoALs | F |
| Uniloc | SoALs | F |
| Unimeasure Inc. | SoALs | F |
| Union Tank Car Co. | SoALs | F |
| Unisys Corp. | SoALs | F |
| Unitank Terminal Services | SoALs | F |
| United Auto Disposal | SoALs | F |
| United Cooperative Services | SoALs | F |
| United Express | SoALs | F |
| United Galvanizing Inc. | SoALs | F |
| United Gas Pipeline Co. | SoALs | F |
| United Inns | SoALs | F |
| United Metal Recyclers | SoALs | F |
| United Parcel Service Inc. | SoALs | F |
| United Servo Hydraulics Inc. | SoALs | F |
| United States Brass Corp. | SoALs | F |
| United States Plastic Corp. | SoALs | F |
| United Texas Transmission Co. | SoALs | F |
| Unitek Environmental Services Inc. | SoALs | F |
| Univar | SoALs | F |
| Universal Blueprint Paper Co. | SoALs | F |
| Universal Manufacturing Co. | SoALs | F |
| University of Tennessee, The | SoALs | F |
| University of Texas - Systems | SoALs | F |
| Unverzagt, Andrew | SoALs | F |
| Upjohn Co. | SoALs | F |
| US Air Force | SoALs | F |
| US Bank Rail Car | SoALs | F |
| US Brass | SoALs | F |
| US Coast Guard | SoALs | F |
| US Corps of Engineers | SoALs | F |
| US Department of Justice | SoALs | F |
| US Department of The Army | SoALs | F |
| US Drug Enforcement Administration | SoALs | F |
| US Drug Enforcement Agency | SoALs | F |
| US Envelope | SoALs | F |
| US Industrial Chemical Co. | SoALs | F |
| US Industries (Axelson) | SoALs | F |
| US Postal Service | SoALs | F |
| US Red Hancock Inc. | SoALs | F |
| US Silica Co. | SoALs | F |

| | | |
|---|---|---|
| US Underwater Services LLC | SoALs | F |
| USAF | SoALs | F |
| Utegration | SoALs | F |
| Utex Industries Inc. | SoALs | F |
| Utilities Analyses LLC | SoALs | F |
| Vac-Hyd Processing Corp. | SoALs | F |
| Vacker, Panda Lynn Turner | SoALs | F |
| Val Cap Marine Services | SoALs | F |
| Valence Electron LLC | SoALs | F |
| Valley Faucet Co. | SoALs | F |
| Valley Solvent Co. | SoALs | F |
| Valley Steel Products | SoALs | F |
| Valspar Corp., The | SoALs | F |
| Van Der Horst Corp. of America | SoALs | F |
| Van Der Horst USA. Corp. | SoALs | F |
| Van Waters & Rogers Inc. | SoALs | F |
| Vanguard Vacuum Trucks | SoALs | F |
| Vansickle, O.B., "Oscar" | SoALs | F |
| Varco | SoALs | F |
| Varel Manufacturing Co. | SoALs | F |
| Varnado, O.A. | SoALs | F |
| Varo Semiconductor Inc. | SoALs | F |
| Vaseleck, Brian | SoALs | F |
| Vaseleck, Sabrina | SoALs | F |
| Vasquez, David | SoALs | F |
| Velsicol Chemical Corp. | SoALs | F |
| Veranda @ Twin Oaks Apartment Homes, The | SoALs | F |
| | | |
| Verifications Inc. | SoALs | F |
| Veritext | SoALs | F |
| Verizon | SoALs | F |
| Verizon Business | SoALs | F |
| Verizon Southwest | SoALs | F |
| Vestalia LLC | SoALs | F |
| Vicksburg Refinery | SoALs | F |
| Victor Cornelius Inc. | SoALs | F |
| Victor Equipment Co. | SoALs | F |
| Victoria Mechanical Services Inc. | SoALs | F |
| Villa Del Rio Ltd. | SoALs | F |
| Village Key Apartments | SoALs | F |
| Village of Hawks Creek Apartments | SoALs | F |
| Village of Johnson Creek Apartments | SoALs | F |
| Villas of Oak Hill | SoALs | F |
| Villas of Remond Apartments | SoALs | F |
| Villas on Callaway Creek | SoALs | F |
| Villegas, Feliciano | SoALs | F |
| Vinson Process Controls | SoALs | F |
| Vinton, Gary D. | SoALs | F |
| Vision & Healing Ministries | SoALs | F |
| Vogelsang, William | SoALs | F |
| VoiceLog | SoALs | F |
| Voith Turbo Inc. | SoALs | F |
| Volian Enterprises Inc. | SoALs | F |
| Volvo Rents 139 | SoALs | F |
| Von Gardner, Larry | SoALs | F |
| Vopak North America Inc. | SoALs | F |
| Vorwerk, D.W. | SoALs | F |
| Vought Corp. | SoALs | F |

| | | |
|---|---|---|
| Vu, Xuan | SoALs | F |
| VWR International LLC | SoALs | F |
| W.J. Barney & Connecticut Insurance Guarantee Association | SoALs | F |
| W.R. Grace & Co. | SoALs | F |
| W.R. Grace & Co. Conn. | SoALs | F |
| W.R. Grace Co. | SoALs | F |
| W.S. Red Hancock Inc. | SoALs | F |
| Waco Carbonic Co Leasing | SoALs | F |
| Waco Carbonic Co. Inc. | SoALs | F |
| Wade, Minnie Lee | SoALs | F |
| Waffle House | SoALs | F |
| Wagner, Galen F. | SoALs | F |
| Wahle, Sheryl Lynn | SoALs | F |
| Walker, Betty Jean | SoALs | F |
| Walker, Roger | SoALs | F |
| Wallace, Carl P., Jr. | SoALs | F |
| Wallace, David B. | SoALs | F |
| Wallace, Ruth | SoALs | F |
| Walsh Timber Co. | SoALs | F |
| Walter, Jo Ann | SoALs | F |
| Walther, Melvin | SoALs | F |
| Walton, Kathryn | SoALs | F |
| Walton, Royce | SoALs | F |
| Warren, Marilyn K. | SoALs | F |
| Warren, Marilyn Katherine | SoALs | F |
| Warrington Homes LLC | SoALs | F |
| Warsham, John C. | SoALs | F |
| Washington, Mildred | SoALs | F |
| Wasilewski, Susan E. | SoALs | F |
| Waste Management of Fort Worth | SoALs | F |
| Waste Oil Collectors Inc. | SoALs | F |
| Wastewater Solutions | SoALs | F |
| Watkins, Ruth | SoALs | F |
| Watsco Sales & Service | SoALs | F |
| Watson, Allene C. | SoALs | F |
| Watson, David H. | SoALs | F |
| Watson, Edward L. | SoALs | F |
| Watson, L.A. | SoALs | F |
| Watson, Mammie R. | SoALs | F |
| Watson, Sidney | SoALs | F |
| Waveland Wastewater Management District | SoALs | F |
| WC Supply Co. Inc. | SoALs | F |
| WCR Inc. | SoALs | F |
| Weatherford Aerospace Inc. | SoALs | F |
| Weatherford US Inc. | SoALs | F |
| Weatherford US LP | SoALs | F |
| Weatherford, Bobby | SoALs | F |
| Weatherford, Sabrina | SoALs | F |
| Weathersbee, Barbara J. | SoALs | F |
| Weaver, Adele | SoALs | F |
| Weaver, Ellen T. | SoALs | F |
| Weaver, Louis | SoALs | F |
| Weaver, Phillip | SoALs | F |
| Webb, Affie | SoALs | F |
| Weben Industries Inc. | SoALs | F |
| WebSitePulse | SoALs | F |
| Webster, City of (TX) | SoALs | F |

| | | |
|---|---|---|
| Weiland, Chester C. | SoALs | F |
| Weingarten Weather Consulting | SoALs | F |
| Weiser, Jeffrey M. | SoALs | F |
| Welch, Mark | SoALs | F |
| Weldon, Jack | SoALs | F |
| Weldstar Co. | SoALs | F |
| Wells Fargo Rail Car | SoALs | F |
| Wells, James | SoALs | F |
| Well-Vac | SoALs | F |
| West, Jerry A. | SoALs | F |
| Western Chemical International | SoALs | F |
| Western Electric Co. Inc. | SoALs | F |
| Western Geophysical Co. | SoALs | F |
| Western Marketing Inc. | SoALs | F |
| Western Specialty Coatings Co. | SoALs | F |
| Western Union Corp. | SoALs | F |
| Westgate Complex LLC | SoALs | F |
| Westgate Park Apartments | SoALs | F |
| Westinghouse Motor Co. | SoALs | F |
| Westland Oil | SoALs | F |
| Westvaco | SoALs | F |
| Westwood Residential | SoALs | F |
| Weyerhaeuser NR Co. | SoALs | F |
| Whispering Pines Apartments LLC | SoALs | F |
| Whitaker, Archie Mae | SoALs | F |
| White Chemical International | SoALs | F |
| White Septic Tank Co. | SoALs | F |
| White, Donald M. | SoALs | F |
| White, Joy | SoALs | F |
| White, Joy Fenton | SoALs | F |
| White, Kenneth | SoALs | F |
| White, Richard | SoALs | F |
| Whitehurst, Margery | SoALs | F |
| Whitney Smith Co. | SoALs | F |
| Whitt, Lloyd | SoALs | F |
| Wicker, Linda Kay | SoALs | F |
| Wiggs, Brett | SoALs | F |
| Wilber, Bonnie | SoALs | F |
| Wilder, C. | SoALs | F |
| Wilder, J.W. | SoALs | F |
| Wildwood Branch | SoALs | F |
| Wildwood Branch Townhomes LP | SoALs | F |
| Wiley Sanders Tank Lines Inc. | SoALs | F |
| Wilhite, George | SoALs | F |
| Wilhite, Lillian | SoALs | F |
| Wilhite, Mike | SoALs | F |
| Wilkerson, Sally | SoALs | F |
| Wilkerson, Walter | SoALs | F |
| Wilkinson, Correatta | SoALs | F |
| Williams Janitorial | SoALs | F |
| Williams Products Inc. | SoALs | F |
| Williams, Bronice Barron | SoALs | F |
| Williams, Cora Bell | SoALs | F |
| Williams, Darlene F. | SoALs | F |
| Williams, Donna | SoALs | F |
| Williams, Elizabeth V. | SoALs | F |
| Williams, Emma Jane | SoALs | F |
| Williams, John E. | SoALs | F |

| | | |
|---|---|---|
| Williams, Justin | SoALs | F |
| Williams, Keith R. | SoALs | F |
| Williams, Michael | SoALs | F |
| Williams, Paula | SoALs | F |
| Williams, Ronnie | SoALs | F |
| Williams, Ruby Jean | SoALs | F |
| Williams, Steve | SoALs | F |
| Williams, Tommy Gene | SoALs | F |
| Williams, Wendell Woodrow | SoALs | F |
| Williamson, Charles M. | SoALs | F |
| Willis, Cathy A. | SoALs | F |
| Wil-Ron Manufacturing Corp. | SoALs | F |
| Wilson Co. | SoALs | F |
| Wilson Engraving Co. Inc. | SoALs | F |
| Wilson, Patricia A. | SoALs | F |
| Wilson, Virginia Parish | SoALs | F |
| Wimberley, Charles E. | SoALs | F |
| Winchester Industries Inc. | SoALs | F |
| Windsor Plantation LP | SoALs | F |
| Windsor, Paul | SoALs | F |
| Winonics Inc. | SoALs | F |
| Winston Refining | SoALs | F |
| Winston, Lisa | SoALs | F |
| Wise, Versie | SoALs | F |
| Wistrand, Richard | SoALs | F |
| Witco Chemical Co. | SoALs | F |
| Witco Corp. | SoALs | F |
| WJ CPR & First Aid | SoALs | F |
| Wofford, Loyd Don | SoALs | F |
| Wolfgang, Jams | SoALs | F |
| Wollitz, Charles | SoALs | F |
| Womble Co. Inc. | SoALs | F |
| Wood Family Trust | SoALs | F |
| Wood Group Power Plant Services Inc. | SoALs | F |
| Wood, Andrea L. | SoALs | F |
| Wood, Krystal | SoALs | F |
| Wood, Mark | SoALs | F |
| Wood, Mike | SoALs | F |
| Wood, Pam | SoALs | F |
| Wood, William Franklin | SoALs | F |
| Woodall, Donald | SoALs | F |
| Woodedge | SoALs | F |
| Woodland Ridge | SoALs | F |
| Woodson Lumber | SoALs | F |
| Woodson Lumber Co. | SoALs | F |
| Woodson Lumber Co. of Lexington | SoALs | F |
| Woodwind Apartments | SoALs | F |
| Wooley Tool Co. | SoALs | F |
| Workplace Solutions | SoALs | F |
| Worsham, Ola | SoALs | F |
| Worthington Point | SoALs | F |
| Worthington, The | SoALs | F |
| Wray Ford | SoALs | F |
| WRH Sage Pointe Ltd. | SoALs | F |
| Wright Chemical Corp. | SoALs | F |
| Wright, Adriene J. | SoALs | F |
| Wright, Andrew | SoALs | F |
| Wright, Beatrice | SoALs | F |

| | | | |
|---|---|---|---|
| Wright, Billy Ray, Deceased | SoALs | | F |
| Wright, C.J. | SoALs | | F |
| Wright, Cleo M | SoALs | | F |
| Wright, Deloras Ann Sanders | SoALs | | F |
| Wright, Dorothy | SoALs | | F |
| Wright, Eddie | SoALs | | F |
| Wright, J.D. | SoALs | | F |
| Wright, James | SoALs | | F |
| Wright, John | SoALs | | F |
| Wright, Joyce | SoALs | | F |
| Wright, L.D., Jr | SoALs | | F |
| Wright, Mary | SoALs | | F |
| Wright, Patricia | SoALs | | F |
| Wright, Roscoe | SoALs | | F |
| Wright, Sandra Richardson | SoALs | | F |
| Wright, Vonda Lou | SoALs | | F |
| Wrigley, Daniel | SoALs | | F |
| Wrigley, Rachel | SoALs | | F |
| Wyatt Industries | SoALs | | F |
| Wylie, James E. | SoALs | | F |
| Xerox Corp. | SoALs | | F |
| XL Oil & Chemical Inc. | SoALs | | F |
| Yarbrough, James | SoALs | | F |
| Yarbrough, Kaycee | SoALs | | F |
| Yellow Freight Lines | SoALs | | F |
| Yellowfin Energy Consulting LLC | SoALs | | F |
| YMCA Turkey Trot | SoALs | | F |
| Yohn, Steve K. | SoALs | | F |
| Young County Butane Co. | SoALs | | F |
| Youth Athletic Basketball Assoc | SoALs | | F |
| YRC Inc. | SoALs | | F |
| Zafar, Kay-Khosro | SoALs | | F |
| Zainfeld, Stanley | SoALs | | F |
| Zamorsky, Willie S. | SoALs | | F |
| Zapata Gulf Marine | SoALs | | F |
| Zee Medical Service Co | SoALs | | F |
| Zemanek, Victor | SoALs | | F |
| Zeneca Inc. | SoALs | | F |
| Zimmer Inc. | SoALs | | F |
| Zimmite Corp. | SoALs | | F |
| Ziola, Judy E. Coursey | SoALs | | F |
| Zoecon Corp. | SoALs | | F |
| Zureich, Herbert | SoALs | | F |
| Zurnpex Inc. | SoALs | | F |
| Zweiacker, Paul | SoALs | | F |
| 2H Transport | SoALs | G | |
| 2R Environmental Systems LLC | SoALs | G | |
| 3 Degrees | SoALs | G | |
| 4B Components Ltd. | SoALs | G | |
| A All Animal Control | SoALs | G | |
| A&M Farm Supply | SoALs | G | |
| A.E. Bruggemann & Co. Inc. | SoALs | G | |
| A2 Research | SoALs | G | |
| AAA Cooper Transportation | SoALs | G | |
| AB Erwin Welding | SoALs | G | |
| Abbott, Emmett A. | SoALs | G | |
| Abbott, Grayson | SoALs | G | |
| ABN Amro Bank NV | SoALs | G | |

| | | |
|---|---|---|
| ABQ Energy Group Ltd. | SoALs | G |
| Abraham, Sam | SoALs | G |
| Abrams, Gregory S. | SoALs | G |
| Abron, Misty | SoALs | G |
| Abron, Triston | SoALs | G |
| Abston, Curtis | SoALs | G |
| Abston, Margaret | SoALs | G |
| Accudata Systems Inc. | SoALs | G |
| Ace Locksmith Service | SoALs | G |
| ACF Tarp & Awning Inc. | SoALs | G |
| Acker, Tracy | SoALs | G |
| Acme Packet Inc. | SoALs | G |
| Acopian Technical Co. | SoALs | G |
| Acumen Learning LLC | SoALs | G |
| Adam, Marilyn W. | SoALs | G |
| Adams Oil Co. | SoALs | G |
| Adams, Ben L. | SoALs | G |
| Adams, Bettie J. | SoALs | G |
| Adams, Chrystalyn | SoALs | G |
| Adams, Edith | SoALs | G |
| Adams, Fae Z. | SoALs | G |
| Adams, Frances Powell | SoALs | G |
| Adams, James V. | SoALs | G |
| Adams, Jimmy T. | SoALs | G |
| Adams, Joe Edward, Jr. | SoALs | G |
| Adams, Keith | SoALs | G |
| Adams, Linda Lee | SoALs | G |
| Adams, Marge | SoALs | G |
| Adams, Sarah E. | SoALs | G |
| Adams, William S. | SoALs | G |
| Adamson, John N. | SoALs | G |
| Adamson, Sammy | SoALs | G |
| Adamson, William L. | SoALs | G |
| Adcock, Leroy | SoALs | G |
| Adcock, Louise B. | SoALs | G |
| Adelle W Mims Testementary Trust | SoALs | G |
| Adkins, Annette | SoALs | G |
| ADP Taxware Division of ADP Inc. | SoALs | G |
| Advantage Document Destruction | SoALs | G |
| Aechternacht, Frances | SoALs | G |
| Aerofin Corp. | SoALs | G |
| Aerotek Energy Services Inc. | SoALs | G |
| AES Ironwood LLC | SoALs | G |
| AES Southland LLC | SoALs | G |
| AFA Investment Inc. Trust Account | SoALs | G |
| Agan, Roxie | SoALs | G |
| Agan, William B. | SoALs | G |
| Aggreko Texas LP | SoALs | G |
| AG-Power | SoALs | G |
| AGR Group LLC | SoALs | G |
| AHA Process Inc. | SoALs | G |
| Ahaan Partners LLC | SoALs | G |
| Ainsworth, Billy | SoALs | G |
| Air Sampling Associates Inc. | SoALs | G |
| Airrite Air Conditioning Co. Inc. | SoALs | G |
| Airrosti Rehab Centers LLC | SoALs | G |
| Airways Freight Corp. | SoALs | G |
| Akins, Durwin Bain | SoALs | G |

| | | |
|---|---|---|
| Akins, Gettis M. | SoALs | G |
| Alcatel-Lucent | SoALs | G |
| Alere Wellbeing Inc. | SoALs | G |
| Alexander, Buster Owens | SoALs | G |
| Alexander, Dorothy | SoALs | G |
| Alexander, Earl W. | SoALs | G |
| Alexander, Edmon Earl | SoALs | G |
| Alexander, John L. | SoALs | G |
| Alexander, Marsha | SoALs | G |
| Alexander, Misty | SoALs | G |
| Alexander, Shirley | SoALs | G |
| Alexander, Shirley Ann | SoALs | G |
| Alford Investments | SoALs | G |
| Alford, E.B. | SoALs | G |
| Alford, Jess B., Jr. | SoALs | G |
| Alford, Lucille Rayford | SoALs | G |
| Alford, Mary Frances | SoALs | G |
| Alford, Mary Frances Engle | SoALs | G |
| Alford, R.O. | SoALs | G |
| Alison Control Inc. | SoALs | G |
| Allegro Development Corp. | SoALs | G |
| Allen, Alice Wright | SoALs | G |
| Allen, Alma Fay | SoALs | G |
| Allen, Bob | SoALs | G |
| Allen, Henry (Deceased) | SoALs | G |
| Allen, James C. | SoALs | G |
| Allen, Lear T. | SoALs | G |
| Allen, May | SoALs | G |
| Allen, Nellie | SoALs | G |
| Allen, Paul Silas, Jr. | SoALs | G |
| Allen, Rosetta | SoALs | G |
| Allen, Viola R. | SoALs | G |
| Allen-Sherman-Hoff | SoALs | G |
| Alliance Geotechnical Group of Austin | SoALs | G |
| Allied Energy Resources Corp. | SoALs | G |
| Allied Environmental Solutions Inc. | SoALs | G |
| Allison, Wilma | SoALs | G |
| Allred, James Preston | SoALs | G |
| Allred, Johnny Lynn | SoALs | G |
| Alltex Coring & Sawing LLC | SoALs | G |
| Alltex Pipe & Supply Inc. | SoALs | G |
| Allums, Aubrey | SoALs | G |
| Allums, Bobby | SoALs | G |
| Allums, Garl Dee Harris | SoALs | G |
| Allums, Lori Lewis | SoALs | G |
| Allums, Virginia | SoALs | G |
| Allums, Virginia Allred | SoALs | G |
| Alma Baton Trust | SoALs | G |
| ALN & ALN Apartment Data | SoALs | G |
| ALN Apartment Data Inc. | SoALs | G |
| Alonti | SoALs | G |
| Alsbridge Inc. | SoALs | G |
| Alstom Esca | SoALs | G |
| Alstom Inc. | SoALs | G |
| Alston Environmental Co. Inc. | SoALs | G |
| Alston Equipment Co. | SoALs | G |
| Alston, Douglas L., Jr. | SoALs | G |
| Alston, Douglas, Sr. | SoALs | G |

| | | |
|---|---|---|
| Alston, Kathy | SoALs | G |
| Alston, Mark | SoALs | G |
| Alston, Sophie Weaver | SoALs | G |
| Alsup, Daniel M. | SoALs | G |
| Alsup, John K. | SoALs | G |
| Alsup, Kelly J. | SoALs | G |
| Altair Co. | SoALs | G |
| Amber, Kay | SoALs | G |
| Ambre Energy Ltd. | SoALs | G |
| Ameren Missouri | SoALs | G |
| Ameren UE | SoALs | G |
| Amerenue | SoALs | G |
| American Campaign Signs | SoALs | G |
| American Cancer Society Inc. | SoALs | G |
| American Electric Power Service Corp. | SoALs | G |
| American Energy Corp. Inc. | SoALs | G |
| American Equipment Co. Inc. | SoALs | G |
| American Gas Marketing Inc. | SoALs | G |
| American Institute of CPAs | SoALs | G |
| American Republic Insurance Co. | SoALs | G |
| American Residential Services LLC | SoALs | G |
| American Software Inc. | SoALs | G |
| Amerson, Donald R. | SoALs | G |
| Amerson, Doyle | SoALs | G |
| Amerson, Jerry | SoALs | G |
| Amerson, Jerry Ann | SoALs | G |
| Amerson, Rex | SoALs | G |
| Ames, Sherry L. | SoALs | G |
| Ametek Drexelbrook | SoALs | G |
| AMG-A Management Group Inc. | SoALs | G |
| Amheiser, Brett | SoALs | G |
| AMP-A Tyco Electronics Corp. | SoALs | G |
| AMS Consulting | SoALs | G |
| Anadarko Energy Services Co. | SoALs | G |
| Analysis & Measurement Corp. (AMS) | SoALs | G |
| Anatec International Inc. | SoALs | G |
| Anderson Chavet & Anderson Inc. | SoALs | G |
| Anderson, Billy Ray | SoALs | G |
| Anderson, Bobbie Ann | SoALs | G |
| Anderson, Boyza | SoALs | G |
| Anderson, Brenda | SoALs | G |
| Anderson, Brenda K. | SoALs | G |
| Anderson, Brenda Kay | SoALs | G |
| Anderson, Charles Glenn | SoALs | G |
| Anderson, Gary | SoALs | G |
| Anderson, Ghevonne Elizabeth | SoALs | G |
| Anderson, J.C., Jr. | SoALs | G |
| Anderson, Jon R. | SoALs | G |
| Anderson, Louie Lee | SoALs | G |
| Anderson, Marguerite | SoALs | G |
| Anderson, O.D. | SoALs | G |
| Anderson, Rose Marie | SoALs | G |
| Anderson, Rosetta | SoALs | G |
| Anderson, Thomas Wayne | SoALs | G |
| Anderson, Vernice E. III | SoALs | G |
| Anderson, Zella Ruth | SoALs | G |
| Andon Specialties | SoALs | G |
| Andres, Janis Lynn | SoALs | G |

| | | |
|---|---|---|
| Angelina & Nacogdoches Counties Water Control & Improvement District | SoALs | G |
| ANP Funding I LLC | SoALs | G |
| Anrterburn, Lester S. | SoALs | G |
| Antero Resources I LP | SoALs | G |
| Anthony, Susan Stough | SoALs | G |
| Anton Paar | SoALs | G |
| Anton Paar USA Inc. | SoALs | G |
| Antonette, Virginia | SoALs | G |
| Aon Hewitt | SoALs | G |
| APNA Energy | SoALs | G |
| Apna Holdings LLC | SoALs | G |
| Apple | SoALs | G |
| Applegate, Eddie | SoALs | G |
| Applied Data Resources Inc. | SoALs | G |
| Applied Energy Co. | SoALs | G |
| Applied Security Technologies Inc. | SoALs | G |
| Approach Operating LLC | SoALs | G |
| Approva Corp. | SoALs | G |
| Aquilex Hydrochem Inc. | SoALs | G |
| Aramark Services Inc. | SoALs | G |
| Aranet Inc. | SoALs | G |
| Arbill | SoALs | G |
| Arbiter Systems | SoALs | G |
| Arch Energy Resources Inc. | SoALs | G |
| Archer, Clayton | SoALs | G |
| Archer, Irene | SoALs | G |
| Areva Solar Inc. | SoALs | G |
| Areva T&D Inc. | SoALs | G |
| Argus Services Corp. Inc. | SoALs | G |
| Arizona Public Service Co. | SoALs | G |
| Arledge, John C. | SoALs | G |
| Arledge, Ramona | SoALs | G |
| Armstrong, Bessie | SoALs | G |
| Armstrong, Judith Diana | SoALs | G |
| Arnett, Fred | SoALs | G |
| Arnette, Fred | SoALs | G |
| Arnn, Claudia Ann | SoALs | G |
| Arnold, Aline B. | SoALs | G |
| Arnold, Joel N. | SoALs | G |
| Arnold, R.M. | SoALs | G |
| Arnold, Robert M. | SoALs | G |
| Arouty, Heidi | SoALs | G |
| Arrow Electronics Inc. | SoALs | G |
| Arterburn, Mark | SoALs | G |
| Arterburn, Martin L. | SoALs | G |
| Ascend Marketing LLC | SoALs | G |
| Asco Equipment | SoALs | G |
| Ashby, Linda | SoALs | G |
| Ashby, Linda M. | SoALs | G |
| Ashley Automation & Technology Inc. | SoALs | G |
| Ashmore, Tim | SoALs | G |
| Atkins, Anita | SoALs | G |
| Atkins, James Robert | SoALs | G |
| Atkinson, Allen N. | SoALs | G |
| Atkinson, Sue | SoALs | G |
| Atlantic Group Inc., The | SoALs | G |
| Atlas Copco Industrial Compressors Inc. | SoALs | G |

| | | |
|---|---|---|
| Atlas Elevator Inspection Service Inc. | SoALs | G |
| Atmos Energy Marketing LLC | SoALs | G |
| Atmos Pipeline - Texas | SoALs | G |
| Atmos Pipeline - Texas, a Division of Atmos Energy Corp. | SoALs | G |
| ATS Logistics Services Inc. | SoALs | G |
| ATTSI | SoALs | G |
| Attwood, Josie Bell | SoALs | G |
| Aultman, W.S. | SoALs | G |
| Austin, Jewel | SoALs | G |
| Austin, Stephen F. | SoALs | G |
| Auther, Lena Billingsly | SoALs | G |
| Automatic Door Systems | SoALs | G |
| Avepoint Inc. | SoALs | G |
| Avery, J.S. | SoALs | G |
| Avery, Margelene | SoALs | G |
| Avery, Margeline Penney | SoALs | G |
| Avila, Bonnie J. | SoALs | G |
| Avila, Jesse C. | SoALs | G |
| Avnet Inc. | SoALs | G |
| Awalt, Warren David | SoALs | G |
| Awtry, Loyd E. | SoALs | G |
| Axia Land Services LLC | SoALs | G |
| Axis Technologies | SoALs | G |
| Axure Software Solutions Inc. | SoALs | G |
| Ayala, Antonio | SoALs | G |
| Ayers, Jimmy | SoALs | G |
| Ayers, Joan Carol | SoALs | G |
| B&J Equipment Ltd. | SoALs | G |
| B.E. Barnes LP | SoALs | G |
| B.S. Tire | SoALs | G |
| Babcock & Wilcox Construction Co. Inc. | SoALs | G |
| Baggett, Joyce Waits | SoALs | G |
| Bagley, John Leon | SoALs | G |
| Bagley, Nelwyn Joyce | SoALs | G |
| Baiamonte, Terry E. | SoALs | G |
| Bailey, Dora | SoALs | G |
| Bailey, Margaret A. | SoALs | G |
| Baird, Trena Lefan | SoALs | G |
| Bak Services Inc. | SoALs | G |
| Baker Sign Co. | SoALs | G |
| Baker, Charles W. | SoALs | G |
| Baker, Dorothy | SoALs | G |
| Baker, Dorothy Morris | SoALs | G |
| Baker, John Furman | SoALs | G |
| Baker, Rebecca Jo | SoALs | G |
| Baker, Valaree Kaye | SoALs | G |
| Baker's Rib | SoALs | G |
| Baldridge, Joan | SoALs | G |
| Ballas, Nan McLeod | SoALs | G |
| Ballenger, Jean | SoALs | G |
| Ballenger, Jimmy W. | SoALs | G |
| Ballenger, R. Max | SoALs | G |
| Ballow, Adelle | SoALs | G |
| Ballow, Betty Joyce | SoALs | G |
| Ballow, Billy Ralph | SoALs | G |
| Ballow, Grace | SoALs | G |
| Ballow, Hazel | SoALs | G |

| | | |
|---|---|---|
| Ballow, Herman | SoALs | G |
| Ballow, Marion | SoALs | G |
| Ballow, Mozelle | SoALs | G |
| Ballow, Thelma | SoALs | G |
| Baltimore Gas & Electric Co. | SoALs | G |
| Banda, Evelyn | SoALs | G |
| Band-It-Idex Inc. | SoALs | G |
| Bane, Bobby | SoALs | G |
| Bane, Charles | SoALs | G |
| Banister, Jo Ann Alford | SoALs | G |
| Bankhead Attorneys | SoALs | G |
| Bankhead, Allene | SoALs | G |
| Bankhead, Tom A. | SoALs | G |
| Banks, A.D. | SoALs | G |
| Banks, Joy Dell | SoALs | G |
| Banks, Vada | SoALs | G |
| Barker, Dana Gene | SoALs | G |
| Barker, Earl E. | SoALs | G |
| Barker, Mary | SoALs | G |
| Barker, William P. | SoALs | G |
| Barksdale, Brad | SoALs | G |
| Barley, Kathleen | SoALs | G |
| Barley, Michael | SoALs | G |
| Barnard, M.J. | SoALs | G |
| Barnes, Annie Marie | SoALs | G |
| Barnes, Inez | SoALs | G |
| Barnes, Jean | SoALs | G |
| Barnett, Bryan | SoALs | G |
| Barnett, Cecil | SoALs | G |
| Barnett, Daisy Pittman | SoALs | G |
| Barnett, John | SoALs | G |
| Barnett, John B., MD | SoALs | G |
| Barnett, Lolene | SoALs | G |
| Barnett, Mary Selman | SoALs | G |
| Barnett, Mary Selman Langley | SoALs | G |
| Barnett, William D., MD | SoALs | G |
| Barnum, Betty Stern | SoALs | G |
| Barr, Chadwick Z. | SoALs | G |
| Barr, Pattye | SoALs | G |
| Barrett, Inga | SoALs | G |
| Barrett, Jackie | SoALs | G |
| Barron, Isaiah | SoALs | G |
| Barron, Melvin E. | SoALs | G |
| Barron, Vicki | SoALs | G |
| Barron, Wyna J. | SoALs | G |
| Barrow, George W. | SoALs | G |
| Barrow, Jack | SoALs | G |
| Barry, Charles B. | SoALs | G |
| Barry, Judy | SoALs | G |
| Bartley, Jerry Lynn | SoALs | G |
| Bartley, Ronnie | SoALs | G |
| Barton, Bob | SoALs | G |
| Barton, Clara P. | SoALs | G |
| Barton, Harold Dean | SoALs | G |
| Barton, Jean | SoALs | G |
| Barton, Jerry Wayne | SoALs | G |
| Barton, Jo Nan | SoALs | G |
| Barton, Kenneth L. | SoALs | G |

| | | |
|---|---|---|
| Barton, Willis W., Jr. | SoALs | G |
| Basa Resources Inc. | SoALs | G |
| BASF Construction Chemicals LLC | SoALs | G |
| Bashinski, Agnes | SoALs | G |
| Bashinski, Ted | SoALs | G |
| Basic PSA Inc. | SoALs | G |
| Bassett, Agnes | SoALs | G |
| Bassett, Don | SoALs | G |
| Bassett, Ivy Dee | SoALs | G |
| Bassett, Jack | SoALs | G |
| Bassett, Jean | SoALs | G |
| Bassett, John | SoALs | G |
| Bassett, John Farrell | SoALs | G |
| Bassett, Lessie | SoALs | G |
| Bassett, Mack | SoALs | G |
| Bassett, R. Damon | SoALs | G |
| Bassett, William C. | SoALs | G |
| Bassett, William Robert "Bob" | SoALs | G |
| Bastrop Scale Co. Inc. | SoALs | G |
| Batchelor, James | SoALs | G |
| Bates, Holly | SoALs | G |
| Bates, Lon | SoALs | G |
| Bates, Louise | SoALs | G |
| Bates, Mark | SoALs | G |
| Bath, Robert M. | SoALs | G |
| Baton, Anita | SoALs | G |
| Battelle-Northwest | SoALs | G |
| Baughman, Clara Fay | SoALs | G |
| Baughman, Jane | SoALs | G |
| Baughman, Leona | SoALs | G |
| Baughman, William E. | SoALs | G |
| Baulch, Ethelene | SoALs | G |
| Baw, Charles W. | SoALs | G |
| Baw, Lewis Calvin | SoALs | G |
| Baxley, Gladys | SoALs | G |
| Baxter, Sharon Sue | SoALs | G |
| Bay International LLC | SoALs | G |
| Baysinger, Jessie M. | SoALs | G |
| Beach, Leslie R. Gill | SoALs | G |
| Beacon Hill Staffing | SoALs | G |
| Beacon Hill Staffing Group | SoALs | G |
| Beacon Petroleum Management Inc. | SoALs | G |
| Beardsley, Donna | SoALs | G |
| Bearrientez, Opal M. | SoALs | G |
| Beasley, Janelle | SoALs | G |
| Bechtel Software Inc. | SoALs | G |
| Beck, Buddy | SoALs | G |
| Beck, Frances | SoALs | G |
| Beck, Pat | SoALs | G |
| Becker, Joyce D. | SoALs | G |
| Beckham, Barry Keith | SoALs | G |
| Beckham, Janis Marie | SoALs | G |
| Beckham, Julia S. | SoALs | G |
| Beckham, William A. | SoALs | G |
| Beeman, Ginia Dian Eason | SoALs | G |
| Behrend, Arthur | SoALs | G |
| Bell, Eva Jean | SoALs | G |
| Benavidez, Gloria | SoALs | G |

| | | |
|---|---|---|
| Benbow, Marion W. | SoALs | G |
| Benbow, Mark W. | SoALs | G |
| Benbow, Winthrop L. | SoALs | G |
| Bender, Deanne Gaskins | SoALs | G |
| Benik, Iris | SoALs | G |
| Benjamin, L. | SoALs | G |
| Bennett Water Well Drilling Inc. | SoALs | G |
| Bennett, Linda Booker | SoALs | G |
| Bennett, Mac L., III | SoALs | G |
| Bennett, Robert Burroughs | SoALs | G |
| Bennett, William Calvin | SoALs | G |
| Bent Tree Properties Inc. | SoALs | G |
| Bernstein, Vera M. | SoALs | G |
| Beroset, Michael | SoALs | G |
| Berry Petroleum Co. | SoALs | G |
| Berry, June Williams | SoALs | G |
| Berry, Maxine Houston | SoALs | G |
| Berry, Patricia L. | SoALs | G |
| Best Western-Granbury | SoALs | G |
| Bette Henriques Trust | SoALs | G |
| Bettis, Douglas Dewey | SoALs | G |
| Bettis, James Jay | SoALs | G |
| Bettisaif, James J. | SoALs | G |
| Betts, Brian | SoALs | G |
| Betts, Ouida | SoALs | G |
| Betts, Velda | SoALs | G |
| BFI Waste Services of Texas LP | SoALs | G |
| BG Energy Merchants LLC | SoALs | G |
| BGC Environmental Brokerage Services LP | SoALs | G |
| Bickley, Mavor B. | SoALs | G |
| Bickley, Mavor Baton | SoALs | G |
| Bienville Inc. | SoALs | G |
| Biezenski, Brenda Nell | SoALs | G |
| Big Buck Country RV Park LLC | SoALs | G |
| Biggers, Maxie Wright | SoALs | G |
| Bighorn Walnut LLC | SoALs | G |
| Bigspeak Inc. | SoALs | G |
| Billy Craig's Service Center | SoALs | G |
| Bishop Lifting Products | SoALs | G |
| Bius, Ben | SoALs | G |
| BJS Services Inc. | SoALs | G |
| Black Barrel Energy LP | SoALs | G |
| Black, Charles L. | SoALs | G |
| Black, Janie | SoALs | G |
| Black, Lillian | SoALs | G |
| Blackburn, Joseph W. | SoALs | G |
| Blackburn, Paula Neil | SoALs | G |
| Blacklands Railroad | SoALs | G |
| Blackman, Maxine E. | SoALs | G |
| Blackmon, Randy | SoALs | G |
| Blackstone, Donald | SoALs | G |
| Blackstone, George | SoALs | G |
| Blackstone, Judith | SoALs | G |
| Blackstone, Linda | SoALs | G |
| Blackstone, Margaret E. | SoALs | G |
| Blackstone, Mary Ann | SoALs | G |
| Blackstone, Norma | SoALs | G |
| Blackstone, Ronald | SoALs | G |

| | | |
|---|---|---|
| Blackstone, Ronald J. | SoALs | G |
| Blackwell, J.B. | SoALs | G |
| Blair, Macbeath | SoALs | G |
| Blakely, Dana L. | SoALs | G |
| Blakemore, William R. | SoALs | G |
| Blalock, Ann | SoALs | G |
| Blalock, Billy Joe | SoALs | G |
| Blalock, Elizabeth | SoALs | G |
| Blalock, Robert Evans | SoALs | G |
| Blalock, Sherrill | SoALs | G |
| Blankenship, Pat | SoALs | G |
| Blanton, Monnie | SoALs | G |
| Bledsoe, Sarah Jackson | SoALs | G |
| Blevins, Jeanne | SoALs | G |
| Blevins, William | SoALs | G |
| Blissett, Danise D. | SoALs | G |
| Blocker, Lisa | SoALs | G |
| Bloom, Nancy Turner | SoALs | G |
| Bloomberg | SoALs | G |
| Bloomberg Raft | SoALs | G |
| Blue, Billy Ray | SoALs | G |
| Blue, Billy Wayne | SoALs | G |
| Blue, Donald Rex, Jr. | SoALs | G |
| Blue, Michael Trent | SoALs | G |
| Blue, Ollie Bridges | SoALs | G |
| Blue, Richard Todd | SoALs | G |
| Blum, Carolyn | SoALs | G |
| Blum, Ronald H. | SoALs | G |
| Blunt, Jean Harper | SoALs | G |
| BNP Paribas | SoALs | G |
| Board Vantage Inc. | SoALs | G |
| Boatler, Billy P. | SoALs | G |
| Bob Lilly Professional Marketing Group Inc. | SoALs | G |
| Bodine, Rex | SoALs | G |
| Bodycote International Inc. | SoALs | G |
| Boecking, Nelda | SoALs | G |
| Boecking, Tom | SoALs | G |
| Boggs, Barbara | SoALs | G |
| Boggs, Donald | SoALs | G |
| Boggs, Donald B. | SoALs | G |
| Boggs, Paul | SoALs | G |
| Boggs, Paul E. | SoALs | G |
| Boland, Carl Austin | SoALs | G |
| Boland, Charles Clarence, Jr. | SoALs | G |
| Boland, Craig Patrick | SoALs | G |
| Boldwater Brokers LP | SoALs | G |
| Boling, Cannon David | SoALs | G |
| Boll Filter Corp. | SoALs | G |
| Bolt, Doris Busby | SoALs | G |
| Bolton, D.A., Jr. | SoALs | G |
| Bolton, Lola Hazel | SoALs | G |
| Bolton, Lou Langley | SoALs | G |
| Bolton, Sudie Mae | SoALs | G |
| Bolton, William M. | SoALs | G |
| Bond, Malcolm L. | SoALs | G |
| Bond, Michael Lee | SoALs | G |
| Bond, Terry Ann | SoALs | G |
| Bonded Lightning Protection Systems Ltd | SoALs | G |

| | | |
|---|---|---|
| Bonner, Barbara Reed | SoALs | G |
| Bonner, Carl Y. | SoALs | G |
| Bonner, Kerry G. | SoALs | G |
| Bonner, Roy S. | SoALs | G |
| Bonnerestate, Ben Y. | SoALs | G |
| Bontello, Bernice | SoALs | G |
| Booker, Henry Lawrence, III | SoALs | G |
| Booth, Jeanine B. | SoALs | G |
| Boral Bricks Inc. | SoALs | G |
| Boren, Catherine H. | SoALs | G |
| Boren, Ray H. | SoALs | G |
| BorgWarner Inc. | SoALs | G |
| Bosecker, Brian | SoALs | G |
| Boston Gas Co. | SoALs | G |
| Boston School of Medicine | SoALs | G |
| Boswell, Barry | SoALs | G |
| Botello, Alejo | SoALs | G |
| Botello, Marina Cruz | SoALs | G |
| Bottom at Steels Creek LLC, The | SoALs | G |
| Boudreau, George | SoALs | G |
| Boudreaux, Angela | SoALs | G |
| Bowen, Ilene | SoALs | G |
| Bowen, Jerry F. | SoALs | G |
| Bowen, Ray Morris | SoALs | G |
| Bowen, W.H. | SoALs | G |
| Bowen, W.H., Jr. | SoALs | G |
| Bowens, Marilyn | SoALs | G |
| Bowers, Jeffrey | SoALs | G |
| Bowers, Julie | SoALs | G |
| Bowles Energy Inc. | SoALs | G |
| Bowman, Cheryl L. | SoALs | G |
| Bowman, James E. | SoALs | G |
| Boyd, Lovelace D. | SoALs | G |
| Boyd, Melba | SoALs | G |
| Boyd, R.A. | SoALs | G |
| Boyd, Ray | SoALs | G |
| BP Canada Energy Marketing Corp. | SoALs | G |
| BP Corp. North America Inc. | SoALs | G |
| Brackens, Tony L. | SoALs | G |
| Braden Enterprises | SoALs | G |
| Bradford, Marjorie Gayle | SoALs | G |
| Bradley, Bonnie | SoALs | G |
| Bradley, Elsie | SoALs | G |
| Bradley, John Carlton | SoALs | G |
| Bradley, Mary | SoALs | G |
| Bradley, Mary Dillard | SoALs | G |
| Bradley, R.E. | SoALs | G |
| Bradly, Sally B. | SoALs | G |
| Brady Lee Thornton Trust | SoALs | G |
| Bragg, Betty | SoALs | G |
| Bragg, Beverly V. | SoALs | G |
| Bragg, David M. | SoALs | G |
| Bragg, Peggy J. | SoALs | G |
| Bragg, Stephen D. | SoALs | G |
| Brake Supply - Southwest Inc. | SoALs | G |
| Brammer, Joan | SoALs | G |
| Brance-Krachy | SoALs | G |
| Branch, Alma | SoALs | G |

| | | |
|---|---|---|
| Branch, Casey | SoALs | G |
| Branch, James | SoALs | G |
| Brandenburg, Mary | SoALs | G |
| Brandenburg, Tommy | SoALs | G |
| Brandon, Florence Armstrong | SoALs | G |
| Brandsford, Mitchell R. | SoALs | G |
| Brannam, Verdie B. | SoALs | G |
| Brannam, Verdie V. | SoALs | G |
| Brannon, Helen Jones | SoALs | G |
| Bransford, Everett R. | SoALs | G |
| Bransford, George J. | SoALs | G |
| Bransford, George Jake | SoALs | G |
| Bransford, Mitchell R. | SoALs | G |
| Brasch Manufacturing Co. Inc. | SoALs | G |
| Brasher, James E. | SoALs | G |
| Braun, Walter Conrad | SoALs | G |
| Brazos Valley Energy LP | SoALs | G |
| Brazzell, Bonnie | SoALs | G |
| Bredthauer, William G. | SoALs | G |
| Breedlove, O.D. | SoALs | G |
| Breeze LLC | SoALs | G |
| Breeze Power LLC | SoALs | G |
| Brehm, Shirley Thompson | SoALs | G |
| Breton, Jonathon | SoALs | G |
| Brett, Wilson | SoALs | G |
| Brian, D.A. | SoALs | G |
| Brice Co. | SoALs | G |
| Bridges, Dewey Roland | SoALs | G |
| Bridgman, Michael | SoALs | G |
| Briggs, Maurine H. | SoALs | G |
| Briggs, Steve | SoALs | G |
| Brightcove Inc. | SoALs | G |
| Brightman Energy LLC | SoALs | G |
| Brightwell, Barbara | SoALs | G |
| Brightwell, Barbara A. | SoALs | G |
| Brightwell, Donald | SoALs | G |
| Brightwell, Mary | SoALs | G |
| Brightwell, Michael Ray | SoALs | G |
| Brightwell, Nathan | SoALs | G |
| Brightwell, Nell Faulkner | SoALs | G |
| Brightwell, O'Neal | SoALs | G |
| Brightwell, Richard E. | SoALs | G |
| Brightwell, S.L. | SoALs | G |
| Bristol, Betty Smith | SoALs | G |
| Britt, Judy Gail | SoALs | G |
| Britt, Kimberli S. | SoALs | G |
| Britt, Ron L. | SoALs | G |
| Broach, Donna Thompson | SoALs | G |
| Broach, Harold Leon | SoALs | G |
| Broach, Mataline | SoALs | G |
| Brock, Martha Lenora | SoALs | G |
| Brockway, Martha L. King | SoALs | G |
| Brogoitti, Andre | SoALs | G |
| Brogoitti, David | SoALs | G |
| Brogoitti, Glenda J. | SoALs | G |
| Brogoitti, Inez | SoALs | G |
| Brokmeyer, Ron | SoALs | G |
| Bron Tapes of Texas | SoALs | G |

| | | |
|---|---|---|
| Brooklyn Union Gas Co. | SoALs | G |
| Brooks, Ben Charles | SoALs | G |
| Brooks, Brandi Nicole | SoALs | G |
| Brooks, C.L. | SoALs | G |
| Brooks, Christopher David | SoALs | G |
| Brooks, Courtney Dawn | SoALs | G |
| Brooks, Elmer Elsworth | SoALs | G |
| Brooks, Emma Faye | SoALs | G |
| Brooks, George Wilson | SoALs | G |
| Brooks, Glenn R. | SoALs | G |
| Brooks, Haley Michelle | SoALs | G |
| Brooks, Jakob Frazier | SoALs | G |
| Brooks, Jesse Milton | SoALs | G |
| Brooks, Jimmie F. | SoALs | G |
| Brooks, John T., III | SoALs | G |
| Brooks, Josie Pearl | SoALs | G |
| Brooks, Mark | SoALs | G |
| Brooks, R.J. | SoALs | G |
| Brooks, William R. | SoALs | G |
| Broussard Logistics | SoALs | G |
| Brown, Barbara Anne | SoALs | G |
| Brown, Bernie | SoALs | G |
| Brown, Betty | SoALs | G |
| Brown, David P. | SoALs | G |
| Brown, Edna | SoALs | G |
| Brown, Edna Ruth | SoALs | G |
| Brown, Edward | SoALs | G |
| Brown, F.L. | SoALs | G |
| Brown, Francis Eugene | SoALs | G |
| Brown, Gary M. | SoALs | G |
| Brown, Gus | SoALs | G |
| Brown, Helen | SoALs | G |
| Brown, Joe R. | SoALs | G |
| Brown, John | SoALs | G |
| Brown, Jon S. | SoALs | G |
| Brown, Leon Ora | SoALs | G |
| Brown, Ora Lee Cooper | SoALs | G |
| Brown, Randy | SoALs | G |
| Brown, Robin Laird | SoALs | G |
| Brown, Sherry A. | SoALs | G |
| Brown, Wanda Ann | SoALs | G |
| Brown, Wesley | SoALs | G |
| Brownie, Kelley | SoALs | G |
| Browning, Kathleen Banks | SoALs | G |
| Bruce, Frank | SoALs | G |
| Bruechner-Martinez Herman | SoALs | G |
| Bruechner-Martinez, Jose | SoALs | G |
| Bryan Pendleton Swats & McAllister LLC | SoALs | G |
| Bryan Texas Utilities | SoALs | G |
| Bryan, Billy Todd | SoALs | G |
| Bryan, David | SoALs | G |
| Bryant, Daniel | SoALs | G |
| Bryant, Delana Joyce | SoALs | G |
| Bryant, Leonard E. | SoALs | G |
| Bryant, Retha Jean | SoALs | G |
| B's Extra 21 Express LLC | SoALs | G |
| B's Xtra 21 Express LLC | SoALs | G |
| BSR Gas Marketing Ltd. | SoALs | G |

| | | |
|---|---|---|
| Buchanan, Mark Davis | SoALs | G |
| Buck, Tonya Jones | SoALs | G |
| Buckner, Marie Slominski | SoALs | G |
| Buckner, R.C. | SoALs | G |
| Buckner, Robert Doyle | SoALs | G |
| Buffalo Cogen Partners LLC | SoALs | G |
| Buffco Production Inc. | SoALs | G |
| Buffington, Marilyn Shields | SoALs | G |
| Buford, Thomas Adams | SoALs | G |
| Bullard, Charlie Ruth | SoALs | G |
| Bullard, Gregory Lynn | SoALs | G |
| Bullard, Jerry Don | SoALs | G |
| Bullock Bennett & Associates LLC | SoALs | G |
| Bullock, Marsha A. | SoALs | G |
| Bullock, Pollie | SoALs | G |
| Bullock, Ronald Eugene | SoALs | G |
| Bullock, Shirley Ann | SoALs | G |
| Bullock, Sonya Lynn | SoALs | G |
| Bullock, Wanda | SoALs | G |
| Burchfield, Rachel | SoALs | G |
| Burd, Gladys | SoALs | G |
| Burd, Homer L. | SoALs | G |
| Burdette, Eva | SoALs | G |
| Burdette, Gregory | SoALs | G |
| Burge, Charles | SoALs | G |
| Burge, Patricia | SoALs | G |
| Burgess, Horace | SoALs | G |
| Burgstahler, Vicki L. | SoALs | G |
| Burke, Byron William | SoALs | G |
| Burke, Kathryn Marie | SoALs | G |
| Burke, Kenneth Arthur, Jr. | SoALs | G |
| Burke, Mary L. Kesterson | SoALs | G |
| Burke, S.L. | SoALs | G |
| Burke, Thomas Porter | SoALs | G |
| Burndy Corp. | SoALs | G |
| Burnett, Frederick W., Jr. | SoALs | G |
| Burnett, Lucy D. | SoALs | G |
| Burns Engineering Services | SoALs | G |
| Burns, Amanda Lou | SoALs | G |
| Burns, Clyde E. | SoALs | G |
| Burns, Eva Joyce | SoALs | G |
| Burns, Henry D. | SoALs | G |
| Burrell, Austin | SoALs | G |
| Burrell, Hardy | SoALs | G |
| Burrell, J.W., Jr. | SoALs | G |
| Burrell, Raymond | SoALs | G |
| Burrows, Margaret Jane | SoALs | G |
| Burrows, Margaret Jane Ferguson | SoALs | G |
| Burrows, Peggy Jo | SoALs | G |
| Burtch, Dorman | SoALs | G |
| Burtch, Harriett Louise | SoALs | G |
| Burtch, Robert Barker, Jr. | SoALs | G |
| Busby, Paulette Williams | SoALs | G |
| Bush, Barbara George | SoALs | G |
| Bush, Winnie Lou | SoALs | G |
| Butler, Jesse | SoALs | G |
| Butler, Misti | SoALs | G |
| Butler, Ruth Hunt | SoALs | G |

| | | |
|---|---|---|
| Butts, Sue | SoALs | G |
| Byers, Shirley | SoALs | G |
| Bynum, Beatrice Lewis | SoALs | G |
| Byrd, Ronnie | SoALs | G |
| Bys, Jay | SoALs | G |
| C&P Pump Services Inc. | SoALs | G |
| C&S Filter Co. Inc. | SoALs | G |
| C.R. Boatwright Trust | SoALs | G |
| C.Y. & L.K. Cochran Living Trust | SoALs | G |
| Cabot Oil & Gas Corp. | SoALs | G |
| Cabot Oil & Gas Marketing Corp. | SoALs | G |
| Cad Supplies Specialty Inc. | SoALs | G |
| Cain, Frank M. | SoALs | G |
| Cain, Larry J. | SoALs | G |
| Cain, Margie | SoALs | G |
| Cain, Richard | SoALs | G |
| Caldwell, Eric | SoALs | G |
| Caldwell, Jill Barnett | SoALs | G |
| Caldwell, Murline Wyatt | SoALs | G |
| Caldwell, Ron | SoALs | G |
| Caldwell, Vickie Dixon | SoALs | G |
| Calhoun, Emmett Delane | SoALs | G |
| Callan, L. Joseph | SoALs | G |
| Callaway, Grace Suzanne | SoALs | G |
| Callicutt, Inez | SoALs | G |
| Callicutt, Richard L. | SoALs | G |
| Calpine Corp. | SoALs | G |
| Calyon | SoALs | G |
| Cambridge Energy Solutions LLC | SoALs | G |
| Cameron, Andrew | SoALs | G |
| Cameron, Dennis K. | SoALs | G |
| Cameron, Kim | SoALs | G |
| Cameron, Mary Josephine Greer | SoALs | G |
| Cammack, Nelda Jane | SoALs | G |
| Camp, Jeffrey | SoALs | G |
| Campbell, A.T. | SoALs | G |
| Campbell, Eva Jean Fuller | SoALs | G |
| Campbell, Helen Grace | SoALs | G |
| Campbell, Pam | SoALs | G |
| Camterra Resources | SoALs | G |
| Canadian Imperial Bank of Commerce | SoALs | G |
| Can-Doo Transport LLC | SoALs | G |
| Cannon, Eddie Gene | SoALs | G |
| Cannon, Frances Hooper | SoALs | G |
| Cannon, Laverne Monaghan | SoALs | G |
| Cannon, Lucile | SoALs | G |
| Cannon, Virginia Ann | SoALs | G |
| Cannon, Willis Lindon | SoALs | G |
| Cantu, Brenda Craig | SoALs | G |
| Cap Trades LP | SoALs | G |
| Capcorp Conveyor Aggregate Products Corp. | SoALs | G |
| | | |
| Capel, Alec | SoALs | G |
| Capel, Emilee | SoALs | G |
| Capgemini Energy LP | SoALs | G |
| Capgemini US LLC | SoALs | G |
| Capital IQ Inc. | SoALs | G |
| Capps, Barry | SoALs | G |

| | | |
|---|---|---|
| Capps, Christine | SoALs | G |
| Capps, Mike | SoALs | G |
| Caraway, Aleta Brown | SoALs | G |
| Caraway, Shannon | SoALs | G |
| Caraway, Wilson D. | SoALs | G |
| Carboline Co. | SoALs | G |
| CaremarkPCS Health LLC | SoALs | G |
| Cargile, Darla Kim | SoALs | G |
| Cariker, Kenneth W. | SoALs | G |
| Cariker, Suzanne | SoALs | G |
| Carlisle, Mildred | SoALs | G |
| Carlos, Priscilla Kaye Gill | SoALs | G |
| Carlton-Bates Co. | SoALs | G |
| Carolyn Jean Engle Stokes Gst Exempt Trust | SoALs | G |
| Caropresi, Gregory J. | SoALs | G |
| Caropresi, Sadie | SoALs | G |
| Carpenter, Billy J. | SoALs | G |
| Carpenter, Bobby N. | SoALs | G |
| Carpenter, Dale | SoALs | G |
| Carpenter, Dava Jane | SoALs | G |
| Carpenter, Donald | SoALs | G |
| Carpenter, Faye | SoALs | G |
| Carpenter, H.D. | SoALs | G |
| Carpenter, Iona B. | SoALs | G |
| Carpenter, Jane | SoALs | G |
| Carpenter, Judy | SoALs | G |
| Carpenter, Paul D. | SoALs | G |
| Carpenter, Sarah | SoALs | G |
| Carpenter, Steven B. | SoALs | G |
| Carrell, Colin | SoALs | G |
| Carrier Bock Co. | SoALs | G |
| Carrington, Stacey Westmoreland | SoALs | G |
| Carrizo Oil & Gas Inc. | SoALs | G |
| Carroll, C.L. | SoALs | G |
| Carroll, Chester Lee Carroll III | SoALs | G |
| Carroll, Chester Lee, Sr. | SoALs | G |
| Carroll, Fines E. | SoALs | G |
| Carson, Billy J. | SoALs | G |
| Carson, Mary Jane | SoALs | G |
| Carter Blood Care Institute | SoALs | G |
| Carter Chambers Supply Inc. | SoALs | G |
| Carter, A.G., Jr. | SoALs | G |
| Carter, Billy C. | SoALs | G |
| Carter, Clinton | SoALs | G |
| Carter, Frances Jackson | SoALs | G |
| Carter, James | SoALs | G |
| Carter, Joyce Brooks | SoALs | G |
| Carter, Marjorie W. | SoALs | G |
| Carter, Michael | SoALs | G |
| Carter, W.H. Kelly | SoALs | G |
| Case, C.S. | SoALs | G |
| Case, Dan | SoALs | G |
| Casey Industrial Inc. | SoALs | G |
| Casey, Ronald | SoALs | G |
| Casey, Roy | SoALs | G |
| Casey, Tommy W. | SoALs | G |
| Caskey, Bobbie Sue | SoALs | G |
| Caskey, E. Floyd | SoALs | G |

| | | |
|---|---|---|
| Caskey, Ernest E. | SoALs | G |
| Caskey, Lucille | SoALs | G |
| Cassity, Danny S. | SoALs | G |
| Castleton Commodities Merchant Trading LP | SoALs | G |
| Castro, Gabriel | SoALs | G |
| Castro, Janet | SoALs | G |
| Castrol Industrial NA Inc. | SoALs | G |
| Cate, Sylvia Favors | SoALs | G |
| Caterpillar Global Mining | SoALs | G |
| Cattron-Theimeg International Ltd. | SoALs | G |
| CBLS Ltd., a Texas LP | SoALs | G |
| CBRE | SoALs | G |
| CCCI | SoALs | G |
| CCI Ridgeway Celeburne | SoALs | G |
| CEB | SoALs | G |
| Cecil Umphress Boat Docks | SoALs | G |
| Celebration [Restaurant] | SoALs | G |
| Cellco Partnership | SoALs | G |
| Cenark Growers | SoALs | G |
| Centex A Lock Inc. | SoALs | G |
| Central Crude Inc. | SoALs | G |
| Centrifugal Technologies Inc. | SoALs | G |
| Century Partners Joint Venture | SoALs | G |
| Cetco Oilfield Services Co. | SoALs | G |
| Champion Winkler Oil Corp. | SoALs | G |
| Chance, Dorothy Mae | SoALs | G |
| Chance, Walter B. | SoALs | G |
| Chancellor, Jim L. | SoALs | G |
| Chancellor, Vaughn Hancock | SoALs | G |
| Chancelloras, Mary as Trustee | SoALs | G |
| Chandler, Annie Cherry | SoALs | G |
| Chandler, Gay Edna | SoALs | G |
| Chandler, Jerry G. | SoALs | G |
| Chapman, Cecil P. | SoALs | G |
| Chapman, Dwayne | SoALs | G |
| Chapman, Kathy Louise | SoALs | G |
| Charles D. Ross Living Trust | SoALs | G |
| Charles E. White Trust | SoALs | G |
| Chase, Patrick | SoALs | G |
| Chatham Energy Partners LLC | SoALs | G |
| Cheap Electric Now | SoALs | G |
| Checkfree Services Corp. | SoALs | G |
| Checkfreepay Corp. | SoALs | G |
| Chem-Mod LLC | SoALs | G |
| Chempoint | SoALs | G |
| Chempump a Division of Teikoku | SoALs | G |
| Chemtrade Chemicals Corp. | SoALs | G |
| Cherokee Horn Energy LLC | SoALs | G |
| Cherokee Horn Production LP | SoALs | G |
| Cherry, F.G. | SoALs | G |
| Cherry, Grady | SoALs | G |
| Cherry, Kathleen Kenny | SoALs | G |
| Cherry, Ruth Mullen | SoALs | G |
| Cherry. F.G. | SoALs | G |
| Chesapeake Exploration Co. | SoALs | G |
| Chesapeake Exploration LLC | SoALs | G |
| Chesapeake Exploration LP | SoALs | G |
| Chesapeake Operating Inc. | SoALs | G |

| | | |
|---|---|---|
| Chesler Analytics LLC | SoALs | G |
| Chessmore, Laurie Catherine | SoALs | G |
| Chicago Mercantile Exchange Inc. | SoALs | G |
| Chief Exploration & Development | SoALs | G |
| Chief Holdings LLC | SoALs | G |
| Chief Oil & Gas LLC | SoALs | G |
| Childrens Home of Lubbock | SoALs | G |
| Childrens Home,The | SoALs | G |
| Childress, Lottie | SoALs | G |
| Choice Energy LP | SoALs | G |
| Chris Hunter Lumber Co. LLC | SoALs | G |
| Christian, E. Weldon | SoALs | G |
| Christian, Hershel O. | SoALs | G |
| Christian, James T., Jr. | SoALs | G |
| Christian, Patty | SoALs | G |
| Cielo Wind Services Inc. | SoALs | G |
| CIGNA Property & Casualty Insurance Co. | SoALs | G |
| Cimarex Energy Co. | SoALs | G |
| Cincinnati Inc. | SoALs | G |
| Cippele Joint Venture | SoALs | G |
| Circle Ten Boy Scouts | SoALs | G |
| Cisco Systems Inc. | SoALs | G |
| CIT Group, The | SoALs | G |
| Citadel Energy Investments Ltd. | SoALs | G |
| Cities Aggregation Power Project Inc. | SoALs | G |
| Citizens Association For Sound Energy | SoALs | G |
| Citizens Development Center | SoALs | G |
| Citizens National Bank | SoALs | G |
| Citnal Corp. | SoALs | G |
| Citrus Energy Corp. | SoALs | G |
| Clamp, Jerry Wade | SoALs | G |
| Clark, Charles H. | SoALs | G |
| Clark, J.O. | SoALs | G |
| Clark, Judith Kathryn | SoALs | G |
| Clark, Laverne Cooper | SoALs | G |
| Clark, Marie | SoALs | G |
| Clark, Ruby G. | SoALs | G |
| Clark, Steven | SoALs | G |
| Clark, Weldon | SoALs | G |
| Clarklift of Fort Worth Inc. | SoALs | G |
| Classic Energy LLC | SoALs | G |
| Clawson, Wilma Grace | SoALs | G |
| Clay, Denison | SoALs | G |
| Clay, Janie | SoALs | G |
| Clay, Jimmy | SoALs | G |
| Clay, Rex | SoALs | G |
| Clayton Williams Energy Inc. | SoALs | G |
| Clean Coal Solutions LLC | SoALs | G |
| Clean Energy Technology Association Inc. | SoALs | G |
| Cleaver, Lucy Yarber | SoALs | G |
| Clements, C.W. | SoALs | G |
| Clemmons, Marilyn | SoALs | G |
| Clemmons, Martin D. | SoALs | G |
| Clemmons, Morris C., Jr. | SoALs | G |
| Clemmons, Sam., Jr. | SoALs | G |
| Clemmons, Theodore Pope | SoALs | G |
| Clemmons, William E. | SoALs | G |
| Click2Learn Inc. | SoALs | G |

| | | |
|---|---|---|
| Clifton, Cindy S. | SoALs | G |
| Closs, Ralph | SoALs | G |
| Closs, Robert | SoALs | G |
| Cloud, Chris | SoALs | G |
| Clyde Bergemann Bachmann Inc. | SoALs | G |
| CNE Peaking LLC | SoALs | G |
| CNX Gas Co. LLC | SoALs | G |
| Coalstar | SoALs | G |
| Coalstar Energy | SoALs | G |
| Cobb, Janet Lynn Wilhite | SoALs | G |
| Cobern, Marian Thompson | SoALs | G |
| Cochran, Charles Y., III | SoALs | G |
| Cochran, Charles Y., IV | SoALs | G |
| Cody Partners III Ltd. | SoALs | G |
| Cody, A.B. | SoALs | G |
| Cody, Ora B. | SoALs | G |
| Cody, Patsy | SoALs | G |
| Cofer, Mary Nell | SoALs | G |
| Cogentrix Energy Power Management LLC | SoALs | G |
| Coggiola, Lisa | SoALs | G |
| Cognos Corp. | SoALs | G |
| Cohagen, Arnold | SoALs | G |
| Cohagen, Dorothy O. | SoALs | G |
| Cohagen, Edward Emmett | SoALs | G |
| Cohagen, John | SoALs | G |
| Coker, Ronald E. | SoALs | G |
| Cokinos Natural Gas Co. | SoALs | G |
| Cole, Eva Barrett | SoALs | G |
| Cole, Eva E. | SoALs | G |
| Cole, J.C. | SoALs | G |
| Cole, Janice Anne Colley | SoALs | G |
| Coleman, Annie | SoALs | G |
| Coleman, Eddy | SoALs | G |
| Coleman, Edna | SoALs | G |
| Coleman, Martha Pittman | SoALs | G |
| Coleman, Mary | SoALs | G |
| Coleman, Mary Ann Clemmons | SoALs | G |
| Colley Group LP | SoALs | G |
| Colley, Jean D. | SoALs | G |
| Colley, Paul S. | SoALs | G |
| Colley, Rebecca Booker | SoALs | G |
| Colley, Wesley David | SoALs | G |
| Collins, Charlotte L. | SoALs | G |
| Collins, Kathy Lynn Barton | SoALs | G |
| Collins, Lorene Brewer | SoALs | G |
| Collins, Mildred | SoALs | G |
| Collum, Rhea N.B. | SoALs | G |
| Comanche Pipeline | SoALs | G |
| Combest, Preston | SoALs | G |
| Combs, Odric L. | SoALs | G |
| Combs, Thomas Gail | SoALs | G |
| Combustion Engineering Inc. | SoALs | G |
| Commodity Risk Management LLC | SoALs | G |
| Communication Devices Inc. | SoALs | G |
| Community Coffee Co. | SoALs | G |
| Community National Bank & Trust of Texas | SoALs | G |
| Compare Power LLC | SoALs | G |
| Compass Technology Group | SoALs | G |

| | | |
|---|---|---|
| Compete Energy Inc. | SoALs | G |
| Comprehensive Computer Consulting Inc. | SoALs | G |
| Comstock Oil & Gas LP | SoALs | G |
| Comtek Group | SoALs | G |
| Comtek Telecom LLC | SoALs | G |
| Concord Energy LLC | SoALs | G |
| Cone, A.C., Jr. | SoALs | G |
| Cone, Linda Gay | SoALs | G |
| Confer, Martha J. | SoALs | G |
| Confirmhub LLC | SoALs | G |
| Connell, Frank D. | SoALs | G |
| Connie, Taraba | SoALs | G |
| Conroy, Christine | SoALs | G |
| Conroy, Joel C. | SoALs | G |
| Conroy, John | SoALs | G |
| Conroy, John A. | SoALs | G |
| Conroy, Johnny | SoALs | G |
| Conroy, Regina | SoALs | G |
| Consolidated Restaurant Operations Inc. | SoALs | G |
| Consumerinfo.com Inc. | SoALs | G |
| Consumers Energy Co. | SoALs | G |
| Continental Energy Group | SoALs | G |
| Contract Geological Services | SoALs | G |
| Control System & Instrumentation Consultants Ltd. (CSI) | SoALs | G |
| Convey, Dana D. | SoALs | G |
| Convey, William Hull | SoALs | G |
| Cook, Bette Reed | SoALs | G |
| Cook, Jerry W. | SoALs | G |
| Cook, Lee Bell | SoALs | G |
| Cook, Lucy Rives | SoALs | G |
| Cook, R.F., Jr. | SoALs | G |
| Cooke, Thomas Corbett, Jr. | SoALs | G |
| Cooper, Aaron | SoALs | G |
| Cooper, Annie Dixon | SoALs | G |
| Cooper, Billie Sue Ballenger | SoALs | G |
| Cooper, Charles A. | SoALs | G |
| Cooper, Cleo | SoALs | G |
| Cooper, Clifford | SoALs | G |
| Cooper, Mae N. | SoALs | G |
| Cooper, Robert D. | SoALs | G |
| Cooper, Roger Wade | SoALs | G |
| Copano Energy Services | SoALs | G |
| Copeland, Mabel | SoALs | G |
| Copprell, Charles I | SoALs | G |
| Copprell, J.L. | SoALs | G |
| Cordray, A.A. | SoALs | G |
| Cordray, A.E. | SoALs | G |
| Cordray, C. Barnett | SoALs | G |
| Cordray, John W. | SoALs | G |
| Cordray, Julia E. | SoALs | G |
| Cornett, Luann | SoALs | G |
| Coronado Power Ventures LLC | SoALs | G |
| Corporate Search Partners | SoALs | G |
| Corporate Travel Consultants Inc. | SoALs | G |
| Corsicana Welding Supply | SoALs | G |
| Cortez, Pamela Johns | SoALs | G |
| Costar Realty Information Inc. | SoALs | G |

| | | |
|---|---|---|
| Counterfire Ltd. | SoALs | G |
| Cousins, David Lee | SoALs | G |
| Covey, E. Hilton | SoALs | G |
| Covey, F. | SoALs | G |
| Cowan, Robert J. | SoALs | G |
| Cowart, Dax S. | SoALs | G |
| Cowart, Irene | SoALs | G |
| Cowger, Chris | SoALs | G |
| Cox, Charles Rufus | SoALs | G |
| Cox, Dustin | SoALs | G |
| Cox, Marie | SoALs | G |
| Cox, Maxine | SoALs | G |
| Cox, Robert Edward | SoALs | G |
| Cox, Roger Dale | SoALs | G |
| Cox, Ronda Lummus | SoALs | G |
| Coyote Petroleum Ventures Ltd. | SoALs | G |
| CPI Pipe & Steel Inc. | SoALs | G |
| CPV Power Development Inc. | SoALs | G |
| CPV Rattlesnake Den Renewable Energy Co. LLC | SoALs | G |
| CQG Inc. | SoALs | G |
| Cragg, Chris | SoALs | G |
| Craig, Alcie | SoALs | G |
| Craig, Chris | SoALs | G |
| Craig, Jack T. | SoALs | G |
| Craig, Jean | SoALs | G |
| Craig, Margaret | SoALs | G |
| Craig, S.E. | SoALs | G |
| Craig, Tennille | SoALs | G |
| Cravey, Frances | SoALs | G |
| Cravey, Thomas | SoALs | G |
| Crawford, Belle | SoALs | G |
| Crawford, Beverly | SoALs | G |
| Crawford, Beverly W. | SoALs | G |
| Crawford, Billy Jack | SoALs | G |
| Crawford, Charles R. | SoALs | G |
| Crawford, Johnnie Graham | SoALs | G |
| Crawford, Julie | SoALs | G |
| Crawford, Millicent Anne | SoALs | G |
| Crayton, Betty Jo | SoALs | G |
| Creditriskmonitor.com Inc. | SoALs | G |
| Creech, Devin Blake | SoALs | G |
| Cremens, Charles | SoALs | G |
| Crenshaw, Mary L. | SoALs | G |
| Crews, Archie R., Jr. | SoALs | G |
| Crews, Doris B. | SoALs | G |
| Criddle, Thelma C. | SoALs | G |
| Crim, Agnes King | SoALs | G |
| Crim, E.F. III | SoALs | G |
| Crim, E.F., Jr. | SoALs | G |
| Crim, Helen | SoALs | G |
| Crim, Kevin Blaine | SoALs | G |
| Crim, Marie | SoALs | G |
| Crim, Mary Louise | SoALs | G |
| Crim, Ralph F. | SoALs | G |
| Crim, Rex | SoALs | G |
| Crim, Sterling Cromwell | SoALs | G |
| Crim, Truett | SoALs | G |

| | | |
|---|---|---|
| Crockett, Yvonne F. | SoALs | G |
| Cron, Naomi Lee | SoALs | G |
| Cropper, Karen Bettina | SoALs | G |
| Cross County Water Supply Corp. | SoALs | G |
| Cross Match Technologies Inc. | SoALs | G |
| Cross, Joan | SoALs | G |
| Cross, Robbie | SoALs | G |
| Crossmark Transportation Services LLC | SoALs | G |
| Crouch, Barney L. | SoALs | G |
| Crouse, Katherine | SoALs | G |
| Crowell-Morrison, Alisha | SoALs | G |
| Crowell-Morrison, Regina | SoALs | G |
| Crowley, Selma L. | SoALs | G |
| Crowson, Ruth Ann Britton | SoALs | G |
| Crumbley, Nicole | SoALs | G |
| Cruz, Alberto | SoALs | G |
| Cruz, Lillian | SoALs | G |
| CSC Credit Services Inc. | SoALs | G |
| CSC Engineering & Environmental Consultants Inc. | SoALs | G |
| Culinaire International Belo Mansion/Pavilion | SoALs | G |
| Culpepper, Brenda | SoALs | G |
| Cumberland, Bob Ann | SoALs | G |
| Cummings, Brian | SoALs | G |
| Cummings, Hubert | SoALs | G |
| Cummings, Hubert J. | SoALs | G |
| Cummings, Lillian | SoALs | G |
| Cummings, Natalie | SoALs | G |
| Cunningham, Elaine | SoALs | G |
| Cunningham, W.A. | SoALs | G |
| Cunningham, Wriley Mae | SoALs | G |
| Curbell Plastics Inc. | SoALs | G |
| Currey Enterprises | SoALs | G |
| Currey, Cathryn Grail | SoALs | G |
| Currey, David M. | SoALs | G |
| Currey, Julia C. | SoALs | G |
| Currey, Palmore C., II | SoALs | G |
| Currey, Palmore, II | SoALs | G |
| Currey, Robert B. | SoALs | G |
| Currey, Sue | SoALs | G |
| Currie, Alton | SoALs | G |
| Curry, Susie | SoALs | G |
| Curtis, Jacqueline | SoALs | G |
| Cusack, Pamela Susan | SoALs | G |
| Custom Clutch & Drive Co. Inc. | SoALs | G |
| Czajkoski, Jo Anna Fowler | SoALs | G |
| Czajkowski, Kie B. | SoALs | G |
| D&E Enterprise | SoALs | G |
| D&E Services Inc. | SoALs | G |
| Daco Fire Equipment | SoALs | G |
| Daffan Mechanical | SoALs | G |
| Daktronics Inc. | SoALs | G |
| Dale Property Services LLC | SoALs | G |
| Dale Resources LLC | SoALs | G |
| Dale, Kelly | SoALs | G |
| Dale, Kris | SoALs | G |
| Dallaly, Alondra Havens | SoALs | G |
| Dallas Basketball Ltd. | SoALs | G |

| | | |
|---|---|---|
| Dallas Exploration Inc. | SoALs | G |
| Dallas Foam | SoALs | G |
| Dallas Series of Lockton Cos. LLC | SoALs | G |
| Dallas Zoo | SoALs | G |
| Damerons, Mary A. | SoALs | G |
| Dan A. Hughes Co. LP | SoALs | G |
| Daniel, Basel F. | SoALs | G |
| Daniel, Basel Neal | SoALs | G |
| Daniel, E.L. | SoALs | G |
| Daniel, Gomez | SoALs | G |
| Dansby, Charles W. | SoALs | G |
| Dansby, Eugene | SoALs | G |
| Dansk Energy Services LP | SoALs | G |
| Darden, Vegie | SoALs | G |
| Dartez, Brenda | SoALs | G |
| Daryl Flood Mobility Solutions | SoALs | G |
| Data South Systems Inc. | SoALs | G |
| Dataline Energy LLC | SoALs | G |
| Datalogix Inc. | SoALs | G |
| Datapak | SoALs | G |
| Datawatch Systems Inc. | SoALs | G |
| Daugherty, Cathy | SoALs | G |
| Daugherty, Jeannie | SoALs | G |
| Daugherty, R.L. | SoALs | G |
| Daugherty, W. David | SoALs | G |
| Daunis, Gari Dianne | SoALs | G |
| Davaco Inc. | SoALs | G |
| Davenport, Kathrine | SoALs | G |
| David H. Arrington Oil & Gas Inc. | SoALs | G |
| David M. & Sue Currey Family Trust | SoALs | G |
| David, Ellis | SoALs | G |
| Davidson, Diane C. | SoALs | G |
| Davidson, Lorene Taylor | SoALs | G |
| Davis Crane Service | SoALs | G |
| Davis Dubose Forestry & Real Estate Consultants Pllc | SoALs | G |
| Davis Family Mineral Trust, The | SoALs | G |
| Davis Inotek Instruments | SoALs | G |
| Davis, B.G. | SoALs | G |
| Davis, Bobby G. | SoALs | G |
| Davis, Charles Oscar | SoALs | G |
| Davis, Douglas | SoALs | G |
| Davis, Eliza Jane | SoALs | G |
| Davis, Glory Nell | SoALs | G |
| Davis, Jack Willard | SoALs | G |
| Davis, Jimmie Gaye | SoALs | G |
| Davis, Jo Ann | SoALs | G |
| Davis, Joe C. | SoALs | G |
| Davis, Jon T. | SoALs | G |
| Davis, L.J. | SoALs | G |
| Davis, Martha | SoALs | G |
| Davis, Mary Jane Springfield | SoALs | G |
| Davis, Norman L. | SoALs | G |
| Davis, Novie Shivers | SoALs | G |
| Davis, Ross M. | SoALs | G |
| Davis, T.G. | SoALs | G |
| Davis, Vessie M. | SoALs | G |
| Dawson, Elise Langford | SoALs | G |

| | | |
|---|---|---|
| Dawson, Lois Ann | SoALs | G |
| Day, David H. | SoALs | G |
| Day, Kathryn E. | SoALs | G |
| Day, Marlene B. | SoALs | G |
| Day, Norma | SoALs | G |
| Day, Norma I. | SoALs | G |
| Day, Patsy Jean | SoALs | G |
| Day, Ralph P. | SoALs | G |
| Day, William Mark, Jr. | SoALs | G |
| DC Energy LLC | SoALs | G |
| DCP East Texas Gathering LP | SoALs | G |
| DCP Midstream LP | SoALs | G |
| DD Jet Ltd. LLP | SoALs | G |
| Dead River Ranch | SoALs | G |
| Dean, A.E. | SoALs | G |
| Dean, A.E., Jr. | SoALs | G |
| Dean, Billy Wayne | SoALs | G |
| Dean, Chad | SoALs | G |
| Dean, Donna Holder | SoALs | G |
| Dean, Linda J. | SoALs | G |
| Deans, Neve Edward, Jr. | SoALs | G |
| Deaton, Amy Myrtle | SoALs | G |
| Deaton, Billy Wayne | SoALs | G |
| Deaton, Dora Ann | SoALs | G |
| Deaton, Harold G. | SoALs | G |
| Deaton, Judith | SoALs | G |
| Deaton, Larry D. | SoALs | G |
| Deaton, Larry Don | SoALs | G |
| Debenport, Don | SoALs | G |
| Debenport, Don A. | SoALs | G |
| Deborde, Florence E. | SoALs | G |
| Decision Analyst Inc. | SoALs | G |
| Deep South Equipment | SoALs | G |
| Degeyter, Brock | SoALs | G |
| Del Real, Rebecca | SoALs | G |
| Delbert Keith White Testamentary Trust | SoALs | G |
| Delek Marketing & Supply LP | SoALs | G |
| Delmarva Power & Light Co. | SoALs | G |
| Deloitte Services LP | SoALs | G |
| Delta Consulting Group Inc. | SoALs | G |
| Delta Oil & Gas Ltd. | SoALs | G |
| Delta Petroleum Corp. | SoALs | G |
| Demmler, Luann | SoALs | G |
| Dennis, Rosemary K. P. | SoALs | G |
| Dent, George F. | SoALs | G |
| Dent, J.T. | SoALs | G |
| Dent, Mary Grace | SoALs | G |
| Dettenwanger, Vicki B. | SoALs | G |
| Devine, Barbara Ann | SoALs | G |
| Devon Energy Management Co. | SoALs | G |
| Devon Energy Operating Co. | SoALs | G |
| Devon Energy Production Co. LP | SoALs | G |
| Dewey, James | SoALs | G |
| Dewind Co. | SoALs | G |
| Dewitt, Julienna Weaver | SoALs | G |
| Dewitt-Schwalm, Cody | SoALs | G |
| Dewitt-Schwalm, Jennifer | SoALs | G |
| DFW Midstream Services LLC | SoALs | G |

| | | |
|---|---|---|
| DG Fastchannel Inc. | SoALs | G |
| Dialsmith LLC | SoALs | G |
| Diane, Swiger | SoALs | G |
| Diaz Ceballos, Lottie | SoALs | G |
| Digabit Inc. | SoALs | G |
| Digital Media Services LLC | SoALs | G |
| Dill, Melanie | SoALs | G |
| Dill, Russell | SoALs | G |
| Dillard, Anne K. | SoALs | G |
| Dillard, Robert W. | SoALs | G |
| Dillon, Don | SoALs | G |
| Dillon, Patricia Ward | SoALs | G |
| Dimmock, Shirley | SoALs | G |
| Direct Fuels | SoALs | G |
| Discount Power | SoALs | G |
| Discovery Operating Inc. | SoALs | G |
| Diversified Fall Protection | SoALs | G |
| Dixon Services Inc. | SoALs | G |
| Dixon, Charles Edward | SoALs | G |
| Dixon, Deborah Robinson | SoALs | G |
| Dixon, Eric | SoALs | G |
| Dixon, Gwendolyn | SoALs | G |
| Dixon, J.C. | SoALs | G |
| Dixon, Spivey | SoALs | G |
| Dixon,Vivian L. | SoALs | G |
| DKM Enterprises LLC | SoALs | G |
| Dobbs, Bill | SoALs | G |
| Dobbs, Daisy Harris | SoALs | G |
| Dobbs, Gary D. | SoALs | G |
| Dobbs, Maurice | SoALs | G |
| Docusign Inc. | SoALs | G |
| Dodd, Jerry | SoALs | G |
| Dodson, Allie M. | SoALs | G |
| Dodson, Margie Langley | SoALs | G |
| Doerge, Virginia Holcomb | SoALs | G |
| Doggett, E.O. | SoALs | G |
| Doggett, Jerry L. | SoALs | G |
| Doggett, Mary L. | SoALs | G |
| Doherty, Martha Clemmons | SoALs | G |
| Dolezal, Mary Ann Lewis | SoALs | G |
| Dollison, Juanita Rhymes | SoALs | G |
| Dominguez, Gerardo | SoALs | G |
| Dominion Energy Marketing Inc. | SoALs | G |
| Dominion Retail Inc. | SoALs | G |
| Domtar AW LLC | SoALs | G |
| Don H. Wilson Inc. | SoALs | G |
| Don Ross Nabb Production Cos. | SoALs | G |
| Donaldson Co. | SoALs | G |
| Donaldson, Martha B. | SoALs | G |
| Donaldson, Stephen E. | SoALs | G |
| Donnie, Rickard | SoALs | G |
| Dopson, Peggy Jo | SoALs | G |
| Dorantes, Anastacio | SoALs | G |
| Dorantes, Rosario | SoALs | G |
| Dorham, Leanza | SoALs | G |
| Dorsey, Charles B. | SoALs | G |
| Dorsey, Danny Q. | SoALs | G |
| Dorsey, Don Keith | SoALs | G |

| | | |
|---|---|---|
| Dorsey, Eldon N. | SoALs | G |
| Dorsey, Farrell L. | SoALs | G |
| Dorsey, Gail | SoALs | G |
| Dorsey, James S. | SoALs | G |
| Dorsey, Jerry | SoALs | G |
| Dorsey, Kay Ann | SoALs | G |
| Dorsey, Maxie D. | SoALs | G |
| Dorsey, Richard D. | SoALs | G |
| Dorsey, Roddy M. | SoALs | G |
| Dorsey, Terry R. | SoALs | G |
| Dorsey, Tony E. | SoALs | G |
| Dorsey, W.L. | SoALs | G |
| Doss, Donald | SoALs | G |
| Dotson, Virgil W. | SoALs | G |
| Douglas, Nancy | SoALs | G |
| Douthit, Erma Jean | SoALs | G |
| Douthit, Erma Jean Todd | SoALs | G |
| Dow Hydrocarbons & Resources Inc. | SoALs | G |
| Dow Jones Legal Department | SoALs | G |
| Dowden, Dorothy | SoALs | G |
| Dowmont, Vicki | SoALs | G |
| Downs, Butch | SoALs | G |
| Downs, Effie | SoALs | G |
| Downs, Henry B. | SoALs | G |
| Downs, Mary Nell | SoALs | G |
| Dowty, June | SoALs | G |
| Drake Group, The | SoALs | G |
| Drake, Patrick | SoALs | G |
| Drake, Sandra M. | SoALs | G |
| Drake, William S. | SoALs | G |
| Draper, Alfred Lynn | SoALs | G |
| Draper, James M. | SoALs | G |
| Drew, Bessie | SoALs | G |
| Drew, Kenneth | SoALs | G |
| Drew, M.G. | SoALs | G |
| Driggers, Charles G. | SoALs | G |
| Driggers, Charles R. | SoALs | G |
| Drue & Mary Harris Family Trust | SoALs | G |
| Drummon, Olyarie Newsome | SoALs | G |
| DTCC Data Repository (US) LLC | SoALs | G |
| DTE Energy | SoALs | G |
| DTN/Meteorlogix | SoALs | G |
| Ducourt, Jewell Marie Combs | SoALs | G |
| Dudley, Art | SoALs | G |
| Dudley, James E. | SoALs | G |
| Dudley, Mary E. | SoALs | G |
| Duessel, John | SoALs | G |
| Duffee, Edward M. | SoALs | G |
| Duffee, Johnie R. | SoALs | G |
| Duffey, Ada | SoALs | G |
| Duffey, Claude | SoALs | G |
| Duffey, Claude Lee | SoALs | G |
| Dugger, Robbie | SoALs | G |
| Duke Energy Carolinas LLC | SoALs | G |
| Duke Energy Ohio Inc. | SoALs | G |
| Duke, Janie Jewell Gibson (Deceased) | SoALs | G |
| Dukes, Ladelle Caskey | SoALs | G |
| Dulany, Jo Ann | SoALs | G |

| | | |
|---|---|---|
| Dulany, Stanley | SoALs | G |
| Duncan, Byron | SoALs | G |
| Duncan, Caryn S. | SoALs | G |
| Duncan, Curtis | SoALs | G |
| Duncan, David | SoALs | G |
| Duncan, Donald W. | SoALs | G |
| Duncan, Melissa | SoALs | G |
| Dunklin, Gladys | SoALs | G |
| Dunklin, Sallie Tate | SoALs | G |
| Dunn & Gerhart | SoALs | G |
| Dunn, Danny G. | SoALs | G |
| Dunn, Dean A. | SoALs | G |
| Dunn, Jimmie | SoALs | G |
| Dupont, Rebecca | SoALs | G |
| Dura Mar of Granbury | SoALs | G |
| Durant Chevrolet Buick GMC | SoALs | G |
| Durham, John Mitchell | SoALs | G |
| DVB Bank AG | SoALs | G |
| Dyonyx LP | SoALs | G |
| DZ Atlantic | SoALs | G |
| E. Floyd Caskey Trust | SoALs | G |
| Eagle Auto Parts | SoALs | G |
| Eagle Express Inc. | SoALs | G |
| Eagle Oil & Gas Co. | SoALs | G |
| Easley, Louise | SoALs | G |
| Easley, Wilber | SoALs | G |
| Eason, Danny | SoALs | G |
| Eason, Mary E. | SoALs | G |
| East Texas Auto Glass | SoALs | G |
| East Texas Testing Laboratory Inc. | SoALs | G |
| Eastern American Energy Corp. | SoALs | G |
| Eastland, John Joseph | SoALs | G |
| Eastland, Leura Montez | SoALs | G |
| Eastrans LLC | SoALs | G |
| East-Tex Land & Minerals LLC | SoALs | G |
| Eaton, Terry | SoALs | G |
| Ebenezer Water Supply Corp. | SoALs | G |
| Ebers, Sharon Allen | SoALs | G |
| EBF & Associates | SoALs | G |
| Ecofab Covers International Inc. | SoALs | G |
| Ecorp Energy Marketing LLC | SoALs | G |
| Ecotality North America | SoALs | G |
| ED&F Man Capital Inc. | SoALs | G |
| EDF Trading Resources LLC | SoALs | G |
| Edifecs Inc. | SoALs | G |
| Edison Mission Marketing & Trading Inc. | SoALs | G |
| Edward F. Miller Trust | SoALs | G |
| Edward Jones & Co. | SoALs | G |
| Edward Vogt Valve Co. | SoALs | G |
| Edwards, David | SoALs | G |
| Edwards, John W. | SoALs | G |
| Edwards, Julie | SoALs | G |
| Edwards, Kathie | SoALs | G |
| Edwards, Mattie | SoALs | G |
| Edwards, Robert Lee | SoALs | G |
| Edwards, Virginia Bell | SoALs | G |
| Edwards, W.F. | SoALs | G |
| Edwards, William R. | SoALs | G |

| | | |
|---|---|---|
| Edwards, William R., III | SoALs | G |
| Edwin, Davidson | SoALs | G |
| Efacec USA | SoALs | G |
| EGC Instruments & Controls | SoALs | G |
| Ehret, Laura Honeycutt | SoALs | G |
| Ehrlish, Mary Pauline Willey | SoALs | G |
| El Paso Electric Co. | SoALs | G |
| Eldridge, Rosa, Deceased | SoALs | G |
| Electric Power Research Institute Inc. | SoALs | G |
| Electricity Ratings LLC | SoALs | G |
| Element 1 Engineering Inc. | SoALs | G |
| Elite Brokers Inc. | SoALs | G |
| Elkins, Sue | SoALs | G |
| Elliott, Allen | SoALs | G |
| Elliott, Benjamin | SoALs | G |
| Elliott, Bobby | SoALs | G |
| Elliott, Charles | SoALs | G |
| Elliott, Chris | SoALs | G |
| Elliott, Mary | SoALs | G |
| Elliott, Mary Virginia | SoALs | G |
| Elliott, Merida | SoALs | G |
| Elliott, Patsy | SoALs | G |
| Elliott, Patsy F. | SoALs | G |
| Elliott, Shelly | SoALs | G |
| Elliott, Sylvester M. | SoALs | G |
| Ellis, Barbara | SoALs | G |
| Ellis, Con Del, Jr. | SoALs | G |
| Ellis, Craig B. | SoALs | G |
| Ellis, Eugene | SoALs | G |
| Ellis, Jennifer, G. | SoALs | G |
| Ellis, Juanita | SoALs | G |
| Ellis, Pauline G. | SoALs | G |
| Ellis, Ryan R. | SoALs | G |
| Ellis, Shirl D. | SoALs | G |
| Ellis, Tom W., Jr. | SoALs | G |
| Ellison, John B. | SoALs | G |
| Ellison, Rosie Edna | SoALs | G |
| Ellison, William Edward, Deceased | SoALs | G |
| Elrod, Iris Groce | SoALs | G |
| Elrod, Mary | SoALs | G |
| ELS Schaefer Family Ltd. The, a Texas Family LP | SoALs | G |
| Elvis, Goss | SoALs | G |
| Embarcadero Technologies Inc. | SoALs | G |
| Embry, Melissa | SoALs | G |
| Embry, Melissa Messec | SoALs | G |
| Emedco | SoALs | G |
| Emera Energy Services Inc. | SoALs | G |
| Emerson Network Power Lierber Services Inc. | SoALs | G |
| Emerson, Mary Louise | SoALs | G |
| Emmons, A. Don | SoALs | G |
| Emmons, Franklin | SoALs | G |
| Emmons, Keith L. | SoALs | G |
| Emmons, Keith Linn | SoALs | G |
| Emmons, Linda G. | SoALs | G |
| Emmons, Margie | SoALs | G |
| Emrey, G.J. | SoALs | G |

| | | |
|---|---|---|
| Emrey, Virginia | SoALs | G |
| Enable Energy Resources LLC | SoALs | G |
| Enbridge G&P (East Texas) LP | SoALs | G |
| Enbridge Pipelines | SoALs | G |
| Enbridge Pipelines (East Texas) LP | SoALs | G |
| Enbridge Pipelines (NE Texas) LLC | SoALs | G |
| Encana Oil & Gas USA | SoALs | G |
| Endeavor Energy Resources LP | SoALs | G |
| Enduring Resources LLC | SoALs | G |
| Enerfin Resources Ii-92 LP | SoALs | G |
| Energy Authority (TEA) | SoALs | G |
| Energy Capital Partners II LLC | SoALs | G |
| Energy Marketing Division of Hess Corp. | SoALs | G |
| Energy Services Group International Inc. | SoALs | G |
| Energy Trade Management GP LLC | SoALs | G |
| Energy Ventures Analysis Inc. | SoALs | G |
| Energypro Inc. | SoALs | G |
| Energyusa - TPC Corp. | SoALs | G |
| Enernex Corp. | SoALs | G |
| Engineered Casting Repair Services Inc. | SoALs | G |
| Engitech Environmental Training | SoALs | G |
| Engitech Inc. | SoALs | G |
| English, David | SoALs | G |
| English, Grace | SoALs | G |
| English, Mike | SoALs | G |
| English, Thomas | SoALs | G |
| English, Tim | SoALs | G |
| Enlink Midstream Operating LP | SoALs | G |
| Ennis, Beatrice | SoALs | G |
| Ennis, Marshall | SoALs | G |
| Enstor Katy Storage & Transportation | SoALs | G |
| Enstor Operating Co. LLC | SoALs | G |
| Entech Consulting Services | SoALs | G |
| Entergy Operations Inc. | SoALs | G |
| Entergy Power Marketing Corp. | SoALs | G |
| Enterprise Gathering LLC | SoALs | G |
| Environmental Air Products Inc. | SoALs | G |
| EOG Resources | SoALs | G |
| Epcot LLC | SoALs | G |
| Epsilon Data Management LLC | SoALs | G |
| Epsilon Power Funding LLC | SoALs | G |
| Equaterra Inc. | SoALs | G |
| Equest LLC | SoALs | G |
| EQX Ltd. | SoALs | G |
| ERM Inc. | SoALs | G |
| Ermine Hudspeth Revocable Trust | SoALs | G |
| Erspamer, Mary | SoALs | G |
| Erspamer, Steve Glenn | SoALs | G |
| Erspamer, Victor | SoALs | G |
| ERTC | SoALs | G |
| Ervin, Eugene | SoALs | G |
| Erwin, Gay Taylor | SoALs | G |
| Escambia Operating Co. LLC | SoALs | G |
| eServices Inc. | SoALs | G |
| Esker Inc. | SoALs | G |
| Esource Holdings LLC | SoALs | G |
| Estate of A.B. Worsham Jr. | SoALs | G |
| Estate of Alton Hardwick | SoALs | G |

| | | |
|---|---|---|
| Estate of Alvin Schiller Jr. | SoALs | G |
| Estate of Amos Hightower | SoALs | G |
| Estate of Annett Solley | SoALs | G |
| Estate of Arnold Lockwood Miller | SoALs | G |
| Estate of B.L. Rainwater Estate, Deceased | SoALs | G |
| Estate of Beth E. Daniel | SoALs | G |
| Estate of Betty L. Prichard (Deceased) | SoALs | G |
| Estate of Betty Williamson | SoALs | G |
| Estate of Billy Joe Whatley | SoALs | G |
| Estate of Billy Wayne Tompkins | SoALs | G |
| Estate of Bobbie Jane Reese | SoALs | G |
| Estate of Bobby L. Allums | SoALs | G |
| Estate of Bonnie Carter | SoALs | G |
| Estate of Bonnie Woodall | SoALs | G |
| Estate of Brady H. Hunter | SoALs | G |
| Estate of C. Simmons | SoALs | G |
| Estate of C.C. Favors | SoALs | G |
| Estate of Carol Cannon Boling | SoALs | G |
| Estate of Charlene Alford | SoALs | G |
| Estate of Chattie Lee Mims | SoALs | G |
| Estate of Chester L. Lemley | SoALs | G |
| Estate of D.G. Houston | SoALs | G |
| Estate of D.T. Reynolds | SoALs | G |
| Estate of Dell Anderson | SoALs | G |
| Estate of Della Faye Courtney | SoALs | G |
| Estate of Delmon Gray | SoALs | G |
| Estate of Doris Litton | SoALs | G |
| Estate of Dorothy Danford | SoALs | G |
| Estate of Earl E. Perkins | SoALs | G |
| Estate of Ed Trojacek | SoALs | G |
| Estate of Edward Long | SoALs | G |
| Estate of Edwin K. Harvey | SoALs | G |
| Estate of Eleanor M. Cooper | SoALs | G |
| Estate of Ella D. Honeycutt | SoALs | G |
| Estate of Elsie H. Lloyd | SoALs | G |
| Estate of Emma Fay Brooks | SoALs | G |
| Estate of Era Mae Reynolds | SoALs | G |
| Estate of Everett H. Morton | SoALs | G |
| Estate of Fernd Tolson | SoALs | G |
| Estate of Finus Lewis | SoALs | G |
| Estate of Flora L. Thompson | SoALs | G |
| Estate of Floyd Moseley | SoALs | G |
| Estate of Frank Connell | SoALs | G |
| Estate of George Bryan Greer | SoALs | G |
| Estate of Glen English | SoALs | G |
| Estate of Guyann Humphres | SoALs | G |
| Estate of Harmon Rayford Sorge | SoALs | G |
| Estate of Hattie Callicutt | SoALs | G |
| Estate of Herbert & Marguerite Melton | SoALs | G |
| Estate of Howard & Pearl Redmon | SoALs | G |
| Estate of Ida Whatley | SoALs | G |
| Estate of Itasca Brooks (Deceased) | SoALs | G |
| Estate of J. Harold Nussbaum | SoALs | G |
| Estate of J.L. Higginbotham | SoALs | G |
| Estate of J.W. Lewis | SoALs | G |
| Estate of Jack Gray | SoALs | G |
| Estate of James Spann | SoALs | G |
| Estate of Jay W. Martin (Deceased) | SoALs | G |

| | | |
|---|---|---|
| Estate of Jean C. Gill | SoALs | G |
| Estate of Jim Ras Pitts | SoALs | G |
| Estate of Jimmie L. Gan | SoALs | G |
| Estate of Joe Keith Thomas | SoALs | G |
| Estate of John Anne Kyle | SoALs | G |
| Estate of John Bell Bland | SoALs | G |
| Estate of John E. Daniel | SoALs | G |
| Estate of John Mims | SoALs | G |
| Estate of John W. Brooks | SoALs | G |
| Estate of Joseph M. Cox | SoALs | G |
| Estate of Joy E. Hackleman | SoALs | G |
| Estate of Juaneice Warrick | SoALs | G |
| Estate of Kaiser Glover Mullins | SoALs | G |
| Estate of Kenneth M. Besecker | SoALs | G |
| Estate of L.O. Pelham | SoALs | G |
| Estate of Ladye B. Taylor | SoALs | G |
| Estate of Lanella M. Horton (Deceased) | SoALs | G |
| Estate of Lester L. Hoskins | SoALs | G |
| Estate of Lewis Simons | SoALs | G |
| Estate of Lisa Dawn | SoALs | G |
| Estate of Lois Laird Overton | SoALs | G |
| Estate of Lolene Barnett | SoALs | G |
| Estate of M. Linton Jones | SoALs | G |
| Estate of Margaret Connell | SoALs | G |
| Estate of Margie & Franke Emmons | SoALs | G |
| Estate of Margie Gunter Emmons | SoALs | G |
| Estate of Margie Wyatt | SoALs | G |
| Estate of Marion Johnson | SoALs | G |
| Estate of Mary Ann Meneley (Deceased) | SoALs | G |
| Estate of Mary Austin | SoALs | G |
| Estate of Mattie Ritter McAdams | SoALs | G |
| Estate of Melba Spann | SoALs | G |
| Estate of Myrtle M. Smith | SoALs | G |
| Estate of Noble Redfearn | SoALs | G |
| Estate of Norma Jean Haney | SoALs | G |
| Estate of Olyarie N. Drummond | SoALs | G |
| Estate of P.C. Monaghan | SoALs | G |
| Estate of Paul D. Jones | SoALs | G |
| Estate of Peggy Joyce Thornton | SoALs | G |
| Estate of Phyllis Gray | SoALs | G |
| Estate of Presley Sadler | SoALs | G |
| Estate of R.E. Simon | SoALs | G |
| Estate of Reese Garrison | SoALs | G |
| Estate of Rev. Benjamin Smylie | SoALs | G |
| Estate of Richard Joseph Parker | SoALs | G |
| Estate of Robert H. Benbow | SoALs | G |
| Estate of Robert Kuhl Minors | SoALs | G |
| Estate of Robert P. Smith | SoALs | G |
| Estate of Roger Steward | SoALs | G |
| Estate of Rondia Hackleman | SoALs | G |
| Estate of Ruby C. Reynolds | SoALs | G |
| Estate of Ruby P. Morris | SoALs | G |
| Estate of Ruby Williams | SoALs | G |
| Estate of Russell R. Ross | SoALs | G |
| Estate of Ruth M. Cherry | SoALs | G |
| Estate of Sam E. Craig | SoALs | G |
| Estate of Sidney A. Sharp | SoALs | G |
| Estate of Stanley Dulany | SoALs | G |

| | | |
|---|---|---|
| Estate of Stanley Slominski | SoALs | G |
| Estate of Starley C. Fenton | SoALs | G |
| Estate of Starley Fenton | SoALs | G |
| Estate of Sudie Mae Bolton | SoALs | G |
| Estate of Sue Lovell | SoALs | G |
| Estate of T.B. Poindexter | SoALs | G |
| Estate of Texana McCarley | SoALs | G |
| Estate of Thomas G. Prior | SoALs | G |
| Estate of Tony Houston (Deceased) | SoALs | G |
| Estate of Vernell Reynolds | SoALs | G |
| Estate of Virgie Gill | SoALs | G |
| Estate of W.C. Wyatt | SoALs | G |
| Estate of W.J. Baker | SoALs | G |
| Estate of W.W. Abbott | SoALs | G |
| Estate of W.W. Steward, Jr . | SoALs | G |
| Estate of Walter Barr | SoALs | G |
| Estate of Wesley & Merion Williams | SoALs | G |
| Estate of Wesley G. Smith | SoALs | G |
| Estate of Wilford Anderson | SoALs | G |
| Estate of William C. Bassett | SoALs | G |
| Estate of Yolanda Veloz | SoALs | G |
| Estates of J.W. & Rita Wilson | SoALs | G |
| Estates of Stanley Albert Williams & Virgil Williams | SoALs | G |
| Ethridge, John T. | SoALs | G |
| Ethridge, Kathleen | SoALs | G |
| Ethridge, Tillman E., Jr. | SoALs | G |
| ETS Acquisitions | SoALs | G |
| ETS79 Inc. | SoALs | G |
| Eubanks Alternator & Starter | SoALs | G |
| EUCG Inc. | SoALs | G |
| Eureka Revenue Inc. | SoALs | G |
| Evans, Donald | SoALs | G |
| Evelyn Laird Cashen Trust | SoALs | G |
| Evergreen Energy Inc. | SoALs | G |
| Evonik Energy Services LLC | SoALs | G |
| Ewert, Cynthia | SoALs | G |
| Exelon Powerlabs | SoALs | G |
| Experian Marketing Services | SoALs | G |
| Experian Marketing Solutions Inc. | SoALs | G |
| Experis US Inc. | SoALs | G |
| Extex Laporte LP | SoALs | G |
| Fairbanks, Carolyn Y. | SoALs | G |
| Fairbanks, David C. as Trustee | SoALs | G |
| Fairchild, Nancy | SoALs | G |
| Fairfield Family Practice | SoALs | G |
| Faranetta, David | SoALs | G |
| Farler, Mary Jo Flanagan | SoALs | G |
| Farley, Patsy Matthews | SoALs | G |
| Farley, Sondra Crim | SoALs | G |
| Farley, Tim | SoALs | G |
| Farm Credit Bank of Texas | SoALs | G |
| Farmer, H.M. | SoALs | G |
| Farmers Home Administration | SoALs | G |
| Faro Technologies | SoALs | G |
| Farquhar, C.D. | SoALs | G |
| Farrar, Kathleen B. | SoALs | G |
| Farwest Corrosion Control Co. | SoALs | G |

| | | |
|---|---|---|
| Farzana LLC | SoALs | G |
| Faulkner, D.V. | SoALs | G |
| Faulkner, L.R. | SoALs | G |
| Faulkner, William Hugh "Dick" | SoALs | G |
| Faulkner, William Robert | SoALs | G |
| Favors, Ada Bell | SoALs | G |
| Favors, Charles David | SoALs | G |
| Favors, Edd | SoALs | G |
| Favors, Edd C. | SoALs | G |
| Favors, Jerry W. | SoALs | G |
| Favors, Jessie C., III | SoALs | G |
| Favors, John Waye | SoALs | G |
| Favors, Michelle | SoALs | G |
| Favors, Sidney T. | SoALs | G |
| FC Dallas Soccer LLC | SoALs | G |
| FE Hill Co. LLP | SoALs | G |
| Fears, Michael H. | SoALs | G |
| Fears, Terry Joe | SoALs | G |
| Feaster, Virginia Lee Thigpen | SoALs | G |
| Fenton, John David | SoALs | G |
| Fenton, Robert Earl | SoALs | G |
| Fenton, Starley C. | SoALs | G |
| Ferguson, Boyd R. | SoALs | G |
| Ferguson, Florinda Fay | SoALs | G |
| Ferguson, Helen | SoALs | G |
| Ferguson, Laura B. | SoALs | G |
| Ferguson, Lois | SoALs | G |
| Ferguson, Myrna Loy | SoALs | G |
| Ferguson, Roland M. | SoALs | G |
| Ferguson, Williams Alfred, Dr. | SoALs | G |
| Ferguson, Williams Arthur | SoALs | G |
| Fernandez, Robert I. | SoALs | G |
| FF&G Enterprises Inc. | SoALs | G |
| FGE Power LLC | SoALs | G |
| Ficklin, Blossum Hobbs | SoALs | G |
| Fidelity Express | SoALs | G |
| Field Safety Resources Inc. | SoALs | G |
| Fields, Melanie Jones | SoALs | G |
| Fieseler, Joel | SoALs | G |
| Fieseler, Lori | SoALs | G |
| Film Stage & Showbiz Expo LLC | SoALs | G |
| Filpro Corp. | SoALs | G |
| Fimat USA Inc. | SoALs | G |
| Findley, Rachel | SoALs | G |
| Findley, Shawn | SoALs | G |
| Finke Farms | SoALs | G |
| Finklea, Martha Josephine | SoALs | G |
| Finley, Beulah | SoALs | G |
| Finley, Daniel Ray | SoALs | G |
| Finley, David K. | SoALs | G |
| Finley, James Ray | SoALs | G |
| First Choice Power LP | SoALs | G |
| First Solar Inc. | SoALs | G |
| Firstenergy Solutions Corp. | SoALs | G |
| First-Shred | SoALs | G |
| Fisher Controls | SoALs | G |
| Fisher, Suzanne Redwine | SoALs | G |
| Fishnet Security Inc. | SoALs | G |

| | | |
|---|---|---|
| Fitzgerald Family Trust | SoALs | G |
| Fitzgerald, Sue H. | SoALs | G |
| Five Point Partners LLC | SoALs | G |
| Flanagan, Alford L. | SoALs | G |
| Flanagan, Billy W. as Trustee | SoALs | G |
| Flanagan, Billy Wayne | SoALs | G |
| Flanagan, Cody Lee | SoALs | G |
| Flanagan, Doris | SoALs | G |
| Flanagan, Joe Don | SoALs | G |
| Flanagan, Mary Jerene | SoALs | G |
| Flanagan, R.N. | SoALs | G |
| Flash Cubes Ice Service LLC | SoALs | G |
| Flatt, Kivan J. | SoALs | G |
| Fleet Maintenance of Texas | SoALs | G |
| Fleet, Debra | SoALs | G |
| Fleet, Donald M. | SoALs | G |
| Fleet, Donald Richard, Jr. | SoALs | G |
| Fleetbody Equipment | SoALs | G |
| Fleming, Brenda C. | SoALs | G |
| Fleming, Patricia P. | SoALs | G |
| Fleshman, Betty | SoALs | G |
| Flory, Michael J. | SoALs | G |
| Flournoy, Gloria Haston | SoALs | G |
| Flowers, Debra Nell | SoALs | G |
| Flowmaster Inc. | SoALs | G |
| Flowserve Corp. FCD | SoALs | G |
| Floyd, B.G. | SoALs | G |
| Floyd, Jo Ann M. | SoALs | G |
| Floyd, Yvonne | SoALs | G |
| FLSmidth Inc. Airtech Division | SoALs | G |
| Flynt, Betty Jane | SoALs | G |
| Focus Learning Corp. | SoALs | G |
| Focus Pointe Local Inc. | SoALs | G |
| Foley, Anita Reynolds | SoALs | G |
| Folley, Kenneth | SoALs | G |
| Folmar, Janet | SoALs | G |
| Fomby, Ada | SoALs | G |
| Fomby, Ben C. | SoALs | G |
| Fomby, Jack | SoALs | G |
| Forbus, Daniel Eugene | SoALs | G |
| Forbus, Daniel L., Jr. | SoALs | G |
| Forbus, Jesse A., Sr. | SoALs | G |
| Forbus, Joe L. | SoALs | G |
| Forbus, Vernon Lyn | SoALs | G |
| Forbus, Z.O. | SoALs | G |
| Ford, Annie | SoALs | G |
| Ford, Joan Tate | SoALs | G |
| Ford, Lee | SoALs | G |
| Foreman, Torrey | SoALs | G |
| Forester Bros. Cattle Co. | SoALs | G |
| Forge Group North America LLC | SoALs | G |
| Forman, Kathrine J. | SoALs | G |
| Forsyth, Lloyd E., Jr. | SoALs | G |
| Foster, Clyde Jerald | SoALs | G |
| Foster, Jerry | SoALs | G |
| Foster, Nelva | SoALs | G |
| Foster, Nelva M. | SoALs | G |
| Fountain, Darlene | SoALs | G |

| | | |
|---|---|---|
| Fountain, Richard | SoALs | G |
| Four Seasons | SoALs | G |
| Four Sevens Energy Co. LLC | SoALs | G |
| Four Sevens Oil Co. Ltd. | SoALs | G |
| Four Sevens Resources Co. Ltd. | SoALs | G |
| Fowler, Albert | SoALs | G |
| Fowler, Cleo | SoALs | G |
| Fowler, Cleo S. | SoALs | G |
| Fowler, Gordon | SoALs | G |
| Fowler, Gordon N., Jr. | SoALs | G |
| Fowler, Rosemary | SoALs | G |
| Fox, Gary Louis | SoALs | G |
| Foxworth-Galbraith Lumber Co. | SoALs | G |
| Foy, Bryan Kelly | SoALs | G |
| Foy, Craig Morris | SoALs | G |
| Foy, Howell Greer | SoALs | G |
| Foy, James | SoALs | G |
| Foy, John Edward | SoALs | G |
| Foy, Sandra | SoALs | G |
| France, Delma Gene | SoALs | G |
| Francen, Katherine A. | SoALs | G |
| Frances L. Petteway Living Revocable Living Trust | SoALs | G |
| Frances, Mary | SoALs | G |
| Frank Emmons Community Interest | SoALs | G |
| Franklin Covey Client Sales Inc. | SoALs | G |
| Franklin, Bethine | SoALs | G |
| Franklin, Carlos | SoALs | G |
| Franklin, Crate, Jr. | SoALs | G |
| Franklin, Horace | SoALs | G |
| Franks, Debra L. | SoALs | G |
| Franks, Jimmy D. | SoALs | G |
| Frazier, Billy Wayne | SoALs | G |
| Frazier, Wade | SoALs | G |
| Freedom Park LP | SoALs | G |
| Freel, Carl D. | SoALs | G |
| Freel, Emily | SoALs | G |
| Freel, Gene | SoALs | G |
| Freel, Janene K. | SoALs | G |
| Freeman, Alice | SoALs | G |
| Freeman, Alice Pearl | SoALs | G |
| Freeman, Bill C. | SoALs | G |
| Freeman, Brian | SoALs | G |
| Freeman, Jeffrey | SoALs | G |
| Freeman, Jerry | SoALs | G |
| Freeman, Laura E. | SoALs | G |
| Freeman, Mattie Bell | SoALs | G |
| Freeny, Hazel | SoALs | G |
| Freightcar America Inc. | SoALs | G |
| Frenzel, Robert | SoALs | G |
| Fritcher, Edward B. | SoALs | G |
| Frontera Gas Supply Inc. | SoALs | G |
| Frost, Catherine Cook | SoALs | G |
| Frost, R.M. | SoALs | G |
| Frost, Shirley R. | SoALs | G |
| Fryer, Francis B. | SoALs | G |
| Fryer, Hugh E. | SoALs | G |
| Fryer, J. Douglas | SoALs | G |

| | | |
|---|---|---|
| Fryer, Jim S. | SoALs | G |
| Fryer, Lena Mae | SoALs | G |
| Fsoc Gas Co. Ltd. | SoALs | G |
| Fuel Masters LLC | SoALs | G |
| Fugman, Gwendolyn Carrol | SoALs | G |
| Fulgham, Joe B. | SoALs | G |
| Fuller, Alvie | SoALs | G |
| Fuller, Annie | SoALs | G |
| Fuller, Bobbie | SoALs | G |
| Fuller, Bobbie L. | SoALs | G |
| Fuller, Mattie | SoALs | G |
| Fuller, William L. | SoALs | G |
| Fulmer, Mary Ann | SoALs | G |
| Fun N Sun Sports Center | SoALs | G |
| Funderburk, Sue | SoALs | G |
| Furrh, Mary Ann | SoALs | G |
| Fusion Energy Group Ltd. | SoALs | G |
| Future Com Corp. | SoALs | G |
| Futurecom | SoALs | G |
| Futuregen Industrial Alliance Inc. | SoALs | G |
| Futures Co., The | SoALs | G |
| G&W Engineers Inc. | SoALs | G |
| G.P. Smith Inc. | SoALs | G |
| G4S NSSC | SoALs | G |
| GA Options LLC | SoALs | G |
| Gabriel, Ray | SoALs | G |
| Gage, C.A. | SoALs | G |
| Gage, Karen D. | SoALs | G |
| Gage, Martha J. | SoALs | G |
| Gallegos, Cheri Boland | SoALs | G |
| Galls Inc. | SoALs | G |
| Gandy Family Trust | SoALs | G |
| Gandy, Virginia Arnold | SoALs | G |
| Gann, Aaron | SoALs | G |
| Gantt, Bettye Lewis | SoALs | G |
| Garban Capital Markets LLC | SoALs | G |
| Garban Futures LLC | SoALs | G |
| Garcia, Ruben | SoALs | G |
| Gardenhire, Alan | SoALs | G |
| Gardner, Don | SoALs | G |
| Garmannslund, Cherry Day | SoALs | G |
| Garner, Leeanna Page | SoALs | G |
| Garrett, Billy | SoALs | G |
| Garrett, David | SoALs | G |
| Garrett, Jan | SoALs | G |
| Garrett, Lea | SoALs | G |
| Garrett, Linda C. | SoALs | G |
| Garrison, Mozelle | SoALs | G |
| Gary F. Lachman & Associates | SoALs | G |
| Garza, Sabrina Nicole | SoALs | G |
| Gas Energy Management | SoALs | G |
| Gaskins, Daniel | SoALs | G |
| Gaskins, Douglas | SoALs | G |
| Gates, Helen | SoALs | G |
| Gateway Processing Co. | SoALs | G |
| Gatlin, Glen | SoALs | G |
| Gauntt, Ardelia | SoALs | G |
| Gavilon LLC | SoALs | G |

| | | |
|---|---|---|
| GE Energy Management Services Inc. | SoALs | G |
| GE Industrial Systems | SoALs | G |
| GE Nuclear Energy | SoALs | G |
| GE Transportation System | SoALs | G |
| Geary, John | SoALs | G |
| Geary, Joseph W., Jr. | SoALs | G |
| Geer, Vera Johnson | SoALs | G |
| Gene B. Fleming Trust, The | SoALs | G |
| General Atomic Electronic Systems Inc. | SoALs | G |
| General Atomics Systems | SoALs | G |
| General Land Office, Commissioner of (TX) | SoALs | G |
| General Motors Fleet & Commercial | SoALs | G |
| Genesis Solutions | SoALs | G |
| Genon Energy Management LLC | SoALs | G |
| Gensley, John | SoALs | G |
| Gentry, Jimmie R. | SoALs | G |
| Gentry, Katherine Sue | SoALs | G |
| Gentry, Kelly | SoALs | G |
| Gentry, Kenneth Hays | SoALs | G |
| Gentry, Mary Frances | SoALs | G |
| Gentry, Robert R. | SoALs | G |
| Gentry, Roy Kelly | SoALs | G |
| Gentry, Winnie Mae | SoALs | G |
| Geophysical Data Management | SoALs | G |
| George P. Futch Trust | SoALs | G |
| George, Finis M. (Patsy) | SoALs | G |
| Georgia Power Co. | SoALs | G |
| Geppert, Joseph W. | SoALs | G |
| Geren, Lawana Louise | SoALs | G |
| Geren, Steven J. | SoALs | G |
| Geren, William Preston | SoALs | G |
| Gets Global Signaling | SoALs | G |
| Geurin, Karen Akard | SoALs | G |
| Geus | SoALs | G |
| GFI Group Inc. | SoALs | G |
| Giardina, Mary D. | SoALs | G |
| Gibbons, Joe K. (Deceased) | SoALs | G |
| Gibbs International Inc. | SoALs | G |
| Gibbs, Suzanne | SoALs | G |
| Gibson, Annie | SoALs | G |
| Gibson, Charles F. | SoALs | G |
| Gibson, Charles Wayne | SoALs | G |
| Gibson, Desmond | SoALs | G |
| Gibson, Don | SoALs | G |
| Gibson, Emmett M. | SoALs | G |
| Gibson, Ethel | SoALs | G |
| Gibson, Jackie | SoALs | G |
| Gibson, Jackie J. | SoALs | G |
| Gibson, Lillie Faye | SoALs | G |
| Gibson, Ludie | SoALs | G |
| Gibson, Nalda B. | SoALs | G |
| Gibson, Orland | SoALs | G |
| Gibson, Patsy F. | SoALs | G |
| Gibson, Patsy G. | SoALs | G |
| Gibson, Pauline G. | SoALs | G |
| Gibson, Royce | SoALs | G |
| Gibson, Vernon | SoALs | G |
| Gibson, Wayne | SoALs | G |

| | | |
|---|---|---|
| Gibson, Willie Mae | SoALs | G |
| Gibson,Thelma | SoALs | G |
| Gila River Power LLC | SoALs | G |
| Gill, Billie | SoALs | G |
| Gill, Billy Ray | SoALs | G |
| Gill, Cindy | SoALs | G |
| Gill, George V. | SoALs | G |
| Gillean, C.L. | SoALs | G |
| Gillean, Rebecca | SoALs | G |
| Gilley, Lisa H. | SoALs | G |
| Gilliam, Archie Lee | SoALs | G |
| Gilliam, Glenda Favors | SoALs | G |
| Gilliam, Martha Brooks | SoALs | G |
| Gillmore, Steven V. | SoALs | G |
| Giltner, Terri Lynn | SoALs | G |
| Gingles, Robert Lee | SoALs | G |
| Gingles, Wilma R. | SoALs | G |
| Gipson, Angie L. | SoALs | G |
| Gipson, Billy Mack | SoALs | G |
| Gipson, Billy W. | SoALs | G |
| Gipson, Lillie Faye | SoALs | G |
| Gipson, Robert | SoALs | G |
| GK Services | SoALs | G |
| Glacial Energy Holdings | SoALs | G |
| Glantz Joint Trust | SoALs | G |
| Glantz, Melvin N. | SoALs | G |
| Glaze, Ben | SoALs | G |
| Glaze, Janet C. Harris | SoALs | G |
| Glaze, Naomi | SoALs | G |
| Glazner, Una Loyd | SoALs | G |
| Gleichenhaus Advisors LLC | SoALs | G |
| Glen Rose Medical Center | SoALs | G |
| Glen, Arnold | SoALs | G |
| Glennon, Lacey H. | SoALs | G |
| Global Knowledge | SoALs | G |
| Global Montello Group Corp. | SoALs | G |
| Global Technical Training Services Inc. | SoALs | G |
| Global Universal Inc. | SoALs | G |
| Glockzin Ranch Properties Ltd. | SoALs | G |
| Glover, Lavonne | SoALs | G |
| Glover, Scott | SoALs | G |
| Glyndon J. Shelton | SoALs | G |
| Goates, Frances Montgomery | SoALs | G |
| Godfrey, Richard A. | SoALs | G |
| Godfrey, Sandra C. | SoALs | G |
| Godfrey-Griffith, Robin | SoALs | G |
| Godfrey-Griffith, Ryan | SoALs | G |
| Goering, Matthew | SoALs | G |
| Goeth, Nelda Jean Williams | SoALs | G |
| Goetz, Edward A. | SoALs | G |
| Goetz, Frances L. | SoALs | G |
| Goforth, Chapyne | SoALs | G |
| Golden Spread Electric Cooperative Inc. | SoALs | G |
| Golden Triangle Storage Inc. | SoALs | G |
| Golightly, Larry | SoALs | G |
| Good, Bobby G. | SoALs | G |
| Good, Joan | SoALs | G |
| Goodman, Doris Pearl | SoALs | G |

| | | |
|---|---|---|
| Goodman, Elizabeth A. | SoALs | G |
| Goodrich Petroleum Co. LLC | SoALs | G |
| Goodrich Petroleum Corp. | SoALs | G |
| Goodson, Paul | SoALs | G |
| Goodwin, David | SoALs | G |
| Goolsby, Edith Louise | SoALs | G |
| Gothard, Dinita | SoALs | G |
| Gothard, Donita | SoALs | G |
| Gothard, Johnette | SoALs | G |
| Goudeau, Peggy A. | SoALs | G |
| Goudeau, William G. | SoALs | G |
| Gouge, Jason | SoALs | G |
| Graham, Deborah | SoALs | G |
| Graham, George T. | SoALs | G |
| Graham, Mart | SoALs | G |
| Graham, Martha Slominski | SoALs | G |
| Graham, Virginia | SoALs | G |
| Graham-White Sale Corp. | SoALs | G |
| Gramling, Ozzie Elwood | SoALs | G |
| Grammer, Gennell | SoALs | G |
| Granberry, Robert Dale | SoALs | G |
| Granite Advisory Holdings LLC | SoALs | G |
| Granite Telecommunications LLC | SoALs | G |
| Grant, John W. | SoALs | G |
| Grasso, Michael | SoALs | G |
| Graver Water | SoALs | G |
| Graves, James | SoALs | G |
| Graves-Matthews, Joe Ben | SoALs | G |
| Graves-Matthews, Lauren | SoALs | G |
| Gray, A.J. | SoALs | G |
| Gray, Carrie | SoALs | G |
| Gray, Delmon | SoALs | G |
| Gray, Donna L. | SoALs | G |
| Gray, Dorothy Baughman | SoALs | G |
| Gray, Gary W. | SoALs | G |
| Gray, Jack E. | SoALs | G |
| Gray, James | SoALs | G |
| Gray, Jeri Saundra | SoALs | G |
| Gray, John W. | SoALs | G |
| Gray, Johnnie | SoALs | G |
| Gray, Larry L. | SoALs | G |
| Gray, Lillie | SoALs | G |
| Gray, Ollie | SoALs | G |
| Gray, Phyllis | SoALs | G |
| Gray, Stanley | SoALs | G |
| Gray, Susan L. | SoALs | G |
| Gray, Thomas E. | SoALs | G |
| Gray, Wanda Williams | SoALs | G |
| Gray, William J. | SoALs | G |
| Great River Energy | SoALs | G |
| Greatwide Dallas Mavis LLC | SoALs | G |
| Green Mountain Power Corp. | SoALs | G |
| Green, Ann | SoALs | G |
| Green, Ava | SoALs | G |
| Green, Canzola Hughes | SoALs | G |
| Green, Ernest | SoALs | G |
| Green, James Richard | SoALs | G |
| Green, Jessie | SoALs | G |

| | | |
|---|---|---|
| Green, John | SoALs | G |
| Green, Lonnie Gerald | SoALs | G |
| Green, Mindi | SoALs | G |
| Green, Nancy Watson | SoALs | G |
| Green, Roy | SoALs | G |
| Green, Sue | SoALs | G |
| Greenslade & Co. Inc. | SoALs | G |
| Greer, Almeda Joy | SoALs | G |
| Greer, Frank S., Jr. | SoALs | G |
| Greer, Frank W., Jr. | SoALs | G |
| Greer, George C. | SoALs | G |
| Greer, Helen M. | SoALs | G |
| Greer, James R. | SoALs | G |
| Greer, John B., Jr. | SoALs | G |
| Greer, Megan Leah | SoALs | G |
| Greer, Michael Frank | SoALs | G |
| Greer, Robert Ewing | SoALs | G |
| Gregg Industrial Services Inc. | SoALs | G |
| Gregg, Dorothy | SoALs | G |
| Gregory Laird Cashen 1999 Trust | SoALs | G |
| Gregory Power Partners LP | SoALs | G |
| Gregory, John H. | SoALs | G |
| Gregory, Lura Mae Riley | SoALs | G |
| Gregory, Paul C. | SoALs | G |
| Gregory, Robert G. | SoALs | G |
| Grichar, Dimple Dell Fowler | SoALs | G |
| Griffen, Joan B. | SoALs | G |
| Griffin, Christopher H. | SoALs | G |
| Griffin, Mark | SoALs | G |
| Griffith, Henry W. | SoALs | G |
| Grill, Lee | SoALs | G |
| Grimes, Mareva N. | SoALs | G |
| Grimes, William T. | SoALs | G |
| Grismore, Madie R. | SoALs | G |
| Groce, Jack | SoALs | G |
| Grote, Anita Truett | SoALs | G |
| Grounds, Angelia | SoALs | G |
| Grounds, Joan Elizabeth | SoALs | G |
| Group 1 Software Inc. | SoALs | G |
| Group Four Inc. | SoALs | G |
| Grunewald, Edna L. | SoALs | G |
| Gruver, Deborah K. | SoALs | G |
| Gruver, Winfree O. | SoALs | G |
| GT Analysis Inc. | SoALs | G |
| GT Distributors Inc. | SoALs | G |
| GTL Energy (USA) Ltd. | SoALs | G |
| Guaranty Bank | SoALs | G |
| Guerra, Barbara Ann | SoALs | G |
| Guess, Gary | SoALs | G |
| Guest, C.R. | SoALs | G |
| Guidroz, Patricia | SoALs | G |
| Guidry, Rodney | SoALs | G |
| Guidry, Stephanie Waits | SoALs | G |
| Gulfmark Energy Inc. | SoALs | G |
| Gullard, Betty | SoALs | G |
| Gumbin Revocable Trust, The | SoALs | G |
| Gumbin, Jack M. | SoALs | G |
| Gumbin, Owen | SoALs | G |

| | | |
|---|---|---|
| Gundry, Connie Alston | SoALs | G |
| Gunn, Cardell | SoALs | G |
| Gunn, Margaret | SoALs | G |
| Gunn, Patricia Ann Harris | SoALs | G |
| Gunter, Dorthine Westmoreland | SoALs | G |
| Gusbeth, Rocio Dennice Taube | SoALs | G |
| H3 Oil & Gas LLC | SoALs | G |
| Habrour, Kelly R. | SoALs | G |
| Hackler, J.S. | SoALs | G |
| Haddon, Margaret L. | SoALs | G |
| Haddon, Paul D. | SoALs | G |
| Haden, E. Doris | SoALs | G |
| Haden, J.H. | SoALs | G |
| Haden, Jerry | SoALs | G |
| Haden, Linda | SoALs | G |
| Hagen, Diana Jones | SoALs | G |
| Hajagos, Les | SoALs | G |
| Hale, Gregory Allen | SoALs | G |
| Hale, Robert Wayne | SoALs | G |
| Haley, Jesse F. | SoALs | G |
| Halff Associates Inc. | SoALs | G |
| Hall, Adron | SoALs | G |
| Hall, Becky | SoALs | G |
| Hall, Dovie M. | SoALs | G |
| Hall, E.D. | SoALs | G |
| Hall, Lauren Long | SoALs | G |
| Hall, Mary B. | SoALs | G |
| Hall, Ruth M. | SoALs | G |
| Hall, Ruthmary | SoALs | G |
| Hall, Sammie, Jr., | SoALs | G |
| Hall, Shirley Marie | SoALs | G |
| Halliday, Edward | SoALs | G |
| Hallwood Energy Corp. | SoALs | G |
| Ham, Ronald | SoALs | G |
| Hamilton, Brian D. | SoALs | G |
| Hamilton, Cathy | SoALs | G |
| Hamilton, James D. | SoALs | G |
| Hamilton, Treva Gail Jenkins | SoALs | G |
| Hammonds, Gary | SoALs | G |
| Hammonds, Mark | SoALs | G |
| Hammonds, Teresa | SoALs | G |
| Hammons, Betty Jean Allred | SoALs | G |
| Hampton, Cinthia | SoALs | G |
| Hampton, Darwin | SoALs | G |
| Hampton, Gyp H. | SoALs | G |
| Hampton, Henry M. | SoALs | G |
| Hampton, Judy | SoALs | G |
| Hampton, Richard K. | SoALs | G |
| Hampton, Ruth | SoALs | G |
| Hampton, Virgil M. | SoALs | G |
| Hancock, Counce Harrison | SoALs | G |
| Hancock, Jimmy | SoALs | G |
| Hancock, Joe | SoALs | G |
| Hancock, Lynn Adams | SoALs | G |
| Hancock, Ruby | SoALs | G |
| Hand, Gail | SoALs | G |
| Hand, Harvey | SoALs | G |
| Haney, Daniel L. | SoALs | G |

| | | |
|---|---|---|
| Haney, Michael | SoALs | G |
| Haney, Michael James | SoALs | G |
| Haney, William Patrick, Jr. | SoALs | G |
| Hanks, Lonetha Childress | SoALs | G |
| Hanszen, Jerry | SoALs | G |
| Harber, Eula Faye Jones | SoALs | G |
| Harbour, Kelly Ann | SoALs | G |
| Hardy, Dessie Bell | SoALs | G |
| Hardy, Jenny | SoALs | G |
| Hardy, Joel M. | SoALs | G |
| Hardy, John R. | SoALs | G |
| Hardy, John R. as Trustee | SoALs | G |
| Hardy, John R., Jr. | SoALs | G |
| Hardy, John Rayford | SoALs | G |
| Hardy, L.D. | SoALs | G |
| Hardy, Margie Crawford | SoALs | G |
| Hardy, Sarah Langford | SoALs | G |
| Hargrove, Burx | SoALs | G |
| Hargrove, Janice | SoALs | G |
| Harkless, Sherman | SoALs | G |
| Harlan, Alexander, Jr. | SoALs | G |
| Harmon, Alonzo Rather | SoALs | G |
| Harmon, Autrey Blanton | SoALs | G |
| Harmon, Bob | SoALs | G |
| Harmon, John D. | SoALs | G |
| Harold Moore & Associates | SoALs | G |
| Harp, Kathryn | SoALs | G |
| Harper, Antoinette | SoALs | G |
| Harper, Audrey F. | SoALs | G |
| Harper, J.J. | SoALs | G |
| Harper, Sallie M. | SoALs | G |
| Harpold, Jill | SoALs | G |
| Harrell Farm & Ranch | SoALs | G |
| Harrell, Donald | SoALs | G |
| Harrell, Donald B. | SoALs | G |
| Harrell, Lanice Morton | SoALs | G |
| Harrell, Vestal P. | SoALs | G |
| Harris, Ann | SoALs | G |
| Harris, Billie Hugh | SoALs | G |
| Harris, C.O. | SoALs | G |
| Harris, Charles | SoALs | G |
| Harris, Charles Kenneth | SoALs | G |
| Harris, Darrell | SoALs | G |
| Harris, Dee | SoALs | G |
| Harris, Delta Lee | SoALs | G |
| Harris, Diane | SoALs | G |
| Harris, Dorothy Bridges | SoALs | G |
| Harris, Ella | SoALs | G |
| Harris, Garvis O. | SoALs | G |
| Harris, Jack A. | SoALs | G |
| Harris, James C. | SoALs | G |
| Harris, James Curtis | SoALs | G |
| Harris, James Luther | SoALs | G |
| Harris, James O. | SoALs | G |
| Harris, Jennell L. | SoALs | G |
| Harris, Jesse M. | SoALs | G |
| Harris, Joseph A. | SoALs | G |
| Harris, Larry | SoALs | G |

| | | |
|---|---|---|
| Harris, Lura Dell | SoALs | G |
| Harris, Mitchell Lynn | SoALs | G |
| Harris, Richard Pou | SoALs | G |
| Harris, Robert | SoALs | G |
| Harris, Ronald | SoALs | G |
| Harris, Ronny Phil | SoALs | G |
| Harris, Terry Lynn | SoALs | G |
| Harris, Vernon | SoALs | G |
| Harris, Virginia N. | SoALs | G |
| Harris, Virginia Rhymes | SoALs | G |
| Harrison, Evelyn | SoALs | G |
| Hart, Bobbie Nell | SoALs | G |
| Hart, Buna G. | SoALs | G |
| Harte-Hanks Data Technologies Inc. | SoALs | G |
| Harvey, Jeanette | SoALs | G |
| Harvey, Ken | SoALs | G |
| Harwell, Bruce T. | SoALs | G |
| Hashaway, Henry, Jr. | SoALs | G |
| Hashaway, Robert Lewis | SoALs | G |
| Haston, Lester H., II | SoALs | G |
| Hatley, Linnie | SoALs | G |
| Havens, Perry D. | SoALs | G |
| Havron, Marianne B. | SoALs | G |
| Hawkins, Nancy Harris | SoALs | G |
| Hayes, Dana G. | SoALs | G |
| Hayes, John H., II | SoALs | G |
| Hayes, Karey | SoALs | G |
| Hayes, Obra Faye | SoALs | G |
| Haynes, Frank | SoALs | G |
| Haynesworth, Cynthia | SoALs | G |
| Haynesworth, Mike | SoALs | G |
| Hays, Albert | SoALs | G |
| Hays, Carolyn Elizabeth | SoALs | G |
| Hays, Elwin (Deceased) | SoALs | G |
| Hays, Galen Morris | SoALs | G |
| Hays, Gary Pat | SoALs | G |
| Hays, Jack | SoALs | G |
| Hays, Jerry | SoALs | G |
| Hays, Lena | SoALs | G |
| Hays, Lena L. | SoALs | G |
| Hays, Mary Loyce | SoALs | G |
| Hays, Oren | SoALs | G |
| Hays, Robert W. | SoALs | G |
| Hays, Sally | SoALs | G |
| Hays, William Wayne | SoALs | G |
| Hazel Laird Smith Trust | SoALs | G |
| Hazlewood, Carolyn | SoALs | G |
| HCC | SoALs | G |
| HCC Contracting Inc. | SoALs | G |
| HE Spann Co. Inc. | SoALs | G |
| Headrick, Lois V. | SoALs | G |
| Heard, Kenneth M. | SoALs | G |
| Heard, Martha Christine | SoALs | G |
| Hearn, Harold Ray | SoALs | G |
| Heim, Ruby | SoALs | G |
| Heim, Velmer | SoALs | G |
| Heintz, Kurt | SoALs | G |
| Helmig, Virginia Sue | SoALs | G |

| | | |
|---|---|---|
| Helton, Carolyn | SoALs | G |
| Hemby Management Trust | SoALs | G |
| Hemby Real Estate Co. Ltd. | SoALs | G |
| Henager, Deanna | SoALs | G |
| Henager, Nova | SoALs | G |
| Henager, William A. | SoALs | G |
| Henager, William A. | SoALs | G |
| Henager, William Troy | SoALs | G |
| Henderson, Christine E. Baton | SoALs | G |
| Henderson, John Paul | SoALs | G |
| Henderson, Marvin L. | SoALs | G |
| Henigan, Acie | SoALs | G |
| Henley, Ledainne Marie Combs | SoALs | G |
| Henrichs, Alvia M. | SoALs | G |
| Henrichs, Ervin B. | SoALs | G |
| Henriques, Bette Rose Scharff | SoALs | G |
| Hensen, Scott | SoALs | G |
| Hensley, Marshall | SoALs | G |
| Hensley, Mary | SoALs | G |
| Hensley, Mary Ophelia | SoALs | G |
| Henson, Leon | SoALs | G |
| Henson, Odessa Dixon | SoALs | G |
| Henwood Energy Services Inc. | SoALs | G |
| Herald of Truth Ministries Inc. | SoALs | G |
| Herbert Harris Cashen II 1999 Trust | SoALs | G |
| Heritage Land Bank | SoALs | G |
| Heritage Land Bank FLCA | SoALs | G |
| Heritage Trust Co. of NM | SoALs | G |
| Hernandez, Alejandra | SoALs | G |
| Hernandez, Denise Yates | SoALs | G |
| Herod, Carl | SoALs | G |
| Herod, Vada B. | SoALs | G |
| Heroes For Children | SoALs | G |
| Herrin, Hoy L. | SoALs | G |
| Herrin, Sarah | SoALs | G |
| Herzog, Glen E. | SoALs | G |
| Herzog, Glenn | SoALs | G |
| Hess Energy Trading Co. LLC | SoALs | G |
| Hess Furniture & Appliances | SoALs | G |
| Hester, Nancy Kay | SoALs | G |
| Hickman, Annie Lou | SoALs | G |
| Hicks, C. Don | SoALs | G |
| Hicks, Daniel B. | SoALs | G |
| Hicks, Jean Jones | SoALs | G |
| Hicks, Lacy E. | SoALs | G |
| Hicks, Mary | SoALs | G |
| Hicks, Mary R. | SoALs | G |
| Hicks, Thelma | SoALs | G |
| Hicks, Travis B. | SoALs | G |
| Hidy, Sarah Jo | SoALs | G |
| Hiers, Terry Quinton | SoALs | G |
| Higdon, Charles | SoALs | G |
| Higginbotham, Jimmy K. | SoALs | G |
| Highland Church of Christ | SoALs | G |
| Highland Park Library, Town of (TX) | SoALs | G |
| Highland Resources | SoALs | G |
| Highland Resources Inc. | SoALs | G |
| Hightower, Glen | SoALs | G |

| | | |
|---|---|---|
| Hightower, Margie | SoALs | G |
| Hilbert, Gaynell | SoALs | G |
| Hill Country Wind Power LP | SoALs | G |
| Hill Ranch Ltd. | SoALs | G |
| Hill, Amy L. | SoALs | G |
| Hill, Arthur | SoALs | G |
| Hill, B.F. as Trustee | SoALs | G |
| Hill, Betty | SoALs | G |
| Hill, Bobbie Jean | SoALs | G |
| Hill, Booker T. | SoALs | G |
| Hill, Edwina C. | SoALs | G |
| Hill, F.R. Jr. | SoALs | G |
| Hill, Katherine Fay | SoALs | G |
| Hill, Marilyn Sue | SoALs | G |
| Hill, Nancy | SoALs | G |
| Hill, Roy W. | SoALs | G |
| Hill, Roy W. as Trustee | SoALs | G |
| Hill, Thomas | SoALs | G |
| Hills Branch LLC | SoALs | G |
| Hines, Doris E. | SoALs | G |
| Hines, George J. (Deceased) | SoALs | G |
| Hines, Lizzie | SoALs | G |
| Hinson, Alvin | SoALs | G |
| Hinson, Charles | SoALs | G |
| Hinson, Eura | SoALs | G |
| Hinson, Jesse T., Jr. | SoALs | G |
| Hinson, Leita M. | SoALs | G |
| Hinson, Luther R. | SoALs | G |
| Hinson, Mary Jane | SoALs | G |
| Hinson, Muriel | SoALs | G |
| Hinston, Clair | SoALs | G |
| Hinton, Aline Lewis | SoALs | G |
| Hird, John | SoALs | G |
| Hireright Solutions Inc. | SoALs | G |
| Hitachi Data Systems Corp. | SoALs | G |
| Hitzelberger Family Trust | SoALs | G |
| Hitzelberger, Barbara Lomax | SoALs | G |
| Hitzelberger, James | SoALs | G |
| Hitzelberger, Robert | SoALs | G |
| Hitzelberger, William | SoALs | G |
| Hlavinka Equipment Co. | SoALs | G |
| Ho, Joseph | SoALs | G |
| Hobbes, Linza E. | SoALs | G |
| Hobbs, Travis | SoALs | G |
| Hockaday School | SoALs | G |
| Hocker Inc. | SoALs | G |
| Hodde & Hodde Land Surveying Inc. | SoALs | G |
| Hodge, Jo Ruth | SoALs | G |
| Hodge, Tyrone | SoALs | G |
| Hodges, Jack | SoALs | G |
| Hoffer Flow Control Inc. | SoALs | G |
| Hofmann Engineering Pty. Ltd. | SoALs | G |
| Hogan, Daniel | SoALs | G |
| Hogan, David W. | SoALs | G |
| Hogue, Jonnie | SoALs | G |
| Holcim (US) Inc. | SoALs | G |
| Holcomb, Fairlena | SoALs | G |
| Holcomb, James | SoALs | G |

| | | |
|---|---|---|
| Holcomb, James Russell, III | SoALs | G |
| Holcomb, James Russell, Jr. | SoALs | G |
| Holcomb, Jeanette | SoALs | G |
| Holcomb, Thomas | SoALs | G |
| Holcomb, Wilton P. | SoALs | G |
| Hold Texas Ltd. | SoALs | G |
| Holden, Fredrick E., Sr. | SoALs | G |
| Holder, Johnny | SoALs | G |
| Holderman, Mabel | SoALs | G |
| Holland, Betty Jean | SoALs | G |
| Holland, H.D. | SoALs | G |
| Holland, Monnie Lou | SoALs | G |
| Holleman, Edward T. | SoALs | G |
| Holleman, George Y. | SoALs | G |
| Holleman, Hoyt | SoALs | G |
| Holleman, John | SoALs | G |
| Holleman, Margaret Young | SoALs | G |
| Holleman, Mary T. | SoALs | G |
| Holleman, Robert | SoALs | G |
| Holley, David | SoALs | G |
| Holley, David R. | SoALs | G |
| Holley, Shirley A. | SoALs | G |
| Hollis R. Sullivan Inc. | SoALs | G |
| Holloway, Donald R. | SoALs | G |
| Holloway, James | SoALs | G |
| Holman, Delma Ray | SoALs | G |
| Holmes, Kevin | SoALs | G |
| Holmes, Rocky D. | SoALs | G |
| Holmes, Thomas Michael | SoALs | G |
| Holophane | SoALs | G |
| Holophane an Acuity Brands Co. | SoALs | G |
| Holt, Audrey L. | SoALs | G |
| Holt, Helen Rice as Trustee | SoALs | G |
| Holt, Loretta Lea | SoALs | G |
| Homer David Smith Jr. Exempt Trust | SoALs | G |
| Homer, Thelma P. | SoALs | G |
| Homer, Tommy Joe | SoALs | G |
| Honea, Edna Irene | SoALs | G |
| Honeycutt, Charles E. | SoALs | G |
| Honeycutt, Delpha D. | SoALs | G |
| Honeycutt, Don | SoALs | G |
| Honeycutt, Donald M., Jr. | SoALs | G |
| Honeycutt, Gayle | SoALs | G |
| Honeycutt, Harold | SoALs | G |
| Honeycutt, Reuben O. | SoALs | G |
| Honeycutt, Roxann | SoALs | G |
| Hooks Ford Chrysler Plymouth | SoALs | G |
| Hooks, Zeffer B. | SoALs | G |
| Hoover, David | SoALs | G |
| Hoover, Wyn | SoALs | G |
| Horaney, Faezeh | SoALs | G |
| Horaney, Ronald C. | SoALs | G |
| Horizon Environmental Services Inc. | SoALs | G |
| Horn, Clyde R. | SoALs | G |
| Horn, Stephen | SoALs | G |
| Horn, Vera | SoALs | G |
| Hortenstine Ranch Co. LLC | SoALs | G |
| Horton, Nancy | SoALs | G |

| | | |
|---|---|---|
| Horton-Gunn Partners Ltd. | SoALs | G |
| Hoskins, Sharon | SoALs | G |
| Host Integrity Systems | SoALs | G |
| House, Ann Verlyne | SoALs | G |
| House, Danna Newman | SoALs | G |
| Houser, C.D. Kilpatrick | SoALs | G |
| Houser, Lillie B. | SoALs | G |
| Houston Energy Services Co. LLC | SoALs | G |
| Houston Pipe Benders | SoALs | G |
| Houston Wire & Cable | SoALs | G |
| Houston, Bob | SoALs | G |
| Houston, Bobby Keith | SoALs | G |
| Houston, Little Blanton | SoALs | G |
| Houston, Marcel | SoALs | G |
| Houston, Rex | SoALs | G |
| Howard, Carla | SoALs | G |
| Howard, Don Blanton | SoALs | G |
| Howard, Hall Renfro | SoALs | G |
| Howard, Judy K. | SoALs | G |
| Howard, Linda Dixon | SoALs | G |
| Hoy, Stacy | SoALs | G |
| Hubbard, Edna Diane | SoALs | G |
| Huckabay, Nathaniel | SoALs | G |
| Hudman, Lisa Lewis | SoALs | G |
| Hudson Cook LLP | SoALs | G |
| Hudson Living Trust, The | SoALs | G |
| Hudson, Dorothy E. | SoALs | G |
| Hudson, Matthew C. | SoALs | G |
| Hudson, Sandra G. | SoALs | G |
| Hudson, Scott | SoALs | G |
| Hudspeth, Brian R. | SoALs | G |
| Hudspeth, Ermine Hall | SoALs | G |
| Huff, Mary Lou | SoALs | G |
| Huffman Equipment & Services | SoALs | G |
| Huffman, Joan | SoALs | G |
| Huffman, Norman E. | SoALs | G |
| Hugghins, Rodney A. | SoALs | G |
| Hughes Building Supply | SoALs | G |
| Hughes, David K. | SoALs | G |
| Hughes, John W. | SoALs | G |
| Hughes, Kimbell | SoALs | G |
| Hughes, Lena Mae | SoALs | G |
| Hughes, Willie B. | SoALs | G |
| Hugus, Nelson F. | SoALs | G |
| Hugus, Wayne Nelson | SoALs | G |
| Hulen, Cohen | SoALs | G |
| Hunt Oil Co. | SoALs | G |
| Hunt, Frankie Sue | SoALs | G |
| Hunt, Glen T. | SoALs | G |
| Hunt, James S. | SoALs | G |
| Hunt, Juanita Harris | SoALs | G |
| Hunt, William A. | SoALs | G |
| Hunter, Beatrice | SoALs | G |
| Hunter, Mae | SoALs | G |
| Hunter, Sadell Houston | SoALs | G |
| Hunter, Samuel | SoALs | G |
| Hurst, Thomasena | SoALs | G |
| Husky Marketing & Supply Co. | SoALs | G |

| | | |
|---|---|---|
| Hutcherson, Annice | SoALs | G |
| Hutchings, Ben Luther | SoALs | G |
| Hutchings, Carlos | SoALs | G |
| Hutchings, Don Earl | SoALs | G |
| Hutchings, Harry B. | SoALs | G |
| Hutchings, Talmadge Douglas "Doug" | SoALs | G |
| Hutson Creative Goup Inc. | SoALs | G |
| Hutson, Christine | SoALs | G |
| Hutson, Christine L. | SoALs | G |
| Hutson, Leonard | SoALs | G |
| HW Services LLC | SoALs | G |
| Hyde, C. Brodie, II | SoALs | G |
| Hyde, Patricia | SoALs | G |
| Hynes, Marie Allred | SoALs | G |
| Hysmith, Mary Lou Allen | SoALs | G |
| Hytorc of Texas | SoALs | G |
| Hyundai Corp. USA | SoALs | G |
| Hyundai Heavy Industries Co. Ltd. | SoALs | G |
| IAG Energy Brokers Inc. | SoALs | G |
| IBM Credit LLC | SoALs | G |
| Ice Trade Vault | SoALs | G |
| Icon Information Consultants LP | SoALs | G |
| IHS Cera Inc. | SoALs | G |
| Imperial Technologies Inc. | SoALs | G |
| Imprimis Group Inc. | SoALs | G |
| Improving Enterprises Inc. | SoALs | G |
| Indeck Energy Services Inc. | SoALs | G |
| Indigo Energy | SoALs | G |
| Indigo Minerals LLC | SoALs | G |
| Industria Carbonifera Rio Deserto Ltd. | SoALs | G |
| Industrial Accessories Co. Inc. | SoALs | G |
| Industrial Info Resources Inc. | SoALs | G |
| Industrial Services Group Inc. | SoALs | G |
| Inet Corp. | SoALs | G |
| Infosys Technologies Ltd. | SoALs | G |
| infoUSA | SoALs | G |
| Infuse Energy LLC | SoALs | G |
| Ingersoll Rand Industrial | SoALs | G |
| Ingerto, Craig | SoALs | G |
| Ingram, Frankie La Rue | SoALs | G |
| Ingram, Gary Speer | SoALs | G |
| Ingram, James | SoALs | G |
| Inland Contractors Inc. | SoALs | G |
| Inmate Trust Fund | SoALs | G |
| Innovate Media Group LLC | SoALs | G |
| Inovis USA Inc. | SoALs | G |
| Inpensa Inc. | SoALs | G |
| Insert Key Solutions Inc. | SoALs | G |
| Inside EPA | SoALs | G |
| Insidesales.com Inc. | SoALs | G |
| Insightexpress LLC | SoALs | G |
| Instine, Russell D. | SoALs | G |
| Institute For Applied Network Security LLC, The | SoALs | G |
| Institute For Corporate Productivity | SoALs | G |
| Integra Energy LLC | SoALs | G |
| Integrity Chauffeured Transportation LLC | SoALs | G |
| Integrys Energy Services Inc. | SoALs | G |

| | | |
|---|---|---|
| Intergen US Holdings LLC | SoALs | G |
| Internal Data Resources Inc. | SoALs | G |
| International Swaps & Derivatives Association Inc. | SoALs | G |
| Interstate Gas Supply Inc. | SoALs | G |
| Intertek | SoALs | G |
| Inventys Thermal Technologies | SoALs | G |
| Investment Support Systems Inc. | SoALs | G |
| ION Energy Group | SoALs | G |
| IPR-GDF Suez Energy Marketing NA Inc. | SoALs | G |
| IPS | SoALs | G |
| Irons, Jerry | SoALs | G |
| Ironwood Oil & Gas LLC | SoALs | G |
| Iroquois Gas Transmission System | SoALs | G |
| Irving, Linda Ruth Ragland | SoALs | G |
| Isaac, Herman | SoALs | G |
| Isaac, John Vernon, Sr. | SoALs | G |
| IVS | SoALs | G |
| Ivy Rod Inc. | SoALs | G |
| J. Aron & Co. | SoALs | G |
| J. Burns Brown Trust | SoALs | G |
| J. Conly & Associates Inc. | SoALs | G |
| J. Givoo Consultants Inc. | SoALs | G |
| J. Parks Trust | SoALs | G |
| J.C. & S.B. Patrick Living Trust | SoALs | G |
| J.D. Minerals | SoALs | G |
| J.E. Cichanowicz Inc. | SoALs | G |
| J.F. Brooks 2004 Trust | SoALs | G |
| J.K. Co LLC | SoALs | G |
| J.T. Philp Co. | SoALs | G |
| J.W. Gathering Co. | SoALs | G |
| Jack Clark First on 6th LP | SoALs | G |
| Jack L. Phillips Co. | SoALs | G |
| Jack Russell Oil LLC | SoALs | G |
| Jacks, Ella | SoALs | G |
| Jacks, Joseph Clifton | SoALs | G |
| Jacks, William Seborn | SoALs | G |
| Jackson, Annie Spencer | SoALs | G |
| Jackson, Beneta | SoALs | G |
| Jackson, Bette | SoALs | G |
| Jackson, C.J. | SoALs | G |
| Jackson, David L. | SoALs | G |
| Jackson, Fred B. | SoALs | G |
| Jackson, Hattie | SoALs | G |
| Jackson, Helen Ramsey | SoALs | G |
| Jackson, Henry Lee | SoALs | G |
| Jackson, J. Travis | SoALs | G |
| Jackson, J.E. | SoALs | G |
| Jackson, J.R. | SoALs | G |
| Jackson, J.W., Jr. | SoALs | G |
| Jackson, Joyce | SoALs | G |
| Jackson, Louise | SoALs | G |
| Jackson, Mary C. | SoALs | G |
| Jackson, Mike G. | SoALs | G |
| Jackson, O.M. | SoALs | G |
| Jackson, Ria M. | SoALs | G |
| Jackson, Robin Dell Stone | SoALs | G |
| Jackson, Walter B. | SoALs | G |

| | | |
|---|---|---|
| Jackson, Willie E. | SoALs | G |
| Jackson-Green, Angela | SoALs | G |
| Jackson-Green, Markus | SoALs | G |
| Jacobs, Anita | SoALs | G |
| Jacobs, Herman | SoALs | G |
| Jacobs, John | SoALs | G |
| James & Ruby Greer Family Trust | SoALs | G |
| James Preston Allred Life Estate | SoALs | G |
| James R. Cavender Investment | SoALs | G |
| James, Allen | SoALs | G |
| James, Baggerman | SoALs | G |
| James, Blundell | SoALs | G |
| Jarrell, Debbye Webster | SoALs | G |
| Jarrott, Bill | SoALs | G |
| Jaster-Quintanilla Dallas LLP | SoALs | G |
| Javelin Energy LLC | SoALs | G |
| JDMI LLC | SoALs | G |
| Jefferson, Mary Evelyn | SoALs | G |
| Jefferson, Thelma | SoALs | G |
| Jeffery, Anthony | SoALs | G |
| Jeffery, Shalinda | SoALs | G |
| Jeffrey W. Smith Jr. Trust | SoALs | G |
| Jenetek LLC | SoALs | G |
| Jenkins, C.L. | SoALs | G |
| Jenkins, Lavelle Dorsey | SoALs | G |
| Jennie S. Karotkin Trust | SoALs | G |
| Jernigan, Travis Eugene | SoALs | G |
| Jerry Lee Smith Trustee | SoALs | G |
| Jerry, Brian | SoALs | G |
| Jet Specialty Inc. | SoALs | G |
| Jimmy, Thomas | SoALs | G |
| JJ Janitorial | SoALs | G |
| JM Test Systems Inc. | SoALs | G |
| Jobe, Jack Joe | SoALs | G |
| Jobe, Jack P. | SoALs | G |
| Jobe, Jacqualyn K. | SoALs | G |
| Joe Mack Laird Trust | SoALs | G |
| John Hancock Life Insurance Co. (USA) | SoALs | G |
| John Hancock Partnership Holdings I LP | SoALs | G |
| John Hancock Partnership Holdings II LP | SoALs | G |
| Johns, Dorothy | SoALs | G |
| Johns, Frank Hubbard | SoALs | G |
| Johns, J. Frank | SoALs | G |
| Johns, R. | SoALs | G |
| Johns, Russell Kevin | SoALs | G |
| Johnson Service Group Inc. | SoALs | G |
| Johnson, Austin W. | SoALs | G |
| Johnson, Barbara | SoALs | G |
| Johnson, Charles | SoALs | G |
| Johnson, Charlyn Shivers | SoALs | G |
| Johnson, Chester | SoALs | G |
| Johnson, Cliff | SoALs | G |
| Johnson, Dempsey | SoALs | G |
| Johnson, Donald | SoALs | G |
| Johnson, Doris | SoALs | G |
| Johnson, Doris Perkins | SoALs | G |
| Johnson, Elizabeth G. | SoALs | G |
| Johnson, Genetha | SoALs | G |

| | | |
|---|---|---|
| Johnson, Glen | SoALs | G |
| Johnson, Glen William | SoALs | G |
| Johnson, John | SoALs | G |
| Johnson, Lillian B. | SoALs | G |
| Johnson, M.L. | SoALs | G |
| Johnson, Peggy Joyce | SoALs | G |
| Johnson, Robert | SoALs | G |
| Johnson, Roberta | SoALs | G |
| Johnson, Ruby A. | SoALs | G |
| Johnson, Sammy | SoALs | G |
| Johnson, Stephanie Havens | SoALs | G |
| Johnson, T.C., Jr., | SoALs | G |
| Johnson, Tara Long | SoALs | G |
| Johnson, Teresa | SoALs | G |
| Johnson, Wallice W. | SoALs | G |
| Johnson, Wilborn | SoALs | G |
| Johnson, Young A. | SoALs | G |
| Johnstone, Lillian G. | SoALs | G |
| Jones, A. Wayne | SoALs | G |
| Jones, Alex Juan | SoALs | G |
| Jones, Anita Barron | SoALs | G |
| Jones, Bennie D. | SoALs | G |
| Jones, Betty Jean Spharler | SoALs | G |
| Jones, Betty Spharler | SoALs | G |
| Jones, Bobby | SoALs | G |
| Jones, Bobby E. | SoALs | G |
| Jones, Carl R. | SoALs | G |
| Jones, Clifford | SoALs | G |
| Jones, Crystal | SoALs | G |
| Jones, Dianne E. | SoALs | G |
| Jones, Dolores | SoALs | G |
| Jones, Donna Cummings | SoALs | G |
| Jones, Esther | SoALs | G |
| Jones, F.E., Jr. | SoALs | G |
| Jones, Forrest | SoALs | G |
| Jones, Frances | SoALs | G |
| Jones, Gene L. | SoALs | G |
| Jones, H.C. (Deceased) | SoALs | G |
| Jones, Hugh A. | SoALs | G |
| Jones, Hugh Don | SoALs | G |
| Jones, J.B., MD | SoALs | G |
| Jones, Jessie Rogers | SoALs | G |
| Jones, Joan | SoALs | G |
| Jones, John B. | SoALs | G |
| Jones, Katherine H. | SoALs | G |
| Jones, Kendricks | SoALs | G |
| Jones, L.P. | SoALs | G |
| Jones, Lee Aulton | SoALs | G |
| Jones, Lois Ellen | SoALs | G |
| Jones, Louise | SoALs | G |
| Jones, Mack | SoALs | G |
| Jones, Margie N. | SoALs | G |
| Jones, Mary Lee | SoALs | G |
| Jones, Mary Lynn | SoALs | G |
| Jones, Mildred L. | SoALs | G |
| Jones, Odie | SoALs | G |
| Jones, Orville D. | SoALs | G |
| Jones, Pat | SoALs | G |

| | | |
|---|---|---|
| Jones, Patsy | SoALs | G |
| Jones, Paul | SoALs | G |
| Jones, R.W. | SoALs | G |
| Jones, Rayford W. | SoALs | G |
| Jones, Robbie | SoALs | G |
| Jones, Rosie Lee | SoALs | G |
| Jones, Sybil | SoALs | G |
| Jones, Tom W. | SoALs | G |
| Jones, Travis | SoALs | G |
| Jones, Vernon | SoALs | G |
| Jones, Wanda | SoALs | G |
| Jones, Wayne | SoALs | G |
| Jordan Jones & Goulding Inc. | SoALs | G |
| Jordan, Ann Turner | SoALs | G |
| Jordan, Bettie W. | SoALs | G |
| Jordan, James David | SoALs | G |
| Jordan, Kenneth W. | SoALs | G |
| Joyce Gunn Howell Heritage Trust | SoALs | G |
| Joyner, Barbara Beth (Deceased) | SoALs | G |
| Joyner, Thomas Stephens | SoALs | G |
| Julian & Bette Henriques Trust | SoALs | G |
| J-W Operating Co. | SoALs | G |
| J-W Pipeline Co. | SoALs | G |
| JWN Cattle Co. LLC | SoALs | G |
| Kadane Corp. | SoALs | G |
| Kaminski, Thomas | SoALs | G |
| Kanawha Scales & Systems Inc. | SoALs | G |
| Kangera Management | SoALs | G |
| Kangerga Interests Ltd | SoALs | G |
| Kangerga, Clay | SoALs | G |
| Kangerga, Scott | SoALs | G |
| Kay L. Smith Werlin Exempt Trust | SoALs | G |
| Kaydon Custom Filtration | SoALs | G |
| KC Cottrell Inc. | SoALs | G |
| KD Timmons Inc. | SoALs | G |
| Keasler, Glenda | SoALs | G |
| Kecsmith Partnership | SoALs | G |
| Keeton, Edward | SoALs | G |
| Keeton, Lee Elvin | SoALs | G |
| Keeton, Virgil | SoALs | G |
| Keeton, Willie B. | SoALs | G |
| Keiths Commercial | SoALs | G |
| Keldred, Martin | SoALs | G |
| Kelley, Betty L. | SoALs | G |
| Kelley, Carl H., Jr. | SoALs | G |
| Kelley, Rosetta Jackson | SoALs | G |
| Kellis, Pierce | SoALs | G |
| Kelly, David T. | SoALs | G |
| Kelly, Helen Louise | SoALs | G |
| Kelly, Kathleen S. | SoALs | G |
| Kelly, Permelia Elizabeth | SoALs | G |
| Kelly, R.J. | SoALs | G |
| Kelly's Paint & Body | SoALs | G |
| Kelsey, Alexander | SoALs | G |
| Kema Inc. | SoALs | G |
| Kendall, Margaret Lloyd | SoALs | G |
| Kendrick, Gerald L. | SoALs | G |
| Kendrick, Viva A. | SoALs | G |

| | | |
|---|---|---|
| Kennedy, Jeff | SoALs | G |
| Kenneth Hays Gentry Trust, The | SoALs | G |
| Kent, Jill | SoALs | G |
| Kent, Kevin | SoALs | G |
| Kepner Tregoe Inc. | SoALs | G |
| Kerr, Melba Brooks | SoALs | G |
| Kerrville Public Utility Board | SoALs | G |
| Kestrel Resources Inc. | SoALs | G |
| Ketkoski, Kelley Ane | SoALs | G |
| Keystone Exploration Ltd. | SoALs | G |
| KFX Inc. | SoALs | G |
| Kidwell, Alton | SoALs | G |
| Kidwell, Carlos | SoALs | G |
| Kidwell, Hope | SoALs | G |
| Kidwell, Vonna Jean | SoALs | G |
| Kiewitt Mining Group Inc. | SoALs | G |
| Kim R. Smith Logging Inc. | SoALs | G |
| Kimball Energy Corp. | SoALs | G |
| Kimbell Inc. | SoALs | G |
| Kimmel, Floye | SoALs | G |
| Kimmel, James | SoALs | G |
| Kinco Inc. | SoALs | G |
| Kinder Morgan Interstate Gas Transmission LLC | SoALs | G |
| Kindred, Pirle Mae | SoALs | G |
| Kinetic Energy LLC | SoALs | G |
| King, Annie Lee Price | SoALs | G |
| King, Burt Allen | SoALs | G |
| King, Christopher Lee | SoALs | G |
| King, Dorothy J. | SoALs | G |
| King, Erke C | SoALs | G |
| King, Jed David | SoALs | G |
| King, Jimmie F. | SoALs | G |
| King, Jon Dale | SoALs | G |
| King, Laura Hortense | SoALs | G |
| King, Leeman | SoALs | G |
| King, Robert Ross | SoALs | G |
| King, Ronnie | SoALs | G |
| King, Ronnie | SoALs | G |
| King, W.L. | SoALs | G |
| Kirby, Robert H. | SoALs | G |
| Kirkendall, E.W. | SoALs | G |
| Kirkland, Billie J. | SoALs | G |
| Kirkland, Irma | SoALs | G |
| Kirkland, J.F. | SoALs | G |
| Kirkpatrick, James Scott | SoALs | G |
| Kirkpatrick, Rita | SoALs | G |
| Kirksey, Lorane | SoALs | G |
| Kirksey, Winfield | SoALs | G |
| Kittrell, Joanne | SoALs | G |
| KJDFI Inc. | SoALs | G |
| KLD Engineering PC | SoALs | G |
| Kleinfelder Texas 100 LLC | SoALs | G |
| Kliemann, Janet Stough | SoALs | G |
| Klinge & Co. Pty. Ltd. | SoALs | G |
| Klobucar-Hooper, Alice | SoALs | G |
| Klobucar-Hooper, Marcus | SoALs | G |
| Knapp, Lorrae | SoALs | G |

| | | |
|---|---|---|
| Kneblik, Jerry | SoALs | G |
| Kneeland, Maurice B. | SoALs | G |
| Knight Security Systems LLC | SoALs | G |
| Knight, David | SoALs | G |
| Knox, M.N. | SoALs | G |
| Koch Carbon LLC | SoALs | G |
| Koch Gateway Pipeline Co. | SoALs | G |
| Koch Supply & Trading LP | SoALs | G |
| Kochak, Doris G.D. | SoALs | G |
| Kocian, Jerry | SoALs | G |
| Koenig, Allan | SoALs | G |
| Koerner, Norman | SoALs | G |
| Kolbasinski, Janie Slominski | SoALs | G |
| Koonce, Geneva | SoALs | G |
| Koonce, Kimmy | SoALs | G |
| Kopetsky, Martha B. | SoALs | G |
| Koppell, Yolanda Veloz | SoALs | G |
| Koudelka, Charles | SoALs | G |
| Kozad Properties Ltd. | SoALs | G |
| Kreller Group Inc. | SoALs | G |
| Kridler, Keith A. | SoALs | G |
| Kridler, Sandra K. | SoALs | G |
| Krolczyk, David E. | SoALs | G |
| Krolczyk, Leon V. | SoALs | G |
| Kroll Laboratory Specialists | SoALs | G |
| Kroll, Clifford | SoALs | G |
| Kroll, Randy | SoALs | G |
| Kronick, Jeanette | SoALs | G |
| Krouse, Lloyd V. | SoALs | G |
| Krouse, Maxine B. | SoALs | G |
| Kuhl, Bobby R. | SoALs | G |
| Kuhl, Clyde S. | SoALs | G |
| Kuhl, Diann | SoALs | G |
| Kuhl, Dustin Allen | SoALs | G |
| Kuhl, Franklin Coy | SoALs | G |
| Kuhl, Joe Dan | SoALs | G |
| Kuhl, Juanita | SoALs | G |
| Kuhl, Lisa Dawn | SoALs | G |
| Kuhl, Lowell D. | SoALs | G |
| Kuhl, Robert Keith | SoALs | G |
| Kuhl, Walter E. | SoALs | G |
| Kuykendall, Jana | SoALs | G |
| Kuykendall, Joni | SoALs | G |
| Kyger, Mary K. | SoALs | G |
| Kyle, Dan | SoALs | G |
| Kyle, Douglas | SoALs | G |
| Kyle, Kit Brooks | SoALs | G |
| L&L Investments | SoALs | G |
| L.K. Sowell Charitable Trust | SoALs | G |
| La Grange Acquisition LP | SoALs | G |
| Lacy Surveying & Mapping | SoALs | G |
| Laddie Dee Landers II Trust | SoALs | G |
| Laderach, Henry D. | SoALs | G |
| Lafferty, Elizabeth | SoALs | G |
| Lagrone, Margie Cordray | SoALs | G |
| Laird Plastics | SoALs | G |
| Laird, Brant | SoALs | G |
| Laird, Helen Crumley | SoALs | G |

| | | |
|---|---|---|
| Laird, Neely R. | SoALs | G |
| Laird, Ronee | SoALs | G |
| Laird, Susan Spencer | SoALs | G |
| Lamb, Sarah Ellison | SoALs | G |
| Lamb, William M. | SoALs | G |
| Lambert, Lavalda B. | SoALs | G |
| Lambert, Ola Orand | SoALs | G |
| Lambright, Virginia Ann | SoALs | G |
| Lamson, Leroy | SoALs | G |
| Landers, L.D., Sr. | SoALs | G |
| Landers, Thelma L. | SoALs | G |
| Landers, Thelma Lee | SoALs | G |
| Lane, Robert | SoALs | G |
| Lange, Dorothy | SoALs | G |
| Lange, H.G. | SoALs | G |
| Langford, Curtis A. | SoALs | G |
| Langford, Elise Brothers | SoALs | G |
| Langford, Jason | SoALs | G |
| Langford, Riikina | SoALs | G |
| Langford, Robyn E. | SoALs | G |
| Langley, Diana | SoALs | G |
| Langley, Doicus | SoALs | G |
| Langley, Ira Lee | SoALs | G |
| Langley, Maude | SoALs | G |
| Langrum, Paul | SoALs | G |
| Langston, Edythe | SoALs | G |
| Langston, Melody | SoALs | G |
| Lantana Midstream I Ltd. | SoALs | G |
| Laquinta-Glen Rose | SoALs | G |
| Laquinta-Granbury | SoALs | G |
| Laster/Castor Corp. | SoALs | G |
| Latham, Dolores J. | SoALs | G |
| Latham, Joe E. | SoALs | G |
| Latham, Tillman | SoALs | G |
| Latham, William J. | SoALs | G |
| Laughlin, Hershel Joe | SoALs | G |
| Laughlin, Nishia M. | SoALs | G |
| Laurence, Altaree | SoALs | G |
| Laurence, Donald Ray | SoALs | G |
| Laurence, Ernest Wayne | SoALs | G |
| Laurence, Lillian, The Estate of | SoALs | G |
| Laurence, Louise, The Estate of | SoALs | G |
| Laurence, Ronald Earl | SoALs | G |
| Laurence, Thelma Lynn | SoALs | G |
| Lavender, Jim O. | SoALs | G |
| Lavender, Morris E. | SoALs | G |
| Law Offices of John Charles Sherwood, The | SoALs | G |
| Lawrence, Edna | SoALs | G |
| Lawrence, Larry | SoALs | G |
| Lawrence, Lee Roy | SoALs | G |
| Lawrence, Zena | SoALs | G |
| Laws, John E. | SoALs | G |
| Lay Mechanical | SoALs | G |
| Le Blanc, Melissa Joyce | SoALs | G |
| Lea, Jones | SoALs | G |
| Lead Strong Inc. | SoALs | G |
| League, Alice Lee | SoALs | G |
| Leak Repairs Inc. | SoALs | G |

| | | |
|---|---|---|
| Leamons Family Trust "A" | SoALs | G |
| Leamons, Adolphus Sherman | SoALs | G |
| Leamons, Cecilia | SoALs | G |
| Leamons, Daisy F. | SoALs | G |
| Leamons, Daisy Frede | SoALs | G |
| Leclaire, Louise Lomax | SoALs | G |
| Ledeen, Lou Lee | SoALs | G |
| Lee, Cecil U. | SoALs | G |
| Lee, Clifton E., Jr. | SoALs | G |
| Lee, Gae L. | SoALs | G |
| Lee, Genie | SoALs | G |
| Lee, Harold B. | SoALs | G |
| Lee, Jimmy R. | SoALs | G |
| Lee, Joann | SoALs | G |
| Lee, John W., Jr. | SoALs | G |
| Lee, Leon Jimmie | SoALs | G |
| Lee, Mable O. | SoALs | G |
| Lee, Ocie | SoALs | G |
| Lee, Tammie Kay | SoALs | G |
| Lee, Walter W. | SoALs | G |
| Lefan, William Ray | SoALs | G |
| Legend Natural Gas IV LP | SoALs | G |
| Legg, Janet R. | SoALs | G |
| Lehman Brothers Commodity Services Inc. | SoALs | G |
| Lemley, William David | SoALs | G |
| Lenamon, Benjamin Robert | SoALs | G |
| Lenamon, Effie Gill | SoALs | G |
| Lenamon, Travis Eugene | SoALs | G |
| Leonard Cattle Co. | SoALs | G |
| Leonard, Gayla Lummus | SoALs | G |
| Leonard, Rockwell | SoALs | G |
| Leschnik, Jane A. | SoALs | G |
| Leschnik, Jane Ann | SoALs | G |
| Leseur, Madelyn | SoALs | G |
| Lettis Consultants International | SoALs | G |
| Lewis Goetz Co. | SoALs | G |
| Lewis,  Leon | SoALs | G |
| Lewis, Alton D. | SoALs | G |
| Lewis, Charles Deron | SoALs | G |
| Lewis, Charles Marion | SoALs | G |
| Lewis, H.R. | SoALs | G |
| Lewis, Johnny Mack | SoALs | G |
| Lewis, Linda | SoALs | G |
| Lewis, Macky | SoALs | G |
| Lewis, Marie | SoALs | G |
| Lewis, Rubbie Nell | SoALs | G |
| Lewis, Thomas Edward | SoALs | G |
| Lewis, V.M. | SoALs | G |
| Lewis, W.W. | SoALs | G |
| Liburdi Turbine Services Inc. | SoALs | G |
| Life Estate of Winfree O. Gruver | SoALs | G |
| Lifeprotection Sprinkler LLC | SoALs | G |
| Liles, E.W. | SoALs | G |
| Liles, Tommy Lee | SoALs | G |
| Limestone Mechanical Inc. | SoALs | G |
| Lindley, James R. | SoALs | G |
| Lindsay, Shannon | SoALs | G |
| Linebarger, Amy P. | SoALs | G |

| | | |
|---|---|---|
| Linkey, Mary Evelyn | SoALs | G |
| Lion Energy Ventures Inc. | SoALs | G |
| Lion Mineral Co. Inc. | SoALs | G |
| Lippman Consulting Inc. | SoALs | G |
| Liquid Futures LLC | SoALs | G |
| Little, Betty Bassett | SoALs | G |
| Littlepage Real Estate | SoALs | G |
| Livers, Doris Marie Brooks | SoALs | G |
| Livers, G.L. | SoALs | G |
| Llano Royalty Ltd. | SoALs | G |
| Lloyd, Bob M. | SoALs | G |
| Lloyd, David G., DDS | SoALs | G |
| Lloyd, George | SoALs | G |
| LM&B Shamburger | SoALs | G |
| Locin Oil Corp. | SoALs | G |
| Lock, Cynthia Nelms | SoALs | G |
| Locke, Earline | SoALs | G |
| Locke, Earline Mullen | SoALs | G |
| Lockridge, Janet | SoALs | G |
| Lockridge, Tommy | SoALs | G |
| Loftice, Edgar | SoALs | G |
| Loftice, Gerald R. | SoALs | G |
| Loftin, Floyd A. | SoALs | G |
| Logan Corp. | SoALs | G |
| Logan, James M. | SoALs | G |
| Lois J. Zigel Trust | SoALs | G |
| Lokey, Paul E. | SoALs | G |
| Lomax, Presley T. | SoALs | G |
| Lomax-Hitzelberger Family LP | SoALs | G |
| Lomax-Howell Family LP | SoALs | G |
| London, Jannette | SoALs | G |
| Lone Star Land Bank FLCA | SoALs | G |
| Long, Charles M. | SoALs | G |
| Long, Imogene | SoALs | G |
| Long, Jaime D. | SoALs | G |
| Long, Mitchell E. | SoALs | G |
| Longview National Bank | SoALs | G |
| Lopez, Jill | SoALs | G |
| Lositsch, Nina Katherine | SoALs | G |
| Lott, Hattie Raye | SoALs | G |
| Lott, J.E. | SoALs | G |
| Louise Y. Cain Revocable Trust | SoALs | G |
| Love, Don | SoALs | G |
| Love, E.L. | SoALs | G |
| Love, Mary | SoALs | G |
| Love, Rose | SoALs | G |
| Lovelace, Carolyn Tate | SoALs | G |
| Lovelace, Joe | SoALs | G |
| Lowe Tractor & Equipment Inc. | SoALs | G |
| Lown, Barbara Y. | SoALs | G |
| Lowrie, Brian | SoALs | G |
| Lowrie, Robin M. | SoALs | G |
| Lowry, Bonnie | SoALs | G |
| Lowry, Cynthia A. | SoALs | G |
| Lowry, Donald Bart | SoALs | G |
| Lowry, Floyd | SoALs | G |
| Lowry, James | SoALs | G |
| LPS Futures | SoALs | G |

| | | |
|---|---|---|
| Lubrication Services Inc. | SoALs | G |
| Lucas Group | SoALs | G |
| Lucas, Clifford | SoALs | G |
| Luccous, Sarah Jane | SoALs | G |
| Lucky Lady Oil Co. | SoALs | G |
| Luetge, Penny Annette | SoALs | G |
| Lullene J. Reagan Trust | SoALs | G |
| Luna, Eleanor Virginia | SoALs | G |
| Lunera Lighting Inc. | SoALs | G |
| Lunsford, Delbert | SoALs | G |
| Lunsford, Mary | SoALs | G |
| Lunsford, Mary Janice | SoALs | G |
| Lunsford, Vera | SoALs | G |
| Luster, Eliza | SoALs | G |
| Lynch, David | SoALs | G |
| Lynch, Donald | SoALs | G |
| Lynch, Frances Kay Burchett | SoALs | G |
| Lynch, Gloria | SoALs | G |
| Lynn, Dewey | SoALs | G |
| Lynn, Diana | SoALs | G |
| Lynn, Dovie Ophelia | SoALs | G |
| Lynn, Eugene | SoALs | G |
| Lynn, John F. | SoALs | G |
| Lynn, Lowell | SoALs | G |
| M&M Partnership | SoALs | G |
| M&S Technologies | SoALs | G |
| Mabry, Doris Capps | SoALs | G |
| Mabry, Manly R. | SoALs | G |
| Mack, Constance | SoALs | G |
| Madden, Fred | SoALs | G |
| Maddox, Donald W. | SoALs | G |
| Maddox, Eugenia | SoALs | G |
| Maddox, Eva | SoALs | G |
| Maddox, Evelyn | SoALs | G |
| Maddox, Joan | SoALs | G |
| Maddox, Lorine | SoALs | G |
| Maddox, Taft | SoALs | G |
| Madisonville Midstream LLC | SoALs | G |
| Majkszak, Loyce | SoALs | G |
| Major League Soccer LLC | SoALs | G |
| Malloy, Cynthia M. | SoALs | G |
| Maloney, Charlotte | SoALs | G |
| Maloney, Dorothy | SoALs | G |
| Maloney, Jared Douglas | SoALs | G |
| Maloney, Michael | SoALs | G |
| Mamas Daughter Diner | SoALs | G |
| Mamzic, Charles L., Jr. | SoALs | G |
| Mamzic, Curtis E. | SoALs | G |
| Mamzic, Paul C. | SoALs | G |
| Mangus-Shoreline Gas | SoALs | G |
| Marabou Midstream Services LP | SoALs | G |
| Marathon Capital LLC | SoALs | G |
| Marberry, Helen Lloyd | SoALs | G |
| Marco, Nancy Clemmons | SoALs | G |
| Marfield Corporate Stationery | SoALs | G |
| Margaret E. Waldrop Trust | SoALs | G |
| Margie G. Emmons Testamentary Trust | SoALs | G |
| Marie F. Futch Trust | SoALs | G |

| | | |
|---|---|---|
| Marketforce Corp. | SoALs | G |
| Marketpay | SoALs | G |
| Marks, Bernard H. | SoALs | G |
| Marks, David T. | SoALs | G |
| Marks, James M. | SoALs | G |
| Marks,Theodore Nussbaum | SoALs | G |
| Marksmen Inc. | SoALs | G |
| Markwell, Helen Morris | SoALs | G |
| Marshall Miller & Associates Inc | SoALs | G |
| Marshall R. Young Oil Co. | SoALs | G |
| Marshall, Iner M. | SoALs | G |
| Marson & Marston Inc. | SoALs | G |
| Martin Living Trust | SoALs | G |
| Martin Operating Partnership LP | SoALs | G |
| Martin, Allan Robert | SoALs | G |
| Martin, Beauford | SoALs | G |
| Martin, Charles | SoALs | G |
| Martin, Charles Dean | SoALs | G |
| Martin, Daniel Sidney, Jr. | SoALs | G |
| Martin, Dianne | SoALs | G |
| Martin, Fannie Maude | SoALs | G |
| Martin, Hazel | SoALs | G |
| Martin, Holloway | SoALs | G |
| Martin, Jerry Thomas | SoALs | G |
| Martin, Larry D. | SoALs | G |
| Martin, Laura Roberts | SoALs | G |
| Martin, Leonard D. | SoALs | G |
| Martin, Luevern | SoALs | G |
| Martin, Marilyn K. | SoALs | G |
| Martin, Ozelle | SoALs | G |
| Martin, Phelix | SoALs | G |
| Martin, Robert | SoALs | G |
| Martin, Russell L., Jr. | SoALs | G |
| Martin, Sharon E. | SoALs | G |
| Martin, Sheila Lynn | SoALs | G |
| Martin, Todd Scott | SoALs | G |
| Martin, William | SoALs | G |
| Martin, William F., Jr. | SoALs | G |
| Martinez, Glenda | SoALs | G |
| Marwill, M.H. | SoALs | G |
| Mary Catherine Stephenson Trust | SoALs | G |
| Mary JLR Partnership Ltd. | SoALs | G |
| Masefield Natural Gas Inc. | SoALs | G |
| Mason, Alan Royce | SoALs | G |
| Mason, Clara Lee | SoALs | G |
| Mason, Diana | SoALs | G |
| Mason, Jeffrey | SoALs | G |
| Mason, Nenian Lafon | SoALs | G |
| Mason, Russell | SoALs | G |
| Massey, J.L. | SoALs | G |
| Massey, Kathlyne | SoALs | G |
| Master Pumps & Equipment | SoALs | G |
| Master-Lee Decon Services Inc. | SoALs | G |
| Masterson, Kay | SoALs | G |
| Masterword Services Inc. | SoALs | G |
| Mate, Jean | SoALs | G |
| Mathilde E. Taube Revocable Trust | SoALs | G |
| Mathis, Harry D. | SoALs | G |

| | | |
|---|---|---|
| Matrix Resources Inc. | SoALs | G |
| Matthews, A.P. | SoALs | G |
| Matthews, A.P., Jr. | SoALs | G |
| Matthews, Angus | SoALs | G |
| Matthews, Dwight | SoALs | G |
| Matthews, Evie Catherine | SoALs | G |
| Matthews, J.G. | SoALs | G |
| Matthews, Joe | SoALs | G |
| Matthews, Oliver | SoALs | G |
| Matthews, Richard | SoALs | G |
| Matthews, Sue | SoALs | G |
| Matthews, William Paul | SoALs | G |
| Mattison, Frank D. | SoALs | G |
| Mattison, Joseph D. | SoALs | G |
| Mauldin, Jack, Jr. | SoALs | G |
| Maxim Crane Works | SoALs | G |
| Maximo Utilities Working Group (MUWG) | SoALs | G |
| Maxson, Linda Berry | SoALs | G |
| Maxton, Fleda | SoALs | G |
| Maxton, James | SoALs | G |
| Maxwell, Jackson, II | SoALs | G |
| Maxwell, M.J. | SoALs | G |
| Maxwell, Marion Jackson, II | SoALs | G |
| May, Bettie | SoALs | G |
| May, Charles | SoALs | G |
| May, Louise | SoALs | G |
| May, Ralph | SoALs | G |
| May, Ralph C. | SoALs | G |
| May, Wayne | SoALs | G |
| Mayasich, Verna | SoALs | G |
| Mayberry, Annie Bell | SoALs | G |
| Mayden Enterprises LLC | SoALs | G |
| Mayfield, Frances | SoALs | G |
| Mayfield, Harmon | SoALs | G |
| Mayfield, Joe Dan | SoALs | G |
| Mayfield, Steven L. | SoALs | G |
| Mayflower Transit LLC | SoALs | G |
| Mayo, James | SoALs | G |
| Mayo, Judity | SoALs | G |
| Mays, Russell | SoALs | G |
| Mazanec, Susan Gail White | SoALs | G |
| MBF Clearing Corp. | SoALs | G |
| McAdams, Peggy | SoALs | G |
| McAdams, Peggy A. | SoALs | G |
| McAfee Inc. | SoALs | G |
| McAlister, R.A. | SoALs | G |
| McAnally, Ernest L. | SoALs | G |
| McAnally, Gerald G. | SoALs | G |
| McAnally, Glinda S. | SoALs | G |
| McAnally, Joseph Ryan | SoALs | G |
| McAnally, Kenneth W. | SoALs | G |
| McAnally, Marsha G. | SoALs | G |
| McAnally, Mary Opal | SoALs | G |
| McBay, Michael | SoALs | G |
| McBeth, Arneil | SoALs | G |
| McBeth, E.A. | SoALs | G |
| McBride, Sarah | SoALs | G |
| McBurnett, Anne Young | SoALs | G |

| | | |
|---|---|---|
| McCabe, Del | SoALs | G |
| McCalip & Co. Inc. | SoALs | G |
| McCall, Gail | SoALs | G |
| McCall, Gene R. | SoALs | G |
| McCall, Merion Gail Williams | SoALs | G |
| McCarley, Arnold A. | SoALs | G |
| McCarley, Earl F. | SoALs | G |
| McCarley, Margaret D. | SoALs | G |
| McCarley, T.L. | SoALs | G |
| McCarthy, Jackson Sjoberg | SoALs | G |
| McCarty, Don | SoALs | G |
| McCarty, Gordon | SoALs | G |
| McCarty, Robert C. | SoALs | G |
| McCarty, Suzanne | SoALs | G |
| McClanahan, Robert R. | SoALs | G |
| McClellan, Donna J. | SoALs | G |
| McCluney, Nikki | SoALs | G |
| McClung, Janette Newsome | SoALs | G |
| McCollum, Don | SoALs | G |
| McCollum, Donald Ray | SoALs | G |
| McCollum, Dorris | SoALs | G |
| McCollum, Nancy Lillian | SoALs | G |
| McCollum, Richard Ray | SoALs | G |
| McCombe, Allison Small | SoALs | G |
| McConnell, Mary | SoALs | G |
| McConnell, T.F. | SoALs | G |
| McConnell, Willie | SoALs | G |
| McCook, Mary Margaret Roberts | SoALs | G |
| McCool, Thomas | SoALs | G |
| McCoy, J.F. | SoALs | G |
| McCoy, Karen S. | SoALs | G |
| McCoy, Mary Idotha | SoALs | G |
| McCoy, Nancy Forsyth Dickard | SoALs | G |
| McCoy, Walter J. | SoALs | G |
| McCravey, Darrell | SoALs | G |
| McCreight, Ginger Ellen Harris | SoALs | G |
| McCurley, Stephen | SoALs | G |
| McDonald, Charles E. | SoALs | G |
| McDonald, Dorothy | SoALs | G |
| McDonald, Lyndal | SoALs | G |
| McElhaney, Cammy Porier | SoALs | G |
| McElhaney, Vera Harris | SoALs | G |
| McElroy, Limel | SoALs | G |
| McElroy, Limel, Jr. | SoALs | G |
| McElroy, Llewellyn | SoALs | G |
| MCF Acquisition II Ltd. | SoALs | G |
| McFall, Paige | SoALs | G |
| McFarlan, Ann | SoALs | G |
| McFarland, Cecile C. | SoALs | G |
| McFarland, Evelynn | SoALs | G |
| McFarland, Thomas | SoALs | G |
| McFarland, Thomas Michael | SoALs | G |
| McGarrity, Catherine | SoALs | G |
| McGarry, Mignon | SoALs | G |
| McGatlin, Cindy | SoALs | G |
| McGatlin, Johnny | SoALs | G |
| McGee, Alma | SoALs | G |
| McGee, Toni Burrows | SoALs | G |

| | | |
|---|---|---|
| McGhee, Kathaleen | SoALs | G |
| McGill, Alice Marie Stone | SoALs | G |
| McGlinn, Frances Karen | SoALs | G |
| McGonagill, Gary | SoALs | G |
| McGowan, Myrtle B. | SoALs | G |
| McGowan, Robert | SoALs | G |
| McGuire, Anderson | SoALs | G |
| McGuire, Lonnie | SoALs | G |
| McGuire, Mack | SoALs | G |
| McGuire, Raymond | SoALs | G |
| McGuire, Sammy | SoALs | G |
| McGuire, Truman | SoALs | G |
| McInroe, Patrick | SoALs | G |
| McIntosh, Edna Pittman | SoALs | G |
| McKay, Rubye | SoALs | G |
| McKellar, Betsy | SoALs | G |
| McKellar, Joseph | SoALs | G |
| Mckellar, Mark | SoALs | G |
| McKelvey, J.M. | SoALs | G |
| McKelvy, Patricia | SoALs | G |
| McKenzie, Cecile | SoALs | G |
| McKinley Marketing Partners Inc. | SoALs | G |
| McKinney, Lanell W. | SoALs | G |
| McKinsey & Co. Inc. United States | SoALs | G |
| McKnight, Margaret | SoALs | G |
| McKnight, Mildred Hardy | SoALs | G |
| McKnight, William M., Jr. | SoALs | G |
| McLaughlin, J.C. | SoALs | G |
| McLaughlin, J.C., Jr. | SoALs | G |
| McLaughlin,Betty Jo | SoALs | G |
| McNamer, Dona Weaver | SoALs | G |
| McNeely, Chad | SoALs | G |
| McNeil, Falina | SoALs | G |
| McNeil, Gene | SoALs | G |
| McNeill, George D. | SoALs | G |
| McNeill, Paula | SoALs | G |
| McNish, H.L. | SoALs | G |
| McNish, Thelma | SoALs | G |
| McNutt Cattle & Land | SoALs | G |
| McNutt, Juanita | SoALs | G |
| McNutt, Robert | SoALs | G |
| McQueen, Jennifer | SoALs | G |
| McQueen, Randal | SoALs | G |
| McRae, Billy Frank | SoALs | G |
| McRae, Gloria Jean | SoALs | G |
| McRae, Glynda Beth Brooks | SoALs | G |
| McShan, Ganell | SoALs | G |
| McShan, K.A. | SoALs | G |
| MDA Federal Inc. | SoALs | G |
| MDA Information Systems LLC | SoALs | G |
| ME2C | SoALs | G |
| Mead, Betty Jean Harris | SoALs | G |
| Mecca Design & Production Inc. | SoALs | G |
| Medallion Gas Services Inc. | SoALs | G |
| Megger Inc. | SoALs | G |
| Megger Ltd. | SoALs | G |
| Melcher, C. Leroy | SoALs | G |
| Melzer Consulting | SoALs | G |

| | | |
|---|---|---|
| Melzer, Laurence Stephen | SoALs | G |
| Memorial Production Partners GP LLC | SoALs | G |
| Menephee, Sadie | SoALs | G |
| Mentek Energy LLC | SoALs | G |
| MEP Consulting Engineers Inc. | SoALs | G |
| Mercer Investment Consulting Inc. | SoALs | G |
| Mercer Transportation Co. Inc. | SoALs | G |
| Mereken Energy Corp. | SoALs | G |
| Mergis Group, The | SoALs | G |
| Merrell, M.D. | SoALs | G |
| Merrill Consultants | SoALs | G |
| Mersen USA BN Corp. | SoALs | G |
| Merwin W. Thompson Trust | SoALs | G |
| Merwin Wiley Laird Trust | SoALs | G |
| Messec, Carla | SoALs | G |
| Messec, Marie | SoALs | G |
| Messner, Karen | SoALs | G |
| Meta Payment Systems | SoALs | G |
| Metanoia USA LLC | SoALs | G |
| Metcalf, Winnie Vale | SoALs | G |
| Mettler-Toledo Inc. | SoALs | G |
| Metzgar, Maedell Jones | SoALs | G |
| Meyer, C.H. | SoALs | G |
| Meyer, Carol | SoALs | G |
| Meyer, Charles Henry (Deceased) | SoALs | G |
| Meyer, Joyce Carol Cartwright | SoALs | G |
| Meyers, Anthony | SoALs | G |
| MG Cleaners LLC | SoALs | G |
| MHI Nuclear North America Inc. | SoALs | G |
| Micro Precision Calibration | SoALs | G |
| Mid American Signal Inc. | SoALs | G |
| Mid-Del Group LLC | SoALs | G |
| Middleton, Virginia | SoALs | G |
| Mid-States Energy LP | SoALs | G |
| Midway CC Hotel Partners LP | SoALs | G |
| Mieco Inc. | SoALs | G |
| Mildredge, Andy | SoALs | G |
| Miles, Jerry | SoALs | G |
| Miles, Joe S. | SoALs | G |
| Millen, Barbara Brown | SoALs | G |
| Miller, Arnold L. | SoALs | G |
| Miller, Billy Gene | SoALs | G |
| Miller, Bonnie | SoALs | G |
| Miller, David W. | SoALs | G |
| Miller, Edward F. | SoALs | G |
| Miller, Lillie Jane | SoALs | G |
| Miller, Mabel | SoALs | G |
| Miller, Mary Ann | SoALs | G |
| Miller, Mary Naye | SoALs | G |
| Miller, Morgan | SoALs | G |
| Milligan, Jerry | SoALs | G |
| Milligan, Mary Ann | SoALs | G |
| Mills, Brenda Bransford | SoALs | G |
| Millstein & Co. | SoALs | G |
| Milton, Frances A. | SoALs | G |
| Mims, Angus | SoALs | G |
| Mims, John | SoALs | G |
| Mims, John Jacob | SoALs | G |

| | | |
|---|---|---|
| Mims, Lona June | SoALs | G |
| Mims, Mary E. | SoALs | G |
| Mims, Viola | SoALs | G |
| Minick, Myra | SoALs | G |
| Minitab Inc. | SoALs | G |
| Minshew, Dixie A. | SoALs | G |
| Minter, Maudine Arnett | SoALs | G |
| Minter, Sheri | SoALs | G |
| Minton, Robert M. | SoALs | G |
| Mireles, Kimberly | SoALs | G |
| Mitchell, Bud Charles | SoALs | G |
| Mitchell, Cecil | SoALs | G |
| Mitchell, Charles H. | SoALs | G |
| Mitchell, Daniel | SoALs | G |
| Mitchell, Emogene Weaver Cates | SoALs | G |
| Mitchell, Kelly | SoALs | G |
| Mitchell, Larry C. | SoALs | G |
| Mitchell, Lucille Crim | SoALs | G |
| Mitchum, Edgar Durward | SoALs | G |
| Mitsubishi Heavy Industries Ltd. | SoALs | G |
| Mitsubishi Nuclear Energy Systems Inc. | SoALs | G |
| Mitsubishi Power Systems Americas Inc. | SoALs | G |
| MLX MDW Family LP | SoALs | G |
| MMA Partnership | SoALs | G |
| Moab Oil Inc. | SoALs | G |
| Mobilecal Inc. | SoALs | G |
| Mobi-Light Inc. | SoALs | G |
| Modis Group, The | SoALs | G |
| Moffitt, Grace | SoALs | G |
| Mona W. Stephens Living Trust | SoALs | G |
| Monaghan, Kathy Louise | SoALs | G |
| Monaghan, R.G. | SoALs | G |
| Monaghan, S.L. | SoALs | G |
| Moncrief, Virginia K. | SoALs | G |
| Monitor [Liability Managers] | SoALs | G |
| Monson, Lloyd | SoALs | G |
| Montalbano, Anthony | SoALs | G |
| Montalbano, Elizabeth | SoALs | G |
| Montelongo, Jesse | SoALs | G |
| Montelongo, Perla | SoALs | G |
| Montgomery, David | SoALs | G |
| Montgomery, Grace | SoALs | G |
| Montgomery, Grace D. | SoALs | G |
| Montgomery, Janis | SoALs | G |
| Mooney, Annie Bell (Deceased) | SoALs | G |
| Mooney, Fletcher V. | SoALs | G |
| Moonlite Printing & Graphics | SoALs | G |
| Moore, Addison P. | SoALs | G |
| Moore, Andrew F. | SoALs | G |
| Moore, Bessie | SoALs | G |
| Moore, Deidi | SoALs | G |
| Moore, Essie M. Gill | SoALs | G |
| Moore, Gary | SoALs | G |
| Moore, Imogene | SoALs | G |
| Moore, Ivery Joe | SoALs | G |
| Moore, John | SoALs | G |
| Moore, John H. | SoALs | G |
| Moore, Kenneth W. | SoALs | G |

| | | |
|---|---|---|
| Moore, M.G. | SoALs | G |
| Moore, Maggie | SoALs | G |
| Moore, Maggie M. | SoALs | G |
| Moore, Manly M. | SoALs | G |
| Moore, Ronnie W. | SoALs | G |
| Moore, Stephanie | SoALs | G |
| Moore, Virginia | SoALs | G |
| Moore, William | SoALs | G |
| Moosberg, Frances McKay | SoALs | G |
| Mora, Suzanne Snow | SoALs | G |
| Morehead, Charles | SoALs | G |
| Moreland, Bobby L. | SoALs | G |
| Moreland, Ella Mae | SoALs | G |
| Moreland, Eugene | SoALs | G |
| Moreland, Velma | SoALs | G |
| Moretti, George, Jr. | SoALs | G |
| Morgan, Ellis | SoALs | G |
| Morgan, Jane Dell Flanagan | SoALs | G |
| Morgan, M.W. | SoALs | G |
| Morgan, Murray W. | SoALs | G |
| Morgan, Thomas A. | SoALs | G |
| Moring, Sally Gregory | SoALs | G |
| Morris Farms Partnership | SoALs | G |
| Morris, A.E., Dr. | SoALs | G |
| Morris, Adrian | SoALs | G |
| Morris, Alfred E., Dr. | SoALs | G |
| Morris, David | SoALs | G |
| Morris, Harold Glenn, Jr. | SoALs | G |
| Morris, J. Al | SoALs | G |
| Morris, Jimmy Dean | SoALs | G |
| Morris, June | SoALs | G |
| Morris, Oma Jean | SoALs | G |
| Morris, Ruby P. Laurence | SoALs | G |
| Morrison Metalweld Processing Corp. | SoALs | G |
| Morrison, Virginia Eason | SoALs | G |
| Morriss, Martha Leah | SoALs | G |
| Morriss, Michael | SoALs | G |
| Morrow, Claudia | SoALs | G |
| Morse, Eugene R., Jr. | SoALs | G |
| Morton,  Latresa J. | SoALs | G |
| Morton, Fane | SoALs | G |
| Morton, Glassell James | SoALs | G |
| Morton, Glassell T. | SoALs | G |
| Morton, Jessie | SoALs | G |
| Morton, Joe L. | SoALs | G |
| Morton, Lucille Y. | SoALs | G |
| Morton, Nelwyn | SoALs | G |
| Morton, Ruel H. | SoALs | G |
| Morton, Sharron | SoALs | G |
| Morton, Vera | SoALs | G |
| Mosaic Co., The | SoALs | G |
| Moseley, Glenda | SoALs | G |
| Moseley, Lillian | SoALs | G |
| Moseley, Lillian W. | SoALs | G |
| Moseley, Luther B. | SoALs | G |
| Moseley, Margaret | SoALs | G |
| Moseley, Royce | SoALs | G |
| Moseley, W.B. | SoALs | G |

| | | |
|---|---|---|
| Moseley, William B., Jr. | SoALs | G |
| Mosely, Floyd | SoALs | G |
| Moser, Stella M. | SoALs | G |
| Mosley, Mary Van Buchanan | SoALs | G |
| Moss, Carlton | SoALs | G |
| Moss, Cathy | SoALs | G |
| Moss, Diana | SoALs | G |
| Moton, Jerrie | SoALs | G |
| Mount, Elaine | SoALs | G |
| Moussaid, Robert | SoALs | G |
| Mouton, Nell Ray | SoALs | G |
| Mozell, Simon Shears | SoALs | G |
| MShan, Betty | SoALs | G |
| Mueller Inc. | SoALs | G |
| Mullen, Aaron Lee | SoALs | G |
| Mullen, Cicero | SoALs | G |
| Mullen, Elbert Lee | SoALs | G |
| Mullen, Leon | SoALs | G |
| Mullen, Phillip | SoALs | G |
| Mullen, Willie D. | SoALs | G |
| Mullens, Louis Eugene, Jr. | SoALs | G |
| Mullens, Robert L. | SoALs | G |
| Mullens, Samuel | SoALs | G |
| Mullins, Herman Lee | SoALs | G |
| Mullins, Imogene | SoALs | G |
| Mullins, Joseph | SoALs | G |
| Mullins, Martha Jane | SoALs | G |
| Mullins, Maxie | SoALs | G |
| Mullins, Nathaniel | SoALs | G |
| Munden, Sherman | SoALs | G |
| Munn, John | SoALs | G |
| Murfin, Patsy J. | SoALs | G |
| Murlyene, Budd | SoALs | G |
| Murphy Gas Gathering Inc. | SoALs | G |
| Murphy's Deli | SoALs | G |
| Murray, Albert Curtis | SoALs | G |
| Murray, Garland S. | SoALs | G |
| Murray, O.U. | SoALs | G |
| Murray, William U. | SoALs | G |
| Muse, Angeline B. | SoALs | G |
| Muse, Michael L. | SoALs | G |
| Muzio, Lawerence J., Dr. | SoALs | G |
| Muzyka, Louise Slominski | SoALs | G |
| Muzyka, Verna Slominski | SoALs | G |
| MW Smith Equipment | SoALs | G |
| MXEnergy Inc. | SoALs | G |
| Myers Aubrey Co. | SoALs | G |
| Mzyk, Donan | SoALs | G |
| N.D. Williams Timber Co. | SoALs | G |
| Naba Energy Inc. | SoALs | G |
| NAES Corp. Turbine Services Division | SoALs | G |
| Nalco | SoALs | G |
| Nance, Arthur | SoALs | G |
| Nance, Riley Wayne | SoALs | G |
| Narramore, Norma Gaddis | SoALs | G |
| Nasdaq OMX Commodities Clearing Co. | SoALs | G |
| Nasdaq OMX Corp. Solutions LLC | SoALs | G |
| Nasdaq OMX Group Inc., The | SoALs | G |

| | | |
|---|---|---|
| Nash Engineering Co. | SoALs | G |
| National Energy & Trade LP | SoALs | G |
| National Grid | SoALs | G |
| National Institute of Standards & Technology | SoALs | G |
| National Standards Testing | SoALs | G |
| National Technical Systems | SoALs | G |
| National Technology Transfer Inc. | SoALs | G |
| Nations Bank | SoALs | G |
| Nations, Julia Thompson | SoALs | G |
| NatronX Technologies LLC | SoALs | G |
| Natural Gas Pipeline of America LLC | SoALs | G |
| Neal, Amber June | SoALs | G |
| Neal, Oscar M. | SoALs | G |
| Nears, Joseph H., Jr. | SoALs | G |
| Neason, Elizabeth | SoALs | G |
| Nebraska Public Power District | SoALs | G |
| Nebraska Public Power District- Cooper Nuclear Station | SoALs | G |
| Neely, Margie | SoALs | G |
| Neely, Margie Lynn | SoALs | G |
| Neely, Michael L. | SoALs | G |
| Neely, Russell | SoALs | G |
| Neill, Stephen R. | SoALs | G |
| Nelms, Catherine J. | SoALs | G |
| Nelms, Joe A. | SoALs | G |
| Nelms, Toby C. | SoALs | G |
| Nelson Family Revocable Trust, The | SoALs | G |
| Nelson, Charlotte M. | SoALs | G |
| Nelson, Peggy Ruth | SoALs | G |
| Nelson, Roberta Favors | SoALs | G |
| Nelson, William I. | SoALs | G |
| Netco Co Inc. | SoALs | G |
| Nevada Corp. | SoALs | G |
| New Cingular Wireless PCS LLC | SoALs | G |
| New Jersey Natural Gas Co. | SoALs | G |
| Newark Core Barnett LLC | SoALs | G |
| Newark Energy LLC | SoALs | G |
| Newberry, Wilson | SoALs | G |
| Newcom, Mollie Ann | SoALs | G |
| Newell, James Ross | SoALs | G |
| Newman, Carroll Gene | SoALs | G |
| Newman, Daisy | SoALs | G |
| Newman, Della M. | SoALs | G |
| Newman, Dennis | SoALs | G |
| Newman, Donnie R. | SoALs | G |
| Newman, Jamie Sue | SoALs | G |
| Newman, Joan | SoALs | G |
| Newman, Len F. | SoALs | G |
| Newman, Mary | SoALs | G |
| Newman, Marzelle | SoALs | G |
| Newman, Nelda Joyce | SoALs | G |
| Newman, Troy | SoALs | G |
| Newsom, L.N. | SoALs | G |
| Newsome, Carlton W. | SoALs | G |
| Newsome, Effie Claudine Rowe | SoALs | G |
| Newsome, Sam F., Jr. | SoALs | G |
| Newsome, Winfred Ted | SoALs | G |
| NGTS LP | SoALs | G |

| | | |
|---|---|---|
| Nicholas, Ronald W. | SoALs | G |
| Nicholson, Eddie H. | SoALs | G |
| Nicholson, Tammy | SoALs | G |
| Nickerson, Floyd | SoALs | G |
| Nickerson, James David | SoALs | G |
| Nicole Gas Production Ltd. | SoALs | G |
| Nilsen, Charles B., Jr. | SoALs | G |
| Nivisys | SoALs | G |
| Nix Family Revocableb Trust, The | SoALs | G |
| Nix, Billie Dunn | SoALs | G |
| Nixon, Cristie | SoALs | G |
| Nixon, Leslie | SoALs | G |
| NJR Energy Services Co. | SoALs | G |
| Noble Energy Inc. | SoALs | G |
| Noble, Jeffrey | SoALs | G |
| Noblit, Lila L. | SoALs | G |
| Noco Energy Corp. | SoALs | G |
| Nodal Exchange LLC | SoALs | G |
| Nolen, William L., Jr. | SoALs | G |
| Nooruddin Investments LLC | SoALs | G |
| Nordco Rail Services & Inspection Technologies LLC | SoALs | G |
| Nordstrom, Linda L. | SoALs | G |
| Norman, David | SoALs | G |
| Norman, Freda J. | SoALs | G |
| Norman, Jerry | SoALs | G |
| Norman, Jerry L. | SoALs | G |
| Norman, Lee Rice | SoALs | G |
| Norman, Rex Allen | SoALs | G |
| Nortex Midsteam Partners LLC | SoALs | G |
| Nortex Trading & Marketing LLC | SoALs | G |
| Northam, Patsy | SoALs | G |
| Northeast Machine & Tool Co. | SoALs | G |
| Northern States Power Co. | SoALs | G |
| Northern Tool & Equipment Co. | SoALs | G |
| Norton, Cindy | SoALs | G |
| Norwest Corp. | SoALs | G |
| Notgrass, Margaret | SoALs | G |
| NRG Energy Inc. | SoALs | G |
| NRG EV Services LLC | SoALs | G |
| Nuclear Energy Liability Insurance Association | SoALs | G |
| Nuclear Insurance Insurance Ltd. | SoALs | G |
| Nuclear Security Services Corp. | SoALs | G |
| Nunley, Kenneth | SoALs | G |
| Nussbaum, Claude A., Jr. | SoALs | G |
| Nussbaum, Harold J. | SoALs | G |
| Nussbaum, Julius | SoALs | G |
| Nussbaum, Lottie Lucille | SoALs | G |
| Nutt, Melba June | SoALs | G |
| NWL Inc. | SoALs | G |
| NWS Technologies | SoALs | G |
| Oates, Frances Merle Brown | SoALs | G |
| Oates, Joe G. | SoALs | G |
| Oates, Merle | SoALs | G |
| Oates, Merle Brown | SoALs | G |
| Oberlag, Randal Kevin | SoALs | G |
| O'Brien Energy Co. | SoALs | G |

| | | |
|---|---|---|
| O'Brien Resources LLC | SoALs | G |
| OBrien, Malcolm C. | SoALs | G |
| Occidental Energy Marketing Inc. | SoALs | G |
| Occidental Power Services Inc. | SoALs | G |
| OceanConnect LLC | SoALs | G |
| Odom, Joyce | SoALs | G |
| Odom, William, Jr. | SoALs | G |
| Off-Duty Law Office Randall Johnston | SoALs | G |
| OGS Desdemona Pipeline LP | SoALs | G |
| Oil Price Information Service | SoALs | G |
| Ola Worsham Revocable Living Trust | SoALs | G |
| Olague, Eladio | SoALs | G |
| Olague, Kimberly | SoALs | G |
| Oletha Investments LLC | SoALs | G |
| Oliver, Billie | SoALs | G |
| Oliver, Dewayne | SoALs | G |
| Olsen, David | SoALs | G |
| OM Workspace | SoALs | G |
| Omaha Public Power District | SoALs | G |
| Omega Energy Corp. | SoALs | G |
| On The Spot Detailing & Truck | SoALs | G |
| One Nation Energy Solutions LLC | SoALs | G |
| One Source Virtual HR Inc. | SoALs | G |
| O'Neil, Thomas Michael | SoALs | G |
| Oneok Westex Transmission LP | SoALs | G |
| On-Site Safety | SoALs | G |
| Openlink Financial LLC | SoALs | G |
| Opinionology Inc. | SoALs | G |
| Optim Energy LLC | SoALs | G |
| Optimus LLC | SoALs | G |
| Optionable Energy Services | SoALs | G |
| Oracle USA Inc. | SoALs | G |
| Orand, Billye | SoALs | G |
| Orand, James F. | SoALs | G |
| Orand, Michael E. | SoALs | G |
| Orion Energy Services LLC | SoALs | G |
| Orion Pipeline Ltd. | SoALs | G |
| Orosz, David M. | SoALs | G |
| Orosz, J.R. | SoALs | G |
| Orosz, Mary Beth | SoALs | G |
| Orosz, Ronald Barry | SoALs | G |
| Orr, John | SoALs | G |
| Orr, Rickey Dean | SoALs | G |
| Orville, J. | SoALs | G |
| O'Shields, Reba | SoALs | G |
| OTC II-Energy Ltd | SoALs | G |
| Overhead Door Co. of Waco/Temple-Belton | SoALs | G |
| Overland Conveyor Co. Inc. | SoALs | G |
| Overly Manufacturing Co. | SoALs | G |
| Overmiller, Patsy | SoALs | G |
| Overstreet, Gary | SoALs | G |
| Overton 1990 Children's Trust | SoALs | G |
| Owen, Guy | SoALs | G |
| Owens, Debra Ann Mckellar | SoALs | G |
| Owens, Helen Bassett | SoALs | G |
| Owens, J.L. | SoALs | G |
| Owens, Lucile M. | SoALs | G |
| Ozarka Drinking Water | SoALs | G |

| | | |
|---|---|---|
| Ozarka Drinking Water - Nestle Waters | SoALs | G |
| P.D.C. Ball LP, The | SoALs | G |
| Pagel, Suzanne | SoALs | G |
| Pair, Laurie Fenstemaker | SoALs | G |
| Palmer, Amy P. | SoALs | G |
| Palmer, Peggy | SoALs | G |
| Palo Alto Networks Inc. | SoALs | G |
| Paloma Barnett LLC | SoALs | G |
| Pamplin, Edward | SoALs | G |
| Pamplin, Laura Jean | SoALs | G |
| Panda Fund Development Co. | SoALs | G |
| Pannell, Billy Gene | SoALs | G |
| Pannell, Ella | SoALs | G |
| Pannell, Elmer Ross | SoALs | G |
| Pannell, George | SoALs | G |
| Pannell, George Doyle | SoALs | G |
| Pannell, Leroy | SoALs | G |
| Pannell, Richard | SoALs | G |
| Pannell, W.R. | SoALs | G |
| Panola National Bank, The | SoALs | G |
| Panola Producing Co. | SoALs | G |
| Paperlyte Films | SoALs | G |
| Paragon Technologies Inc. | SoALs | G |
| Parish, Alvin N., Jr. | SoALs | G |
| Parish, Ann | SoALs | G |
| Parish, Arnold | SoALs | G |
| Parish, Carolyn E. | SoALs | G |
| Parish, Rickey A. | SoALs | G |
| Parish, Rosemary | SoALs | G |
| Parish, Thomas F., Jr. | SoALs | G |
| Parity Energy Inc. | SoALs | G |
| Parker Power Systems Inc. | SoALs | G |
| Parker, Barbara A. | SoALs | G |
| Parker, Bonnie Lou | SoALs | G |
| Parker, Crawford, Jr. | SoALs | G |
| Parker, Jack | SoALs | G |
| Parker, Jacob | SoALs | G |
| Parker, Mary I. | SoALs | G |
| Parker, Savana | SoALs | G |
| Parker, Steve | SoALs | G |
| Parks, Duncan Edward, Jr. | SoALs | G |
| Parks, Gloria J. | SoALs | G |
| Parks, Mary Ann | SoALs | G |
| Parnell, Robert L. | SoALs | G |
| Parr, Jerry | SoALs | G |
| Parra, Marco A. | SoALs | G |
| Parson, Lela Dell Corn | SoALs | G |
| Parsons, Carolyn Raye | SoALs | G |
| Parsons, Floy R. | SoALs | G |
| Parsons, Myrle B. | SoALs | G |
| Parsons, Tim P. | SoALs | G |
| Partner, Bobby Hill | SoALs | G |
| Pate, Kathy Gentry | SoALs | G |
| Patera Oil & Gas LLC | SoALs | G |
| Pathmaker Group | SoALs | G |
| Patman, Evelyn | SoALs | G |
| Patman, JW | SoALs | G |
| Patricia A. Wilson Trust | SoALs | G |

| | | |
|---|---|---|
| Patrick, Brian | SoALs | G |
| Patrick, James | SoALs | G |
| Patrick, Sandra | SoALs | G |
| Patsy L.R. Partnership Ltd. | SoALs | G |
| Patterson, Cleo | SoALs | G |
| Patterson, Hope | SoALs | G |
| Patterson, J.R., Jr. | SoALs | G |
| Patton, Robert | SoALs | G |
| Paul, E.D., Jr. | SoALs | G |
| Paul, Melody Langston | SoALs | G |
| Pawkett, Mildred Stanzel | SoALs | G |
| Paxton Resources | SoALs | G |
| Pay Governance LLC | SoALs | G |
| Payne, Virginia W. | SoALs | G |
| Payton, Janetha Bradford | SoALs | G |
| Peak Energy Corp. | SoALs | G |
| Pearson, Cecil L. | SoALs | G |
| Pearson, Jerry J. | SoALs | G |
| Pearson, Lewis Jonathan | SoALs | G |
| Pearson, Mary K. | SoALs | G |
| Pederson, Nell Laird | SoALs | G |
| Peebles Irrevocable Trust, The | SoALs | G |
| Peerless Manufacturing Co. | SoALs | G |
| Pelham, Bobby Ray | SoALs | G |
| Pelham, Donald Ray | SoALs | G |
| Pelham, Greg | SoALs | G |
| Pelham, H. Frank | SoALs | G |
| Pelham, J.D. | SoALs | G |
| Pelham, James | SoALs | G |
| Pelham, Judge W. | SoALs | G |
| Pelham, Laudis V. | SoALs | G |
| Pelham, Lucille | SoALs | G |
| Pelham, Marvin | SoALs | G |
| Pelham, Ruby, Deceased | SoALs | G |
| Pence, H. | SoALs | G |
| Pence, Jeanette | SoALs | G |
| Penney, Floyd | SoALs | G |
| Penney, Joe L. | SoALs | G |
| Penney, Kenneth L. | SoALs | G |
| Pepper, A.N. | SoALs | G |
| Pepper, C.F. | SoALs | G |
| Pepper, Darrell | SoALs | G |
| Pepper, David | SoALs | G |
| Pepper, Jennifer Sue | SoALs | G |
| Pepper, Kenneth Wayne | SoALs | G |
| Pepper, Matthew | SoALs | G |
| Pepper, Robert C. | SoALs | G |
| Pepper, Roy Dee, Jr. | SoALs | G |
| Pepper, Roy, Jr. | SoALs | G |
| Pepper, Steven | SoALs | G |
| Pepper, William Lee | SoALs | G |
| Perez, Gay Anne Gill | SoALs | G |
| Performance Consulting Services Inc. | SoALs | G |
| Perkins & Perkins | SoALs | G |
| Perkins, Gilmer B. | SoALs | G |
| Perkins, Jeannie K. Walthall | SoALs | G |
| Perkins, Laverne | SoALs | G |
| Perkins, Lois Drummond | SoALs | G |

| | | |
|---|---|---|
| Perkins, Phyllis L. | SoALs | G |
| Perron, Bernice McWhorter | SoALs | G |
| Perry, Nancy | SoALs | G |
| Pete Laird Ranch Trust Agency | SoALs | G |
| Peters, Kenneth | SoALs | G |
| Petteway, John Henry (Deceased) | SoALs | G |
| Petty, Adelle McAlpin Jackson | SoALs | G |
| Petty, Patsy Sue | SoALs | G |
| Peveto, R.S. | SoALs | G |
| Phenix, Corneil H. | SoALs | G |
| Phenix, James N. | SoALs | G |
| Phillips, Ann McNeill | SoALs | G |
| Phillips, Barbara J. | SoALs | G |
| Phillips, Carroll D. | SoALs | G |
| Phillips, Deloris | SoALs | G |
| Phillips, George | SoALs | G |
| Phillips, Nenian | SoALs | G |
| Phillips, Octavia | SoALs | G |
| Phillips, Richard | SoALs | G |
| Phillips, Roger R. | SoALs | G |
| Phillips, Thomas E. | SoALs | G |
| Phillips, Viola | SoALs | G |
| Phillips, Wanda Kay | SoALs | G |
| Phipps, Evelyn Marie | SoALs | G |
| Phipps, Marie | SoALs | G |
| Pickens, John J. | SoALs | G |
| Pickett, Jenny Wilson | SoALs | G |
| Pierce, Dora Bell | SoALs | G |
| Pierce, Jewel | SoALs | G |
| Pierce, Larry D. | SoALs | G |
| Pike, Frances Mayfield | SoALs | G |
| Pilgrim, Edith Mae | SoALs | G |
| Pilgrim, Hubert | SoALs | G |
| Pilgrims Industries Inc. | SoALs | G |
| Pine Street Baptist Church | SoALs | G |
| Pinnacle Derivatives Group LLC | SoALs | G |
| Pinnacle Natural Gas Co. | SoALs | G |
| Pinnacle West Corp. | SoALs | G |
| Pioneer Strategy Group LLC | SoALs | G |
| PIRA Energy Group | SoALs | G |
| Pitney Bowes Global Financial Services | SoALs | G |
| Pittman, Edward Gene | SoALs | G |
| Pittman, Woodard Eugene | SoALs | G |
| Pitts, Doris Boyce | SoALs | G |
| Pitts, Harold E. | SoALs | G |
| Pitts, Ima O. | SoALs | G |
| Pitzer, Alma Vaughn | SoALs | G |
| Pizza Hut | SoALs | G |
| Plains Marketing LP | SoALs | G |
| Plant Recovery Co. | SoALs | G |
| Plaster, Gevona Lynn | SoALs | G |
| Pligrims Pride Corp. | SoALs | G |
| PMG Worldwide LLC | SoALs | G |
| PNI Transportation Inc. | SoALs | G |
| Podolsky, Betty Carla | SoALs | G |
| Poindexter, Dorothy E. | SoALs | G |
| Poland, Jerry | SoALs | G |
| Polaris Markets Ltd. | SoALs | G |

| | | |
|---|---|---|
| Politico | SoALs | G |
| Pollard, Janie L. | SoALs | G |
| Pool, Amanda Jewel | SoALs | G |
| Pool, Clifford Harold | SoALs | G |
| Pool, David R. | SoALs | G |
| Pool, Eli W. | SoALs | G |
| Pool, Emma | SoALs | G |
| Pool, Jewell | SoALs | G |
| Pool, Katrina | SoALs | G |
| Pool, Lynda Y. | SoALs | G |
| Pool, Mark | SoALs | G |
| Pool, Mildred Bridges | SoALs | G |
| Pool, Ronnie S. | SoALs | G |
| Pool, Wendell C. | SoALs | G |
| Pooled Equipment Inventory Co. | SoALs | G |
| Pope, Mary Jane | SoALs | G |
| Pope, Ouida | SoALs | G |
| Porta di Roma | SoALs | G |
| Porter, Christine | SoALs | G |
| Porter, Deborah L. | SoALs | G |
| Porter, Derek | SoALs | G |
| Porter, Sara Katherine | SoALs | G |
| Posey, Callie | SoALs | G |
| Posey, Kerry | SoALs | G |
| Poston, John W., Dr. | SoALs | G |
| Potentia Energy LLC | SoALs | G |
| Potter, Myra Brooks | SoALs | G |
| Potts, Jonathan Glenn | SoALs | G |
| Potts, K.D. | SoALs | G |
| Potts, Stephen | SoALs | G |
| Poulter, Linda R. | SoALs | G |
| Poulter, Robert | SoALs | G |
| Powe, Rachael Spratt | SoALs | G |
| Powe, Walter Allen | SoALs | G |
| Powell Service Division | SoALs | G |
| Powell, Irene | SoALs | G |
| Powell, J. | SoALs | G |
| Power Merchants Group LLC | SoALs | G |
| Power Systems Mfg. LLC | SoALs | G |
| Power4Georgians LLC | SoALs | G |
| Powerfect Services | SoALs | G |
| Powergen UK Plc | SoALs | G |
| Powers, Shirley Brooks Gentry | SoALs | G |
| PowerWorld Corp. | SoALs | G |
| PPC Land Ventures Inc. | SoALs | G |
| PPL Susquehanna LLC | SoALs | G |
| Prairie Island Nuclear | SoALs | G |
| Praxair Distribution Inc. | SoALs | G |
| Preferred Metal Technologies Inc. | SoALs | G |
| Presbyterian Hospital Childrens Unit | SoALs | G |
| Prestige Interiors Corp. | SoALs | G |
| Preston Exploration Co. LP | SoALs | G |
| Prestridge, Janie Ruth | SoALs | G |
| Price International Inc. | SoALs | G |
| Price, Jackie | SoALs | G |
| Price, Jimmie C. | SoALs | G |
| Price, Jimmy | SoALs | G |
| Price, Marlin Keith | SoALs | G |

| | | |
|---|---|---|
| Price, Patsy Ruth | SoALs | G |
| Prichard, E.E. | SoALs | G |
| Prichard, Ozelle | SoALs | G |
| Prichard, Paula | SoALs | G |
| Prichard, Ricky G. | SoALs | G |
| Priefer Manufacturing Co. Inc. | SoALs | G |
| Prior, Lucille Nussbuam | SoALs | G |
| Prior, Nancy C. | SoALs | G |
| Pritchett, Danny | SoALs | G |
| Pritchett, Tabitha | SoALs | G |
| Procurement Advisors LLC | SoALs | G |
| Professional Assessment & Consultation Inc. | SoALs | G |
| Professional Toxicology Services Inc. | SoALs | G |
| Progress Fuels Corp. | SoALs | G |
| Prolepsis Training Inc. | SoALs | G |
| Proliance Energy LLC | SoALs | G |
| Promet Energy Partners LLC | SoALs | G |
| Propes, Becky | SoALs | G |
| Propes, Joan C. | SoALs | G |
| Prosoft Technology Group Inc. | SoALs | G |
| Pro-Vigil Inc. | SoALs | G |
| Provisional Safety Management LLC | SoALs | G |
| Pruitt, Agnes Faye | SoALs | G |
| Pruitt, E.K. (Bud) | SoALs | G |
| Pruitt, Jason | SoALs | G |
| Pryor, Earline | SoALs | G |
| Pryor, Wilbert | SoALs | G |
| Prysock, Jackie | SoALs | G |
| PSEG Nuclear LLC | SoALs | G |
| PTI Services | SoALs | G |
| Pulizzi, Victoria | SoALs | G |
| Punch Press & Shear | SoALs | G |
| Purdie, Betty | SoALs | G |
| Purdie, Betty Ann Morris | SoALs | G |
| Putman, Kathy J. | SoALs | G |
| PVO Energy | SoALs | G |
| Quicksilver Resources Inc. | SoALs | G |
| Quigley, Charles K. | SoALs | G |
| Quigley, Sandra | SoALs | G |
| Quinn, Anna Southwell | SoALs | G |
| Quinn, M.D., Jr. | SoALs | G |
| Quintanilla, Jose S. | SoALs | G |
| Quintanilla, Juan E. | SoALs | G |
| Quintanilla, Laura I. | SoALs | G |
| Quintanilla, Yesenia | SoALs | G |
| Qwest Communications Co. LLC | SoALs | G |
| R&L Carriers Inc. | SoALs | G |
| R.L. Banks & Associates Inc. | SoALs | G |
| R.S. Equipment Co. | SoALs | G |
| R.W. Beck Inc. | SoALs | G |
| Radcliffe, Sylvia | SoALs | G |
| Rader, Betty | SoALs | G |
| Radiation Consultants Inc. | SoALs | G |
| Radwell International Inc. | SoALs | G |
| Rail Services Corp. | SoALs | G |
| Railroad Tools & Solutions LLC | SoALs | G |
| Ralph, May | SoALs | G |
| Ramey Family Trust | SoALs | G |

| | | |
|---|---|---|
| Ramey, Jack A. | SoALs | G |
| Ramey, Mary Lou | SoALs | G |
| Ramey, Peggy Jo | SoALs | G |
| Ramsey, Horace, Jr. | SoALs | G |
| Ramsey, Lawrence | SoALs | G |
| Randstad Professionals U.S. | SoALs | G |
| Raney, Gwen D. | SoALs | G |
| Range Energy Services Co. | SoALs | G |
| Rankin Family Trust | SoALs | G |
| Rankin, Hudley V. | SoALs | G |
| Rascoe, Robert L. | SoALs | G |
| Rash, Lyle | SoALs | G |
| Rash, Pamela | SoALs | G |
| Rash, Terry Dale | SoALs | G |
| Ratliff, Matt | SoALs | G |
| Raulston, Michele Wright | SoALs | G |
| Ravi, Malick Aaron | SoALs | G |
| Rawlinson, Amanda Lou | SoALs | G |
| Rawlinson, Larry W. | SoALs | G |
| Ray, Barbara | SoALs | G |
| Ray, Billy O. | SoALs | G |
| Ray, Ida Ruth | SoALs | G |
| Ray, Kenneth | SoALs | G |
| Ray, Kenneth Dean | SoALs | G |
| Ray, L.O. | SoALs | G |
| Ray, Lawrence H. | SoALs | G |
| Ray, Martha E. | SoALs | G |
| Ray, Sue | SoALs | G |
| Ray, Tony G. | SoALs | G |
| Rayburn Country Electric Cooperative | SoALs | G |
| Raychem - A Tyco Electronics Corp. | SoALs | G |
| Raye, Carolyn | SoALs | G |
| Raye, Larry | SoALs | G |
| Raye, Larry W. | SoALs | G |
| Rayford, Bess L. | SoALs | G |
| Rayford, J.D. | SoALs | G |
| Rayford, J.J. | SoALs | G |
| Raymer, Lois | SoALs | G |
| RC Delta Holdings LLC | SoALs | G |
| Read, Mary Jo Laird | SoALs | G |
| Reade, Pauline Slominski | SoALs | G |
| Reade, Willard Purdy, III | SoALs | G |
| Reagan, Fred | SoALs | G |
| Reagan, Louie R. | SoALs | G |
| Reagan, Lullene | SoALs | G |
| Realty Appreciate Ltd. | SoALs | G |
| Realty Crew LLC | SoALs | G |
| Reardon, Kim | SoALs | G |
| Reaves, Horace | SoALs | G |
| Recruiting Jobs Personnel Consultants Inc. | SoALs | G |
| Recruitmilitary LLC | SoALs | G |
| Red Hat Inc. | SoALs | G |
| Red, Laura Young | SoALs | G |
| Red, Leslie Young | SoALs | G |
| Redding, L. Joy | SoALs | G |
| Redfearn Jones, Ann | SoALs | G |
| Redfearn Real Estate Co. | SoALs | G |
| Redfearn, Alfred M. | SoALs | G |

| | | |
|---|---|---|
| Redfearn, Beverly | SoALs | G |
| Redfearn, Bradley | SoALs | G |
| Redfearn, Bradley Keith | SoALs | G |
| Redfearn, E.T. | SoALs | G |
| Redfearn, Ercle Milton | SoALs | G |
| Redfearn, Eula | SoALs | G |
| Redfearn, Joe G. | SoALs | G |
| Redfearn, John Mitchell | SoALs | G |
| Redfearn, John N. | SoALs | G |
| Redfearn, Maurice L. | SoALs | G |
| Redfearn, Max Wayne | SoALs | G |
| Redfearn, Patrick E. | SoALs | G |
| Redfearn, Pauline M. | SoALs | G |
| Redfearn, Prestell | SoALs | G |
| Redfearn, Scott E. | SoALs | G |
| Redfearn, Scott Eugene | SoALs | G |
| Redfearn, Tennie Louise Hickey | SoALs | G |
| Redfearn, Vera | SoALs | G |
| Redfearn, Vera M. | SoALs | G |
| Redfearn, Wayne | SoALs | G |
| Redfearn, Weldon | SoALs | G |
| Redmon, Dale | SoALs | G |
| Redmon, Glassel | SoALs | G |
| Redmon, Wilma R. | SoALs | G |
| Redwine, Ras, V | SoALs | G |
| Redwood Software Inc. | SoALs | G |
| Reece, Birdie Lee | SoALs | G |
| Reece, Early | SoALs | G |
| Reece, Nita | SoALs | G |
| Reece, Zettie M. | SoALs | G |
| Reed National Air Products | SoALs | G |
| Reed, Carol A. | SoALs | G |
| Reed, Fayrene Foster | SoALs | G |
| Reed, Hugh D., III | SoALs | G |
| Reed, Hugh D., Jr. | SoALs | G |
| Reed, Hugh Davis, III | SoALs | G |
| Reed, Joyceann | SoALs | G |
| Reed, O.D., Jr. | SoALs | G |
| Reed, Rodney J. | SoALs | G |
| Reed, Sherri Roberts | SoALs | G |
| Reed, Terri | SoALs | G |
| Reedy Engineering Inc. | SoALs | G |
| Reese, Merice Dee | SoALs | G |
| Reese, Preston | SoALs | G |
| Reeves, Billie Margaret | SoALs | G |
| Reeves, Raymond D. | SoALs | G |
| Regions Bank | SoALs | G |
| Reichert, Denise | SoALs | G |
| Reichert, Oscar | SoALs | G |
| Reid, Cappie | SoALs | G |
| Reid, Janice | SoALs | G |
| Reilly, William | SoALs | G |
| Rekieta, Daniel | SoALs | G |
| Reliance Electric Co. | SoALs | G |
| Reliant Energy Power Supply LLC | SoALs | G |
| REMC Inc. | SoALs | G |
| Renfro, Patti Sue | SoALs | G |
| Renfroe, Charles Z. | SoALs | G |

| | | |
|---|---|---|
| Renfroe, Nella J. | SoAls | G |
| Rentsys | SoAls | G |
| Rentsys Recovery Services Inc. | SoAls | G |
| Reppa, William | SoAls | G |
| Republic Energy Inc. | SoAls | G |
| Republic Services #688 | SoAls | G |
| Republic Services of Austin | SoAls | G |
| Restructuring Today | SoAls | G |
| ResultsPositive Inc. | SoAls | G |
| Reuter, Roger | SoAls | G |
| Reva Energy LLC | SoAls | G |
| Reynolds, David Edmond | SoAls | G |
| Reynolds, Elbert | SoAls | G |
| Reynolds, H. Gene | SoAls | G |
| Reynolds, Kenneth | SoAls | G |
| Reynolds, Olen | SoAls | G |
| Reynolds, Renna | SoAls | G |
| Reynolds, Ruby C. | SoAls | G |
| Reynolds, S.K. | SoAls | G |
| Reynolds, Vernell | SoAls | G |
| Rhea, J.J. | SoAls | G |
| Rhoden, Jerome | SoAls | G |
| Rhodes, Anita Jo Ballow | SoAls | G |
| Rhodes, Fannie Nell Humphres | SoAls | G |
| Rhodes, Ronnie Joe | SoAls | G |
| Rhodes, Sandra Ann | SoAls | G |
| Rhymes, Jessee Mae | SoAls | G |
| Rhymes, Richard | SoAls | G |
| Rhymes, Richard L. | SoAls | G |
| Rice, Barbara Nell | SoAls | G |
| Rice, Betty Rives | SoAls | G |
| Rice, Jacky | SoAls | G |
| Rice, Susan | SoAls | G |
| Rice, Thomas E. | SoAls | G |
| Rice, Thomas E., Jr. | SoAls | G |
| Richard Wayne & Roberts | SoAls | G |
| Richard, Cammie | SoAls | G |
| Richard, Matthew | SoAls | G |
| Richards, Clemmie | SoAls | G |
| Richards, J. Donald | SoAls | G |
| Richardson, Angela R. | SoAls | G |
| Richardson, Audra F. | SoAls | G |
| Richardson, Bobby | SoAls | G |
| Richardson, Chevelle T. | SoAls | G |
| Richardson, Debbie M. | SoAls | G |
| Richardson, Ella M. | SoAls | G |
| Richardson, Henrietta | SoAls | G |
| Richardson, Juanita | SoAls | G |
| Richardson, Perry, Jr. | SoAls | G |
| Richardson, Russell | SoAls | G |
| Richardson, Russell D. | SoAls | G |
| Richardson, Suzann Shamburger | SoAls | G |
| Richardson, Vivian C. | SoAls | G |
| Richey, Jeanine Booth | SoAls | G |
| Ricky, Bradley | SoAls | G |
| Riddle, Sandra J. | SoAls | G |
| Riddle, William T. | SoAls | G |
| Rieger, Charline | SoAls | G |

| | | |
|---|---|---|
| Rieger, W.N. | SoALs | G |
| Right Code Staffing | SoALs | G |
| RightThing LLC | SoALs | G |
| Riley, Aletta | SoALs | G |
| Riley, G.J. Embrey Roston | SoALs | G |
| Riley, Gina Renee Jones | SoALs | G |
| Riley, Jettie | SoALs | G |
| Riley, Johnnie Mae | SoALs | G |
| Riley, Michael A. | SoALs | G |
| Riley, Philip Neil | SoALs | G |
| Riley, Vivian W. | SoALs | G |
| Riley, Vivian, Deceased | SoALs | G |
| Rischer, Ruby | SoALs | G |
| Ritter, Dell | SoALs | G |
| Ritter, Myra S. Lambert | SoALs | G |
| Rives, Ann | SoALs | G |
| Rives, Emory | SoALs | G |
| Rives, Gus E. | SoALs | G |
| Rives, Johnny | SoALs | G |
| Rives, L.J. | SoALs | G |
| Rives, Lonie | SoALs | G |
| Rives, Marion T. | SoALs | G |
| Rives, Michael P. | SoALs | G |
| RJ Corman Railroad Derailment Services | SoALs | G |
| Roach, C.G. | SoALs | G |
| Roach, Edmund L. | SoALs | G |
| Roach, Joy Ruth | SoALs | G |
| Roach, Joy Ruth Baker | SoALs | G |
| Roach, Joyce Williams | SoALs | G |
| Robert Allen Youngblood II Trust | SoALs | G |
| Robert Dulaney Trust | SoALs | G |
| Robert Half International Inc. | SoALs | G |
| Roberts, B.L. | SoALs | G |
| Roberts, Bonita | SoALs | G |
| Roberts, Brian D. | SoALs | G |
| Roberts, Deborah | SoALs | G |
| Roberts, Dennis L. | SoALs | G |
| Roberts, Donald R. (Deceased) | SoALs | G |
| Roberts, Edith | SoALs | G |
| Roberts, L.R. | SoALs | G |
| Roberts, Lorine Simon | SoALs | G |
| Roberts, Patricia | SoALs | G |
| Roberts, Roy D. | SoALs | G |
| Roberts, Ryan Hayden | SoALs | G |
| Roberts, Shirley Jean | SoALs | G |
| Robertson, Gloria | SoALs | G |
| Robertson, James D. | SoALs | G |
| Robertson, Larue | SoALs | G |
| Robertson, Myrtis | SoALs | G |
| Robertson, R.R. | SoALs | G |
| Robertson, Robert R. Jr., | SoALs | G |
| Robertson, Walter G. | SoALs | G |
| Robin, Jeanette W. | SoALs | G |
| Robinson, Diana Dean | SoALs | G |
| Robinson, Eula Anita | SoALs | G |
| Robinson, Frances | SoALs | G |
| Robinson, Jerry | SoALs | G |
| Robinson, Lemanda Bradford | SoALs | G |

| | | |
|---|---|---|
| Robinson, Mellie | SoALs | G |
| Robinson, Odma Pittman | SoALs | G |
| Robinson, Phyllis Ann | SoALs | G |
| Robinson, Rachael Mae | SoALs | G |
| Robinson, Sue Clemmons | SoALs | G |
| Robinson, Zena E. | SoALs | G |
| Robison, Melita | SoALs | G |
| Rock English | SoALs | G |
| Rockey Co. | SoALs | G |
| Rockfish Interactive Corp. | SoALs | G |
| Rockwell Automation | SoALs | G |
| Rod, Kelli | SoALs | G |
| Rodgers, Philip W. | SoALs | G |
| Roe, Dewayne | SoALs | G |
| Roe, Louise | SoALs | G |
| Rogers, Cleo W. | SoALs | G |
| Rogers, Elton | SoALs | G |
| Rogers, Fairy L. | SoALs | G |
| Rogers, Farris | SoALs | G |
| Rogers, J. Lynn | SoALs | G |
| Rogers, J.E. | SoALs | G |
| Rogers, Jerry Lynn | SoALs | G |
| Rogers, Joe Eugene | SoALs | G |
| Rogers, Johnnie Huckeba | SoALs | G |
| Rogers, Judy | SoALs | G |
| Rogers, Martha Paul | SoALs | G |
| Rogers, Melba Grace S. | SoALs | G |
| Rogers, Randall Lee | SoALs | G |
| Rogers, Ruby J. | SoALs | G |
| Rogers, Tommy Tilford | SoALs | G |
| Rogers, Travis L. | SoALs | G |
| Rogers, Walter Lynn | SoALs | G |
| Rolf, Brandon W. | SoALs | G |
| Rolf, Tammie J. | SoALs | G |
| ROM Tech Services | SoALs | G |
| Romirez, Carolyn Barrow | SoALs | G |
| Roofing Supply Group | SoALs | G |
| Roper, Marie W. | SoALs | G |
| Roquemore, Barbara | SoALs | G |
| Rosas, Sharon F. Rohasek | SoALs | G |
| Rose, Billy Lee | SoALs | G |
| Rose, Joseph M. | SoALs | G |
| Rose, Morgan E. Landmann | SoALs | G |
| Rose, Paula | SoALs | G |
| Rose, Thomas | SoALs | G |
| Rosen Brener Group | SoALs | G |
| Ross, Charles D. | SoALs | G |
| Ross, J.L. | SoALs | G |
| Ross, K. E. | SoALs | G |
| Ross, R.J. | SoALs | G |
| Rotaquip Inc. | SoALs | G |
| Rota-Tech Inc. | SoALs | G |
| Rother, Scott | SoALs | G |
| Roto Hammer Industries Inc. | SoALs | G |
| Roussel, Scharmel H. | SoALs | G |
| Rowe, Marion | SoALs | G |
| Rowe, Robert | SoALs | G |
| Rowe, Tommie | SoALs | G |

| | | |
|---|---|---|
| Rowley, Edna E. Leamons | SoALs | G |
| RSP Architects Ltd. | SoALs | G |
| RTP Corp. | SoALs | G |
| Rudd, G. Hardy, Dr. | SoALs | G |
| Rudd, Kathy Ann | SoALs | G |
| Rufus, Estelle C. | SoALs | G |
| Runnels Glass Co. | SoALs | G |
| Rupe, O.C. | SoALs | G |
| Rupe, Rosalyn | SoALs | G |
| Russell, Edward A. | SoALs | G |
| Russell, Ellen | SoALs | G |
| Russell, Mary | SoALs | G |
| Russell, Traylor | SoALs | G |
| Rutland, Bennett Keith | SoALs | G |
| Ryan LLC | SoALs | G |
| Ryan, Godfrey | SoALs | G |
| S&S Machining & Fabrication Inc. | SoALs | G |
| Saab Training LLC | SoALs | G |
| Sabine Hub Services | SoALs | G |
| Sabine Pipe Line LLC | SoALs | G |
| Sabre Tubular Structures | SoALs | G |
| Sadler, Harold | SoALs | G |
| Safetran Systems Corp. | SoALs | G |
| Sager, Sharon | SoALs | G |
| Saia Motor Freight Line LLC | SoALs | G |
| Saldana, Thomas | SoALs | G |
| Sales Marketing & Real Technologies-Smart International Inc. | SoALs | G |
| Salesmanship Club Charitable | SoALs | G |
| Salt River Project Agricultural | SoALs | G |
| Sampson, Karan | SoALs | G |
| Sampson, Rachel C., Jr. | SoALs | G |
| Samson Lone Star LP | SoALs | G |
| Samson Resources Co. | SoALs | G |
| Samuels, Joy Reynolds | SoALs | G |
| Sanders, Bernice | SoALs | G |
| Sanders, Curtis | SoALs | G |
| Sanders, E.A. | SoALs | G |
| Sanders, E.L. | SoALs | G |
| Sanders, Euell Lee | SoALs | G |
| Sanders, Imogene | SoALs | G |
| Sanders, Janie | SoALs | G |
| Sanders, Linda Sue | SoALs | G |
| Sanders, Peggy Joyce | SoALs | G |
| Sanders, Sandra K. | SoALs | G |
| Sanders, Thurston Gaylon | SoALs | G |
| Sanders, V.A. | SoALs | G |
| Santos, Gregory | SoALs | G |
| SAP America Inc. | SoALs | G |
| Saputo, Grace | SoALs | G |
| Sarah Elizabeth Gold Living Trust | SoALs | G |
| Sarah F. Smith Exempt Trust | SoALs | G |
| Saratoga Royalty LP | SoALs | G |
| Sargas Texas LLC | SoALs | G |
| Sartin, Billie Lois | SoALs | G |
| Sartor, Mary Alma Red | SoALs | G |
| Sather, Edwin | SoALs | G |
| Sather, Kenneth | SoALs | G |

| | | |
|---|---|---|
| Sauter, Linda McKay | SoALs | G |
| Savannah Gas Inc. | SoALs | G |
| SaveOnEnergy Ltd. | SoALs | G |
| Savitz Field & Focus | SoALs | G |
| Sawatzky, Trevor | SoALs | G |
| Sawyer, Hugh Edgar, III | SoALs | G |
| Scarborough, Vickki | SoALs | G |
| Schaefer, Emma Louise | SoALs | G |
| Schane, Michael | SoALs | G |
| Schappell, Michele Marie | SoALs | G |
| Scharlach, Arthur | SoALs | G |
| Scharlach, Arthur Jr. | SoALs | G |
| Scharlach, Sarah | SoALs | G |
| Schaumburg & Polk Inc. | SoALs | G |
| Schiller, Ila Ruth | SoALs | G |
| Schindler, Charles | SoALs | G |
| Schlieszus, Kendra Renee Potts | SoALs | G |
| Schmeltekopp, Martha Lou | SoALs | G |
| Schneider Electric Buildings Americas Inc. | SoALs | G |
| Schneider, Bryce | SoALs | G |
| Scholz, L. Charles | SoALs | G |
| Schumacher, Mariojane | SoALs | G |
| Schwartz, Ida May | SoALs | G |
| Schwartz, Josephine G. | SoALs | G |
| Schwartz, Nona Lois | SoALs | G |
| Schwartz, R.C. | SoALs | G |
| Schwartz, Richard J. | SoALs | G |
| Schwartz, Seth | SoALs | G |
| Schwartz, Simon | SoALs | G |
| Schwarzer, A.G. | SoALs | G |
| Schweers, Miriam Smith | SoALs | G |
| Scientech LLC | SoALs | G |
| Scientech NES Inc. | SoALs | G |
| Scientific Ecology Group Inc. | SoALs | G |
| Scoggins, Jackie | SoALs | G |
| Scoggins, William | SoALs | G |
| Scoreboard Sales & Service | SoALs | G |
| Scott & White Health Plan | SoALs | G |
| Scott, Colleen | SoALs | G |
| Scott, Dave | SoALs | G |
| Scott, Kevin | SoALs | G |
| Scott, Linda Sue | SoALs | G |
| Scott, Thomas W. | SoALs | G |
| Scullin, Mike | SoALs | G |
| Scullin, Traci | SoALs | G |
| SD Myers | SoALs | G |
| Sealco LLC | SoALs | G |
| Sealy, R.R. | SoALs | G |
| Searcy, Alice L. | SoALs | G |
| Searcy, John M., Sr. | SoALs | G |
| Sears | SoALs | G |
| Seaton, James | SoALs | G |
| Seaton, Tami | SoALs | G |
| Secutor Consulting | SoALs | G |
| See, Stratton Benton | SoALs | G |
| SEFCOR | SoALs | G |
| SEI Energy LLC | SoALs | G |
| Seidler, Philippe | SoALs | G |

| | | |
|---|---|---|
| Seimears, Pat | SoALs | G |
| Selectica Inc. | SoALs | G |
| Sellars, Carolyn Baysinger McGowan | SoALs | G |
| Sellars, Clifton | SoALs | G |
| Seminole Canada Gas Co. | SoALs | G |
| Seminole Energy Services LLC | SoALs | G |
| Semon, Kathy | SoALs | G |
| Semple, Karen | SoALs | G |
| Sengelmann, Robin Overton | SoALs | G |
| Sepaugh, C.E. | SoALs | G |
| Serendipity Electronics | SoALs | G |
| Servicemax Inc. | SoALs | G |
| Severon Corp. | SoALs | G |
| Sewell, Steven | SoALs | G |
| Shack Bennett Cashen 1999 Trust | SoALs | G |
| Shaikh, Nancy | SoALs | G |
| Shamburger, Gene Paul | SoALs | G |
| Shamrock Energy LLC | SoALs | G |
| Sharp, Deborah Haney | SoALs | G |
| Sharp, Ida | SoALs | G |
| Sharp, L.R., Jr. | SoALs | G |
| Sharp, Thomas H. | SoALs | G |
| Shastid, B.D. | SoALs | G |
| Shastid, Kevin | SoALs | G |
| Shavers Neighbourhood Store LLC | SoALs | G |
| Shaw Environmental Inc. | SoALs | G |
| Shaw, Charles W. | SoALs | G |
| Shaw, Kimberly Maloney | SoALs | G |
| Shaw, Lela Ann | SoALs | G |
| Sheetze, Catherine Gunn | SoALs | G |
| Shelton, Carol Polson | SoALs | G |
| Shepard, Elmer J. | SoALs | G |
| Shepard, Lula | SoALs | G |
| Shepherd, Adell | SoALs | G |
| Sherburn Electronics | SoALs | G |
| Sherman Grayson Hospital LLC | SoALs | G |
| Shermco Industrial Services | SoALs | G |
| Sherrod, Richard W. | SoALs | G |
| Shields, Basil Price | SoALs | G |
| Shields, Carol Sue | SoALs | G |
| Shields, Garvis Preston | SoALs | G |
| Shipman, Barry | SoALs | G |
| Shipp Chase & Meagan | SoALs | G |
| Shipp, Dale F. | SoALs | G |
| Shipp, Patricia A. | SoALs | G |
| Shirley M. Laird Armstrong Trust | SoALs | G |
| Shirley M. Laird Children's Trust | SoALs | G |
| Shivers, Lona V. | SoALs | G |
| Shivers, Lona Wyatt | SoALs | G |
| Shoemaker, J.W. | SoALs | G |
| Shoemaker, Mary | SoALs | G |
| Shop My Power Inc. | SoALs | G |
| Short, Gloria J. | SoALs | G |
| Shred, Austin | SoALs | G |
| Shriver, Verdinell | SoALs | G |
| Shrum, Billy P. | SoALs | G |
| Shrum, Cleo | SoALs | G |
| Shrum, Donald | SoALs | G |

| | | |
|---|---|---|
| Shrum, E.C. | SoALs | G |
| Shrum, Johnnie | SoALs | G |
| Shrum, Tommie L. | SoALs | G |
| Shults, Ricky | SoALs | G |
| Shults, Ricky Allen | SoALs | G |
| Shultz, Duane E. | SoALs | G |
| Shumate, David E. | SoALs | G |
| Shumate, Joe E. | SoALs | G |
| Shumate, Margaret | SoALs | G |
| Shumate, Wanda Jones | SoALs | G |
| Shurbet, Bobbie | SoALs | G |
| Shurbet, Juadeen | SoALs | G |
| Shurtleff, Marion E. | SoALs | G |
| Sibila, Michael | SoALs | G |
| Sibley, Lawana Harper | SoALs | G |
| Sidley Austin LLP | SoALs | G |
| Siemens Power Corp. | SoALs | G |
| Siemens Westinghouse | SoALs | G |
| Sikes, Joanne Nussbaum | SoALs | G |
| Silar, Michelle | SoALs | G |
| Silva, David | SoALs | G |
| Silva, Tommie Ann | SoALs | G |
| Silvey, Tiffany | SoALs | G |
| Silwood Technology Limited | SoALs | G |
| Simmons, Ann | SoALs | G |
| Simmons, Barbara | SoALs | G |
| Simmons, Carrell Tony | SoALs | G |
| Simmons, Donald D. | SoALs | G |
| Simmons, Joyce A. | SoALs | G |
| Simmons, Julie | SoALs | G |
| Simmons, Lee | SoALs | G |
| Simmons, Lillie Jean | SoALs | G |
| Simmons, Lynn | SoALs | G |
| Simmons, Lynn E. | SoALs | G |
| Simmons, Margaret J. | SoALs | G |
| Simmons, McArthur | SoALs | G |
| Simmons, Nancy | SoALs | G |
| Simmons, Noble | SoALs | G |
| Simmons, Sheila Bransford | SoALs | G |
| Simmons-Boardman Publishing Corp. | SoALs | G |
| Simon, Addie | SoALs | G |
| Simon, Annie Bell | SoALs | G |
| Simon, C.L. | SoALs | G |
| Simon, Cleo Ramsey | SoALs | G |
| Simon, Emmie B. | SoALs | G |
| Simons, Bernice | SoALs | G |
| Simons, Felix | SoALs | G |
| Simpson, Carrie | SoALs | G |
| Simpson, Fred | SoALs | G |
| Simpson, Hugh | SoALs | G |
| Simpson, Izella Anderson | SoALs | G |
| Simpson, Lola | SoALs | G |
| Sims, Delores H. | SoALs | G |
| Sims, Floy Munden | SoALs | G |
| Sims, Marilyn Alexander | SoALs | G |
| Sims, Rocky | SoALs | G |
| Simtec Inc. | SoALs | G |
| Sinclair, Charles W. | SoALs | G |

| | | |
|---|---|---|
| Sinclair, James Henry, Sr. | SoALs | G |
| Sinclair, Micky | SoALs | G |
| Singleton, Floydzella Arnett | SoALs | G |
| Sipes, Aubrey Marion | SoALs | G |
| Sipes, David L. | SoALs | G |
| Sipes, Evelyn Frances | SoALs | G |
| Sipes, William M. | SoALs | G |
| Sirva Worldwide Inc. | SoALs | G |
| Sisk, David | SoALs | G |
| Sisto, Anthony David | SoALs | G |
| Sitech Tejas | SoALs | G |
| Sithe Energy Marketing LP | SoALs | G |
| Sitton, Dan | SoALs | G |
| Sitton, Janelle | SoALs | G |
| Sitton, William | SoALs | G |
| Skelton, Hamp | SoALs | G |
| Skidmore, Mary Jane | SoALs | G |
| Skiles, Mary | SoALs | G |
| Skip Godwin Cattle Co. Inc. | SoALs | G |
| Skipper, Jerome | SoALs | G |
| Skipper, Juanita Simon | SoALs | G |
| Skipper, Marilyn | SoALs | G |
| SKM Systems Analysis Inc. | SoALs | G |
| Skycom Inc. | SoALs | G |
| Skyhigh Networks Inc. | SoALs | G |
| Skyles, Jane L. Loggins | SoALs | G |
| Slominski, Antone | SoALs | G |
| Slominski, Edward | SoALs | G |
| Slominski, Frances | SoALs | G |
| Slominski, Pauline | SoALs | G |
| Small, Virginia Reed | SoALs | G |
| Smarsh Inc. | SoALs | G |
| Smelscer, Rubin Earl | SoALs | G |
| Smelscer, Stanley | SoALs | G |
| Smiley, Scott | SoALs | G |
| Smiley, Wanda Harris | SoALs | G |
| Smith & Conway Farm | SoALs | G |
| Smith, Alisha M. | SoALs | G |
| Smith, Bonnie | SoALs | G |
| Smith, Carl | SoALs | G |
| Smith, Carolyn | SoALs | G |
| Smith, Cecil I. | SoALs | G |
| Smith, Charlie | SoALs | G |
| Smith, Daphne | SoALs | G |
| Smith, Debra Jean | SoALs | G |
| Smith, Donna Newman Thomas | SoALs | G |
| Smith, Emily Lou | SoALs | G |
| Smith, Esther Lietemeyer | SoALs | G |
| Smith, Eula | SoALs | G |
| Smith, Floycille Caskey | SoALs | G |
| Smith, Gloria Payne | SoALs | G |
| Smith, Harold | SoALs | G |
| Smith, Hazel Laird | SoALs | G |
| Smith, Herbert Dean | SoALs | G |
| Smith, Howard | SoALs | G |
| Smith, Ida G. | SoALs | G |
| Smith, James H. | SoALs | G |
| Smith, Jean | SoALs | G |

| | | |
|---|---|---|
| Smith, Jewel Simon | SoALs | G |
| Smith, Joe G. | SoALs | G |
| Smith, John Wesley | SoALs | G |
| Smith, June Blount | SoALs | G |
| Smith, Kim | SoALs | G |
| Smith, Larry | SoALs | G |
| Smith, Laura Ruth | SoALs | G |
| Smith, Lisa | SoALs | G |
| Smith, Lon A., Jr. | SoALs | G |
| Smith, Marilyn | SoALs | G |
| Smith, Mary Marie | SoALs | G |
| Smith, Michael | SoALs | G |
| Smith, Nickie Paul | SoALs | G |
| Smith, Opal Bridges | SoALs | G |
| Smith, Oscar I. | SoALs | G |
| Smith, Ruby Mae Watson | SoALs | G |
| Smith, Shirley June Blount | SoALs | G |
| Smith, Tabitha, A Minor | SoALs | G |
| Smith, Tammy A. | SoALs | G |
| Smith, Virginia D. | SoALs | G |
| Smith, Virginia L. | SoALs | G |
| Smith, W.J. | SoALs | G |
| Smith, William | SoALs | G |
| Smith, William A. | SoALs | G |
| Smith, William L., Jr. | SoALs | G |
| Smithwick, Lenice Boggs | SoALs | G |
| Smotherman, Burdean | SoALs | G |
| Smylie, James | SoALs | G |
| Snellings, Joe T. | SoALs | G |
| Snider Industries Inc. | SoALs | G |
| Snow, Daniel Parker | SoALs | G |
| Snow, Steven Ray | SoALs | G |
| Snow, William R. | SoALs | G |
| Snyder, Kielan Vaughn | SoALs | G |
| Snyder,Bradley | SoALs | G |
| Socratic Technologies Inc. | SoALs | G |
| Sojitz Corp. of America | SoALs | G |
| Solidate Controls Inc. | SoALs | G |
| Sommerfeld, Evelyn | SoALs | G |
| Sorge, Julia Sue | SoALs | G |
| Souldon, Richardson, Deceased | SoALs | G |
| Sound Ideas Production Group Inc. | SoALs | G |
| South Jersey Gas Co. | SoALs | G |
| South Jersey Resources Group LLC | SoALs | G |
| South Texas Electric Cooperative Inc. | SoALs | G |
| Southern Crane Global Safety Services Inc. | SoALs | G |
| Southern Cross Transmission LLC | SoALs | G |
| Southern Generation Technologies LLC | SoALs | G |
| Southern Global Safety Services Inc. | SoALs | G |
| Southern Methodist University, Office of Real Estate | SoALs | G |
| Southern Tire Mart LLC | SoALs | G |
| Southland Land & Cattle Co. | SoALs | G |
| Southwell, Kelly Walt | SoALs | G |
| Southwest Aquatic Services | SoALs | G |
| Southwest Energy Distributors Inc. | SoALs | G |
| Southwest Gas Corp. | SoALs | G |
| Southwest Power Pool Inc. | SoALs | G |

| | | |
|---|---|---|
| Southwest Radiation Calibration Center | SoALs | G |
| Southwest Solutions Group Inc. | SoALs | G |
| Southwestern Public Service | SoALs | G |
| SP5 2603 Augusta LP | SoALs | G |
| Spann, James | SoALs | G |
| Spann, Melba | SoALs | G |
| Spann, Melba Ann | SoALs | G |
| Spark Energy Gas LP | SoALs | G |
| Spark Energy LP | SoALs | G |
| Sparks, Aubrey | SoALs | G |
| Sparks, Bobbie | SoALs | G |
| Sparks, Ray | SoALs | G |
| Sparks, Terri Lee | SoALs | G |
| Spears, Glady C. | SoALs | G |
| Spectron Energy Inc. | SoALs | G |
| Spectron Energy Services Ltd. | SoALs | G |
| Spectrum Industrial Flooring Inc. | SoALs | G |
| Speegle Oil & Gas Co. | SoALs | G |
| Spencer Family Farm LLC | SoALs | G |
| Spencer, Carl G. | SoALs | G |
| Spencer, Jeffie Mae | SoALs | G |
| Spencer, Mike E. | SoALs | G |
| Sphar, Diana Walker | SoALs | G |
| Spherion Staffing LLC | SoALs | G |
| Spigit Inc. | SoALs | G |
| Spike's Auto Parts | SoALs | G |
| Spike's Corner Inc. | SoALs | G |
| Splann, Sam | SoALs | G |
| Splann, Sammy | SoALs | G |
| Sprague Energy Corp. | SoALs | G |
| Sprayberry, Billy Jack | SoALs | G |
| Spriggs, Karla Jo | SoALs | G |
| Springbrook Properties LLC | SoALs | G |
| Springfield, Michelle | SoALs | G |
| Springfield, Scott | SoALs | G |
| Spurlock, Betty | SoALs | G |
| SPX Valves & Controls Copes-Vulcan Inc. | SoALs | G |
| Squires, James W. | SoALs | G |
| Squires, Linda Darlene | SoALs | G |
| Squires, Minna Lo | SoALs | G |
| Squires, S.F. | SoALs | G |
| St. Charles Consulting Group | SoALs | G |
| St. James Software Ltd. | SoALs | G |
| St. Joseph Occupational | SoALs | G |
| Stacy, Bessie A. | SoALs | G |
| Stagg, Gerald A. | SoALs | G |
| Standard & Poor's Financial Services LLC | SoALs | G |
| Standard Environmental Product | SoALs | G |
| Standard, Pat | SoALs | G |
| Standley, Susan L. | SoALs | G |
| Stang Industries Inc. | SoALs | G |
| Stanley, Bessie Mae | SoALs | G |
| Stanley, Hughes | SoALs | G |
| Stanley, Jimmy E. | SoALs | G |
| Stansell, James | SoALs | G |
| Stansell, Ralph Gale | SoALs | G |
| Stansell, Tommy | SoALs | G |
| Star S. Industries | SoALs | G |

| | | |
|---|---|---|
| Stark-King Family Living Trust | SoALs | G |
| Starks, W.P. | SoALs | G |
| Starnes, A.L. | SoALs | G |
| Starnes, Ruth | SoALs | G |
| Starr | SoALs | G |
| Starsupply Petroleum Inc. | SoALs | G |
| State Chemical Manufacturing Co. | SoALs | G |
| Steele, Janie Kay Mayfield | SoALs | G |
| Steelman Industries Inc. | SoALs | G |
| Stegall, James H. | SoALs | G |
| Stegall, Shelby Jean | SoALs | G |
| Steger Energy Corp. | SoALs | G |
| Stegman, Maxie | SoALs | G |
| Steiner, Susan Marie Newman | SoALs | G |
| Stem, Greg | SoALs | G |
| Stem, Marie M. | SoALs | G |
| Stem, Tracy S. | SoALs | G |
| Stenberg, Kurt | SoALs | G |
| Stenson, Phyllis A. | SoALs | G |
| Stephens Little Inc. | SoALs | G |
| Stephens, Ethel Jean | SoALs | G |
| Stephens, Gay | SoALs | G |
| Stephens, Helen May | SoALs | G |
| Stephens, Sally | SoALs | G |
| Stephens, Willene | SoALs | G |
| Stephens, William R., Jr. | SoALs | G |
| Steven, Clark | SoALs | G |
| Stevens, Cheryl | SoALs | G |
| Stevenson, Beverly Kay | SoALs | G |
| Stevenson, Debra Lynn | SoALs | G |
| Steward, E.M. | SoALs | G |
| Steward, H.Y. | SoALs | G |
| Steward, Hugh Leighton | SoALs | G |
| Steward, Lucille Riley | SoALs | G |
| Stewart & Stevenson Services Inc. | SoALs | G |
| Stewart, Frances D. | SoALs | G |
| Stewart, James M. | SoALs | G |
| Still, Betty Lynn | SoALs | G |
| Stillwell, J.G. | SoALs | G |
| Stillwell, Patricia | SoALs | G |
| Stone, Charles Aaron | SoALs | G |
| Stone, Jerry | SoALs | G |
| Stone, Margie | SoALs | G |
| Stone, Rebecca Holcomb | SoALs | G |
| Stone, Wynell Shields | SoALs | G |
| Storm, Frances | SoALs | G |
| Stough, Joy Brown | SoALs | G |
| Stout, Daisy | SoALs | G |
| STP Nuclear Operating Co. | SoALs | G |
| Stracener, Lida | SoALs | G |
| Stracener, Lorraine | SoALs | G |
| Strain Ranch | SoALs | G |
| Strain, Barbara Isaac | SoALs | G |
| Streamserve DS LLC | SoALs | G |
| Stress Center, The | SoALs | G |
| Strickland, Nina Frances | SoALs | G |
| Stringer, Laura Nell Harris | SoALs | G |
| Strobe Tech LLC | SoALs | G |

| | | |
|---|---|---|
| Stroman, Mary E. | SoALs | G |
| Stroman, Vivian | SoALs | G |
| Strong, Beth | SoALs | G |
| Strong, Mary Beth | SoALs | G |
| Stroope, Barbara | SoALs | G |
| Stroube, H.R. | SoALs | G |
| Struck, Stephen R. | SoALs | G |
| Stuart, Tiffany Southwell | SoALs | G |
| Stubblefield, David | SoALs | G |
| Stuckey, Stephen | SoALs | G |
| Suez LNG Service NA LLC | SoALs | G |
| Sullair Corp. | SoALs | G |
| Sullivan, Alice M. | SoALs | G |
| Sullivan, Norma Jean | SoALs | G |
| Sulzer Turbon Services | SoALs | G |
| Summerall, Dan | SoALs | G |
| Summit Energy LLC | SoALs | G |
| Summit Power Project Holding LLC | SoALs | G |
| Sundown Energy LP | SoALs | G |
| Superior Crushed Stone LLC | SoALs | G |
| Superior Silica Sand LLC | SoALs | G |
| Surface Preparation | SoALs | G |
| Survey Monkey Inc. | SoALs | G |
| Sutton, Thomas | SoALs | G |
| Swails, Marion | SoALs | G |
| Swearengin, Curtis | SoALs | G |
| Swift, Jeanette | SoALs | G |
| Swift, Marvin | SoALs | G |
| Swiger, A.C. | SoALs | G |
| SWN Communications Inc. | SoALs | G |
| Sybase Inc. | SoALs | G |
| Sylvester, Elliott, Jr., | SoALs | G |
| Symtrex Inc. | SoALs | G |
| Synagogue, Bernice | SoALs | G |
| Systems Technology Inc. | SoALs | G |
| Tableau Software Inc. | SoALs | G |
| Tacker, Victory Owen | SoALs | G |
| Tagos Group LLC, The | SoALs | G |
| Talley, David Ray | SoALs | G |
| Tanglewood Exploration LLC | SoALs | G |
| Tank Industry Consultants | SoALs | G |
| Tanton, Nell T. | SoALs | G |
| Tanton, Neville W. | SoALs | G |
| TAP Farms Revocable Management Trust | SoALs | G |
| TAP Farms Trust | SoALs | G |
| Tarrant, Daisy I. | SoALs | G |
| Tarrant, Douglas | SoALs | G |
| TAS Enviromental Services | SoALs | G |
| Tate, Annie Larue | SoALs | G |
| Tate, Barbara Jane | SoALs | G |
| Tate, Connie | SoALs | G |
| Tate, Delana J. | SoALs | G |
| Tate, Devin Lynn | SoALs | G |
| Tate, Ernestine Warren | SoALs | G |
| Tate, Ethel G. | SoALs | G |
| Tate, Ethel Glenice | SoALs | G |
| Tate, Evelyn | SoALs | G |
| Tate, F.O. | SoALs | G |

| | | |
|---|---|---|
| Tate, Floyd | SoALs | G |
| Tate, Imogene Brown | SoALs | G |
| Tate, Judy | SoALs | G |
| Tate, Lynn Rex | SoALs | G |
| Tate, Milford W. | SoALs | G |
| Tate, Phylmer C. | SoALs | G |
| Tate, Prue M. | SoALs | G |
| Tate, Susan R. | SoALs | G |
| Taube, Herman H.A. | SoALs | G |
| Taube, Jose Jaime | SoALs | G |
| Taube, Toby Austin | SoALs | G |
| Taube, Warren | SoALs | G |
| Taylor Auto Electric & Magneto | SoALs | G |
| Taylor, Artie | SoALs | G |
| Taylor, Artie V. | SoALs | G |
| Taylor, Becky | SoALs | G |
| Taylor, Caroline | SoALs | G |
| Taylor, Connie L. | SoALs | G |
| Taylor, Denise A. | SoALs | G |
| Taylor, George R. | SoALs | G |
| Taylor, J.M. | SoALs | G |
| Taylor, Jimmie | SoALs | G |
| Taylor, Joe Lynn | SoALs | G |
| Taylor, John S. | SoALs | G |
| Taylor, Kerry | SoALs | G |
| Taylor, Ladye B. | SoALs | G |
| Taylor, Melba | SoALs | G |
| Taylor, Ora | SoALs | G |
| Taylor, Ruthie Lee | SoALs | G |
| Taylor, William B. | SoALs | G |
| Taylor, William B., Jr. | SoALs | G |
| Taylor, William E. | SoALs | G |
| Tbey & Associates | SoALs | G |
| TCT Futures LLC | SoALs | G |
| TDS Excavation Services LLC | SoALs | G |
| Tealium Inc. | SoALs | G |
| Tec Trading Inc. | SoALs | G |
| Technical Diagnostic Services Inc. | SoALs | G |
| Technology & Management Services Inc. | SoALs | G |
| Techsnabe Xport (Tenex) | SoALs | G |
| Techstar Inc. | SoALs | G |
| TEI Struthers Wells | SoALs | G |
| Teledyne Instruments - Test Services | SoALs | G |
| Telus International (US) Corp. | SoALs | G |
| Telvent Dtn Corp. Office | SoALs | G |
| Templeton Electrical Air Conditioning & Refrigeration | SoALs | G |
| Templeton, Tamara | SoALs | G |
| Tenam Corp. | SoALs | G |
| Tenaska Inc. | SoALs | G |
| Terhune, Carl | SoALs | G |
| Terminix | SoALs | G |
| Terrell, R.L. | SoALs | G |
| Terry, Earline | SoALs | G |
| Terry, Michael G. | SoALs | G |
| Terry, Nona Grace | SoALs | G |
| Testex Inc. | SoALs | G |
| Texas Barcode Systems Inc. | SoALs | G |

| | | |
|---|---|---|
| Texas Communications | SoALs | G |
| Texas Department of Corrections, State of | SoALs | G |
| Texas Energy Report | SoALs | G |
| Texas M&M Acquisitions LLC | SoALs | G |
| Texas Parks & Wildlife Department | SoALs | G |
| Texas Retail Energy LLC | SoALs | G |
| Texas Scottish Rite Hospital | SoALs | G |
| Texas Scottish Rite Hospital for Crippled Children | SoALs | G |
| Texas Southwest Gas LLC | SoALs | G |
| Texas Wildlife Damage Management Fund | SoALs | G |
| Texas Wildlife Services | SoALs | G |
| Tharp, Sharon S. | SoALs | G |
| The Allant Group Inc. | SoALs | G |
| Theobald Software Gmbh | SoALs | G |
| Thermo Electron North America | SoALs | G |
| Thermo Electron North America LLC | SoALs | G |
| Thomas & Betts Corp. | SoALs | G |
| Thomas Engineering Inc. | SoALs | G |
| Thomas R. Adams Family LP | SoALs | G |
| Thomas, Beth Waits | SoALs | G |
| Thomas, Colleen | SoALs | G |
| Thomas, Ellen | SoALs | G |
| Thomas, Evie Inez | SoALs | G |
| Thomas, Helen | SoALs | G |
| Thomas, Houston | SoALs | G |
| Thomas, James C. | SoALs | G |
| Thomas, Jimmy D. | SoALs | G |
| Thomas, Kathryn C. | SoALs | G |
| Thomas, Larry C. | SoALs | G |
| Thomas, Richard | SoALs | G |
| Thomas, Ronnie | SoALs | G |
| Thomas, Rosie Lee | SoALs | G |
| Thomas, Susie Monaghan | SoALs | G |
| Thomas, Wilma K. | SoALs | G |
| Thompson Reuter Contract Administration | SoALs | G |
| Thompson, Alice P. | SoALs | G |
| Thompson, Bernice | SoALs | G |
| Thompson, Betty J. | SoALs | G |
| Thompson, Bill | SoALs | G |
| Thompson, Charlie | SoALs | G |
| Thompson, Christopher D. | SoALs | G |
| Thompson, Curtis | SoALs | G |
| Thompson, David K. | SoALs | G |
| Thompson, David Ray | SoALs | G |
| Thompson, Donald K. | SoALs | G |
| Thompson, Henry A., Jr. | SoALs | G |
| Thompson, Jeffry | SoALs | G |
| Thompson, Jerry V. | SoALs | G |
| Thompson, Joe R. | SoALs | G |
| Thompson, Jonathan Scott | SoALs | G |
| Thompson, Joseph Leon | SoALs | G |
| Thompson, Laverne B. | SoALs | G |
| Thompson, Lorraine | SoALs | G |
| Thompson, Mabel | SoALs | G |
| Thompson, Mary M. | SoALs | G |
| Thompson, Patsy | SoALs | G |

| | | |
|---|---|---|
| Thompson, Shelia Bransford | SoALs | G |
| Thompson, Tommy | SoALs | G |
| Thompsonmatsen & Associates Inc. | SoALs | G |
| Thompson-Vogele, James | SoALs | G |
| Thompson-Vogele, Karlla | SoALs | G |
| Thornberry, Frederick | SoALs | G |
| Thorne, Janice | SoALs | G |
| Thornhill Catering | SoALs | G |
| Thornton, Angela H. | SoALs | G |
| Thornton, Brady Lee | SoALs | G |
| Thornton, Jeri | SoALs | G |
| Thornton, Oscar Stanley | SoALs | G |
| Thornton, Peggy Gunter | SoALs | G |
| Thornton, Sandra | SoALs | G |
| Thornton, Sherry Ann | SoALs | G |
| Thornton, Steven F. | SoALs | G |
| Thornton, Terry Jan | SoALs | G |
| Thornton, Theresa Nan | SoALs | G |
| Three Pillar Consulting | SoALs | G |
| Three Sixty Events 1 | SoALs | G |
| Thunderbird Oil & Gas LLC | SoALs | G |
| Thurman, Georgia Beal (Deceased) | SoALs | G |
| Thurman, Isaac | SoALs | G |
| ThyssenKrupp Robins Inc. | SoALs | G |
| TIC - The Industrial Co. | SoALs | G |
| Tillison, Jo Ann Brooks | SoALs | G |
| Tillman, Edward | SoALs | G |
| Tillman, Mollye | SoALs | G |
| Time Warner Cable Business Class | SoALs | G |
| Timken Co., The | SoALs | G |
| Tippit, Harvey C. | SoALs | G |
| Tippit, Sharon Sue | SoALs | G |
| Tischler Kocurek | SoALs | G |
| Titan Operating LLC | SoALs | G |
| Titan Resources LLC | SoALs | G |
| Titus County General Accounting (TX) | SoALs | G |
| Titus, Aaron | SoALs | G |
| Titus, Bernice | SoALs | G |
| Titus, Billy | SoALs | G |
| Titus, Charlie | SoALs | G |
| Titus, Emerson | SoALs | G |
| Titus, Ena M. (Deceased) | SoALs | G |
| Titus, Fynas W. | SoALs | G |
| Titus, Jimmy D. | SoALs | G |
| Titus, Leila M. | SoALs | G |
| Titus, Phylemon | SoALs | G |
| Titus, Rosell | SoALs | G |
| Titus, Tom | SoALs | G |
| TJM Institutional Services LLC | SoALs | G |
| TLG Services Inc. | SoALs | G |
| TLO | SoALs | G |
| TMS Delivery Inc. | SoALs | G |
| Todd, Bobbie H. | SoALs | G |
| Todd, Joe Orville | SoALs | G |
| Todd, Orville | SoALs | G |
| Todd, Richard A. | SoALs | G |
| Todd, Virginia | SoALs | G |
| Todd, Walter | SoALs | G |

| | | |
|---|---|---|
| Tom Scott Farm | SoALs | G |
| Tom Scott Lumber Yard Inc. | SoALs | G |
| Tomerlin, Jean Adams | SoALs | G |
| Tommy Williams Welding | SoALs | G |
| Tommy, Strong | SoALs | G |
| Tompkins, Annie L. | SoALs | G |
| Tompkins, Gayle Ann | SoALs | G |
| Tompkins, J.O. | SoALs | G |
| Tompkins, Joe I. | SoALs | G |
| Tompkins, Lennie Bell | SoALs | G |
| Tompkins, Roberta | SoALs | G |
| Toomey, Marilyn Hill | SoALs | G |
| Toomey, Marilyn Sue | SoALs | G |
| Toon, Delores | SoALs | G |
| Toon, William Michael | SoALs | G |
| Toothman, Marilyn Reed | SoALs | G |
| Top Golf USA | SoALs | G |
| Toronto-Dominion Bank | SoALs | G |
| Torres, Geraldine Thomas | SoALs | G |
| Towns, Geneva Caskey | SoALs | G |
| Towns, Russell Allen | SoALs | G |
| Townsend, A.L. | SoALs | G |
| Townsend, Darlene | SoALs | G |
| TPG Global LLC | SoALs | G |
| Tradespark LP | SoALs | G |
| Transcanada Energy Ltd. | SoALs | G |
| Trans-Expedite Inc. | SoALs | G |
| Transnexus Inc. | SoALs | G |
| Transportation Technology Center Inc. | SoALs | G |
| Transwestern Pipeline Co. | SoALs | G |
| Trantham, Jack | SoALs | G |
| Travers, Mary Harris | SoALs | G |
| Travis Crim LLC | SoALs | G |
| Traylor, Mary | SoALs | G |
| Traylor, Thomas | SoALs | G |
| Treasure, Peggy Ann | SoALs | G |
| Trench Ltd. | SoALs | G |
| Trent, Susan Louise | SoALs | G |
| Triana, Willie Jean | SoALs | G |
| Trident Response Group LLC | SoALs | G |
| Tri-Lam Roofing & Waterproofing | SoALs | G |
| Trimble, Barry | SoALs | G |
| Trimble, Roxanne | SoALs | G |
| Trinity East Energy LLC | SoALs | G |
| Trinity Rail Components | SoALs | G |
| Tristar Producer Services of Texas LP | SoALs | G |
| Tri-Water Supply Corp. | SoALs | G |
| TRK Engineering Services Inc. | SoALs | G |
| Trojacek, Frances | SoALs | G |
| Truett, Bayne | SoALs | G |
| Truett, Peggy | SoALs | G |
| Truett, Vivian | SoALs | G |
| TTCI | SoALs | G |
| TU Electric Emergency Number | SoALs | G |
| Tuben Wind LLC | SoALs | G |
| Tuel, Linda L. Lambert | SoALs | G |
| Turner, A.L. | SoALs | G |
| Turner, Dean W. as Trustee | SoALs | G |

| | | |
|---|---|---|
| Turner, Doreen | SoALs | G |
| Turner, Frances J. | SoALs | G |
| Turner, Gary L. | SoALs | G |
| Turner, John Judson | SoALs | G |
| Turner, Madonna Rives | SoALs | G |
| Turner, Margaret Susan | SoALs | G |
| Turner, Peggy J. Bolton | SoALs | G |
| Turner, Raymond W. | SoALs | G |
| Turner, Richard Leonard | SoALs | G |
| Turner, Robert L. | SoALs | G |
| Turner, Thomas R., MD | SoALs | G |
| Turner, Virginia | SoALs | G |
| Turner, Virginia M. | SoALs | G |
| Turner, William E. | SoALs | G |
| Turnipseed, Dale | SoALs | G |
| Turnipseed, Jerry | SoALs | G |
| Turnipseed, Ray | SoALs | G |
| Turns, Dianne | SoALs | G |
| Turns, Ingrid C. | SoALs | G |
| Tuttle, Ann M. | SoALs | G |
| Tuttle, Ann Martin | SoALs | G |
| Tuttle, Bobby | SoALs | G |
| TVS Filters | SoALs | G |
| TX Life Insurance Co. | SoALs | G |
| TXP Holdings LLC | SoALs | G |
| Tyco Fire Products | SoALs | G |
| Tyler Bank & Trust | SoALs | G |
| Tyler, Jimmy L. | SoALs | G |
| U.S. Bank Global Trust Services | SoALs | G |
| U.S. Underwater Services Inc. | SoALs | G |
| UC Service Corp. | SoALs | G |
| UL Workplace Health & Safety | SoALs | G |
| Umphress, Cecil | SoALs | G |
| Unholtz-Dickie Corp. | SoALs | G |
| Unified Logic Inc. | SoALs | G |
| Unifirst Holdings LLP | SoALs | G |
| Unimark LLC | SoALs | G |
| Union Electric Co. | SoALs | G |
| United Dynamics AT Corp. | SoALs | G |
| United Energy Trading LLC | SoALs | G |
| United Van Lines LLC | SoALs | G |
| Unity Search LLP | SoALs | G |
| Upham Oil & Gas Co. | SoALs | G |
| Urban Environments LLC | SoALs | G |
| Urban Jungle | SoALs | G |
| US Army Corp. of Engineers | SoALs | G |
| US Department of Transportation | SoALs | G |
| Utilicast LLC | SoALs | G |
| Utilityhelper.com LLC | SoALs | G |
| Utley, O.B., Jr. | SoALs | G |
| V247 QSE Corp. | SoALs | G |
| Vadner, Brenda S. | SoALs | G |
| Valence Operating Co. | SoALs | G |
| Valiant Media Inc. | SoALs | G |
| Validyne Engineering | SoALs | G |
| Valve Technologies Inc. | SoALs | G |
| Van Buskirk, Gaylor | SoALs | G |
| Van Buskirk, Ronald | SoALs | G |

| | | |
|---|---|---|
| Vandecarr, George | SoALs | G |
| Vandecarr, Lois | SoALs | G |
| Vanderwater, Wendy Helen | SoALs | G |
| Vanguard Solutions Inc. | SoALs | G |
| Vanhorn, Susan H. | SoALs | G |
| Vansickle, Dorothy | SoALs | G |
| Vansickle, Emilee | SoALs | G |
| Vantage Energy LLC | SoALs | G |
| Vantage Fort Worth Energy LLC | SoALs | G |
| Vargas Energy Ltd. | SoALs | G |
| Vario, Mary Lynn | SoALs | G |
| Varx Inc. | SoALs | G |
| Vaughan Mobile Fleet Services a Division of Vaughn Equipment Sales & Rentals Inc. | SoALs | G |
| Vaughn, Adelaide | SoALs | G |
| Vaughn, Charlie L. | SoALs | G |
| Vaughn, Retha Jean | SoALs | G |
| Veasey, Vinton Vannoy | SoALs | G |
| Veer Advisors LLC | SoALs | G |
| Velarde, Nita Greer | SoALs | G |
| Velocity Group LLC | SoALs | G |
| Veloz, Guy J. | SoALs | G |
| Velvin Oil Co. Inc. | SoALs | G |
| Vendere Partners Ltd. | SoALs | G |
| Veolia Environmental Services | SoALs | G |
| Verado Energy Inc. | SoALs | G |
| Verbal Communications Inc. | SoALs | G |
| Verdi Enterprises LLC | SoALs | G |
| Vesta Capital Partners LP | SoALs | G |
| Veteran Energy LLC | SoALs | G |
| Veterans Land Board | SoALs | G |
| VHSC Cement LLC | SoALs | G |
| Vickers, Mary E. | SoALs | G |
| Vieira, Alice | SoALs | G |
| Villegas, Agustina | SoALs | G |
| Vinson Process Controls Co. LP | SoALs | G |
| Virginia Power Energy Marketing Inc. | SoALs | G |
| Virtue Inc. | SoALs | G |
| Visage Energy Corp. | SoALs | G |
| Vise, Bill | SoALs | G |
| Vise, Ora Lee | SoALs | G |
| Viser, W.B. as Trustee | SoALs | G |
| Vishay Blh | SoALs | G |
| Vista Com | SoALs | G |
| Vitrano, Jane Meeks | SoALs | G |
| Volante Mobile Inc. | SoALs | G |
| Volcik, Douglas Alan | SoALs | G |
| Volterra Energy LLC | SoALs | G |
| Vox Mobile LLC | SoALs | G |
| Voyten Electric & Electronics Inc. | SoALs | G |
| VWR International LLC | SoALs | G |
| W.C. Supply Co. Inc. | SoALs | G |
| W.W. Grainger Inc. | SoALs | G |
| Wack, Gloria | SoALs | G |
| Wade, Freddy | SoALs | G |
| Wade, Vickey | SoALs | G |
| Wadley Institute of Molecular Medicine | SoALs | G |
| Waggoner, Garry | SoALs | G |

| | | |
|---|---|---|
| Waid, Barbara Ann | SoALs | G |
| Waits, Elroy | SoALs | G |
| Waits, Mary Dean | SoALs | G |
| Waits, Roy Lee | SoALs | G |
| Waits, T.B. | SoALs | G |
| Waits, Tommy Joe | SoALs | G |
| Wakefield Associates | SoALs | G |
| Walden Energy LLC | SoALs | G |
| Waldrop, A.H. | SoALs | G |
| Waldrop, Dorothy | SoALs | G |
| Waldrop, Dwayne | SoALs | G |
| Waldrop, John Ivan | SoALs | G |
| Waldrop, Kenny | SoALs | G |
| Waldrop, Paula Ann | SoALs | G |
| Waldrop, Steven Carl | SoALs | G |
| Waldrop, William D. | SoALs | G |
| Walker, Arlena Chancellor | SoALs | G |
| Walker, Buster | SoALs | G |
| Walker, Camella | SoALs | G |
| Walker, Daisy Mae | SoALs | G |
| Walker, Jack D. | SoALs | G |
| Walker, James J. | SoALs | G |
| Walker, Jeffrey | SoALs | G |
| Walker, Jettie James | SoALs | G |
| Walker, Linda | SoALs | G |
| Walker, Pat | SoALs | G |
| Walker, Patsy Ruth | SoALs | G |
| Walker,Betty Jean | SoALs | G |
| Wall, Candace Elizabeth | SoALs | G |
| Wallace, Billy Wayne | SoALs | G |
| Wallace, Dale M. | SoALs | G |
| Wallace, Frankie Lee | SoALs | G |
| Wallace, Helen Louise | SoALs | G |
| Wallace, Lloyd E. | SoALs | G |
| Wallace, Louise | SoALs | G |
| Wallace, Lowry A. | SoALs | G |
| Wallace, Mary D. | SoALs | G |
| Wallace, Oddie | SoALs | G |
| Wallace, Opaline | SoALs | G |
| Wallace, Paul A. | SoALs | G |
| Wallace, Percy Everett | SoALs | G |
| Wallace, William Edward | SoALs | G |
| Wallace, William W. | SoALs | G |
| Waller, Annie I. | SoALs | G |
| Waller, Carnell | SoALs | G |
| Waller, Frankie Syble | SoALs | G |
| Waller, H.A. | SoALs | G |
| Waller, Laverne | SoALs | G |
| Waller, Mary Frances | SoALs | G |
| Waller, W.D. | SoALs | G |
| Walling, Dale | SoALs | G |
| Wallis, Virginia Ruth | SoALs | G |
| Walls, Audrey | SoALs | G |
| Walls, Holmes | SoALs | G |
| Wal-Mart Store #371 | SoALs | G |
| Walnut Creek Mining Co. | SoALs | G |
| Walsh Timber Co. | SoALs | G |
| Walters, F. | SoALs | G |

| | | |
|---|---|---|
| Walters, Jo Ann | SoALs | G |
| Walters, Patsy Gillispie | SoALs | G |
| Walthall, George Bruce | SoALs | G |
| Walthall, George E. "Cotton" | SoALs | G |
| Walthall, Harold Michael | SoALs | G |
| Walther, Jill Harrell | SoALs | G |
| Walton, J.L. Cato | SoALs | G |
| Ward Timber Holdings | SoALs | G |
| Ward, Annie Florence | SoALs | G |
| Ward, Lorna K. | SoALs | G |
| Ward, Michael H. | SoALs | G |
| Ward, W.R., Jr. | SoALs | G |
| Ward, William H. | SoALs | G |
| Warfab Field Machining & Erection Corp. | SoALs | G |
| Warner, Jill | SoALs | G |
| Warren, C.W. | SoALs | G |
| Warren, Evelyn D. | SoALs | G |
| Warrick, David | SoALs | G |
| Warrick, J.D. | SoALs | G |
| Warrick, Kathy | SoALs | G |
| Warrick, Larry | SoALs | G |
| Warrick, Paul | SoALs | G |
| Wasatch Energy LLC | SoALs | G |
| Washington, Patricia Shears | SoALs | G |
| Washington, Valrie | SoALs | G |
| Waste Management National Services Inc. | SoALs | G |
| Waste Water Solutions | SoALs | G |
| Water & Process Technologies | SoALs | G |
| Waton, Alma L.J. | SoALs | G |
| Watson, Bradley | SoALs | G |
| Watson, Clifford | SoALs | G |
| Watson, Jason | SoALs | G |
| Watson, Jeffery Raymond | SoALs | G |
| Watson, John Alix, Jr. | SoALs | G |
| Watson, John McClain, Dr. | SoALs | G |
| Watson, Kenneth Alan | SoALs | G |
| Watson, Larry Donnall | SoALs | G |
| Watson, Linda K. | SoALs | G |
| Watson, Lois Wright | SoALs | G |
| Watson, Mariwynn Alford | SoALs | G |
| Watson, Rex D. | SoALs | G |
| Watson, William H., Jr. | SoALs | G |
| Watts Marketing & Management Services Inc. | SoALs | G |
| Watts, Merry | SoALs | G |
| Watts, Vanessa Marie | SoALs | G |
| Watts,Virginia | SoALs | G |
| Waugh, Mallory | SoALs | G |
| Wayne Bradley Trust | SoALs | G |
| Weatherford, Sabrena Sue | SoALs | G |
| Weaver, Agnes Langley | SoALs | G |
| Weaver, Betty | SoALs | G |
| Weaver, Bill | SoALs | G |
| Weaver, Bonnie Mae | SoALs | G |
| Weaver, Carl E. | SoALs | G |
| Weaver, Elaine | SoALs | G |
| Weaver, Hershel | SoALs | G |
| Weaver, Inez | SoALs | G |

| | | |
|---|---|---|
| Weaver, Inez Porter | SoALs | G |
| Weaver, Inos | SoALs | G |
| Weaver, J.R. | SoALs | G |
| Weaver, Jaye | SoALs | G |
| Weaver, Jim William, Jr. | SoALs | G |
| Weaver, Larry A. | SoALs | G |
| Weaver, Minnie Bell | SoALs | G |
| Weaver, Ronald Wayne | SoALs | G |
| Webb, Sandra Lefan | SoALs | G |
| Webprop LLC | SoALs | G |
| Websense Inc. | SoALs | G |
| Webster, Bill | SoALs | G |
| Webster, Cathy | SoALs | G |
| Webster, Daniel | SoALs | G |
| Webster, Daniel Morris | SoALs | G |
| Webster, William Billy | SoALs | G |
| Webster, William W. | SoALs | G |
| Webtrends Inc. | SoALs | G |
| Wedgeworth, Gary | SoALs | G |
| Weeks, Edward, Dr. | SoALs | G |
| Weeks, Etta Todd | SoALs | G |
| Weeks, Sharon Brogoitti | SoALs | G |
| Weems, Carolyn | SoALs | G |
| Wegher, Joyce Craig | SoALs | G |
| Weingarten, Andy | SoALs | G |
| Weir Power & Industrial | SoALs | G |
| Welch, Barbara S. | SoALs | G |
| Welch, Henry D. | SoALs | G |
| Welch, James Millard, Jr. | SoALs | G |
| Welch, Kathy Anne Kyle | SoALs | G |
| Welch, Lucille Holcomb | SoALs | G |
| Welch, Mary Deirdre | SoALs | G |
| Weldon, Dorothy Marie | SoALs | G |
| Wells Fargo Bank Northwest NA | SoALs | G |
| Wells Fargo Commodities LLC | SoALs | G |
| Wells Fargo Equipment Finance Inc. | SoALs | G |
| Wells, Brien Water | SoALs | G |
| Wells, Maudie Larue | SoALs | G |
| Wendy Krispin Caterer Inc. | SoALs | G |
| Wenning, Brian | SoALs | G |
| Wesco Aircraft Electronic Products Group | SoALs | G |
| Wesley, Warren | SoALs | G |
| West A Thomson Reuters Business | SoALs | G |
| West Tennessee Communications | SoALs | G |
| West, Jewell Crowder | SoALs | G |
| Westar Energy Inc. | SoALs | G |
| West-Armbruster, Jamie | SoALs | G |
| West-Armbruster, Katheleen | SoALs | G |
| Westerheide, Jeffery | SoALs | G |
| Western Fuels Association | SoALs | G |
| Western Gas Resources Inc. | SoALs | G |
| Western Production Co. | SoALs | G |
| Western Systems Power Pool (WSPP Inc.) | SoALs | G |
| Westinghouse Electric Co. - NS Field Services | SoALs | G |
| Westmoreland, Carmela A. | SoALs | G |
| Westmoreland, Ilene G. | SoALs | G |
| Westmoreland, Joe K. | SoALs | G |

| | | |
|---|---|---|
| Westmoreland, Larry D. | SoALs | G |
| Westmoreland, Merle | SoALs | G |
| Weston Solutions Inc. | SoALs | G |
| Westphal, Susie J. | SoALs | G |
| Westphal, Susie Jane | SoALs | G |
| Wharton, Paul Weiss Rifkind | SoALs | G |
| Whatley, Dorothy Pearson | SoALs | G |
| Wheeler, Billy G. | SoALs | G |
| Wheeler, Claudia B. | SoALs | G |
| Wheeler, Elizabeth L. | SoALs | G |
| Whipple, John | SoALs | G |
| Whisnant, Catherine | SoALs | G |
| Whitaker, Mary Jane | SoALs | G |
| Whitaker, Mary Jane | SoALs | G |
| Whitaker, William | SoALs | G |
| Whitaker, William H. | SoALs | G |
| White, Barbara Ann | SoALs | G |
| White, Bruce | SoALs | G |
| White, C.C. | SoALs | G |
| White, Charles Steven | SoALs | G |
| White, Cherice | SoALs | G |
| White, Chris | SoALs | G |
| White, Constance Marie | SoALs | G |
| White, Debra D. | SoALs | G |
| White, Dorothy W. | SoALs | G |
| White, Elvia N. | SoALs | G |
| White, Evelyn Irene | SoALs | G |
| White, Freddie | SoALs | G |
| White, Irene | SoALs | G |
| White, Joy Fenton | SoALs | G |
| White, Kevin L. | SoALs | G |
| White, Kirk | SoALs | G |
| White, Mardel Morris | SoALs | G |
| White, Mary | SoALs | G |
| White, Rhonda | SoALs | G |
| White, Robert, Jr., | SoALs | G |
| White, Savanah | SoALs | G |
| White, Thermon | SoALs | G |
| Whitehead, Clifton | SoALs | G |
| Whitehead, Clifton Rayford | SoALs | G |
| Whitehead, Donald R. | SoALs | G |
| Whitehead, Tossie McGuyer | SoALs | G |
| Whiteside, Diane Morris | SoALs | G |
| Whitfield, Mae Frances Hughes | SoALs | G |
| Whiting Services Inc. | SoALs | G |
| Whitrock, Leah K. | SoALs | G |
| Whitten, Donald | SoALs | G |
| Whitten, Linda | SoALs | G |
| Whitwell, Carolyn W. | SoALs | G |
| Wigginton, E. Maxine | SoALs | G |
| Wight, David | SoALs | G |
| Wilbanks, Barbara | SoALs | G |
| Wilburn, Watson | SoALs | G |
| Wilder, Donna | SoALs | G |
| Wilder, Jay | SoALs | G |
| Wilganowski, Larry | SoALs | G |
| Wilhite,  Lillian | SoALs | G |
| Wilhite, Jan | SoALs | G |

| | | |
|---|---|---|
| Wilhite, Perry M. | SoALs | G |
| Wilkerson, Inez | SoALs | G |
| Wilkerson, Pamela | SoALs | G |
| Wilkerson, Thomas L. | SoALs | G |
| Wilkinson, Dorothy C. | SoALs | G |
| Wilkinson, Gordon | SoALs | G |
| Wilks, Douglas | SoALs | G |
| Wilks, Ellen | SoALs | G |
| Wilks, Ellen Hall | SoALs | G |
| Wilks, Louella | SoALs | G |
| Wilksco, Louella Alford | SoALs | G |
| Willard, Billy Neal | SoALs | G |
| Willard, Finis | SoALs | G |
| Willard, Herman | SoALs | G |
| Willard, Joe | SoALs | G |
| Willard, Leslie D. | SoALs | G |
| Willard, Tommie | SoALs | G |
| Willard, Vernon | SoALs | G |
| William B. Taylor Family Trust | SoALs | G |
| William B. Taylor Marital Trust | SoALs | G |
| William Oncken Corp., The | SoALs | G |
| Williams Power Co. Inc. | SoALs | G |
| Williams, A.C. | SoALs | G |
| Williams, Ada | SoALs | G |
| Williams, Amy Mamzic | SoALs | G |
| Williams, Archie Darrell | SoALs | G |
| Williams, Barbara | SoALs | G |
| Williams, Betty Marie | SoALs | G |
| Williams, Bob | SoALs | G |
| Williams, Brenda | SoALs | G |
| Williams, Bruce | SoALs | G |
| Williams, Bruce | SoALs | G |
| Williams, Carolyn Reed | SoALs | G |
| Williams, Cecil | SoALs | G |
| Williams, Christina Ann | SoALs | G |
| Williams, Claudia | SoALs | G |
| Williams, Clifford A. | SoALs | G |
| Williams, Clovis | SoALs | G |
| Williams, D.J. | SoALs | G |
| Williams, Daniel C. | SoALs | G |
| Williams, Daniel Lynn | SoALs | G |
| Williams, Daphene | SoALs | G |
| Williams, David Lee | SoALs | G |
| Williams, Donald Laverne | SoALs | G |
| Williams, Douglas | SoALs | G |
| Williams, Douglas, Jr. | SoALs | G |
| Williams, Edward | SoALs | G |
| Williams, Emma Nell | SoALs | G |
| Williams, Glenn | SoALs | G |
| Williams, Graylon | SoALs | G |
| Williams, Gregory | SoALs | G |
| Williams, Helen | SoALs | G |
| Williams, Jack P. | SoALs | G |
| Williams, Jack Wayne | SoALs | G |
| Williams, Jacqueline K. | SoALs | G |
| Williams, James | SoALs | G |
| Williams, James E. | SoALs | G |
| Williams, Jeffrey Alan | SoALs | G |

| | | |
|---|---|---|
| Williams, John | SoALs | G |
| Williams, Judy Haden | SoALs | G |
| Williams, Leslie Jo Newman | SoALs | G |
| Williams, Lois P. | SoALs | G |
| Williams, Lyndon Albert | SoALs | G |
| Williams, M.L. | SoALs | G |
| Williams, Marie | SoALs | G |
| Williams, Myra | SoALs | G |
| Williams, Opal G. | SoALs | G |
| Williams, Patricia Slominski | SoALs | G |
| Williams, Paula G. | SoALs | G |
| Williams, Ralph | SoALs | G |
| Williams, Rebecca | SoALs | G |
| Williams, Reetus | SoALs | G |
| Williams, Sam | SoALs | G |
| Williams, Steven Mark | SoALs | G |
| Williams, Sue | SoALs | G |
| Williams, Thomas Hiram | SoALs | G |
| Williams, Tommy Joe | SoALs | G |
| Williams, Troy | SoALs | G |
| Williams, Troy Ray | SoALs | G |
| Williams, Wesley | SoALs | G |
| Williams, Willie B. | SoALs | G |
| Williams, Wyndle A. | SoALs | G |
| Williamson, Billie | SoALs | G |
| Williamson, John M. | SoALs | G |
| Williamson, Margaret J. Bolton | SoALs | G |
| Willingham, Delilah | SoALs | G |
| Willis, Nolan B. | SoALs | G |
| Willmer, George D. | SoALs | G |
| Willowdale Services | SoALs | G |
| Wilmoth, Terri Roy | SoALs | G |
| Wilson, Algon | SoALs | G |
| Wilson, Earl, Sr. | SoALs | G |
| Wilson, Elba | SoALs | G |
| Wilson, Grail Currey | SoALs | G |
| Wilson, Hiram | SoALs | G |
| Wilson, Hiram | SoALs | G |
| Wilson, Irene | SoALs | G |
| Wilson, Irene | SoALs | G |
| Wilson, Jack | SoALs | G |
| Wilson, Jeff | SoALs | G |
| Wilson, Joe W. | SoALs | G |
| Wilson, John F. | SoALs | G |
| Wilson, Judy Y. | SoALs | G |
| Wilson, Marie Arterburn | SoALs | G |
| Wilson, R.W. | SoALs | G |
| Wilson, Rena Beth Shields | SoALs | G |
| Wilson, Richard | SoALs | G |
| Wilson, Tommy | SoALs | G |
| Wilson, Vicki Hoskins | SoALs | G |
| Wilson, Vicki L. | SoALs | G |
| Wimberly, Sandra Sue | SoALs | G |
| Windle, Donna Sue Morton | SoALs | G |
| Windle, Ida Fay | SoALs | G |
| Windle, Parker | SoALs | G |
| Wingfield, Dorothy J. | SoALs | G |
| Wingtip LLC | SoALs | G |

| | | |
|---|---|---|
| Winniford, Gloria | SoALs | G |
| Winniford, M.D. | SoALs | G |
| Winsatt, Paula L. | SoALs | G |
| Winston Capital Corp. | SoALs | G |
| Wisconsin Electric Power Co. | SoALs | G |
| Wise, Edith | SoALs | G |
| Wise, T.W. | SoALs | G |
| Witcher, Bobbie (Deceased) | SoALs | G |
| Witt O'Brien's | SoALs | G |
| Witt, Billy H. | SoALs | G |
| Wix, Johnny J. | SoALs | G |
| Wiznucleus Inc. | SoALs | G |
| Wolf Creek Nuclear Operating | SoALs | G |
| Wolf Point Engineers, a Division of North Alabama Fabricating Co. Inc. | SoALs | G |
| Wolf, Peggy Aileen | SoALs | G |
| Wolfram Research | SoALs | G |
| Wonderware | SoALs | G |
| Wood Group Power Solutions Inc. | SoALs | G |
| Wood, Al | SoALs | G |
| Wood, Bernice | SoALs | G |
| Wood, Bobby C. | SoALs | G |
| Wood, C.B. | SoALs | G |
| Wood, Dora Lee | SoALs | G |
| Wood, Mary S. | SoALs | G |
| Wood, Mattie Louise | SoALs | G |
| Wood, Patsy | SoALs | G |
| Wood-Al Holdings Joint Ventures | SoALs | G |
| Woodall, Louie V. | SoALs | G |
| Woodall, Marolyn C. | SoALs | G |
| Woods, Arlyn | SoALs | G |
| Woods, Cerestra | SoALs | G |
| Woods, Charles Steven | SoALs | G |
| Woods, Emma Lou | SoALs | G |
| Woods, Genelle McKay | SoALs | G |
| Woods, James Drew | SoALs | G |
| Woods, Sonja Richardson | SoALs | G |
| Woods, Thomas Hill | SoALs | G |
| Woodward, Brenda | SoALs | G |
| Worden Safety Products LLC | SoALs | G |
| Worden, Charis Martin | SoALs | G |
| Worley Parsons Group Inc. | SoALs | G |
| Worley, Martha Kate | SoALs | G |
| Worley, Martha M. | SoALs | G |
| Worsham, Bobbie Miller | SoALs | G |
| Worsham, Joe A. | SoALs | G |
| Worsham, John C. | SoALs | G |
| Wren Oilfield Services Inc. | SoALs | G |
| WRH Realty Services Inc. | SoALs | G |
| Wriggle, Curtis Wayne | SoALs | G |
| Wrigh, Shelli | SoALs | G |
| Wright, Angie Neill Moore | SoALs | G |
| Wright, Brett | SoALs | G |
| Wright, Donna | SoALs | G |
| Wright, Earnest | SoALs | G |
| Wright, Edward W. | SoALs | G |
| Wright, Edward Wayne | SoALs | G |
| Wright, Edward Wayne | SoALs | G |

| | | |
|---|---|---|
| Wright, Elizabeth Clemmons | SoALs | G |
| Wright, Harlee D. | SoALs | G |
| Wright, J.D. | SoALs | G |
| Wright, L.D., Jr. | SoALs | G |
| Wright, L.J. | SoALs | G |
| Wright, Michele Woods | SoALs | G |
| Wright, Patricia | SoALs | G |
| Wright, Rhuby | SoALs | G |
| Wright, Sharon Sue | SoALs | G |
| Wright, Shirley | SoALs | G |
| Wright, Wanda D. | SoALs | G |
| Wright, Wanda Darlene | SoALs | G |
| Wrigley, Daniel | SoALs | G |
| Wrigley, Rachel | SoALs | G |
| Wrotenbery, Martha Lunsford | SoALs | G |
| W-S Industrial Services Inc. | SoALs | G |
| WSI | SoALs | G |
| WTG Fuels Inc. | SoALs | G |
| Wyatt, Euell E. | SoALs | G |
| Wyatt, Frederica H. | SoALs | G |
| Wyatt, Gloria Jo | SoALs | G |
| Wyatt, Grace Baw | SoALs | G |
| Wyatt, H.A. | SoALs | G |
| Wyatt, Hugh A., Jr. | SoALs | G |
| Wyatt, Larry | SoALs | G |
| Wyatt, Larry Eugene | SoALs | G |
| Wyatt, Margie | SoALs | G |
| Wyatt, Marie Brevard | SoALs | G |
| Wyatt, Melody May | SoALs | G |
| Wyatt, Sammy B. | SoALs | G |
| Wyatt, W.C. | SoALs | G |
| Wyche, Mary Lois | SoALs | G |
| Wylie, Carl L. | SoALs | G |
| Wylie, Denver Louise | SoALs | G |
| Wylie, James E. | SoALs | G |
| Wylie, Wilma Lee | SoALs | G |
| Wynn, Martha Brooks | SoALs | G |
| Wynn, Martha Joyce Brooks | SoALs | G |
| Wynn, Sandra B. | SoALs | G |
| Wynne, Mae Brown | SoALs | G |
| Xcel Energy | SoALs | G |
| XH LLC | SoALs | G |
| XL Specialty Insurance Co. | SoALs | G |
| Xojet On | SoALs | G |
| Xtra 21 Express Trucking | SoALs | G |
| Yaka Energy LLC | SoALs | G |
| Yandle, C.P. | SoALs | G |
| Yandle, Charley | SoALs | G |
| Yandle, Frankie | SoALs | G |
| Yandle, Frankie Dunklin | SoALs | G |
| Yandle, Wayne | SoALs | G |
| Yankelovich Partners Inc. | SoALs | G |
| Yarborough, James L., Jr. | SoALs | G |
| Yarborough, N. Patricia, Dr. | SoALs | G |
| Yates Constructors LLC | SoALs | G |
| York A Johnson Controls Co. | SoALs | G |
| York, Chat | SoALs | G |
| York, Lester | SoALs | G |

| | | |
|---|---|---|
| Young, Alan G. | SoALs | G |
| Young, G. B. | SoALs | G |
| Young, Jewell Pauline | SoALs | G |
| Young, Jim T. | SoALs | G |
| Young, Kelley McKinney | SoALs | G |
| Young, Laurissa | SoALs | G |
| Young, Michael G. | SoALs | G |
| Young, Terri Laird | SoALs | G |
| Young, Wanda Jo | SoALs | G |
| Young, Willie Mae | SoALs | G |
| Youngblood, Bob | SoALs | G |
| Youngblood, James | SoALs | G |
| Youngblood, Jane | SoALs | G |
| Youngblood, Robert A. | SoALs | G |
| Youngs Tank Inc. | SoALs | G |
| Z Firm, The | SoALs | G |
| Zachry, Rick | SoALs | G |
| Zager, Mary Ann | SoALs | G |
| Zan, Albin | SoALs | G |
| Zigel, Lois S. | SoALs | G |
| Zimmerman, Herbert G. | SoALs | G |
| Zoho Corp. | SoALs | G |
| Zones Inc. | SoALs | G |
| Zuchowski, C.B. | SoALs | G |
| Bubenik, Martha Jane | SoALs | |
| Connecticut Workers' Compensation Commission, State of | SoALs | |
| Edwards, Cleon Nolan | SoALs | |
| Elliot, Kimberly | SoALs | |
| Hilton Furniture & Leather Gallery Inc. | SoALs | |
| Malone, Pat | SoALs | |
| Marshall, Mary | SoALs | |
| Pallas Realty Advisors | SoALs | |
| Traylor, Paul | SoALs | |
| 2603 Augusta Investors | SoFAS | 3b |
| Aca Inc. | SoFAS | 3b |
| Accessdata Group LLC | SoFAS | 3b |
| Acclaim Energy Ltd. | SoFAS | 3b |
| Adobe Systems Inc. | SoFAS | 3b |
| Advanced Analytical Laboratories LLC | SoFAS | 3b |
| Advanced Discovery | SoFAS | 3b |
| Aegis Communications Group Inc. | SoFAS | 3b |
| AEP-Texas Central Co. | SoFAS | 3b |
| AEP-Texas North Co. | SoFAS | 3b |
| Aero-Metric Inc. | SoFAS | 3b |
| Affiliated Electric Group LLC | SoFAS | 3b |
| Air & Gas Systems Inc. | SoFAS | 3b |
| Air Liquide America Specialty | SoFAS | 3b |
| Airgas Safety Inc. | SoFAS | 3b |
| Airgas Southwest Inc. | SoFAS | 3b |
| Airgas Specialty Products Inc. | SoFAS | 3b |
| All In One Printing LLC | SoFAS | 3b |
| Allconnect Inc. | SoFAS | 3b |
| All-State Industries Inc. | SoFAS | 3b |
| Alon USA | SoFAS | 3b |
| Alpha Industrial Supply | SoFAS | 3b |
| American Golf Cars | SoFAS | 3b |
| Americom Telecommunications Inc. | SoFAS | 3b |

| | | |
|---|---|---|
| Ametek Canada Inc. | SoFAS | 3b |
| Anderson Fertilizer & Milling Co. | SoFAS | 3b |
| Anderson, Craig | SoFAS | 3b |
| Andxco LLC | SoFAS | 3b |
| Angelina & Nacogdoches Water Control & Improvement District #1 | SoFAS | 3b |
| Angus Systems Group Inc. | SoFAS | 3b |
| Anodamine Inc. | SoFAS | 3b |
| Anvil International | SoFAS | 3b |
| Apex Titan Inc. | SoFAS | 3b |
| AR/WS Texas GP LLC | SoFAS | 3b |
| Argo Turboserve Corp. | SoFAS | 3b |
| Argus Media Inc. | SoFAS | 3b |
| Aristotle International Inc. | SoFAS | 3b |
| Arrow Tech | SoFAS | 3b |
| Artografx Inc. | SoFAS | 3b |
| Ascend Performance Materials LLC | SoFAS | 3b |
| Association of Edison Illuminating Cos. | SoFAS | 3b |
| Association of National Advertisers | SoFAS | 3b |
| Astech Inc. | SoFAS | 3b |
| Atlas Copco Comptec LLC | SoFAS | 3b |
| Automotive Rentals Inc. | SoFAS | 3b |
| B&L Portable Toilets | SoFAS | 3b |
| B. J. Glass Co. | SoFAS | 3b |
| Badger Daylighting Corp. | SoFAS | 3b |
| Bailey, Kathey | SoFAS | 3b |
| Barco Pump | SoFAS | 3b |
| Bartlett Nuclear Inc. | SoFAS | 3b |
| Basic-PSA Inc. | SoFAS | 3b |
| Bell Nunnally & Martin LLP | SoFAS | 3b |
| Benitez, Jose F. | SoFAS | 3b |
| Bergen Power Pipe Supports Inc. | SoFAS | 3b |
| Beroset, Michael D., II | SoFAS | 3b |
| BHP Billiton Olympic Dam | SoFAS | 3b |
| Bi Inform Inc. | SoFAS | 3b |
| Big Data Energy Services Inc. | SoFAS | 3b |
| Big Springs Area Community Foundation Inc. | SoFAS | 3b |
| Billy Craig Service Station | SoFAS | 3b |
| Bingham McCutchen LLP | SoFAS | 3b |
| Blevins, Michael | SoFAS | 3b |
| B-Line Filter & Supply Inc. | SoFAS | 3b |
| Bloomberg Finance  LP | SoFAS | 3b |
| BNY Mellon Asset Servicing | SoFAS | 3b |
| Bob Lilly Professional Promo | SoFAS | 3b |
| Bobkat Agricultural Services & Construction Inc. | SoFAS | 3b |
| Borchardt, Richard W. | SoFAS | 3b |
| Bosworth Brokers LLC | SoFAS | 3b |
| Bottom Co. Cleaners The | SoFAS | 3b |
| Bradley Arant Boult Cummings LLP | SoFAS | 3b |
| Brady Media Group LLC | SoFAS | 3b |
| Brady, Hugh L. | SoFAS | 3b |
| Brandpoint | SoFAS | 3b |
| Brandwizard Technologies Inc. | SoFAS | 3b |
| Brook Anco Corp. | SoFAS | 3b |
| Browz LLC | SoFAS | 3b |
| Bryan Technical Services Inc. | SoFAS | 3b |

| | | |
|---|---|---|
| Bryan, John Gibson | SoFAS | 3b |
| Building Specialties | SoFAS | 3b |
| C. P. Ft Worth LP | SoFAS | 3b |
| C.A.R.E. Waxahachie | SoFAS | 3b |
| C.C. Creations Ltd. | SoFAS | 3b |
| Caldwell Machine & Gear Inc. | SoFAS | 3b |
| Camelot Strategic Marketing | SoFAS | 3b |
| Cameron Construction & Equipment | SoFAS | 3b |
| Cameron Measurement Systems Division | SoFAS | 3b |
| Cantu Foods & Supply | SoFAS | 3b |
| Capax Discovery LLC | SoFAS | 3b |
| Capitol City Janitorial Inc. | SoFAS | 3b |
| Cardinal Pumps & Exchangers Inc. | SoFAS | 3b |
| Carl S. Richie Jr. Attorney at Law | SoFAS | 3b |
| Carl White's Autoplex | SoFAS | 3b |
| Caterpillar Inc. | SoFAS | 3b |
| Catholic Charities | SoFAS | 3b |
| Cattron Theimeg Inc. | SoFAS | 3b |
| Cavazos, Eddie | SoFAS | 3b |
| CBC Engineers & Associates Ltd. | SoFAS | 3b |
| CCET | SoFAS | 3b |
| CDW Direct LLC | SoFAS | 3b |
| Center For Resource Solutions | SoFAS | 3b |
| Centerpoint Energy Gas | SoFAS | 3b |
| Central Texas Security & Fire Equipment | SoFAS | 3b |
| Century Link | SoFAS | 3b |
| Century Process Equipment of South Texas LLC | SoFAS | 3b |
| CH2M Hill Engineers Inc. | SoFAS | 3b |
| Chargepoint Inc. | SoFAS | 3b |
| Chemsearch | SoFAS | 3b |
| Chemtex Industrial Inc. | SoFAS | 3b |
| Christian Community Action of Lewisville | SoFAS | 3b |
| Chromalox | SoFAS | 3b |
| Chwmeg Inc. | SoFAS | 3b |
| Circuit Breaker Sales Co Inc. | SoFAS | 3b |
| Citi Prepaid Services | SoFAS | 3b |
| Clark, Diane Rae | SoFAS | 3b |
| Clear Lake Regional Medical Center | SoFAS | 3b |
| Clyde Union Inc. | SoFAS | 3b |
| Cm Productions Inc. | SoFAS | 3b |
| Coastal Chemical Co. LLC | SoFAS | 3b |
| Cohesive Information Solutions Inc. | SoFAS | 3b |
| Cole Chemical & Distributing Inc. | SoFAS | 3b |
| Communications Supply Corp. | SoFAS | 3b |
| Community Lifeline Center Inc. | SoFAS | 3b |
| Compass Power LLC | SoFAS | 3b |
| Competitrack Inc. | SoFAS | 3b |
| Complete Environmental Products | SoFAS | 3b |
| Compliance & Ethics Learning Solutions | SoFAS | 3b |
| Computershare Trust Company NA | SoFAS | 3b |
| Conklin Group The | SoFAS | 3b |
| Conspec Controls Inc. | SoFAS | 3b |
| Contech Engineered Solutions | SoFAS | 3b |
| Continental Wireless Inc. | SoFAS | 3b |
| Contract Callers Inc. | SoFAS | 3b |
| Contractors Building Supply Co | SoFAS | 3b |
| Contxt Corp. | SoFAS | 3b |

| | | |
|---|---|---|
| Cotton, Mary Ann, Phd | SoFAS | 3b |
| Cousins Chipman & Brown LLP | SoFAS | 3b |
| Crmfusion Inc. | SoFAS | 3b |
| Curran International | SoFAS | 3b |
| Custom Hose | SoFAS | 3b |
| Cutsforth Inc. | SoFAS | 3b |
| Dallas Area Rapid Transit | SoFAS | 3b |
| Dallas Fan Fares Inc. | SoFAS | 3b |
| Danaher Industrial Controls | SoFAS | 3b |
| Daryl Flood Logistics,Inc | SoFAS | 3b |
| DAS Inc. | SoFAS | 3b |
| Dauplaise, Catherine E | SoFAS | 3b |
| Davis Instruments | SoFAS | 3b |
| DCP Midstream Marketing, LLC | SoFAS | 3b |
| Dell Software Inc. | SoFAS | 3b |
| Democratic Legislative Campaign Committee | SoFAS | 3b |
| Denton County (TX) | SoFAS | 3b |
| Digital FX Dallas Inc. | SoFAS | 3b |
| Distributed Energy Financial | SoFAS | 3b |
| Distribution International | SoFAS | 3b |
| DMI Corp. | SoFAS | 3b |
| Dockrey, William D. | SoFAS | 3b |
| Double J Drilling | SoFAS | 3b |
| DP Engineering Ltd. | SoFAS | 3b |
| Drennen Engineering Inc. | SoFAS | 3b |
| Drives & Control Services Inc. | SoFAS | 3b |
| DST Mailing Services Inc. | SoFAS | 3b |
| Ducky Bobs | SoFAS | 3b |
| Duke Energy Corp. | SoFAS | 3b |
| Dun & Bradstreet Inc. | SoFAS | 3b |
| Duratek Inc. | SoFAS | 3b |
| E.D.H. Electric Inc. | SoFAS | 3b |
| Eagle Eye Power Solutions LLC | SoFAS | 3b |
| Earth Networks Inc. | SoFAS | 3b |
| East Hills Instruments Inc. | SoFAS | 3b |
| Eastland Central Appraisal District (TX) | SoFAS | 3b |
| Eastland County (TX) | SoFAS | 3b |
| Easy Recycling & Salvage Inc. | SoFAS | 3b |
| EFH Retirement Plan Trust | SoFAS | 3b |
| Eggelhof Inc. | SoFAS | 3b |
| Electric Reliability Countil of Texas Inc. | SoFAS | 3b |
| Electro-Sensors Inc. | SoFAS | 3b |
| EMC Corp. | SoFAS | 3b |
| Emed Co. Inc. | SoFAS | 3b |
| Emerson Network Power Liebert | SoFAS | 3b |
| Emsco | SoFAS | 3b |
| Emultec Inc. | SoFAS | 3b |
| Energy & Engineering Solutions | SoFAS | 3b |
| Energy Advisory Service LLC | SoFAS | 3b |
| Energy Portfolio Associates LLC | SoFAS | 3b |
| Energy Solutions | SoFAS | 3b |
| Enoserv LLC | SoFAS | 3b |
| Enviro Sciences Inc. | SoFAS | 3b |
| Environ International Corp. | SoFAS | 3b |
| EOn New Build & Technology | SoFAS | 3b |
| E-Oscar Web | SoFAS | 3b |
| Eox Holdings LLC | SoFAS | 3b |
| Equipment Depot | SoFAS | 3b |

| | | |
|---|---|---|
| Equivalent Data | SoFAS | 3b |
| ESA Consulting Engineers PA | SoFAS | 3b |
| ESG International Inc. | SoFAS | 3b |
| ETS Inc. | SoFAS | 3b |
| Evalueserve Inc. | SoFAS | 3b |
| Evoqua Water Technologies LLC | SoFAS | 3b |
| Experian | SoFAS | 3b |
| Express Cleaning Services Inc. | SoFAS | 3b |
| F.E. Hill Co. LLP | SoFAS | 3b |
| Fabricated Pipe Inc. | SoFAS | 3b |
| FCS Construction LLC | SoFAS | 3b |
| Fiduciary Benchmarks Insights | SoFAS | 3b |
| Fina, Michael C. | SoFAS | 3b |
| Fitch Ratings Inc. | SoFAS | 3b |
| Fitzpatrick Locomotive Services | SoFAS | 3b |
| Fleet Body Equipment | SoFAS | 3b |
| Flextech Industries Ltd. | SoFAS | 3b |
| Flowserve Corp. - Lynchburg | SoFAS | 3b |
| Flowserve US Inc. | SoFAS | 3b |
| FLSmidth Salt Lake City Inc. | SoFAS | 3b |
| Forney Corp. | SoFAS | 3b |
| Fort Worth Chamber of Commerce | SoFAS | 3b |
| Fort Worth Promotion & Development Fund | SoFAS | 3b |
| Fox Printing LLC | SoFAS | 3b |
| Fox Scientific Inc. | SoFAS | 3b |
| Frank Surveying Co. Inc. | SoFAS | 3b |
| Frederick Cowan & Co. Inc. | SoFAS | 3b |
| Freeman Hughes | SoFAS | 3b |
| Frisco Project For The Future | SoFAS | 3b |
| Frontline Systems | SoFAS | 3b |
| G2 Electrical Testing | SoFAS | 3b |
| Ga Global Markets LLC | SoFAS | 3b |
| Gabriel/Jordan | SoFAS | 3b |
| Garcia, Lisa | SoFAS | 3b |
| Garcia, Lisa A. | SoFAS | 3b |
| Gartner Inc. | SoFAS | 3b |
| GCR Inc. | SoFAS | 3b |
| GE Infrastructure Sensing Inc. | SoFAS | 3b |
| General Atomic Technologies Corp. | SoFAS | 3b |
| General Chemical Performance | SoFAS | 3b |
| Genesys Telecommunications Labs Inc. | SoFAS | 3b |
| Geoscape | SoFAS | 3b |
| Glacken, Pamela Shawn | SoFAS | 3b |
| Glen Rose Auto Parts | SoFAS | 3b |
| Glen Rose Medical Foundation | SoFAS | 3b |
| Global Knowledge Training LLC | SoFAS | 3b |
| Global View Software Inc. | SoFAS | 3b |
| Gnet Group LLC | SoFAS | 3b |
| Goldberg Godles Wiener & Wright LLP | SoFAS | 3b |
| Good Energy | SoFAS | 3b |
| Good Samaritans of Garland | SoFAS | 3b |
| Goodmans LLP | SoFAS | 3b |
| Granbury Air Conditioning & Heating | SoFAS | 3b |
| Grayson County (TX) | SoFAS | 3b |
| Greater Houston Partnership | SoFAS | 3b |
| Greater Longview United Way | SoFAS | 3b |
| Gregg, Travis O. | SoFAS | 3b |
| Gruber Hurst Johansen Hail | SoFAS | 3b |

| | | |
|---|---|---|
| Gtanalysis Inc. | SoFAS | 3b |
| Guardian 801 Country Place LLC | SoFAS | 3b |
| Halo Branded Solutions | SoFAS | 3b |
| Hamon Research-Cottrell Inc. | SoFAS | 3b |
| Hanes Geo Components | SoFAS | 3b |
| Hawkins Parnell Thackston & Young LLP | SoFAS | 3b |
| Hefner Roofing LLC | SoFAS | 3b |
| Helmsbriscoe Resource One | SoFAS | 3b |
| Henderson Aggregates LLC | SoFAS | 3b |
| Henek Fluid Purity Systems Inc. | SoFAS | 3b |
| Hennigan Engineering Co Inc. | SoFAS | 3b |
| Henson Sales & Service Inc. | SoFAS | 3b |
| Hilti Inc. | SoFAS | 3b |
| HMWK LLC | SoFAS | 3b |
| Holliday Fenoglio Fowler | SoFAS | 3b |
| Honeywell International Inc. | SoFAS | 3b |
| Horizon Technology | SoFAS | 3b |
| Houston Hispanic Chamber of Commerce | SoFAS | 3b |
| Huther & Associates Inc. | SoFAS | 3b |
| IBEW Local Union No 220 | SoFAS | 3b |
| ICF Resources LLC | SoFAS | 3b |
| ICI LP America Inc. | SoFAS | 3b |
| Idea Integration Corp. | SoFAS | 3b |
| Infogroup | SoFAS | 3b |
| Infosec Institute | SoFAS | 3b |
| Ingram Concrete LLC | SoFAS | 3b |
| Intelometry Inc. | SoFAS | 3b |
| Intercall Inc. | SoFAS | 3b |
| Interface Americas Inc. | SoFAS | 3b |
| International Paint LLC | SoFAS | 3b |
| Ircameras Inc. | SoFAS | 3b |
| Ironhorse Unlimited Inc. | SoFAS | 3b |
| ISI Commercial Refrigeration Inc. | SoFAS | 3b |
| J.D.'S Babbitt Bearings LLC | SoFAS | 3b |
| J.J. Janitorial | SoFAS | 3b |
| Jackson Sjoberg McCarthy & Townsend LLP | SoFAS | 3b |
| James Mintz Group Inc. | SoFAS | 3b |
| Jani-King National Accounts Division | SoFAS | 3b |
| Jay Henges Enterprises Inc. | SoFAS | 3b |
| Jernigan, Travis Eugene | SoFAS | 3b |
| Jeta Corp. | SoFAS | 3b |
| John T Boyd Co. | SoFAS | 3b |
| John Zink Co. LLC | SoFAS | 3b |
| Johnson Equipment Co. | SoFAS | 3b |
| Johnson Matthey LLC | SoFAS | 3b |
| Joseph Oat Corp. | SoFAS | 3b |
| Just Energy Texas I Corp. | SoFAS | 3b |
| K&G Maintenance | SoFAS | 3b |
| Kaufman County Senior Citizens Services | SoFAS | 3b |
| Keep Midland Beautiful | SoFAS | 3b |
| Kelly Hart & Hallman LLP | SoFAS | 3b |
| Kennedy Reporting Service Inc. | SoFAS | 3b |
| Kirk & Blum | SoFAS | 3b |
| Kleinfelder | SoFAS | 3b |
| Knife River | SoFAS | 3b |
| Koetter Fire Protection of Austin LLC | SoFAS | 3b |
| Koetter Fire Protection of Longview LLC | SoFAS | 3b |
| Kria Systems Inc./Maptek | SoFAS | 3b |

| | | |
|---|---|---|
| Kwikboost | SoFAS | 3b |
| Lam Lyn & Philip PC | SoFAS | 3b |
| Lane Valente Industries Inc. | SoFAS | 3b |
| Language Line Services | SoFAS | 3b |
| LauckGroup, The | SoFAS | 3b |
| Leathers, Catherine Ann | SoFAS | 3b |
| Leica Geosystems Mining | SoFAS | 3b |
| Life Cycle Engineering Inc. | SoFAS | 3b |
| Link Co. The | SoFAS | 3b |
| Liquidity Energy LLC | SoFAS | 3b |
| LIRX | SoFAS | 3b |
| Lone Star Yellow Pages Inc. | SoFAS | 3b |
| Lowry, William | SoFAS | 3b |
| Lubbert, Randall J. | SoFAS | 3b |
| Ludlum Measurements Inc. | SoFAS | 3b |
| Lufkin Armature Works Inc. | SoFAS | 3b |
| Lyon Workspace Products | SoFAS | 3b |
| Malakoff Truck Body Inc. | SoFAS | 3b |
| Margan Inc. | SoFAS | 3b |
| Marking Services Inc. | SoFAS | 3b |
| Marsh USA Inc. | SoFAS | 3b |
| Mastercraft Printed Products | SoFAS | 3b |
| McRae, John Larry | SoFAS | 3b |
| MECO Inc. Maintenance Engineering | SoFAS | 3b |
| Meeker Marketing LLC | SoFAS | 3b |
| Meggitt Safety Systems Inc. | SoFAS | 3b |
| Mehta Tech Inc. | SoFAS | 3b |
| Merrick Group Inc. The | SoFAS | 3b |
| Metro Coffee Grouppe Inc. | SoFAS | 3b |
| Micro Motion Inc. | SoFAS | 3b |
| Microsoft Services | SoFAS | 3b |
| Miller Electric Co. | SoFAS | 3b |
| Mirion Technologies (GDS) Inc. | SoFAS | 3b |
| Mitsubishi Electric Power | SoFAS | 3b |
| Mlink Technologies Inc. | SoFAS | 3b |
| Mobile Mini I Inc. | SoFAS | 3b |
| Monster Worldwide Inc. | SoFAS | 3b |
| More Tech Inc. | SoFAS | 3b |
| Morris Nichols Arsht & Tunnell LLP | SoFAS | 3b |
| Morrison Supply Co. | SoFAS | 3b |
| Motiva Enterprises LLC | SoFAS | 3b |
| Mphs Inc. | SoFAS | 3b |
| Mti Industrial Sensors | SoFAS | 3b |
| National Conference of State Legislators | SoFAS | 3b |
| National Economic Research Associates | SoFAS | 3b |
| National Energy & Utility Affordability Coalition | SoFAS | 3b |
| National Mining Association | SoFAS | 3b |
| National Oilwell | SoFAS | 3b |
| Neighborhood Centers | SoFAS | 3b |
| Netec International Inc. | SoFAS | 3b |
| Neuanalytics | SoFAS | 3b |
| New Age Industries | SoFAS | 3b |
| Newark Inone | SoFAS | 3b |
| Newberry Executive Coaching & Consulting LLC | SoFAS | 3b |
| Newgen Products LLC | SoFAS | 3b |
| Niece Equipment,Lp | SoFAS | 3b |

| | | |
|---|---|---|
| N-Line Traffic Maintenance | SoFAS | 3b |
| Nolan Battery Co., LLC | SoFAS | 3b |
| Nolan County Welfare Association | SoFAS | 3b |
| Noria Corp. | SoFAS | 3b |
| North Dallas Shared Ministries | SoFAS | 3b |
| North Ellis County Outreach | SoFAS | 3b |
| Northeast Texas Opportunity Inc. | SoFAS | 3b |
| Northside Community Center | SoFAS | 3b |
| Novem Inc. | SoFAS | 3b |
| Nuclear Electric Insurance | SoFAS | 3b |
| Nueces County Department of Human Services (TX) | SoFAS | 3b |
| NYSE Market Inc. | SoFAS | 3b |
| Oil Analysis Lab Inc. | SoFAS | 3b |
| Oklahoma State Treasurer | SoFAS | 3b |
| Oliver Equipment Co | SoFAS | 3b |
| Olson, Haley | SoFAS | 3b |
| Olympic Wear LLC | SoFAS | 3b |
| Omega Project Solutions Inc. | SoFAS | 3b |
| Omni Hotels & Resorts | SoFAS | 3b |
| Onyx Power & Gas Consulting LLC | SoFAS | 3b |
| Open Systems International Inc. | SoFAS | 3b |
| Oppel Tire & Service | SoFAS | 3b |
| Overhead Door Co. of Tyler-Longview | SoFAS | 3b |
| P&H Mining Equipment Inc. | SoFAS | 3b |
| Pace Analytical Services Inc. | SoFAS | 3b |
| Palisade Corp. | SoFAS | 3b |
| Palmer Johnson Power Systems LLC | SoFAS | 3b |
| Parago Inc. | SoFAS | 3b |
| Parkey, Gary | SoFAS | 3b |
| PCI Promatec | SoFAS | 3b |
| Peak Activities Inc. | SoFAS | 3b |
| PEICO | SoFAS | 3b |
| Peopleclick Inc. | SoFAS | 3b |
| Philadelphia Mixing Solutions | SoFAS | 3b |
| Phoenix Safety Management Inc. | SoFAS | 3b |
| Piping Technology & Products Inc. | SoFAS | 3b |
| Pivot Inc. | SoFAS | 3b |
| Plant Automation Services | SoFAS | 3b |
| Platts | SoFAS | 3b |
| Point Multimedia LLC | SoFAS | 3b |
| Post Glover Resistors Inc. | SoFAS | 3b |
| Poston, John W., Sr., Phd | SoFAS | 3b |
| Power Control Systems | SoFAS | 3b |
| Powko Industries LLC | SoFAS | 3b |
| Precise Software Solutions Inc. | SoFAS | 3b |
| Preferred Pump | SoFAS | 3b |
| Prestige Economics LLC | SoFAS | 3b |
| Priefert Ranch Equipment | SoFAS | 3b |
| Primrose Oil Co. Inc. | SoFAS | 3b |
| Producers Cooperative Association | SoFAS | 3b |
| Progressive Instruments | SoFAS | 3b |
| Progressive Pumps Corp. | SoFAS | 3b |
| Prolexic Technologies Inc. | SoFAS | 3b |
| Prosper Data Technologies LLC | SoFAS | 3b |
| Protec Inc. | SoFAS | 3b |
| PRT Inc. | SoFAS | 3b |
| PSI Group Inc. | SoFAS | 3b |

| | | |
|---|---|---|
| Public Affairs Council | SoFAS | 3b |
| Pullift Corp. | SoFAS | 3b |
| Purvis Industries Ltd. | SoFAS | 3b |
| Qualitrol Co. LLC | SoFAS | 3b |
| Qualspec LLC | SoFAS | 3b |
| R.A.D. Trucking Ltd. | SoFAS | 3b |
| R.H. Sweeney Associates | SoFAS | 3b |
| R.J.Trading Group Ltd. | SoFAS | 3b |
| R.S. Hughes Co Inc. | SoFAS | 3b |
| R.W. Beck Group Inc. | SoFAS | 3b |
| R.W. Harden & Associates Inc. | SoFAS | 3b |
| Railinc | SoFAS | 3b |
| Rapid Power Management LLC | SoFAS | 3b |
| Ray W. Davis Consulting | SoFAS | 3b |
| Red River Central Appraisal District (TX) | SoFAS | 3b |
| Republican Attorneys General Association | SoFAS | 3b |
| Republican Party of Texas | SoFAS | 3b |
| Republican State Leadership Committee | SoFAS | 3b |
| Results Positive Inc. | SoFAS | 3b |
| Reynolds Co. | SoFAS | 3b |
| Richard Automation Inc. | SoFAS | 3b |
| Ricks Excavation | SoFAS | 3b |
| Rise School of Dallas, The | SoFAS | 3b |
| Rissing Strategic LLC | SoFAS | 3b |
| Ritz Carlton, The | SoFAS | 3b |
| Robert Half Finance & Accounting | SoFAS | 3b |
| Robert Half Legal | SoFAS | 3b |
| Rockfish | SoFAS | 3b |
| Rolled Alloys Inc. | SoFAS | 3b |
| Romar & Associates | SoFAS | 3b |
| Round Rock Area Serving Center | SoFAS | 3b |
| Roundhouse Electric & Equipment Co. | SoFAS | 3b |
| Royal Oaks Country Club | SoFAS | 3b |
| Royal Purple LLC | SoFAS | 3b |
| RSA Security Inc. | SoFAS | 3b |
| Rsi Industrial LLC | SoFAS | 3b |
| Rusk County United Way | SoFAS | 3b |
| Ryan Mackinnon Vasapoli & Berzok LLP | SoFAS | 3b |
| Sabre Industries Tubular Structures | SoFAS | 3b |
| Salerno, David | SoFAS | 3b |
| Salford Systems | SoFAS | 3b |
| Salvation Army Garland | SoFAS | 3b |
| Satori Enterprises LLC | SoFAS | 3b |
| Savitz Research Solutions | SoFAS | 3b |
| Scheef & Stone LLP | SoFAS | 3b |
| Schlumberger Canada Ltd. | SoFAS | 3b |
| Schmidt Medical Clinic Pa | SoFAS | 3b |
| Schneider Electric Buildings | SoFAS | 3b |
| Schneider Electric USA Inc. | SoFAS | 3b |
| Scientech | SoFAS | 3b |
| Scurry County Welfare Inc. | SoFAS | 3b |
| Select Medical Corp. | SoFAS | 3b |
| Senior Flexonics Inc. Pathway | SoFAS | 3b |
| Senior Flexonics Pathway Inc. | SoFAS | 3b |
| Serveron Corp. | SoFAS | 3b |
| Servocon Associates Inc. | SoFAS | 3b |
| Shaver's Crawfish & Catering | SoFAS | 3b |
| SHI International Corp. | SoFAS | 3b |

| | | |
|---|---|---|
| Siemens Demag Delaval | SoFAS | 3b |
| Sign Express | SoFAS | 3b |
| Signwarehouse | SoFAS | 3b |
| Simeio Solutions Inc. | SoFAS | 3b |
| Small, Allison McCombe | SoFAS | 3b |
| Smartpros Ltd. | SoFAS | 3b |
| SNL Financial LLC | SoFAS | 3b |
| Solarwinds Inc. | SoFAS | 3b |
| Somervell County Hospital | SoFAS | 3b |
| Sopus Products | SoFAS | 3b |
| South Milam County United Way | SoFAS | 3b |
| Southern Apparatus Services Inc. | SoFAS | 3b |
| Southern Co. Services Inc. | SoFAS | 3b |
| Southern Crane & Elevator Service Inc. | SoFAS | 3b |
| Sps Inc. | SoFAS | 3b |
| St Charles Consulting Group | SoFAS | 3b |
| Standard Utility Construction Inc. | SoFAS | 3b |
| Stansell Pest Control Co | SoFAS | 3b |
| Staples Technology Solutions | SoFAS | 3b |
| State Legislative Leaders Foundation | SoFAS | 3b |
| Steve Mahaffey Construction Inc. | SoFAS | 3b |
| Stovall, Steve | SoFAS | 3b |
| Strato Inc. | SoFAS | 3b |
| Stroz Friedberg LLC | SoFAS | 3b |
| Sumtotal Systems Inc. | SoFAS | 3b |
| Sun & Sun Industries Inc. | SoFAS | 3b |
| Sunbelt Transformer | SoFAS | 3b |
| Sungard Treasury Systems | SoFAS | 3b |
| Sunsource | SoFAS | 3b |
| Superior Service Co. | SoFAS | 3b |
| Swan Analytical Instruments | SoFAS | 3b |
| Swetman Baxter Massenburg LLC | SoFAS | 3b |
| Sybron Chemicals Inc. | SoFAS | 3b |
| Symantec Corp. | SoFAS | 3b |
| T&V Optimum LLC | SoFAS | 3b |
| TAES LLC | SoFAS | 3b |
| Talenthunter LLC | SoFAS | 3b |
| Talley & Associates | SoFAS | 3b |
| Taxware LLC | SoFAS | 3b |
| Teledyne Brown Engineering | SoFAS | 3b |
| Telvent DTN  LLC | SoFAS | 3b |
| Templeton Air Conditioning | SoFAS | 3b |
| Texas 4 H Youth Development Foundation | SoFAS | 3b |
| Texas Chiropractic College | SoFAS | 3b |
| Texas Conservative Coalition | SoFAS | 3b |
| Texas Democratic Party | SoFAS | 3b |
| Texas Eastern Transmission Corp. | SoFAS | 3b |
| Texas FFA Foundation | SoFAS | 3b |
| Texas Neighborhood Services | SoFAS | 3b |
| Texoma Council of Governments | SoFAS | 3b |
| Thermo Gamma Metrics LLC | SoFAS | 3b |
| Thermo Ramsey | SoFAS | 3b |
| Thermon Heat Tracing Services | SoFAS | 3b |
| Thermon Heat Tracing Services | SoFAS | 3b |
| Thomson Reuters (Markets) LLC | SoFAS | 3b |
| Thorco Holdings LLC | SoFAS | 3b |
| Timberlake & Dickson Inc. | SoFAS | 3b |
| Timsco Texas Industrial | SoFAS | 3b |

| | | |
|---|---|---|
| Toledo Automotive | SoFAS | 3b |
| Top Line Rental LLC | SoFAS | 3b |
| Torres Credit Services Inc. | SoFAS | 3b |
| Transmissions & Distribution Services Inc. | SoFAS | 3b |
| Tri Lam Roofing & Waterproofing | SoFAS | 3b |
| Triangle Engineering Inc. | SoFAS | 3b |
| Trident Steel Corp. | SoFAS | 3b |
| Trinity Parts & Components LLC | SoFAS | 3b |
| Trinity Waste Services | SoFAS | 3b |
| Triple J SA Construction Inc. | SoFAS | 3b |
| Triton Supply Inc. | SoFAS | 3b |
| TSI Inc. | SoFAS | 3b |
| Tuff Ice | SoFAS | 3b |
| Tyco Electronics Corp. | SoFAS | 3b |
| Ubm Enterprise Inc. | SoFAS | 3b |
| Ue Systems Inc. | SoFAS | 3b |
| Uline | SoFAS | 3b |
| UniFirst Holdings Inc. | SoFAS | 3b |
| United Controls International | SoFAS | 3b |
| United Cooperative Services | SoFAS | 3b |
| United Fund of Somervell County | SoFAS | 3b |
| United States Department of Treasury | SoFAS | 3b |
| United Training Specialists LLC | SoFAS | 3b |
| United Way of Abilene | SoFAS | 3b |
| United Way of Brazos Valley | SoFAS | 3b |
| United Way of Capital Area | SoFAS | 3b |
| United Way of Franklin County TX | SoFAS | 3b |
| United Way of Hood County | SoFAS | 3b |
| Universal Machining | SoFAS | 3b |
| Universal Technologies Inc. | SoFAS | 3b |
| Uplift Education | SoFAS | 3b |
| USPS PERMIT 1906 TXU ENERGY | SoFAS | 3b |
| UT Dallas Accounts Receivable | SoFAS | 3b |
| Utilities Service Alliance Inc. | SoFAS | 3b |
| Valerie & Co. | SoFAS | 3b |
| Vanguard Solutions Inc. | SoFAS | 3b |
| Verint Americas Inc. | SoFAS | 3b |
| Vermont Department of Taxes | SoFAS | 3b |
| Videotex Systems Inc. | SoFAS | 3b |
| Vitalsmarts LC | SoFAS | 3b |
| Vitria Technology Inc. | SoFAS | 3b |
| Vox Technologies | SoFAS | 3b |
| Wagstaff, Donald E. M. | SoFAS | 3b |
| Waterfall Security Solutions Ltd. | SoFAS | 3b |
| Webucator Inc. | SoFAS | 3b |
| West Tenn Communications | SoFAS | 3b |
| Western Process Computers Inc. | SoFAS | 3b |
| Western Services Corp. | SoFAS | 3b |
| Weyerhaeuser NR Co. | SoFAS | 3b |
| Wheelock Energy | SoFAS | 3b |
| Wichita Falls Faith Mission | SoFAS | 3b |
| Williams Patent Crusher | SoFAS | 3b |
| Williams Scotsman Inc. | SoFAS | 3b |
| Williams, Marjorie | SoFAS | 3b |
| Windham Manufacturing Co Inc. | SoFAS | 3b |
| Windrock Inc. | SoFAS | 3b |
| WMG Inc. | SoFAS | 3b |
| Wolters Kluwer Financial Services Inc. | SoFAS | 3b |

| | | | |
|---|---|---|---|
| Womack Machine Supply Cos. | SoFAS | 3b | |
| Womble Drilling Co. Inc. | SoFAS | 3b | |
| Wood County Electric | SoFAS | 3b | |
| World Affairs Council of Dallas/Fort Worth | SoFAS | 3b | |
| World Marketing Dallas | SoFAS | 3b | |
| Wright Line Inc. | SoFAS | 3b | |
| Wylie Ministerial Alliance | SoFAS | 3b | |
| Xylem Dewatering Solutions Inc. | SoFAS | 3b | |
| Yankelovich Partners | SoFAS | 3b | |
| Young Conaway Stargatt & Taylor LLP | SoFAS | 3b | |
| Zasio Enterprises Inc. | SoFAS | 3b | |
| Zee Medical Inc. | SoFAS | 3b | |
| Ziegler, Dianne | SoFAS | 3b | |
| Acme Boiler Co. | SoFAS | | 4a |
| Adelstein, Mark | SoFAS | | 4a |
| AES Alamitos LLC | SoFAS | | 4a |
| Afton Chemical Corp. | SoFAS | | 4a |
| Aker Solutions Americas Inc. | SoFAS | | 4a |
| Alberici Constructors Inc. | SoFAS | | 4a |
| Allen-Brady Co. | SoFAS | | 4a |
| Aspen Power LLC | SoFAS | | 4a |
| Booth, Bruce R. | SoFAS | | 4a |
| Bradley, Andrew T. | SoFAS | | 4a |
| Bradley, Annice | SoFAS | | 4a |
| Brooks, Barbara | SoFAS | | 4a |
| Brown, Walter R. | SoFAS | | 4a |
| Byers, Delberta | SoFAS | | 4a |
| Byers, Larry | SoFAS | | 4a |
| Chestnutt, Ivan | SoFAS | | 4a |
| Chestnutt, Judith | SoFAS | | 4a |
| Davenport, Vida | SoFAS | | 4a |
| Delta Airlines | SoFAS | | 4a |
| Doublehill Properties Inc. | SoFAS | | 4a |
| Dybzinski, Mary | SoFAS | | 4a |
| Edwin Cooper Inc. | SoFAS | | 4a |
| Electric Bond & Share Corp. | SoFAS | | 4a |
| EME Homer City Generation LP | SoFAS | | 4a |
| Enserch E&C | SoFAS | | 4a |
| Estate of Billy Richardson, Deceased | SoFAS | | 4a |
| Estate of Clyde Littrell, Deceased | SoFAS | | 4a |
| Estate of Craig E. Kapp, Deceased | SoFAS | | 4a |
| Estate of Darlene J. Figura, Deceased | SoFAS | | 4a |
| Estate of Donald Fountain, Deceased | SoFAS | | 4a |
| Estate of Jackie Reed, Deceased | SoFAS | | 4a |
| Estate of James Preston Hoskins, Deceased | SoFAS | | 4a |
| Estate of Janice Philips | SoFAS | | 4a |
| Estate of Larry Hedrick, Deceased | SoFAS | | 4a |
| Estate of Leonard W. Dybzinski, Deceased | SoFAS | | 4a |
| Estate of Marian Hamilton, Deceased | SoFAS | | 4a |
| Estate of Robert D. Hoselton, Deceased | SoFAS | | 4a |
| Estate of Thomas Shepherd | SoFAS | | 4a |
| Evans, Richard | SoFAS | | 4a |
| Fahy, David William | SoFAS | | 4a |
| Figura, Thomas C. | SoFAS | | 4a |
| Fountain, Louise | SoFAS | | 4a |
| Fountain, Marc | SoFAS | | 4a |
| Fountain, Myron | SoFAS | | 4a |
| Freestone Central Appraisal District | SoFAS | | 4a |

| | | |
|---|---|---|
| Gas Capital I LLC | SoFAS | 4a |
| Graybill, Arlene | SoFAS | 4a |
| Graybill, Dale | SoFAS | 4a |
| Graybill, Delmar | SoFAS | 4a |
| Graybill, Lloyd (Deceased) | SoFAS | 4a |
| H.K. Ferguson | SoFAS | 4a |
| Hamilton, Jasmine | SoFAS | 4a |
| Hayes, Lloyd Grant | SoFAS | 4a |
| Hays, Carol | SoFAS | 4a |
| Hays, James L. | SoFAS | 4a |
| Hedrick, Michael | SoFAS | 4a |
| Hedrick, Phyllis | SoFAS | 4a |
| Hernandez, Anthony | SoFAS | 4a |
| Hoselton, Jeffrey L. | SoFAS | 4a |
| Houston Light & Power | SoFAS | 4a |
| Huffman, Dana | SoFAS | 4a |
| IBEW Local 2337 | SoFAS | 4a |
| Incredible Pizza Management Group LLC | SoFAS | 4a |
| Jackson, Lisa, as Administrator of the U.S. Environmental Protection Agency | SoFAS | 4a |
| Klein, Cari | SoFAS | 4a |
| La Vega Independent School District | SoFAS | 4a |
| Lakewood Apartments | SoFAS | 4a |
| Lange, B. John, III | SoFAS | 4a |
| Littrell, Ruby | SoFAS | 4a |
| Litwin | SoFAS | 4a |
| Loggins Culinary | SoFAS | 4a |
| McCarthy, Gina, as Administrator of the U.S. Environmental Protection Agency | SoFAS | 4a |
| Meisner, Sally A. | SoFAS | 4a |
| Morgan, James O. | SoFAS | 4a |
| Morrison Knudsen Corp. | SoFAS | 4a |
| Morrison, Jennifer | SoFAS | 4a |
| Murray, Glenn | SoFAS | 4a |
| NRG Texas Power LLC | SoFAS | 4a |
| Nye, David T. | SoFAS | 4a |
| Nye, Melinda A. | SoFAS | 4a |
| Okey, Akpom | SoFAS | 4a |
| Pallas Realty Advisors Inc. | SoFAS | 4a |
| Philips, Craig | SoFAS | 4a |
| Princess Three Corp. | SoFAS | 4a |
| R Construction Co. | SoFAS | 4a |
| Raytheon Engineering & Constructors | SoFAS | 4a |
| Reed, Jacquelyn | SoFAS | 4a |
| Richardson, Sandra | SoFAS | 4a |
| RMKN Corp. | SoFAS | 4a |
| Roberts Hotels Houston LLC | SoFAS | 4a |
| Rusk Appraisal District | SoFAS | 4a |
| Savage, Robert T., Jr. | SoFAS | 4a |
| Schaffer, William J., Jr. | SoFAS | 4a |
| Scheinost, Floyd E. | SoFAS | 4a |
| Scrogum, Benjamin | SoFAS | 4a |
| Serzynski, Julian | SoFAS | 4a |
| Shepherd, Willa Maye | SoFAS | 4a |
| Simpson, Naomi J. | SoFAS | 4a |
| Simpson, William (Deceased) | SoFAS | 4a |
| State Street Bank & Trust Co. of Connecticut NA | SoFAS | 4a |

| | | |
|---|---|---|
| Stone, T. Jeff | SoFAS | 4a |
| Sunrise Senior Living Services Inc. | SoFAS | 4a |
| Sweet Melissa's Liquidation Warehouse Inc. | SoFAS | 4a |
| Swingle, Tracy | SoFAS | 4a |
| Taylor, Victoria | SoFAS | 4a |
| Tercero, Michelle | SoFAS | 4a |
| Torgerson, Terry | SoFAS | 4a |
| TXU Gas Capital I | SoFAS | 4a |
| United Engineers & Constructors | SoFAS | 4a |
| Van Winkle, Harold | SoFAS | 4a |
| Victoria's Incredible Pizza Co. Ltd. | SoFAS | 4a |
| Vorwerk, D.W. | SoFAS | 4a |
| Wadeking, Lawrence | SoFAS | 4a |
| Wadeking, Lilian | SoFAS | 4a |
| Warner, Candace | SoFAS | 4a |
| Westbury Community Hospital LLC | SoFAS | 4a |
| Wilson, Eavy | SoFAS | 4a |
| Zackary, Kirk D. | SoFAS | 4a |
| Landon, Mark B. | Unsecured Creditors Committee | |
| Brown & Zhou LLC | Unsecured Creditors Committee | |
| Tinkham, Peter | Unsecured Creditors Committee | |
| Fenicle, Shirley | Unsecured Creditors Committee | |
| Estate of George Fenicle | Unsecured Creditors Committee | |
| Fahy, David William | Unsecured Creditors Committee | |
| Schwartz, Andrea | US Trustee & Court Personnel | |

**SCHEDULE 2**
**Current or Former Representations**


Sidley Austin LLP
Nixon Peabody
Citigroup Financial Products Inc.
Deutsche Bank AG, New York Branch
Deutsche Bank Trust Co. Americas, Admin
Barclays
ING Capital Market LLC
Tenaska Inc.
Continental Energy Group