# UNITED STATES BANKRUPTCY COURT
## District of Delaware
## 824 Market Street, 3rd Floor
## Wilmington, DE 19801

**In Re:**
Energy Future Holdings Corp.
Energy Plaza
1601 Bryan Street                           **Chapter:** 11
Dallas, TX 75201
 **EIN:** 46–2488810
TXU Corp.
TXU Corp
Texas Utilities

*Case No*.:  14–10979–CSS

### *NOTICE OF FILING OF TRANSCRIPT AND OF DEADLINES RELATED TO RESTRICTION AND REDACTION*

A transcript of the proceeding held on 8/25/2015 was filed on 8/26/2015 . The following deadlines apply:

The parties have  7 days to file with the court a *Notice of Intent to Request Redaction* of this transcript. The deadline for filing a *request for redaction* is 9/16/2015 .

If a request for redaction is filed, the redacted transcript is due 9/28/2015 .

If no such notice is filed, the transcript may be made available for remote electronic access upon expiration of the restriction period, which is 11/24/2015 unless extended by court order.

To review the transcript for redaction purposes, you may purchase a copy from the transcriber (see docket for Transcriber's information) or you may view the document at the clerk's office public terminal.



David D. Bird, Clerk of Court

Date: 8/26/15



(ntc)

United States Bankruptcy Court
District of Delaware

In re:                                                    Case No. 14-10979-CSS
Energy Future Holdings Corp.                              Chapter 11
        Debtor

## CERTIFICATE OF NOTICE

District/off: 0311-1         User: Brandon          Page 1 of 20          Date Rcvd: Aug 26, 2015
                            Form ID: ntcBK          Total Noticed: 31

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Aug 28, 2015.
db            +Energy Future Holdings Corp.,   Energy Plaza,   1601 Bryan Street,   Dallas, TX 75201-3483
aty           +Andrew McGaan,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty           +Anthony V. Sexton,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty           +Aparna Yenamandra,   Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty           +Brenton Rogers,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty           +Bridget K. O'Connor,   Kirkland & Ellis LLP,   655 Fifteenth Street, N.W.,
               Washington, DC 20005-5793
aty           +Bryan M. Stephany,   Kirkland & Ellis LLP,   655 Fifteenth Street, N.W.,
               Washington, DC 20005-5793
aty           +Iskender H. Catto,   McDermott Will & Emery LLP,   340 Madison Avenue,
               New York, NY 10173-1922
aty           +James H.M. Sprayregen,   Kirkland & Ellis LLP,   601 Lexington Avenue,
               New York, NY 10022-4643
aty           +Jeff J. Marwil,   Proskauer Rose LLP,   Three First National Plaza,   70 W. Madison Street,
               Suite 3800,   Chicago, IL 60602-4342
aty           +Jeremy L. Graves,   GIBSON DUNN & CRUTCHER LLP,   1801 California Street,   Suite 4200,
               Denver, CO 80202-2694
aty           +Jeremy L. Retherford,   Balch & Bingham LLP,   1901 Sixth Avenue North,   Suite 1500,
               Birmingham, AL 35203-4642
aty           +Marc Kieselstein,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty           +Mark E. McKane, Esq.,   Kirkland & Ellis LLP,   555 California Street,
               San Francisco, CA 94104-1603
aty           +Mark K. Thomas,   Proskauer Rose LLP,   Three First National Plaza,   70 W. Madison Street,
               Suite 3800,   Chicago, IL 60602-4342
aty           +Matthew E. Papez,   Kirkland & Ellis LLP,   655 Fifteenth Street, N.W.,
               Washington, DC 20005-5793
aty            Michael A. Firestein,   Proskauer Rose LLP,   2049 Century Park East,
               Los Angeles, CA 90067-3206
aty           +Michael A. Petrino,   Kirkland & Ellis LLP,   655 Fifteenth Street, N.W.,
               Washington, DC 20005-5793
aty           +Michael B. Slade,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty           +Michael L. Raiff,   Gibson Dunn & Crutcher LLP,   2100 McKinney Avenue,   Dallas, TX 75201-2106
aty           +Michael P. Esser,   Kirkland & Ellis LLP,   555 California Street,
               San Francisco, CA 94104-1503
aty           +Natalie Hoyer Keller,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty            P. Stephen Gidiere, III,   Balch & Bingham LLP,   1901 Sixth Avenue North,   Suite 1500,
               Birmingham, AL 35203-4642
aty           +Richard M. Cieri,   Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty           +Richard U.S. Howell,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty           +Stephen E. Hessler,   Kirkland & Ellis LLP,   601 Lexington Avenue,   New York, NY 10022-4643
aty           +Steven N. Serajeddini,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty           +Todd F. Maynes,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty            W. Clark Watson,   Balch & Bingham LLP,   1901 Sixth Avenue North,   Suite 1500,
               Birmingham, AL 35203-4642
aty           +William Guerrieri,   Kirkland & Ellie LLP,   300 North LaSalle,   Chicago, IL 60654-5412
aty           +William T. Pruitt,   Kirkland & Ellis LLP,   300 North LaSalle,   Chicago, IL 60654-5412

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
NONE.                                                                              TOTAL: 0

          ***** BYPASSED RECIPIENTS *****
NONE.                                                                              TOTAL: 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Aug 28, 2015                          Signature:   /s/Joseph Speetjens

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on August 26, 2015 at the address(es) listed below:

```
          Aaron C Baker    on behalf of Interested Party    Fee Committee acb@pgslaw.com
          Aaron C Baker    on behalf of Attorney    Godfrey & Kahn, S.C. acb@pgslaw.com
          Aaron C Baker    on behalf of Fee Examiner Richard  Gitlin acb@pgslaw.com
          Aaron H Stulman    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
          capacity as successor Indenture Trustee AStulman@ashby-geddes.com
          Aaron S. Applebaum    on behalf of Interested Party    TCEH Debtors Aapplebaum@mdmc-law.com,
          smullen@mdmc-law.com;sshidner@mdmc-law.com
          Adam  Hiller    on behalf of Interested Party    Steag Energy Services, Inc. ahiller@hillerarban.com
          Adam G. Landis    on behalf of Interested Party    Alcoa Inc. landis@lrclaw.com,
          adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis    on behalf of Creditor    NextEra Energy Resources, LLC landis@lrclaw.com,
          adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam G. Landis    on behalf of Interested Party    Marathon Asset Management, LP landis@lrclaw.com,
          adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
          Adam Scott Moskowitz    on behalf of Creditor    ASM Capital IV, L.P. asmcapital@aol.com
          Albert Kass    on behalf of Interested Party    Kurtzman Carson Consultants LLC
          ECFpleadings@kccllc.com, ecfpleadings@kccllc.com
          Alessandra Glorioso    on behalf of Creditor    U.S. Bank National Association
          glorioso.alessandra@dorsey.com
          Alexa Kranzley    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
          of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance,
          Inc., and EECI, Inc. (EFH Committee) kranzleya@sullcrom.com
          Allison R Axenrod    on behalf of Creditor    Claims Recovery Group LLC
          allison@claimsrecoveryllc.com, allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
          Amish R. Doshi    on behalf of Creditor    Oracle America, Inc. adoshi@magnozzikye.com
          Amy  Baudler    on behalf of Creditor    Barr Engineering Co. amy@purduelaw.com,
          gpurdue@purduelaw.com;kim@purduelaw.com
          Amy M. Tonti    on behalf of Creditor    The Bank of New York Mellon, solely in its capacity as
          Trustee under the Enumerated Trust Agreements atonti@reedsmith.com,
          slucas@reedsmith.com;atonti@reedsmith.com
          Ana  Chilingarishvili    on behalf of Creditor    U.S. Bank National Association
          ana.chilingarishvili@maslon.com
          Andrea Beth Schwartz    on behalf of U.S. Trustee    United States Trustee
          andrea.b.schwartz@usdoj.gov
          Andrew Dietderich    on behalf of Creditor Committee    The Official Committee of Unsecured
          Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
          Finance, Inc., and EECI, Inc. (EFH Committee) dietderich@sullcrom.com
          Andrew Glenn Devore    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
          indenture trustee and collateral trustee andrew.devore@ropesgray.com
          Andrew K Glenn    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
          aglenn@kasowitz.com
          Andrew R. Remming    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG
          Capital, L.P., Goldman, Sachs & Co. and Associated Individuals aremming@mnat.com,
          rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Andrew S. Conway    on behalf of Creditor    Taubman Landlords Aconway@taubman.com
          Andrew S. Conway    on behalf of Creditor    The Taubman Company LLC Aconway@taubman.com
          Ann M Kashishian    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
          kashishian@chipmanbrown.com, dero@chipmanbrown.com;mcloskey@chipmanbrown.com
          Ann M Kashishian    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
          Noteholders kashishian@chipmanbrown.com, dero@chipmanbrown.com;mcloskey@chipmanbrown.com
          Ann M Kashishian    on behalf of Attorney    Chipman Brown Cicero & Cole, LLP
          kashishian@chipmanbrown.com, dero@chipmanbrown.com;mcloskey@chipmanbrown.com
          Anna  Grace    on behalf of Creditor    UNITED STATES OF AMERICA Anna.E.Grace@usdoj.gov
          Ari David Kunofsky    on behalf of Creditor    UNITED STATES OF AMERICA ari.d.kunofsky@usdoj.gov,
          eastern.taxcivil@usdoj.gov
          Arlene Rene Alves    on behalf of Interested Party    Wilmington Trust, N.A. alves@sewkis.com
          Ashley F. Bartram    on behalf of Interested Party    Public Utility Commission of Texas
          ashley.bartram@texasattorneygeneral.gov
          Ashley F. Bartram    on behalf of Interested Party    Texas Commission on Environmental Quality
          ashley.bartram@texasattorneygeneral.gov
          Ashley F. Bartram    on behalf of Interested Party    Railroad Commission of Texas
          ashley.bartram@texasattorneygeneral.gov
          Barry G. Felder    on behalf of Creditor    UMB Bank, N.A. bgfelder@foley.com
          Barry G. Felder    on behalf of Interested Party    UMB Bank, N.A., as indenture trustee
          bgfelder@foley.com
          Benjamin  Finestone    on behalf of Creditor    Centerbridge Special Credit Partners, II, L.P.
          benjaminfinestone@quinnemanuel.com
          Benjamin  Finestone    on behalf of Creditor    CCP Credit Acquisition Holdings, L.L.C.
          benjaminfinestone@quinnemanuel.com
          Benjamin  Finestone    on behalf of Creditor    Centerbridge Special Credit Partners, L.P.
          benjaminfinestone@quinnemanuel.com
          Benjamin  Stewart    on behalf of Creditor    Pinnacle Technical Resources, Inc.
          bstewart@baileybrauer.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Bonnie R. Golub    on behalf of Creditor    Evercore Group LLC bgolub@weirpartners.com
              Brian  Schartz    on behalf of Debtor    Energy Future Holdings Corp. bschartz@kirkland.com,
               bschartz@kirkland.com;Michael.slade@kirkland.com;Richard.howell@kirkland.com;Michael.petrino@kirk
               land.com
              Brian  Schartz    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
               bschartz@kirkland.com,
               bschartz@kirkland.com;Michael.slade@kirkland.com;Richard.howell@kirkland.com;Michael.petrino@kirk
               land.com
              Brian E Farnan    on behalf of Interested Party    Forest Creek Wind Farm, LLC
               bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
              Brian L. Arban    on behalf of Interested Party    Steag Energy Services, Inc.
               barban@hillerarban.com
              Brian S. Hermann    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
               jadlerstein@paulweiss.com;bhermann@paulweiss.com;adenhoff@paulweiss.com;mtattnall@paulweiss.com;a
               bernstein@paulweiss.com;aehrlich@paulweiss.com;smitchell@paulweiss.com
              Carla O. Andres    on behalf of Interested Party    Fee Committee candres@gklaw.com,
               kboucher@gklaw.com;shuntema@gklaw.com
              Chad J. Husnick    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
               chusnick@kirkland.com
              Chad J. Husnick    on behalf of Debtor    Energy Future Holdings Corp. chusnick@kirkland.com
              Charles J. Brown    on behalf of Interested Party    Emerson Network Power Liebert Services
               cbrown@gsbblaw.com,  dabernathy@archerlaw.com
              Charles J. Brown    on behalf of Creditor    Anadarko Petroleum Corporation cbrown@gsbblaw.com,
               dabernathy@archerlaw.com
              Chester B. Salomon    on behalf of Creditor    Securitas Security Services USA, Inc.
               csalomon@beckerglynn.com,  saltreuter@beckerglynn.com
              Christopher A. Ward    on behalf of Attorney    Morrison & Foerster LLP cward@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward    on behalf of Attorney    Polsinelli PC cward@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward    on behalf of Creditor Committee    The Official Committee of Unsecured
               Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward    on behalf of Financial Advisor    FTI Consulting, Inc. cward@polsinelli.com,
               LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher A. Ward    on behalf of Creditor Committee    The Official Committee of TCEH Unsecured
               Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Christopher B. Mosley    on behalf of Creditor    City of Fort Worth
               Chris.Mosley@fortworthtexas.gov,  Sharon.Floyd@fortworthtexas.gov
              Christopher L. Carter    on behalf of Creditor    Pacific Investment Management Co. LLC
               christopher.carter@morganlewis.com,  julia.frost-davies@morganlewis.com
              Christopher M Hayes    on behalf of Interested Party    Goldman Sachs & Co. and certain affiliates
               Christopher.hayes@kirkland.com
              Christopher Page Simon    on behalf of Interested Party    American Stock Transfer & Trust Company
               LLC csimon@crosslaw.com,  smacdonald@crosslaw.com
              Christopher R. Belmonte    on behalf of Interested Party    Moody's Analytics, Inc.
               cbelmonte@ssbb.com,  pbosswick@ssbb.com;managingclerk@ssbb.com,asnow@ssbb.com
              Corby Davin Boldissar    on behalf of Interested Party    BP America Production Company
               dboldissar@lockelord.com
              D. Ross Martin    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
               indenture trustee and collateral trustee rmartin@ropesgray.com
              Dale E. Barney    on behalf of Creditor    Veolia ES Industrial Services, Inc.
               dbarney@gibbonslaw.com
              Daniel A. Fliman    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
               dfliman@kasowitz.com
              Daniel A. O'Brien    on behalf of Creditor    Pacific Investment Management Co. LLC
               daobrien@venable.com
              Daniel J. DeFranceschi    on behalf of Debtor    TXU Retail Services Company rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Eagle Mountain Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH Renewables Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Luminant Energy Trading California Company
               RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Valley NG Power Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    TXU Energy Solutions Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Big Brown 3 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    EFH Finance (No. 2) Holdings Company
               RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Brighten Holdings LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    DeCordova Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Lone Star Pipeline Company, Inc.
               defranceschi@rlf.com,  RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Southwestern Electric Service Company, Inc.
               RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
               defranceschi@rlf.com,  RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Martin Lake 4 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    Oak Grove Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi    on behalf of Debtor    4Change Energy Holdings LLC RBGroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

| | | | |
|---|---|---|---|
| Daniel J. DeFranceschi | on behalf of Debtor | Texas Energy Industries Company, Inc. rbgroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Oak Grove Mining Company LLC RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Tradinghouse 3 & 4 Power Company LLC RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Plaintiff | Energy Future Intermediate Holding Company LLC RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | NCA Resources Development Company LLC RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Luminant Mining Company LLC RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Sandow Power Company LLC RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | EFH CG Management Company LLC defranceschi@rlf.com, RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Brighten Energy LLC RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | TXU Receivables Company rbgroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Luminant Generation Company LLC RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | EFIH Finance Inc. defranceschi@rlf.com, RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Generation SVC Company defranceschi@rlf.com, RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | EFH Corporate Services Company RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Luminant Big Brown Mining Company LLC RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | EFH CG Holdings Company LP defranceschi@rlf.com, RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | EFH FS Holdings Company RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Energy Future Intermediate Holding Company LLC defranceschi@rlf.com, RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Monticello 4 Power Company LLC RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Big Brown Power Company LLC RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Morgan Creek 7 Power Company LLC RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Collin Power Company LLC RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | 4Change Energy Company RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | EBASCO SERVICES OF CANADA LIMITED RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Oak Grove Management Company LLC RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Lake Creek 3 Power Company LLC defranceschi@rlf.com, RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | DeCordova II Power Company LLC RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Texas Power & Light Company, Inc. rbgroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Luminant Energy Company LLC RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | EEC Holdings, Inc. RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Tradinghouse Power Company LLC rbgroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Texas Utilities Electric Company, Inc. RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Texas Competitive Electric Holdings Company LLC defranceschi@rlf.com, RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Luminant Renewables Company LLC defranceschi@rlf.com, RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Generation MT Company LLC defranceschi@rlf.com, RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Generation Development Company LLC defranceschi@rlf.com, RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Luminant Holding Company LLC RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | TCEH Finance, Inc. rbgroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | TXU Energy Receivables Company LLC rbgroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Valley Power Company LLC rbgroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Luminant Mineral Development Company LLC RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Big Brown Lignite Company LLC RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Luminant ET Services Company RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Energy Future Holdings Corp. defranceschi@rlf.com, RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | LSGT SACROC, Inc. RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Lone Star Energy Company, Inc. defranceschi@rlf.com, RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | TXU Electric Company, Inc. rbgroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Texas Electric Service Company, Inc. rbgroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Dallas Power & Light Company, Inc. RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | Texas Utilities Company, Inc. RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | LSGT Gas Company LLC defranceschi@rlf.com, RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | TXU SEM Company rbgroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | NCA Development Company LLC RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | EECI, Inc. RBGroup@rlf.com | |
| Daniel J. DeFranceschi | on behalf of Debtor | EFH Australia (No. 2) Holdings Company RBGroup@rlf.com | |
| Daniel K Bearden | on behalf of Creditor | Carrollton-Farmers Branch ISD bearden@txschoollaw.com | |

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Daniel K. Astin    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC dastin@ciardilaw.com,
          jmcmahon@ciardilaw.com
          Daniel K. Astin    on behalf of Creditor    Atmos Energy Corporation dastin@ciardilaw.com,
          jmcmahon@ciardilaw.com
          Daniel K. Hogan    on behalf of Interested Party    Brake Supply Company, Inc. dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com
          Daniel K. Hogan    on behalf of Interested Party Charlotte and Curtis   Liberda dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Daniel K. Hogan    on behalf of Interested Party    PI Law Firms dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Daniel K. Hogan    on behalf of Interested Party    Shirley Fenicle, as Successor-In-Interest to
          the Estate of George Fenicle,and David William Fahy dkhogan@dkhogan.com,  keharvey@dkhogan.com,
          gpalagruto@dkhogan.com,
          Daniel K. Hogan    on behalf of Interested Party    The Richards Group, Inc. dkhogan@dkhogan.com,
          keharvey@dkhogan.com,gpalagruto@dkhogan.com,
          Danielle M. Audette    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders ,
          jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
          David  Neier    on behalf of Creditor    Chicago Bridge & Iron Company N.V. dneier@winston.com,
          dcunsolo@winston.com
          David B. Anthony    on behalf of Plaintiff    Avenue Capital Management II, LP
          danthony@bergerharris.com
          David B. Anthony    on behalf of Plaintiff    York Capital Management Global Advisors, LLC
          danthony@bergerharris.com
          David B. Anthony    on behalf of Plaintiff    GSO Capital Partners LP danthony@bergerharris.com
          David B. Anthony    on behalf of Plaintiff    P. Schoenfeld Asset Management LP
          danthony@bergerharris.com
          David B. Anthony    on behalf of Plaintiff    Third Avenue Management LLC danthony@bergerharris.com
          David Daniel Farrell    on behalf of Creditor    Martin Engineering Company
          dfarrell@thompsoncoburn.com
          David Edward Leta    on behalf of Creditor    Headwaters Resources, Inc. dleta@swlaw.com,
          wkalawaia@swlaw.com
          David G. Aelvoet    on behalf of Creditor    Ector CAD davida@publicans.com
          David M. Klauder    on behalf of Debtor    Energy Future Holdings Corp. dklauder@oeblegal.com,
          dklauder@oelegal.com
          David P. Primack    on behalf of Other Prof.    Munger, Tolles & Olson LLP dprimack@mdmc-law.com,
          sshidner@mdmc-law.com;smullen@mdmc-law.com
          David P. Primack    on behalf of Interested Party    TCEH Debtors dprimack@mdmc-law.com,
          sshidner@mdmc-law.com;smullen@mdmc-law.com
          David P. Primack    on behalf of Interested Party    Energy Future Competitive Holdings Company LLC
          dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
          David P. Primack    on behalf of Interested Party    Texas Competitive Electric Holdings Company
          LLC dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
          David S. Rosner    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
          nAmamoo@kasowitz.com;courtnotices@kasowitz.com
          David W. Carickhoff    on behalf of Interested Party Allen   Shrode dcarickhoff@archerlaw.com,
          mfriedman@archerlaw.com
          Davis Lee Wright    on behalf of Creditor Committee    The Official Committee of Unsecured
          Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
          Finance, Inc., and EECI, Inc. (EFH Committee) dwright@mmwr.com
          Deborah L. Thorne    on behalf of Creditor    GATX Corporation dthorne@btlaw.com,
          kbruhnke@btlaw.com
          Dennis  Dunne, Esq.    on behalf of Interested Party    CITIBANK, N.A. ddunne@millbank.com
          Dennis L. Jenkins    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
          indenture trustee and collateral trustee dennis.jenkins@wilmerhale.com
          Derek C. Abbott    on behalf of Interested Party    TPG Capital, L.P. dabbott@mnat.com,
          rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
          Desiree M. Amador    on behalf of Creditor    Pension Benefit Guaranty Corporation
          amador.desiree@pbgc.gov,  efile@pbgc.gov
          Diane W. Sanders    on behalf of Creditor    Nueces County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Walnut Springs ISD austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Robertson County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Limestone County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Falls County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Round Rock ISD austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Lee County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    McLennan County austin.bankruptcy@publicans.com
          Diane W. Sanders    on behalf of Creditor    Franklin ISD austin.bankruptcy@publicans.com
          Donald K. Ludman    on behalf of Creditor    SAP Industries, Inc. dludman@brownconnery.com
          Duane David Werb    on behalf of Creditor    BWM Services, LP
          maustria@werbsullivan.com;riorii@werbsullivan.com
          Duane David Werb    on behalf of Creditor    The Kansas City Southern Railway Company
          maustria@werbsullivan.com;riorii@werbsullivan.com
          Edward M. Fox    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
          efox@polsinelli.com
          Edward O. Sassower    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
          Robert.orren@kirkland.com;beth.friedman@kirkland.com;steven.serajeddini@kirkland.com;aparna.yenam
          andra@kirkland.com;michael.esser@kirkland.com;alevin@kirkland.com;aaron.slavutin@kirkland.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Edward O. Sassower    on behalf of Debtor    Energy Future Holdings Corp.
          Robert.orren@kirkland.com;beth.friedman@kirkland.com;steven.serajeddini@kirkland.com;aparna.yenam
          andra@kirkland.com;michael.esser@kirkland.com;alevin@kirkland.com;aaron.slavutin@kirkland.com
          Elihu Ezekiel Allinson, III    on behalf of Creditor    Henry Pratt Company, LLC
          ZAllinson@SHA-LLC.com,    ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
          Elizabeth Banda Calvo    on behalf of Creditor    Somervell County et al rgleason@pbfcm.com,
          ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Elizabeth Banda Calvo    on behalf of Creditor    Richardson ISD, Crowley ISD rgleason@pbfcm.com,
          ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
          Ellen W. Slights    on behalf of Creditor    United States/USAO usade.ecfbankruptcy@usdoj.gov
          Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com
          Erica J. Richards    on behalf of Creditor Committee    The Official Committee of Unsecured
          Creditors erichards@mofo.com
          Erik Schneider    on behalf of Interested Party    American Stock Transfer & Trust Company LLC
          eschneider@nixonpeabody.com,    bos.managing.clerk@nixonpeabody.com,mnighan@nixonpeabody.com
          Erin A. West    on behalf of Interested Party    Fee Committee ewest@gklaw.com,
          kboucher@gklaw.com;kknitter@gklaw.com
          Erin R Fay    on behalf of Interested Party    Texas Energy Future Capital Holdings LLC, Texas
          Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders of
          Equity Interests in Energy Future Holdings Corp. efay@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
          L.P. and Associated Individuals efay@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
          L.P., Goldman, Sachs & Co. and Associated Individuals efay@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Erin R Fay    on behalf of Interested Party    Interest Holders efay@mnat.com,
          aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
          Evan R. Fleck    on behalf of Interested Party    CITIBANK, N.A. EFleck@milbank.com,
          jostrzega@milbank.com;jbrewster@milbank.com;mbrod@milbank.com
          Evan T. Miller    on behalf of Interested Party    CSC Trust Company of Delaware, as Successor
          Trustee under the TCEH 11.5% Senior Secured Notes Indenture emiller@bayardlaw.com,
          lmorton@bayardlaw.com
          Frances Gecker    on behalf of Interested Party    PI Law Firms fgecker@fgllp.com,
          csmith@fgllp.com
          Francis A. Monaco, Jr.    on behalf of Interested Party    Fluor Corporation fmonaco@wcsr.com,
          kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.    on behalf of Interested Party    American Equipment Company Inc.
          fmonaco@wcsr.com,    kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.    on behalf of Interested Party    AMECO Inc. fmonaco@wcsr.com,
          kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.    on behalf of Interested Party    Fluor Enterprises Inc. fmonaco@wcsr.com,
          kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Francis A. Monaco, Jr.    on behalf of Interested Party    Fluor Global Services fmonaco@wcsr.com,
          kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          G. Alexander Bongartz    on behalf of Interested Party    CSC Trust Company of Delaware, as
          Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture
          alexbongartz@paulhastings.com
          Garden City Group, LLC    PACERTeam@gardencitygroup.com
          Garvan F. McDaniel    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
          gfmcdaniel@dkhogan.com,    gdurstein@dkhogan.com;karen@dkhogan.com
          Garvan F. McDaniel    on behalf of Interested Party    Caxton Associates LP gfmcdaniel@dkhogan.com,
          gdurstein@dkhogan.com;karen@dkhogan.com
          George Davis    on behalf of Creditor    Apollo Global Management, LLC gdavis@omm.com
          Gerrit M. Pronske    on behalf of Creditor    Pallas Realty Advisors, Inc. gpronske@pgkpc.com
          GianClaudio Finizio    on behalf of Interested Party    CSC Trust Company of Delaware, as
          Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
          bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com
          GianClaudio Finizio    on behalf of Interested Party    Delaware Trust Company as Successor
          Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
          bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com
          Gilbert R. Saydah, Jr.    on behalf of Creditor    CSC Trust Company of Delaware, Proposed
          Successor Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com
          Gregory A. Taylor    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
          capacity as successor Indenture Trustee gtaylor@ashby-geddes.com
          Gregory M. Starner    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders ,
          jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
          artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com
          Gregory M. Weinstein    on behalf of Creditor    Mario Sinacola & Sons Excavating, Inc.
          gweinstein@weinrad.com,    mrawson@weinrad.com;khaley@weinrad.com
          Gregory Michael Starner    on behalf of Creditor    Law Debenture Trust Company of New York, in its
          capacity as Indenture Trustee gstarner@whitecase.com,
          jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
          artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com
          Gregory T. Donilon    on behalf of Creditor    Automatic Systems, Inc. gdonilon@pwujlaw.com
          Hal F. Morris    on behalf of Interested Party    Texas Commission on Environmental Quality
          hal.morris@texasattorneygeneral.gov

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Hal F. Morris    on behalf of Interested Party    Public Utility Commission of Texas
                hal.morris@texasattorneygeneral.gov
              Hal F. Morris    on behalf of Interested Party    Railroad Commission of Texas
                hal.morris@texasattorneygeneral.gov
              Helen Elizabeth Weller    on behalf of Creditor    Jack County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Northeast TX Comm Coll Dist
                dallas.bankruptcy@publicans.com,   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Rusk County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Malakoff ISD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Fannin CAD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Kaufman County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Clay County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Ellis County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Fannin county dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Valley View ISD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Irving isd dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Sulphur Springs ISD
                dallas.bankruptcy@publicans.com,   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Beckville isd dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Archer County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of Coppell dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Gainesville isd dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Slocum ISD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Stephenville ISD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Hopkins County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cisco College dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Camp cad dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Montague county dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Rains County AD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Coppell ISD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Navarro County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Tarrant County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Franklin County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Rockwall Cad dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Smith County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cherokee CAD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of carrollton
                dallas.bankruptcy@publicans.com,   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Kerens ISD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Red River CAD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    City of Stephenville
                dallas.bankruptcy@publicans.com,   evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Van Zandt CAD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Red River County dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com
              Helen Elizabeth Weller    on behalf of Creditor    Cisco ISD dallas.bankruptcy@publicans.com,
                evelyn.palmer@lgbs.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
```
          Helen Elizabeth Weller    on behalf of Creditor    Wise CAD dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Cayuga isd dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Grayson County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Dallas County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Wise County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Upshur County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of bonham dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Hunt County dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    Hood CAD dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
          Helen Elizabeth Weller    on behalf of Creditor    City of Corinth dallas.bankruptcy@publicans.com,
              evelyn.palmer@lgbs.com
          Hilary B. Mohr    on behalf of Creditor    Microsoft Corporation and Microsoft Licensing, GP
              hmohr@riddellwilliams.com,  ctracy@riddellwilliams.com
          Howard A. Cohen    on behalf of Interested Party    CITIBANK, N.A. howard.cohen@dbr.com
          J Jackson Shrum    on behalf of Creditor    BWM Services, LP jshrum@werbsullivan.com
          J Jackson Shrum    on behalf of Creditor    The Kansas City Southern Railway Company
              jshrum@werbsullivan.com
          J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company as Successor Trustee
              under the TCEH 11.5% Senior Secured Notes Indenture kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
              otz.com
          J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
              Company of Delaware, as Indenture Trustee kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
              otz.com
          J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
              indenture trustee and collateral trustee kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
              otz.com
          J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company, as Indenture Trustee and
              Collateral Trustee, kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
              otz.com
          J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
              Indenture Trustee kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
              otz.com
          J. Kate Stickles    on behalf of Other Prof.    Cole Schotz P.C. kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
              otz.com
          J. Kate Stickles    on behalf of Other Prof.    Delaware Trust Company, as First Lien Successor
              Trustee and Collateral Trustee kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
              otz.com
          J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company kstickles@coleschotz.com,
              bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
              otz.com
          Jacob A. Adlerstein    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien
              Creditors jadlerstein@paulweiss.com
          James E. Huggett    on behalf of Creditor    URS Energy & Construction, Inc.
              jhuggett@margolisedelstein.com,  nvangorder@margolisedelstein.com
          James Halstead Millar    on behalf of Interested Party    CSC Trust Company of Delaware, as
              successor indenture trustee and collateral trustee james.millar@dbr.com,
              Daniel.Northrop@dbr.com;Marita.Erbeck@dbr.com
          James Michael Peck    on behalf of Creditor Committee    The Official Committee of Unsecured
              Creditors jpeck@mofo.com
          James S. Carr    on behalf of Creditor    CSC Trust Company of Delaware, Proposed Successor
              Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          Jamie Lynne Edmonson    on behalf of Creditor    Pacific Investment Management Co. LLC
              jledmonson@venable.com
          Jarrett Vine    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
              jvine@polsinelli.com,  LSuprum@Polsinelli.com@delawaredocketing@polsinelli.com
          Jason A. Starks    on behalf of Creditor    Texas Office of Public Utility Counsel
              bk-jstarks@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
          Jason D. Curry    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC jason.curry@quarles.com,
              sybil.aytch@quarles.com;amelia.valenzuela@quarles.com
          Jason M. Madron    on behalf of Debtor    Texas Utilities Electric Company, Inc. madron@rlf.com,
              rbgroup@rlf.com
```

District/off: 0311-1          User: Brandon              Page 9 of 20              Date Rcvd: Aug 26, 2015
                             Form ID: ntcBK              Total Noticed: 31

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jason M. Madron    on behalf of Debtor     DeCordova II Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     EFH FS Holdings Company madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Luminant Energy Trading California Company madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Luminant ET Services Company madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Attorney    Kirkland & Ellis LLP madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Luminant Big Brown Mining Company LLC madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Generation SVC Company madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     EFH Finance (No. 2) Holdings Company madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     DeCordova Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Texas Power & Light Company, Inc. madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     TCEH Finance, Inc. madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Luminant Generation Company LLC madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Energy Future Holdings Corp. madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Generation MT Company LLC madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Tradinghouse 3 & 4 Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     TXU Electric Company, Inc. madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     TXU Energy Receivables Company LLC madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Oak Grove Management Company LLC madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Southwestern Electric Service Company, Inc.
                  madron@rlf.com, rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Texas Energy Industries Company, Inc. madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Texas Competitive Electric Holdings Company LLC
                  madron@rlf.com, rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     EFH CG Management Company LLC madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Oak Grove Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Collin Power Company LLC madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     EFH Corporate Services Company madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Energy Future Competitive Holdings Company LLC
                  madron@rlf.com, rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     EECI, Inc. madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Texas Electric Service Company, Inc. madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Eagle Mountain Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Dallas Power & Light Company, Inc. madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Martin Lake 4 Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Valley Power Company LLC madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Luminant Holding Company LLC madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     LSGT Gas Company LLC madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Texas Utilities Company, Inc. madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Interested Party    Energy Future Holdings Corp. madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Luminant Mineral Development Company LLC madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Lone Star Pipeline Company, Inc. madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     NCA Development Company LLC madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Plaintiff    EFIH Finance Inc. madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Sandow Power Company LLC madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Luminant Renewables Company LLC madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     4Change Energy Company madron@rlf.com,   rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Morgan Creek 7 Power Company LLC madron@rlf.com,
                  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor     Luminant Energy Company LLC madron@rlf.com,
                  rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Jason M. Madron    on behalf of Debtor    Big Brown Power Company LLC madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Brighten Energy LLC madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    TXU Energy Solutions Company LLC madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Oak Grove Mining Company LLC madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    NCA Resources Development Company LLC madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Generation Development Company LLC madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Lone Star Energy Company, Inc. madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Monticello 4 Power Company LLC madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron    on behalf of Defendant    Energy Future Intermediate Holding Company LLC
    madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Valley NG Power Company LLC madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    TXU SEM Company madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    EFH CG Holdings Company LP madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    EFH Renewables Company LLC madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron    on behalf of Defendant    EFIH Finance Inc. madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Tradinghouse Power Company LLC madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    LSGT SACROC, Inc. madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Lake Creek 3 Power Company LLC madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    TXU Energy Retail Company LLC madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    EEC Holdings, Inc. madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
    madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron    on behalf of Other Prof.    KPMG LLP madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    TXU Retail Services Company madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Big Brown 3 Power Company LLC madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
    madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Luminant Mining Company LLC madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Brighten Holdings LLC madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron    on behalf of Attorney    Richards, Layton & Finger, P.A. madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    TXU Receivables Company madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    EFIH Finance Inc. madron@rlf.com,   rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    4Change Energy Holdings LLC madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    Big Brown Lignite Company LLC madron@rlf.com,
    rbgroup@rlf.com
Jason M. Madron    on behalf of Debtor    EFH Australia (No. 2) Holdings Company madron@rlf.com,
    rbgroup@rlf.com
Jeffrey C. Wisler    on behalf of Creditor    Cloud Peak Energy Resources LLC
    jwisler@connollygallagher.com
Jeffrey C. Wisler    on behalf of Creditor    Pete Tinkham, Mike McCall, Jarrell Gibbs, Bill Ranton,
    Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, and Curt
    Seidlets jwisler@connollygallagher.com
Jeffrey C. Wisler    on behalf of Creditor    Pete Tinkham, Mike McCall, Homer J. Gibbs, Billy
    Ranton, Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, Curt
    Seidlits, Wes Taylor and Jeff Weiser jwisler@connollygallagher.com
Jeffrey M. Schlerf    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
    jschlerf@foxrothschild.com
Jeffrey M. Schlerf    on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
    jschlerf@foxrothschild.com
Jeffrey R. Fine    on behalf of Creditor    Tex-La Electric Cooperative of Texas, Inc.
    jfine@dykema.com,   jrf5825@gmail.com,msikes@dykema.com,scompton@dykema.com
Jeffrey S Cianciulli    on behalf of Creditor    Evercore Group LLC jcianciulli@weirpartners.com,
    creese@weirpartners.com
Jeffrey S Cianciulli    on behalf of Financial Advisor    Evercore Group L.L.C.
    jcianciulli@weirpartners.com,   creese@weirpartners.com
Jeffrey S. Sabin    on behalf of Creditor    Pacific Investment Management Co. LLC
    JSSabin@Venable.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Jennifer  Marines   on behalf of Creditor Committee    The Official Committee of Unsecured
               Creditors JMarines@mofo.com
              Jennifer R Sharret   on behalf of Interested Party    Computershare Trust Company, N.A., and
               Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
               Secured Second Lien Notes due 2021 and the 11.75% Senio jsharret@kramerlevin.com,
               tperetz@kramerlevin.com;ghorowitz@kramerlevin.com;abyowitz@kramerlevin.com;NHertzBunzl@KRAMERLEVI
               N.com;sschmidt@kramerlevin.com;RRinger@kramerlevin.com
              Jennifer V. Doran   on behalf of Creditor    Invensys Systems, Inc. jdoran@haslaw.com,
               calirm@haslaw.com
              Jeremy William Ryan   on behalf of Interested Party    Deutsche Bank AG New York Branch
               jryan@potteranderson.com,  bankruptcy@potteranderson.com
              Joanna Flynn Newdeck   on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
               jnewdeck@akingump.com,  ddunn@akingump.com
              Joanna Flynn Newdeck   on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
               Noteholders jnewdeck@akingump.com,  ddunn@akingump.com
              John A.  Harris   on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC sybil.aytch@quarles.com
              John A. Morris   on behalf of Interested Party    Computershare Trust Company, N.A., and
               Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
               Secured Second Lien Notes due 2021 and the 11.75% Senio jmorris@pszjlaw.com
              John D. Demmy, Esq   on behalf of Creditor    Rexel, Inc. jdd@stevenslee.com
              John D. Demmy, Esq   on behalf of Creditor    AEP Texas Central Company d/b/a American Electric
               Power Company and AEP Texas North Company d/b/a American Electric Power Company
               jdd@stevenslee.com
              John D. McLaughlin, Jr.   on behalf of Creditor    Atmos Energy Corporation
               jmclaughlin@ciardilaw.com,  mflores@ciardilaw.com
              John G. Harris   on behalf of Plaintiff    Avenue Capital Management II, LP
               jharris@bergerharris.com,  mnicholls@bergerharris.com
              John G. Harris   on behalf of Plaintiff    York Capital Management Global Advisors, LLC
               jharris@bergerharris.com,  mnicholls@bergerharris.com
              John G. Harris   on behalf of Plaintiff    P. Schoenfeld Asset Management LP
               jharris@bergerharris.com,  mnicholls@bergerharris.com
              John G. Harris   on behalf of Plaintiff    Third Avenue Management LLC jharris@bergerharris.com,
               mnicholls@bergerharris.com
              John G. Harris   on behalf of Plaintiff    GSO Capital Partners LP jharris@bergerharris.com,
               mnicholls@bergerharris.com
              John H. Strock   on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
               jstrock@foxrothschild.com,  dkemp@foxrothschild.com
              John M. Seaman   on behalf of Interested Party    Goldman Sachs & Co. and certain affiliates
               seaman@abramsbayliss.com,  farro@abramsbayliss.com
              John Mark Stern   on behalf of Creditor    Texas Comptroller of Public Accounts
               john.stern@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
              John P. Dillman   on behalf of Creditor    Angelina County houston_bankruptcy@publicans.com
              John P. Dillman   on behalf of Creditor    Fort Bend County houston_bankruptcy@publicans.com
              John P. Dillman   on behalf of Creditor    Harris County houston_bankruptcy@publicans.com
              John P. Melko   on behalf of Creditor    ROMCO Equipment Co. jmelko@gardere.com,
               afothergill@gardere.com
              John R. Ashmead   on behalf of Interested Party    Wilmington Trust, N.A. ashmead@sewkis.com
              Johnna M. Darby   on behalf of Interested Party    Steag Energy Services, Inc.
               jdarby@hillerarban.com
              Jon M. Chatalian   on behalf of Creditor    Pension Benefit Guaranty Corporation
               chatalian.jon@pbgc.gov,  efile@pbgc.gov
              Jonathan L. Howell   on behalf of Creditor    Red Ball Oxygen Company jhowell@mccathernlaw.com
              Joseph Charles Barsalona II   on behalf of Debtor    Energy Future Holdings Corp.
               barsalona@rlf.com,  rbgroup@rlf.com
              Joseph D. Frank   on behalf of Interested Party    PI Law Firms jfrank@fgllp.com,
               ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
              Joseph D. Frank   on behalf of Creditor    Experian Information Solutions, Inc. jfrank@fgllp.com,
               ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
              Joseph D. Frank   on behalf of Creditor    Experian Marketing Solutions, Inc. jfrank@fgllp.com,
               ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
              Joseph D. Wright   on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind II,
               LP, and NWP Indian Mesa Wind Farm, L.P. wright@lrclaw.com,  adams@lrclaw.com,dellose@lrclaw.com
              Joseph D. Wright   on behalf of Interested Party    Alcoa Inc. wright@lrclaw.com,
               adams@lrclaw.com,dellose@lrclaw.com
              Joseph H. Huston, Jr.   on behalf of Spec. Counsel    Energy Future Intermediate Holding Company
               LLC jhh@stevenslee.com
              Joseph J. McMahon, Jr.   on behalf of Creditor    Atmos Energy Corporation jmcmahon@ciardilaw.com,
               mflores@ciardilaw.com
              Joseph J. McMahon, Jr.   on behalf of Creditor    Red Ball Oxygen Company jmcmahon@ciardilaw.com,
               mflores@ciardilaw.com
              Joseph J. McMahon, Jr.   on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC
               jmcmahon@ciardilaw.com,  mflores@ciardilaw.com
              Joshua K. Brody   on behalf of Defendant    Computershare Trust Company of Canada
               jbrody@kramerlevin.com,  gfrenzel@kramerlevin.com;adove@kramerlevin.com;dmayo@kramerlevin.com
              Joshua K. Brody   on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
               Objectors jbrody@kramerlevin.com
               gfrenzel@kramerlevin.com;adove@kramerlevin.com;dmayo@kramerlevin.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          Joshua K. Brody   on behalf of Interested Party   Computershare Trust Company, N.A., and
          Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
          Secured Second Lien Notes due 2021 and the 11.75% Senio jbrody@kramerlevin.com,
          gfrenzel@kramerlevin.com;adove@kramerlevin.com;dmayo@kramerlevin.com
          Joshua K. Brody   on behalf of Defendant   Computershare Trust Company, N.A.
          jbrody@kramerlevin.com,  gfrenzel@kramerlevin.com;adove@kramerlevin.com;dmayo@kramerlevin.com
          Joshua Powers Searcy   on behalf of Creditor   D. Courtney Construction, Inc.
          joshsearcy@jrsearcylaw.com
          Judy Hamilton Morse   on behalf of Creditor   DEVON ENERGY CORPORATION
          judy.morse@crowedunlevy.com,
          marlena.mendez@crowedunlevy.com;ecf@crowedunlevy.com;karol.brown@crowedunlevy.com
          Justin K. Edelson   on behalf of Creditor Committee   The Official Committee of Unsecured
          Creditors jedelson@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Karen Beth Shaer   on behalf of Other Prof.   Garden City Group, LLC PACERTeam@gardencitygroup.com
          Karen C Bifferato   on behalf of Interested Party   Pacific Investment Management Company LLC
          ("PIMCO") kbifferato@connollygallagher.com
          Katherine Stadler   on behalf of Interested Party   Fee Committee kstadler@gklaw.com,
          kboucher@gklaw.com;shuntema@gklaw.com
          Kathleen A. Murphy   on behalf of Creditor   CATERPILLAR FINANCIAL SERVICES CORP.
          kathleen.murphy@bipc.com,  tammy.rogers@bipc.com
          Kathleen M. Miller   on behalf of Creditor   Valero Texas Power Marketing, Inc.
          kmiller@skjlaw.com,  eys@skjlaw.com
          Kathleen M. Miller   on behalf of Creditor   Airgas USA, LLC kmiller@skjlaw.com,  eys@skjlaw.com
          Kay Diebel Brock   on behalf of Creditor   Travis County bkecf@co.travis.tx.us
          Keith Howard Wofford   on behalf of Interested Party   CSC Trust Company of Delaware, as
          successor indenture trustee and collateral trustee keith.wofford@ropesgray.com,
          keith.wofford@ropesgray.com
          Kerry L. Haliburton   on behalf of Creditor   Buffalo Industrial Supply, Inc.
          raquel@namanhowell.com;karen@namanhowell.com;belinda@namanhowell.com
          Kevin G. Collins   on behalf of Creditor   GATX Corporation kevin.collins@btlaw.com,
          pgroff@btlaw.com
          Kevin G. Collins   on behalf of Creditor   ConverDyn kevin.collins@btlaw.com,  pgroff@btlaw.com
          Kevin J. Mangan   on behalf of Interested Party   American Equipment Company Inc.
          kmangan@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan   on behalf of Interested Party   AMECO Inc. kmangan@wcsr.com,
          klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan   on behalf of Interested Party   Alltite Inc. kmangan@wcsr.com,
          klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan   on behalf of Interested Party   Fluor Global Services kmangan@wcsr.com,
          klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan   on behalf of Interested Party   Fluor Corporation kmangan@wcsr.com,
          klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Kevin J. Mangan   on behalf of Interested Party   Fluor Enterprises Inc. kmangan@wcsr.com,
          klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Kevin M Lippman   on behalf of Creditor   Electric Reliability Council of Texas, Inc.
          klippman@munsch.com,  lpannier@munsch.com
          Kevin M. Capuzzi   on behalf of Creditor   Thermo Fisher Scientific Inc. kcapuzzi@beneschlaw.com,
          docket@beneschlaw.com;mrust@beneschlaw.com
          Kimberly Ellen Connolly Lawson   on behalf of Creditor   The Bank of New York Mellon, as
          Indenture Trustee klawson@reedsmith.com
          Kimberly Ellen Connolly Lawson   on behalf of Creditor   The Bank of New York Mellon Trust
          Company, N.A., as Indenture Trustee klawson@reedsmith.com
          Kizzy Lyn Jarashow   on behalf of Creditor   Aurelius Capital Management, LP
          kjarashow@goodwinprocter.com
          Kurt F. Gwynne   on behalf of Interested Party   The Bank of New York Mellon Trust Company, N.A.,
          in its capacity as the EFCh 2037 Notes Trustee kgwynne@reedsmith.com,  llankford@reedsmith.com
          Kurt F. Gwynne   on behalf of Creditor   The Bank of New York Mellon, as Indenture Trustee
          kgwynne@reedsmith.com,  llankford@reedsmith.com
          Kurt F. Gwynne   on behalf of Interested Party   The Bank of New York Mellon, in its capacity as
          the PCRB Trustee kgwynne@reedsmith.com,  llankford@reedsmith.com
          Kurt F. Gwynne   on behalf of Creditor   The Bank of New York Mellon Trust Company, N.A., as
          Indenture Trustee kgwynne@reedsmith.com,  llankford@reedsmith.com
          Kurtzman Carson Consultants LLC   akass@kccllc.com
          L. John Bird   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
          jbird@foxrothschild.com,  idensmore@foxrothschild.com
          Lara E. Shipkovitz   on behalf of Creditor   Thermo Fisher Scientific Inc.
          lshipkovitz@tuckerlaw.com
          Lars A. Peterson   on behalf of Creditor   UMB Bank, N.A. lapeterson@foley.com,  khall@foley.com
          Laura Davis Jones   on behalf of Interested Party   Second Lien Indenture Trustee and the EFIH
          Second Lien Group ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Plaintiff   Computershare Trust Company, N.A.
          ljones@pszjlaw.com
          Laura Davis Jones   on behalf of Interested Party   Computershare Trust Company, N.A., and
          Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
          Secured Second Lien Notes due 2021 and the 11.75% Senio ljones@pszjlaw.com,  efilel@pszyjw.com
          Laura Davis Jones   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
          ljones@pszjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Laura  Davis  Jones   on behalf of Interested Party    EFIH Second Lien Notes Indenture Trustee &
            EFIH Second Lien Group ljones@pszjlaw.com
          Laura  Davis  Jones   on behalf of Interested Party    Second Lien Indenture Trustee
            ljones@pszjlaw.com
          Laura  Davis  Jones   on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
            Objectors ljones@pszjlaw.com
          Laura  Davis  Jones   on behalf of Interested Party    EFIH Second Lien Indenture Trustee
            ljones@pszjlaw.com,  efilel@pszyjw.com
          Laura Davis  Jones   on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
            Objectors ljones@pszjlaw.com,  efile@pszyj.com
          Laura Davis  Jones   on behalf of Interested Party    EFIH 2nd Lien Notes Indenture Trustee
            ljones@pszjlaw.com,  efile@pszyj.com
          Laurie Selber Silverstein   on behalf of Interested Party    EFIH First Lien DIP Agent
            bankruptcy@potteranderson.com
          Laurie Selber Silverstein   on behalf of Interested Party    Deutsche Bank AG New York Branch
            bankruptcy@potteranderson.com
          Lee  Harrington   on behalf of Interested Party    American Stock Transfer & Trust Company LLC
            lharrington@nixonpeabody.com
          Lee B. Gordon   on behalf of Creditor    Texas Ad Valorem Taxing Jurisdictions
            sonya.ragsdale@mvbalaw.com,  vickie.covington@mvbalaw.com
          Lindsay  Zahradka   on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
            Noteholders lzahradka@akingump.com
          Lindsay  Zahradka   on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
            lzahradka@akingump.com
          Lino  Mendiola, III   on behalf of Interested Party    Titus County Fresh Waster Supply District
            No. 1 linomendiola@andrewskurth.com
          Lino  Mendiola, III   on behalf of Interested Party    Titus County Fresh Water Supply District
            No. 1 linomendiola@andrewskurth.com
          Lucian Borders Murley   on behalf of Creditor    Johnson Matthey Stationary Emissions Control LLC
            lmurley@saul.com,  rwarren@saul.com
          Marc J. Phillips   on behalf of Creditor    Steering Committee of Cities Served by Oncor
            mphillips@mgmlaw.com
          Marc J. Phillips   on behalf of Creditor    Tex-La Electric Cooperative of Texas, Inc.
            mphillips@mgmlaw.com
          Maria A. Bove   on behalf of Interested Party    Computershare Trust Company, N.A., and
            Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
            Secured Second Lien Notes due 2021 and the 11.75% Senio mbove@pszjlaw.com
          Maria Aprile Sawczuk   on behalf of Interested Party    Sierra Club marias@restructuringshop.com
          Maria Aprile Sawczuk   on behalf of Creditor Miguel Oliveras Caraballo
            marias@restructuringshop.com
          Mark  Minuti   on behalf of Creditor    Electric Reliability Council of Texas, Inc.
            mminuti@saul.com,  rwarren@saul.com
          Mark Andrew Fink   on behalf of Interested Party    The Official Committee of Unsecured Creditors
            of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC; EFIH Finance,
            Inc.; and EECI, Inc. (EFH Committee) mfink@mmwr.com
          Mark Andrew Fink   on behalf of Creditor Committee    The Official Committee of Unsecured
            Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
            Finance, Inc., and EECI, Inc. (EFH Committee) mfink@mmwr.com
          Mark Andrew Fink   on behalf of Creditor Committee    The Official Committee of Unsecured
            Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
            Finance, Inc., and EECI, Inc. mfink@mmwr.com
          Mark D. Collins   on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com
          Mark D. Collins   on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
            rbgroup@rlf.com
          Mark D. Kotwick   on behalf of Interested Party    Wilmington Trust, N.A. kotwick@sewkis.com
          Mark D. Olivere   on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
            olivere@chipmanbrown.com,
            bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Mark D. Olivere   on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
            olivere@chipmanbrown.com,
            bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Mark E. Felger   on behalf of Interested Party    J. Aron & Company mfelger@cozen.com,
            MBrickley@cozen.com;dabernathy@cozen.com
          Mark F. Hebbeln   on behalf of Creditor    UMB Bank, N.A. mhebbeln@foley.com,  jsorrels@foley.com,
            opetukhova@foley.com
          Mark F. Rosenberg   on behalf of Creditor Committee    The Official Committee of Unsecured
            Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
            Finance, Inc., and EECI, Inc. (EFH Committee) rosenbergm@sullcrom.com
          Mark L. Desgrosseilliers   on behalf of Interested Party    HOLT Texas, Ltd. d/b/a Holt Cat
            mdesgrosseilliers@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Mark L. Desgrosseilliers   on behalf of Interested Party    CenterPoint Energy Resources Corp.
            mdesgrosseilliers@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Mark L. Desgrosseilliers   on behalf of Interested Party    CenterPoint Energy Houston Electric,
            LLC mdesgrosseilliers@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
          Mark S. Chehi   on behalf of Interested Party    Borealis Infrastructure Management Inc.
            mchehi@skadden.com,  deban@skadden.com
          Matthew  Summers   on behalf of Creditor    URENCO, Inc. summersm@ballardspahr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Matthew  Summers   on behalf of Creditor   Louisiana Energy Services, LLC
               summersm@ballardspahr.com
              Matthew B. McGuire   on behalf of Interested Party   Marathon Asset Management, LP
               mcguire@lrclaw.com,  adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire   on behalf of Interested Party   Alcoa Inc. mcguire@lrclaw.com,
               adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire   on behalf of Creditor   NextEra Energy Resources, LLC mcguire@lrclaw.com,
               adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew B. McGuire   on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind
               II, LP, and NWP Indian Mesa Wind Farm, L.P. mcguire@lrclaw.com,
               adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
              Matthew C. Brown   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
               mbrown@whitecase.com
              Matthew J. Troy   on behalf of Creditor   United States of America matthew.troy@usdoj.gov
              Meredith A. Lahaie   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
               Noteholders mlahaie@akingump.com
              Meredith A. Lahaie   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
               mlahaie@akingump.com
              Michael  Schein   on behalf of Creditor   First Union Rail Corporation mschein@vedderprice.com,
               ecfnydocket@vedderprice.com
              Michael D. DeBaecke   on behalf of Interested Party   Wilmington Trust, N.A.
               debaecke@blankrome.com
              Michael David Debaecke   on behalf of Interested Party   Wilmington Trust, N.A.
               debaecke@blankrome.com,  moody@ecf.inforuptcy.com
              Michael G. Busenkell   on behalf of Creditor   Knife River Corporation-South
               mbusenkell@gsbblaw.com
              Michael G. Busenkell   on behalf of Creditor   Aurelius Capital Management, LP
               mbusenkell@gsbblaw.com
              Michael Joseph Joyce   on behalf of Creditor   Certain funds and accounts advised or sub-advised
               by Fidelity Management & Research Company or its affiliates mjoyce@crosslaw.com,
               smacdonald@crosslaw.com
              Michael Joseph Joyce   on behalf of Interested Party   certain funds and accounts advised or
               sub-advised by Fidelity Management & Research Company or its affiliates mjoyce@crosslaw.com,
               smacdonald@crosslaw.com
              Michael L. Atchley   on behalf of Creditor   Tarrant Regional Water District
               matchley@popehardwicke.com
              Michael L. Atchley   on behalf of Creditor   Northeast Texas Municipal Water District
               matchley@popehardwicke.com
              Michelle  McMahon   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
               Objectors michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
              Monica S. Blacker   on behalf of Interested Party   HOLT Texas, Ltd. d/b/a Holt Cat
               mblacker@jw.com,  tsalter@jw.com;vnelson@jw.com
              Natalie D. Ramsey   on behalf of Creditor Committee   The Official Committee of Unsecured
               Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
               Finance, Inc., and EECI, Inc. (EFH Committee) nramsey@mmwr.com,  BankECF@mmwr.com
              Natasha M. Songonuga   on behalf of Creditor   Veolia ES Industrial Services, Inc.
               nsongonuga@gibbonslaw.com
              Neil B. Glassman   on behalf of Interested Party   CSC Trust Company of Delaware, as Successor
               Trustee under the TCEH 11.5% Senior Secured Notes Indenture bankserve@bayardlaw.com,
               nglassman@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;jalberto@bayardla
               w.com;bankserve@bayardlaw.com
              Nicholas J. Brannick   on behalf of Interested Party   CSC Trust Company of Delaware as Successor
               Indenture Trustee nbrannick@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
              Nicholas J. Brannick   on behalf of Plaintiff   Delaware Trust Company nbrannick@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
              Nicholas J. Brannick   on behalf of Interested Party   CSC Trust Company of Delaware, as
               successor indenture trustee and collateral trustee nbrannick@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
              Nick S. Kaluk, III   on behalf of Financial Advisor   Evercore Group L.L.C. nskaluk@debevoise.com
              Nicole D. Mignone   on behalf of Interested Party   Public Utility Commission of Texas
               nicole.mignone@texasattorneygeneral.gove
              Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
               indenture trustee and collateral trustee npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
               otz.com
              Norman L. Pernick   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust
               Company of Delaware, as Indenture Trustee npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
               otz.com
              Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware as Successor
               Indenture Trustee npernick@coleschotz.com,
               pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
               otz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
           Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company npernick@coleschotz.com,
            pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
            otz.com
           Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company, as Indenture Trustee and
            Collateral Trustee, npernick@coleschotz.com,
            pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
            otz.com
           Owen M. Sonik   on behalf of Creditor   Galena Park Independent School District osonik@pbfcm.com,
            tpope@pbfcm.com;osonik@ecf.inforuptcy.com
           Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Tejas Pipeline LLC
            pwp@pattiprewittlaw.com
           Patricia Williams Prewitt   on behalf of Creditor   El Paso Natural Gas Company
            pwp@pattiprewittlaw.com
           Patricia Williams Prewitt   on behalf of Creditor   Targa Gas Marketing LLC
            pwp@pattiprewittlaw.com
           Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Texas Pipeline LLC
            pwp@pattiprewittlaw.com
           Paula K. Jacobi   on behalf of Creditor   ConverDyn pjacobi@btlaw.com,
            jsantana@btlaw.com;jbennett@btlaw.com
           Pauline K. Morgan   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
            bankfilings@ycst.com
           Peter J. Keane   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee & EFIH
            Second Lien Group pkeane@pszjlaw.com
           Peter Jonathon Young   on behalf of Debtor   Energy Future Holdings Corp. pyoung@proskauer.com
           Peter M. Gilhuly   on behalf of Interested Party   Ernst & Young LLP peter.gilhuly@lw.com,
            adam.malatesta@lw.com
           R. Stephen McNeill   on behalf of Interested Party   Deutsche Bank AG New York Branch
            bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
           R. Stephen McNeill   on behalf of Interested Party   Deutsche Bank Securities Inc.
            bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
           Rachel Obaldo   on behalf of Creditor   Texas Comptroller of Public Accounts
            bk-robaldo@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
           Rachel B. Mersky   on behalf of Creditor   Top Line Rental , LLC rmersky@monlaw.com
           Raymond Howard Lemisch   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
            rlemisch@klehr.com
           Raymond Howard Lemisch   on behalf of Defendant   UMB Bank, N.A., as indenture trustee
            rlemisch@klehr.com
           Raymond Howard Lemisch   on behalf of Creditor   UMB Bank, N.A. rlemisch@klehr.com
           Rebecca A. Hayes   on behalf of Creditor   UMB Bank, N.A. rhayes@foley.com
           Rebecca A. Hayes   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
            rhayes@foley.com
           Reed A. Heiligman   on behalf of Interested Party   PI Law Firms rheiligman@fgllp.com,
            ccarpenter@fgllp.com
           Reed A. Heiligman   on behalf of Creditor   Experian Information Solutions, Inc.
            rheiligman@fgllp.com,  ccarpenter@fgllp.com
           Reed A. Heiligman   on behalf of Creditor   Experian Marketing Solutions, Inc.
            rheiligman@fgllp.com,  ccarpenter@fgllp.com
           Richard A. Barkasy   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C.
            rbarkasy@schnader.com
           Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, II, L.P.
            rbarkasy@schnader.com
           Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, L.P.
            rbarkasy@schnader.com
           Richard A. Robinson   on behalf of Creditor   The Bank of New York Mellon, solely in its capacity
            as Trustee under the Enumerated Trust Agreements rrobinson@reedsmith.com
           Richard G. Mason   on behalf of Interested Party   Interest Holders rcstrauss@wlrk.com
           Richard G. Mason   on behalf of Interested Party   Texas Energy Future Capital Holdings LLC,
            Texas Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders
            of Equity Interests in Energy Future Holdings Corp. rcstrauss@wlrk.com
           Richard L. Schepacarter   on behalf of U.S. Trustee   United States Trustee
            richard.schepacarter@usdoj.gov
           Risa Lynn Wolf-Smith   on behalf of Creditor   Cloud Peak Energy Resources LLC
            rwolf@hollandhart.com,  lmlopezvelasquez@hollandhart.com;BMain@hollandhart.com
           Robert Szwajkos   on behalf of Creditor   FLSmidth Inc. rsz@curtinheefner.com
           Robert Szwajkos   on behalf of Creditor   FLSMIDTH USA INC rsz@curtinheefner.com
           Robert J. Feinstein   on behalf of Interested Party   Computershare Trust Company, N.A., and
            Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
            Secured Second Lien Notes due 2021 and the 11.75% Senio rfeinstein@pszjlaw.com
           Robert K. Malone   on behalf of Interested Party   CITIBANK, N.A. robert.malone@dbr.com,
            brian.morgan@dbr.com
           Ryan M. Bartley   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
            bankfilings@ycst.com
           Sabrina L. Streusand   on behalf of Interested Party Allen   Shrode streusand@slollp.com,
            prentice@slollp.com
           Samuel Lee Moultrie   on behalf of Creditor   RailWorks Track System, Inc. smoultrie@wlblaw.com
           Scott D. Cousins   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
            scousins@bayardlaw.com,  lmorton@bayardlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

     Scott D. Cousins    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
      Noteholders scousins@bayardlaw.com,  lmorton@bayardlaw.com
     Scott D. Cousins    on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
      scousins@bayardlaw.com,  lmorton@bayardlaw.com
     Sean A. O'Neal    on behalf of Interested Party    J. Aron & Company soneal@cgsh.com,
      maofiling@cgsh.com;afee@cgsh.com
     Sean M. Brennecke    on behalf of Creditor    UMB Bank, N.A. sbrennecke@klehr.com,  state@klehr.com
     Shannon J. Dougherty    on behalf of Debtor    Energy Future Holdings Corp. sdougherty@oeblegal.com
     Shanti M. Katona    on behalf of Creditor Committee    The Official Committee of Unsecured
      Creditors skatona@polsinelli.com,  LSuprum@polsinelli.com;delawaredocketing@polsinelli.com
     Shawn M. Christianson    on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com,
      cmcintire@buchalter.com
     Stacey Kremling    on behalf of Creditor    2603 Augusta Investors, LP stacey@womaclaw.com
     Stacy L. Newman    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
      capacity as successor Indenture Trustee snewman@ashby-geddes.com
     Stanley B. Tarr    on behalf of Interested Party    Wilmington Trust, N.A. tarr@blankrome.com,
      moody@ecf.inforuptcy.com
     Stephanie Wickouski    on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
      Objectors stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
     Stephanie Wickouski    on behalf of Interested Party    Computershare Trust Company, N.A., and
      Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
      Secured Second Lien Notes due 2021 and the 11.75% Senio stephanie.wickouski@bryancave.com,
      dortiz@bryancave.com
     Stephanie Wickouski    on behalf of Defendant    Computershare Trust Company of Canada
      stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
     Stephanie Wickouski    on behalf of Defendant    Computershare Trust Company, N.A.
      stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
     Stephen Karotkin    on behalf of Plaintiff    Third Avenue Management LLC
      stephen.karotkin@weil.com,  frank.grese@weil.com
     Stephen Karotkin    on behalf of Plaintiff    GSO Capital Partners LP stephen.karotkin@weil.com,
      frank.grese@weil.com
     Stephen Karotkin    on behalf of Plaintiff    Avenue Capital Management II, LP
      stephen.karotkin@weil.com,  frank.grese@weil.com
     Stephen Karotkin    on behalf of Plaintiff    P. Schoenfeld Asset Management LP
      stephen.karotkin@weil.com,  frank.grese@weil.com
     Stephen Karotkin    on behalf of Plaintiff    York Capital Management Global Advisors, LLC
      stephen.karotkin@weil.com,  frank.grese@weil.com
     Stephen A. Spence    on behalf of Interested Party    Fee Committee sas@pgslaw.com,  saa@pgslaw.com
     Stephen C. Stapleton    on behalf of Creditor    Atmos Energy Corporation
      sstapleton@cowlesthompson.com
     Stephen D Lerner    on behalf of Interested Party    ArcelorMittal USA LLC
      stephen.lerner@squirepb.com
     Stephen M. Miller    on behalf of Creditor    Law Debenture Trust Company of New York, in its
      capacity as Indenture Trustee smiller@morrisjames.com,
      wweller@morrisjames.com;jdawson@morrisjames.com
     Stephen W. Spence    on behalf of Fee Examiner Richard Gitlin ss@pgslaw.com,  saa@pgslaw.com
     Stephen W. Spence    on behalf of Attorney    Phillips, Goldman & Spence, P.A. ss@pgslaw.com,
      saa@pgslaw.com
     Stephen W. Spence    on behalf of Interested Party    Fee Committee ss@pgslaw.com,  saa@pgslaw.com
     Steven A. Ginther    on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov
     Steven K. Kortanek    on behalf of Interested Party    CenterPoint Energy Resources Corp.
      skortanek@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
     Steven K. Kortanek    on behalf of Interested Party    CenterPoint Energy Houston Electric, LLC
      skortanek@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
     Sundeep S. Sidhu    on behalf of Creditor    Siemens Power Generation Inc. sunny.sidhu@akerman.com,
      cindy.miller@akerman.com
     Susan E. Kaufman    on behalf of Creditor    Tarrant Regional Water District
      skaufman@coochtaylor.com
     Thomas Carl Crumplar    on behalf of Interested Party    Ad Hoc Committee for Future Asbestos
      Claimants tom@jcdelaw.com,  lynn@jcdelaw.com
     Thomas F. Driscoll, III    on behalf of Debtor    Energy Future Holdings Corp.
      tdriscoll@bifferato.com,  mdunwody@bifferato.com
     Thomas J. Moloney    on behalf of Interested Party    J. Aron & Company tmoloney@cgsh.com
     Tina Niehold Moss    on behalf of Interested Party    Delaware Trust Company as Successor Trustee
      under the TCEH 11.5% Senior Secured Notes Indenture tmoss@perkinscoie.com,
      nvargas@perkinscoie.com
     Tina Niehold Moss    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
      Company of Delaware, as Indenture Trustee tmoss@perkinscoie.com,  nvargas@perkinscoie.com
     Tina Niehold Moss    on behalf of Creditor    The Bank of New York Mellon, as Indenture Trustee
      tmoss@perkinscoie.com,  nvargas@perkinscoie.com
     Tobey M. Daluz    on behalf of Defendant    Pyramis Global Advisors Trust Company
      daluzt@ballardspahr.com
     Tobey M. Daluz    on behalf of Defendant    Fidelity Management & Research Company
      daluzt@ballardspahr.com
     Tobey M. Daluz    on behalf of Defendant    Fidelity Advisor Series I: Fidelity Advisor High Income
      Advantage Fund daluzt@ballardspahr.com
     Tobey M. Daluz    on behalf of Defendant    Fidelity Advisor Series II: Fidelity Advisor Strategic
      Income Fund daluzt@ballardspahr.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
Tobey M. Daluz   on behalf of Defendant   Japan Trustee Services Bank Ltd. as trustee of Fidelity
    High Yield Bond Open Mother Fund daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity Puritan Trust: Fidelity Puritan Fund
    daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity Global Bond Series  US Dollar Monthly Income
    US High Yield Pool daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity Management & Research Company as Investment
    Manager for Japan Trustee Services Bank, Ltd. Re: Fidelity High Yield Bond Open Mother Fund
    daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Master Trust Bank of Japan daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Variable Insurance Products Fund V: Strategic Income
    Portfolio daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity Investments Canada ULC daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   FIL Investments International (FII)
    daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity Summer Street Trust: Fidelity Global High
    Income Fund daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity School Street Trust: Fidelity Strategic Income
    daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Japan Trustee Services Bank, Ltd. as trustee of
    Fidelity Strategic Income Mother Fund daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity Investments daluzt@ballardspahr.com
Tobey M. Daluz   on behalf of Defendant   Fidelity Summer Street Trust: Fidelity Capital & Income
    Fund daluzt@ballardspahr.com
Todd Charles Schiltz, Esq   on behalf of Interested Party   CSC Trust Company of Delaware, as
    successor indenture trustee and collateral trustee todd.schiltz@dbr.com,
    cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com
Todd Jeffrey Rosen   on behalf of Interested Party   TCEH Debtors todd.rosen@mto.com
Traci L. Cotton   on behalf of Creditor   UT System obo UT at Arlington tcotton@utsystem.edu
Tyler D. Semmelman   on behalf of Debtor   Luminant Energy Trading California Company
    semmelman@rlf.com,  rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   EEC Holdings, Inc. semmelman@rlf.com,  rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   LSGT Gas Company LLC semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   NCA Development Company LLC semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Luminant Renewables Company LLC semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Luminant Mining Company LLC semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Eagle Mountain Power Company LLC semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   TXU Energy Receivables Company LLC semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   TXU Retail Services Company LLC semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   TXU Electric Company, Inc. semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Martin Lake 4 Power Company LLC semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Energy Future Intermediate Holding Company LLC
    semmelman@rlf.com,  rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Lone Star Energy Company, Inc. semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Texas Competitive Electric Holdings Company LLC
    semmelman@rlf.com,  rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Energy Future Competitive Holdings Company LLC
    semmelman@rlf.com,  rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Energy Future Holdings Corp. semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Big Brown 3 Power Company LLC semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Tradinghouse 3 & 4 Power Company LLC semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Generation Development Company LLC semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Oak Grove Mining Company LLC semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Brighten Energy LLC semmelman@rlf.com,  rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Texas Electric Service Company, Inc. semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Luminant Generation Company LLC semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Generation SVC Company semmelman@rlf.com,
    rbgroup@rlf.com
Tyler D. Semmelman   on behalf of Debtor   Luminant Mineral Development Company LLC
    semmelman@rlf.com,  rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Tyler D. Semmelman     on behalf of Debtor     Texas Utilities Company, Inc. semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     TXU SEM Company semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     Southwestern Electric Service Company, Inc.
                  semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     EFH FS Holdings Company semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Defendant   EFIH Finance Inc. semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     Lone Star Pipeline Company, Inc. semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     4Change Energy Holdings LLC semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     Sandow Power Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     EFH Renewables Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     EECI, Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     EFH CG Management Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Attorney   Kirkland & Ellis LLP semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     Generation MT Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     TCEH Finance, Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     NCA Resources Development Company LLC
                  semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     Big Brown Lignite Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     Texas Energy Industries Company, Inc.
                  semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     TXU Energy Retail Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     Dallas Power & Light Company, Inc. semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     DeCordova Power Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     Monticello 4 Power Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     Lake Creek 3 Power Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     Tradinghouse Power Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     Luminant Energy Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     Luminant Holding Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     EBASCO SERVICES OF CANADA LIMITED semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     EFIH Finance Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     Collin Power Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     Texas Power & Light Company, Inc. semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     Oak Grove Power Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     TXU Energy Solutions Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     Valley Power Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     Brighten Holdings LLC semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     Luminant ET Services Company semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     Big Brown Power Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     TXU Receivables Company semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     Valley NG Power Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     LSGT SACROC, Inc. semmelman@rlf.com,  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     EFH CG Holdings Company LP semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     Oak Grove Management Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
              Tyler D. Semmelman     on behalf of Debtor     EFH Australia (No. 2) Holdings Company
                  semmelman@rlf.com,  rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Tyler D. Semmelman    on behalf of Debtor    Morgan Creek 7 Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    EFH Finance (No. 2) Holdings Company semmelman@rlf.com,
              rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    DeCordova II Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    4Change Energy Company semmelman@rlf.com,
              rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Debtor    Luminant Big Brown Mining Company LLC
              semmelman@rlf.com,  rbgroup@rlf.com
            Tyler D. Semmelman    on behalf of Defendant    Energy Future Intermediate Holding Company LLC
              semmelman@rlf.com,  rbgroup@rlf.com
            United States Trustee    USTPREGION03.WL.ECF@USDOJ.GOV
            Vincent E. Lazar    on behalf of Spec. Counsel    Energy Future Intermediate Holding Company LLC
              vlazar@jenner.com
            Ward W. Benson    on behalf of Creditor    UNITED STATES OF AMERICA wardlow.w.benson@usdoj.gov,
              Eastern.Taxcivil@usdoj.gov
            Warren A. Usatine    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
              indenture trustee and collateral agent wusatine@coleschotz.com
            Wendy B. Reilly    on behalf of Creditor    Evercore Group LLC wbreilly@debevoise.com,
              mao-bk-ecf@debevoise.com
            Wendy G. Marcari    on behalf of Interested Party    Benbrooke Electric Partners, LLC
              wmarcari@ebglaw.com,  nyma@ebglaw.com
            William A. Hazeltine    on behalf of Creditor    Mastercraft Printed Products & Services, Inc.
              Bankruptcy001@sha-llc.com
            William A. Romanowicz    on behalf of Debtor    Big Brown 3 Power Company LLC rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Energy Future Competitive Holdings Company LLC
              rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Brighten Energy LLC rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Texas Utilities Electric Company, Inc.
              rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    EFH CG Management Company LLC rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Energy Future Intermediate Holding Company LLC
              rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    EFH CG Holdings Company LP rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    EFH Australia (No. 2) Holdings Company
              rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Southwestern Electric Service Company, Inc.
              rbgroup@rlf.com
            William A. Romanowicz    on behalf of Defendant    Energy Future Intermediate Holding Company LLC
              rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    TXU Energy Retail Company LLC rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    LSGT Gas Company LLC rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    EFH FS Holdings Company rbgroup@rlf.com
            William A. Romanowicz    on behalf of Defendant    EFIH Finance Inc. rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Brighten Holdings LLC rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    EFH Corporate Services Company rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Eagle Mountain Power Company LLC rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    EEC Holdings, Inc. rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    DeCordova Power Company LLC rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
              rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    EFH Finance (No. 2) Holdings Company rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Lone Star Energy Company, Inc. rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Luminant Renewables Company LLC rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Lone Star Pipeline Company, Inc. rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    4Change Energy Holdings LLC rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Generation SVC Company rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    EFH Renewables Company LLC rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    EECI, Inc. rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Big Brown Lignite Company LLC rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    4Change Energy Company rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Lake Creek 3 Power Company LLC rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    EFIH Finance Inc. rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Generation Development Company LLC rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    LSGT SACROC, Inc. rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Generation MT Company LLC rbgroup@rlf.com
            William A. Romanowicz    on behalf of Debtor    Big Brown Power Company LLC rbgroup@rlf.com
            William D. Sullivan    on behalf of Creditor    Capgemini America, Inc. wdsecfnotices@sha-llc.com
            William E Kelleher, Jr    on behalf of Creditor    Westinghouse Electric Company LLC
              wkelleher@cohenlaw.com,  mgraeb@cohenlaw.com,bfilings@cohenlaw.com,

District/off: 0311-1         User: Brandon              Page 20 of 20              Date Rcvd: Aug 26, 2015
                             Form ID: ntcBK             Total Noticed: 31

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          William E. Chipman, Jr.   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
            Noteholders chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
          William E. Chipman, Jr.   on behalf of Intervenor-Defendant   Ad Hoc Committee of EFIH Unsecured
            Noteholders chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
          William M. Hildbold   on behalf of Creditor Committee   The Official Committee of Unsecured
            Creditors WHildbold@mofo.com
          William P. Weintraub   on behalf of Creditor   Aurelius Capital Management, LP
            wweintraub@goodwinproctor.com,  zhassoun@fklaw.com
          William Pierce Bowden   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in
            its capacity as successor Indenture Trustee wbowden@ashby-geddes.com
                                                                                      TOTAL: 749