# **EXHIBIT D**

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701428**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                                         $ .00

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                                         $ 303,125.86

Total legal services rendered and expenses incurred                                         $ 303,125.86

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|---|---|---|
| 3/02/15 | Amber Meek, Taxi, EFH Meetings - NY | 14.75 |
| 3/05/15 | Amber Meek, Taxi, EFH Meetings - NY | 10.58 |
| 4/23/15 | Beth Friedman, Teleconference, Telephonic hearing. | 100.00 |
| 4/23/15 | Beth Friedman, Teleconference, Telephonic hearing. | 100.00 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 163.99 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls. | 68.59 |
| 4/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference calls. | 165.82 |
| 4/30/15 | E-WASHINGTON EXPRESS LLC - 12240 INDIAN CREEK CT #100 (TP), Outside Messenger service, Messenger service for S. Pace | 52.17 |
| 5/01/15 | WEST, Westlaw Research, TROGDON,HOLLY, 5/1/2015 | 47.23 |
| 5/04/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/4/2015, MARC KIESELSTEIN, ORD-CHICAGO IL ORD, 1001  JACKSON AVE,RIVER FOREST,IL 60305, 5:41 PM | 75.00 |
| 5/04/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/4/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 7:11 PM | 75.00 |
| 5/04/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/4/2015, BRENTON A ROGERS, ORD-CHICAGO IL ORD, 2121 FORESTVIEW RD,EVANSTON,IL 60201, 7:19 PM | 75.00 |
| 5/04/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/4/2015, ANDREW R MCGAAN, ORD-CHICAGO IL ORD, CHICAGO,IL 60640, 9:14 PM | 75.00 |
| 5/04/15 | WEST, Westlaw Research, GEIER,EMILY, 5/4/2015 | 25.49 |
| 5/04/15 | WEST, Westlaw Research, KAISEY,LINA, 5/4/2015 | 93.23 |
| 5/04/15 | WEST, Westlaw Research, ORREN,ROBERT, 5/4/2015 | 46.62 |
| 5/05/15 | Andrew McGaan, Travel Meals, Jamacia, New York Court Hearing | 19.73 |
| 5/05/15 | WEST, Westlaw Research, GEIER,EMILY, 5/5/2015 | 41.64 |
| 5/05/15 | WEST, Westlaw Research, BAROLO,JAMES, 5/5/2015 | 12.42 |
| 5/05/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 5/5/2015 | 12.42 |
| 5/05/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 5/5/2015 | 54.31 |
| 5/05/15 | WEST, Westlaw Research, KAISEY,LINA, 5/5/2015 | 46.62 |
| 5/05/15 | WEST, Westlaw Research, STERN,ADAM, 5/5/2015 | 46.46 |
| 5/06/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/6/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 8:25 AM | 75.00 |
| 5/06/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/6/2015, STEVEN N SERAJEDDINI, 300  N LASALLE,CHICAGO,IL 60654, ORD-CHICAGO,IL ORD, 3:15 PM | 75.00 |
| 5/06/15 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 5/6/2015 | 64.00 |
| 5/06/15 | WEST, Westlaw Research, LULA,JEFFERY, 5/6/2015 | 153.95 |
| 5/06/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 5/6/2015 | 93.23 |
| 5/06/15 | WEST, Westlaw Research, KAISEY,LINA, 5/6/2015 | 38.77 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses


| Date | Description | Amount |
|---|---|---|
| 5/07/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/7/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60610, 7:42 PM | 75.00 |
| 5/07/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 10.11 |
| 5/07/15 | Edward Sassower, Overtime Meal, New York-EFH | 40.00 |
| 5/07/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 5/7/2015 | 300.00 |
| 5/07/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 5/7/2015 | 300.00 |
| 5/07/15 | FLIK, Catering Expenses, Client Meeting (20), Winters, Spencer A, 5/7/2015 | 400.00 |
| 5/07/15 | FLIK, Catering Expenses, Client Meeting (20), Winters, Spencer A, 5/7/2015 | 400.00 |
| 5/07/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 5/7/2015 | 12.42 |
| 5/07/15 | WEST, Westlaw Research, KAISEY,LINA, 5/7/2015 | 62.16 |
| 5/07/15 | WEST, Westlaw Research, STERN,ADAM, 5/7/2015 | 139.22 |
| 5/07/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 5/7/2015 | 16.11 |
| 5/07/15 | Sara Zablotney, Taxi, Taxi home. | 8.76 |
| 5/08/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/8/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 7:06 AM | 75.00 |
| 5/08/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 5/8/2015 | 400.00 |
| 5/08/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/8/2015 | 200.00 |
| 5/08/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 5/8/2015 | 109.65 |
| 5/08/15 | WEST, Westlaw Research, BAROLO,JAMES, 5/8/2015 | 62.09 |
| 5/08/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/8/2015 | 154.91 |
| 5/09/15 | WEST, Westlaw Research, BAROLO,JAMES, 5/9/2015 | 86.93 |
| 5/09/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 5/9/2015 | 77.69 |
| 5/10/15 | WEST, Westlaw Research, BAROLO,JAMES, 5/10/2015 | 62.09 |
| 5/10/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 5/10/2015 | 238.58 |
| 5/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/11/2015, CHAD JOHN HUSNICK, GLEN ELLYN,IL 60137, ORD-CHICAGO,IL 6:15 AM | 75.00 |
| 5/11/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/11/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60610, ORD-CHICAGO,IL ORD, 4:15 PM | 75.00 |
| 5/11/15 | WEST, Westlaw Research, WINTERS,SPENCER, 5/11/2015 | 73.35 |
| 5/11/15 | WEST, Westlaw Research, GANTER,JONATHAN, 5/11/2015 | 67.43 |
| 5/11/15 | WEST, Westlaw Research, BAROLO,JAMES, 5/11/2015 | 49.67 |
| 5/12/15 | James Sprayregen, Airfare, New York, NY 06/23/2015 to 06/23/2015, Meeting | 391.67 |
| 5/12/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 5/12/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 5/12/2015 | 200.00 |
| 5/12/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 5/12/2015 | 287.76 |
| 5/12/15 | WEST, Westlaw Research, WINTERS,SPENCER, 5/12/2015 | 14.67 |
| 5/12/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 5/12/2015 | 202.00 |
| 5/12/15 | WEST, Westlaw Research, KLAR,AUSTIN, 5/12/2015 | 48.42 |
| 5/12/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/12/2015 | 24.71 |
| 5/12/15 | WEST, Westlaw Research, SCHLAN,MAX, 5/12/2015 | 29.51 |
| 5/12/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 5/12/2015 | 40.54 |
| 5/13/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 5/13/2015 | 109.65 |
| 5/13/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 5/13/2015 | 27.86 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/13/15 | WEST, Westlaw Research, GANTER,JONATHAN, 5/13/2015 | 270.14 |
| 5/13/15 | WEST, Westlaw Research, TROGDON,HOLLY, 5/13/2015 | 107.96 |
| 5/13/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 5/13/2015 | 217.02 |
| 5/14/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/14/2015, EMILY ELIZABETH GEIER, ORD-CHICAGO,IL ORD, 1833 MELROSE,CHICAGO,IL 60657, 11:48 AM | 75.00 |
| 5/14/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 5/14/2015 | 73.35 |
| 5/14/15 | WEST, Westlaw Research, GANTER,JONATHAN, 5/14/2015 | 310.30 |
| 5/14/15 | WEST, Westlaw Research, GOLDFINGER,JACOB, 5/14/2015 | 15.54 |
| 5/14/15 | WEST, Westlaw Research, ORREN,ROBERT, 5/14/2015 | 31.08 |
| 5/14/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 5/14/2015 | 131.85 |
| 5/14/15 | WEST, Westlaw Research, SCHLAN,MAX, 5/14/2015 | 62.16 |
| 5/14/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 5/14/2015 | 13.51 |
| 5/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/15/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60610, 9:34 AM | 75.00 |
| 5/15/15 | WEST, Westlaw Research, WINTERS,SPENCER, 5/15/2015 | 14.67 |
| 5/15/15 | WEST, Westlaw Research, GANTER,JONATHAN, 5/15/2015 | 76.89 |
| 5/15/15 | WEST, Westlaw Research, BAROLO,JAMES, 5/15/2015 | 111.76 |
| 5/15/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 5/15/2015 | 62.16 |
| 5/15/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 5/15/2015 | 13.51 |
| 5/16/15 | WEST, Westlaw Research, WINTERS,SPENCER, 5/16/2015 | 146.69 |
| 5/16/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 5/16/2015 | 138.28 |
| 5/17/15 | WEST, Westlaw Research, WINTERS,SPENCER, 5/17/2015 | 197.81 |
| 5/17/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 5/17/2015 | 15.54 |
| 5/17/15 | Max Klupchak, Overtime Meals - Attorney, Overtime meal | 15.43 |
| 5/18/15 | WEST, Westlaw Research, GUERRIERI,WILLIAM, 5/18/2015 | 36.60 |
| 5/18/15 | WEST, Westlaw Research, HUSNICK,CHAD, 5/18/2015 | 29.34 |
| 5/18/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 5/18/2015 | 44.01 |
| 5/18/15 | WEST, Westlaw Research, BAROLO,JAMES, 5/18/2015 | 24.84 |
| 5/18/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/18/2015 | 226.16 |
| 5/18/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 5/18/2015 | 124.31 |
| 5/18/15 | Max Klupchak, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 5/19/15 | WEST, Westlaw Research, GANTER,JONATHAN, 5/19/2015 | 219.88 |
| 5/19/15 | WEST, Westlaw Research, TROGDON,HOLLY, 5/19/2015 | 121.61 |
| 5/19/15 | WEST, Westlaw Research, BAROLO,JAMES, 5/19/2015 | 74.51 |
| 5/19/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 5/19/2015 | 46.62 |
| 5/19/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 5/19/2015 | 388.48 |
| 5/19/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 5/19/2015 | 13.51 |
| 5/19/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 5/19/2015 | 54.05 |
| 5/20/15 | Beth Friedman, Teleconference, Telephonic hearing. | 44.00 |
| 5/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/20/2015, ANDREW R MCGAAN, CHICAGO,IL 60640, ORD-CHICAGO,IL ORD, 6:00 AM | 75.00 |
| 5/20/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/20/2015, ANDREW R MCGAAN, ORD-CHICAGO IL ORD, CHICAGO,IL 60640, 9:06 PM | 75.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/20/15 | Andrew McGaan, Travel Meals, New York, New York Meeting | 5.99 |
| 5/20/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 5/20/2015 | 300.00 |
| 5/20/15 | WEST, Westlaw Research, DES JARDINS,KEN, 5/20/2015 | 6.99 |
| 5/20/15 | WEST, Westlaw Research, GALLAGHER,GREGORY W, 5/20/2015 | 110.56 |
| 5/20/15 | WEST, Westlaw Research, TORREZ,STEVEN, 5/20/2015 | 29.34 |
| 5/20/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/20/2015 | 18.56 |
| 5/20/15 | WEST, Westlaw Research, LEE,DAMING, 5/20/2015 | 39.24 |
| 5/20/15 | WEST, Westlaw Research, ORREN,ROBERT, 5/20/2015 | 7.69 |
| 5/20/15 | WEST, Westlaw Research, HAN,JUNE, 5/20/2015 | 15.39 |
| 5/20/15 | E-DIALCAR INC - 2104 AVENUE X (TP), Overtime Transportation, Overtime Car Service Charges, Max Schlan, Pickup at SWC E 51st/2nd Ave M dropoff at Hicksville, NY train station | 137.00 |
| 5/20/15 | E-DIALCAR INC - 2104 AVENUE X (TP), Overtime Transportation, Overtime Car Service Charges, Max Schlan, pick up at 601 Lexington dropoff at Hicksville, NY trainstation | 137.00 |
| 5/21/15 | Beth Friedman, Teleconference, Telephonic hearing. | 44.00 |
| 5/21/15 | Marc Kieselstein, Parking, Chicago, IL Parking for Court Hearing. | 105.00 |
| 5/21/15 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, McGaan, Andrew R, 5/21/2015 | 72.00 |
| 5/21/15 | WEST, Westlaw Research, TORREZ,STEVEN, 5/21/2015 | 167.91 |
| 5/21/15 | WEST, Westlaw Research, TERTERYAN,ANNA, 5/21/2015 | 15.93 |
| 5/21/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 5/21/2015 | 248.47 |
| 5/21/15 | WEST, Westlaw Research, LEE,DAMING, 5/21/2015 | 2.98 |
| 5/21/15 | WEST, Westlaw Research, TOTH,PAULETTE, 5/21/2015 | 9.66 |
| 5/21/15 | WEST, Westlaw Research, HAN,JUNE, 5/21/2015 | 14.18 |
| 5/22/15 | James Sprayregen, Airfare, Chicago, IL 06/19/2015 to 06/19/2015, Meeting | 396.29 |
| 5/22/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 5/22/15 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, McGaan, Andrew R, 5/22/2015 | 51.00 |
| 5/22/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 5/22/2015 | 126.10 |
| 5/22/15 | WEST, Westlaw Research, TORREZ,STEVEN, 5/22/2015 | 102.69 |
| 5/22/15 | WEST, Westlaw Research, DOUANGSANITH,JASON, 5/22/2015 | 30.73 |
| 5/22/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 5/22/2015 | 93.23 |
| 5/22/15 | WEST, Westlaw Research, KAISEY,LINA, 5/22/2015 | 113.17 |
| 5/22/15 | WEST, Westlaw Research, ORREN,ROBERT, 5/22/2015 | 90.10 |
| 5/22/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 5/22/2015 | 15.54 |
| 5/22/15 | WEST, Westlaw Research, GELDERBLOOM,KEVIN, 5/22/2015 | 30.70 |
| 5/23/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 5/23/2015 | 44.01 |
| 5/23/15 | WEST, Westlaw Research, KAISEY,LINA, 5/23/2015 | 46.62 |
| 5/25/15 | WEST, Westlaw Research, TORREZ,STEVEN, 5/25/2015 | 82.83 |
| 5/25/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 5/25/2015 | 77.69 |
| 5/25/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 5/25/2015 | 12.33 |
| 5/25/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/25/2015 | 20.00 |
| 5/26/15 | James Sprayregen, Airfare, Newark, NJ 06/23/2015 to 06/23/2015, Meeting | 396.29 |
| 5/26/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 5/26/15 | Andrew McGaan, Airfare, Chicago - Philadelphia 05/31/2015 to 06/01/2015, Court Hearing | 619.70 |
| 5/26/15 | Andrew McGaan, Agency Fee, Court Hearing | 58.00 |
| 5/26/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 5/20/2015 | 74.15 |
| 5/26/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 5/19/2015 | 58.81 |
| 5/26/15 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 5/20/2015 | 61.20 |
| 5/26/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 5/22/2015 | 58.81 |
| 5/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, STEPHEN E HESSLER, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 Bryan St DALLAS TX | 75.00 |
| 5/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad John Husnick, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 Bryan St DALLAS TX | 75.00 |
| 5/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad John Husnick, pick up at GLEN ELLYN 775 Marston Ave GLEN ELLYN IL and drop off at O'Hare International Airport   Chicago IL | 75.00 |
| 5/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad John Husnick, pick up at DALLAS 1601 Bryan St DALLAS TX and drop off at Dallas Fort Worth Airport   Dallas TX | 75.00 |
| 5/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven N Serajeddini, pick up at CHICAGO 1833 W Melrose St CHICAGO IL and drop off at O'Hare International Airport   Chicago IL | 75.00 |
| 5/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Steven N Serajeddini, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1601 Bryan St DALLAS TX | 75.00 |
| 5/26/15 | BOSTON COACH CORPORATION, Transportation to/from airport, SPENCER ANTHONY WINTERS, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 2121 MCKINNEY AVE DALLAS TX | 75.00 |
| 5/26/15 | WEST, Westlaw Research, DARLING,HALEY, 5/26/2015 | 109.80 |
| 5/26/15 | WEST, Westlaw Research, TORREZ,STEVEN, 5/26/2015 | 14.67 |
| 5/26/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 5/26/2015 | 7.69 |
| 5/26/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 5/26/2015 | 20.00 |
| 5/26/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/26/2015 | 20.00 |
| 5/26/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 5/26/2015 | 20.00 |
| 5/26/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/26/2015 | 20.00 |
| 5/26/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 5/26/2015 | 20.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/27/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad John Husnick, pick up at O'Hare International Airport   Chicago IL and drop off at GLEN ELLYN 775 Marston Ave GLEN ELLYN IL | 75.00 |
| 5/27/15 | Steven Serajeddini, Travel Meals, Dallas, TX Restructuring | 12.98 |
| 5/27/15 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, Husnick, Chad J, 5/27/2015 | 200.00 |
| 5/27/15 | EUREST DINING SERVICES (CAFE 300), Catering Expenses, Energy Future Competitive Holdings, Husnick, Chad J, 5/27/2015 | 720.00 |
| 5/27/15 | WEST, Westlaw Research, DARLING,HALEY, 5/27/2015 | 346.28 |
| 5/27/15 | WEST, Westlaw Research, LULA,JEFFERY, 5/27/2015 | 821.33 |
| 5/27/15 | WEST, Westlaw Research, TORREZ,STEVEN, 5/27/2015 | 29.34 |
| 5/27/15 | WEST, Westlaw Research, ORREN,ROBERT, 5/27/2015 | 7.69 |
| 5/27/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 5/27/2015 | 378.90 |
| 5/27/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 5/27/2015 | 20.00 |
| 5/27/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/27/2015 | 20.00 |
| 5/28/15 | VITAL TRANSPORTATION INC, Passenger: MCGAAN ANDREW, Transportation to/from airport, Date: 5/20/2015 | 58.81 |
| 5/28/15 | VITAL TRANSPORTATION INC, Passenger: KIESELLSTEIN MARC, Transportation to/from airport, Date: 5/21/2015 | 58.81 |
| 5/28/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 5/21/2015 | 72.56 |
| 5/28/15 | WEST, Westlaw Research, LULA,JEFFERY, 5/28/2015 | 117.35 |
| 5/28/15 | WEST, Westlaw Research, STERN,ADAM, 5/28/2015 | 62.16 |
| 5/28/15 | Jeffrey Gould, Taxi, Overtime transportation | 45.45 |
| 5/28/15 | Steven Serajeddini, Taxi, Restructuring | 18.50 |
| 5/28/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 5/28/2015 | 20.00 |
| 5/28/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 5/28/2015 | 20.00 |
| 5/29/15 | James Sprayregen, Airfare, Chicago, IL 06/04/2015 to 06/04/2015, Meeting | 386.30 |
| 5/29/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 5/29/15 | Amber Meek, Working Meal/K&E Only, Houston EFH - working dinner | 5.40 |
| 5/29/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 5/29/2015 | 36.30 |
| 5/29/15 | WEST, Westlaw Research, CANNING,KATHERINE, 5/29/2015 | 3.28 |
| 5/29/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 5/29/2015 | 77.69 |
| 5/30/15 | WEST, Westlaw Research, TORREZ,STEVEN, 5/30/2015 | 117.21 |
| 5/30/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 5/30/2015 | 77.69 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 18.11 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, May 2015 telephone conferences | 68.34 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, May 2015 telephone conferences. | 102.83 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 15.53 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls. | 24.14 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls. | 52.58 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, JHMS Conference Calls | 9.18 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 50.82 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 9.70 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 5.52 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Call | 4.70 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 154.57 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 87.01 |
| 5/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference calls | 55.97 |
| 5/31/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Airport transportation for Andy Calder,  Pick-up at 6639 Brompton Rd, Houston, TX dropoff at Bush Airport | 75.00 |
| 5/31/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Airport transportation for Andy Calder,  Pick-up at at 6639 Brompton Rd, Houston, TX dropoff at Bush Airport | 75.00 |
| 5/31/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Airport transportation for Andy Calder Pick-up at Bush Airport dropoff 6639 Brompton Rd, Houston, TX | 75.00 |
| 5/31/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Airport transportation for Andy Calder, Pick-up at Bush Airport dropoff at 6639 Brompton Rd, Houston, TX | 75.00 |
| 5/31/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Transportation to/from airport, 5/01/15, Amber Meek, Pickup at Bush Airport dropoff at 4108 Roseland, Houston, TX | 75.00 |
| 5/31/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Transportation to/from airport, 5/06/15, Amber Meek, Pickup at 4108 Roseland, Houston, TX dropoff at Bush Airport | 75.00 |
| 5/31/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Transportation to/from airport, 5/12/15, Amber Meek, Pickup at 4108 Roseland, Houston, TX dropoff at Bush Airport | 75.00 |
| 5/31/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Transportation to/from airpor, 5/26/15, Amber Meek, Pickup at 4108 Roseland, Houston, TX dropoff at Bush Airport | 75.00 |
| 5/31/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Transportation to/from airport, 5/27/15, Amber Meek, Pickup at at Bush Airport dropoff at 4108 Roseland, Houston, TX | 75.00 |
| 5/31/15 | Andrew McGaan, Travel Meals, Wilmington, DE Court Hearing | 23.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 5/31/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 73,376.50 |
|---|---|---|
| 6/01/15 | Spencer Winters, Internet, Hearing | 21.95 |
| 6/01/15 | Standard Copies or Prints | .20 |
| 6/01/15 | Standard Prints | .30 |
| 6/01/15 | Standard Prints | 2.00 |
| 6/01/15 | Standard Prints | 2.40 |
| 6/01/15 | Standard Prints | 4.70 |
| 6/01/15 | Standard Prints | .50 |
| 6/01/15 | Standard Prints | .40 |
| 6/01/15 | Standard Prints | 5.80 |
| 6/01/15 | Standard Prints | 17.90 |
| 6/01/15 | Standard Prints | 2.90 |
| 6/01/15 | Standard Prints | .10 |
| 6/01/15 | Standard Prints | .10 |
| 6/01/15 | Standard Prints | 4.20 |
| 6/01/15 | Standard Prints | .20 |
| 6/01/15 | Standard Prints | 46.40 |
| 6/01/15 | Standard Prints | 1.00 |
| 6/01/15 | Standard Prints | .50 |
| 6/01/15 | Standard Prints | .10 |
| 6/01/15 | Standard Prints | 4.40 |
| 6/01/15 | Standard Prints | 2.30 |
| 6/01/15 | Standard Prints | .20 |
| 6/01/15 | Standard Prints | 34.60 |
| 6/01/15 | Standard Prints | 5.00 |
| 6/01/15 | Standard Prints | 3.20 |
| 6/01/15 | Standard Prints | 4.70 |
| 6/01/15 | Standard Prints | .30 |
| 6/01/15 | Standard Prints | 1.20 |
| 6/01/15 | Color Prints | 7.50 |
| 6/01/15 | Color Prints | 3.60 |
| 6/01/15 | Color Prints | 1.50 |
| 6/01/15 | Color Prints | 13.80 |
| 6/01/15 | Color Prints | 32.70 |
| 6/01/15 | Color Prints | 1.50 |
| 6/01/15 | Color Prints | 4.80 |
| 6/01/15 | Color Prints | 3.30 |
| 6/01/15 | Color Prints | 11.70 |
| 6/01/15 | Color Prints | 5.10 |
| 6/01/15 | Color Prints | 2.10 |
| 6/01/15 | Color Prints | .60 |
| 6/01/15 | Color Prints | 3.60 |
| 6/01/15 | Color Prints | .60 |
| 6/01/15 | Color Prints | 1.50 |
| 6/01/15 | Color Prints | 1.20 |
| 6/01/15 | Color Prints | .30 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/01/15 | Color Prints | 1.20 |
| 6/01/15 | Color Prints | 2.40 |
| 6/01/15 | Color Prints | 3.30 |
| 6/01/15 | Color Prints | 25.20 |
| 6/01/15 | Color Prints | .30 |
| 6/01/15 | Color Prints | 3.30 |
| 6/01/15 | Color Prints | 25.20 |
| 6/01/15 | Color Prints | 5.10 |
| 6/01/15 | Color Prints | .30 |
| 6/01/15 | Color Prints | 5.10 |
| 6/01/15 | Color Prints | 3.60 |
| 6/01/15 | Color Prints | 135.60 |
| 6/01/15 | Color Prints | 33.90 |
| 6/01/15 | Color Prints | 16.80 |
| 6/01/15 | Color Prints | 67.20 |
| 6/01/15 | Color Prints | 4.80 |
| 6/01/15 | Color Prints | 1.20 |
| 6/01/15 | Color Prints | 4.80 |
| 6/01/15 | Color Prints | 28.50 |
| 6/01/15 | Color Prints | 22.50 |
| 6/01/15 | Color Prints | 1.50 |
| 6/01/15 | Color Prints | 32.70 |
| 6/01/15 | Color Prints | 22.50 |
| 6/01/15 | Color Prints | .60 |
| 6/01/15 | Color Prints | .60 |
| 6/01/15 | Color Prints | 130.80 |
| 6/01/15 | Color Prints | 1.80 |
| 6/01/15 | Color Prints | 2.40 |
| 6/01/15 | Color Prints | 3.60 |
| 6/01/15 | Production Blowbacks | 389.00 |
| 6/01/15 | Edward Sassower, Taxi, Car from court | 28.00 |
| 6/01/15 | Steven Serajeddini, Taxi, Restructuring | 12.96 |
| 6/01/15 | Chad Husnick, Taxi, Restructuring | 15.00 |
| 6/01/15 | Max Klupchak, Lodging, New York, NY 06/01/2015 to 06/05/2015, Client meetings | 500.00 |
| 6/01/15 | Spencer Winters, Lodging, New York, NY 06/01/2015 to 06/05/2015, Hearing | 500.00 |
| 6/01/15 | Marc Kieselstein, Lodging, Wilmington, DE 05/31/2015 to 06/01/2015, Attendance at court hearing. | 284.90 |
| 6/01/15 | Jason Whiteley, Lodging, New York, NY 06/01/2015 to 06/05/2015, Client Meeting | 500.00 |
| 6/01/15 | Andrew McGaan, Lodging, Wilmington, Delaware 05/31/2015 to 05/31/2015, Court Hearing | 284.90 |
| 6/01/15 | Aparna Yenamandra, Rail, Wilmington, DE 06/01/2015 to 06/01/2015, Outbound train to hearing. | 106.00 |
| 6/01/15 | Aparna Yenamandra, Agency Fee, Outbound train to hearing. | 58.00 |
| 6/01/15 | Aparna Yenamandra, Rail, New York 06/01/2015 to 06/01/2015, Return train from hearing. | 106.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/01/15 | Aparna Yenamandra, Agency Fee, Return train from hearing. | 58.00 |
| 6/01/15 | Chad Husnick, Airfare, New York, NY 06/01/2015 to 06/05/2015, Restructuring | 459.10 |
| 6/01/15 | Chad Husnick, Airfare, New York, NY 06/01/2015 to 06/05/2015, Restructuring | 293.10 |
| 6/01/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/01/15 | Edward Sassower, Rail, New York, NY 06/01/2015 to 06/01/2015, Return train to New York for P. Keglevic | 259.00 |
| 6/01/15 | Edward Sassower, Agency Fee, Return train to New York for P. Keglevic | 58.00 |
| 6/01/15 | Edward Sassower, Rail, New York, NY 06/01/2015 to 06/01/2015, Return train to New York | 259.00 |
| 6/01/15 | Edward Sassower, Agency Fee, Return train to New York | 58.00 |
| 6/01/15 | Marc Kieselstein, Rail, Wilmington, Delaware 05/31/2015 to 06/01/2015, Attendance at court hearing. | 259.00 |
| 6/01/15 | Marc Kieselstein, Agency Fee, Attendance at court hearing. | 58.00 |
| 6/01/15 | James Sprayregen, Airfare, Chicago, IL 06/12/2015 to 06/12/2015, Meeting | 386.30 |
| 6/01/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 6/01/15 | James Sprayregen, Airfare, Newark, NJ 06/11/2015 to 06/11/2015, Meeting | 391.67 |
| 6/01/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 6/01/15 | James Sprayregen, Airfare, Chicago, IL 06/04/2015 to 06/04/2015, Meeting | 293.10 |
| 6/01/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 6/01/15 | James Sprayregen, Airfare, Chicago, IL 06/04/2015 to 06/04/2015, Meeting | -293.10 |
| 6/01/15 | James Sprayregen, Agency Fee, Meeting | -58.00 |
| 6/01/15 | Mark McKane, Airfare, New York, NY 06/08/2015 to 06/10/2015, Board Meeting | 1,273.07 |
| 6/01/15 | Mark McKane, Agency Fee, Board Meeting | 58.00 |
| 6/01/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 44.79 |
| 6/01/15 | James Sprayregen, Transportation To/From Airport, Meeting | -84.06 |
| 6/01/15 | James Sprayregen, Transportation To/From Airport, Meeting | -241.47 |
| 6/01/15 | Chad Husnick, Travel Meals, New York, NY | 40.00 |
| 6/01/15 | Chad Husnick, Travel Meals, Chicago, IL Restructuring | 32.16 |
| 6/01/15 | Spencer Winters, Travel Meals, Chicago Internat'l Airport, IL Hearing | 18.15 |
| 6/01/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 4.99 |
| 6/01/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 2.99 |
| 6/01/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 19.74 |
| 6/01/15 | Marc Kieselstein, Travel Meals, Wilmington, DE Attendance at court hearing. | 3.00 |
| 6/01/15 | Marc Kieselstein, Travel Meals, New York, NY Attendance at court hearing. | 39.19 |
| 6/01/15 | Andrew Calder, Travel Meals, London Firm Committee Meeting | 38.25 |
| 6/01/15 | Jason Whiteley, Travel Meals, Houston, TX Client meetings | 10.49 |
| 6/01/15 | Andrew McGaan, Travel Meals, Philadelphia, PA Court Hearing | 21.41 |
| 6/01/15 | Max Klupchak, Travel Meals, Houston, TX Client Meeting. | 5.79 |
| 6/01/15 | Max Klupchak, Travel Meals, Houston, TX Client Meeting. | 17.53 |
| 6/01/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 6/01/15 | Edward Sassower, Working Meal, New York | 40.00 |
| 6/01/15 | Natasha Hwangpo, Taxi, Overtime | 13.56 |
| 6/01/15 | Aaron Slavutin, Taxi, Overtime taxi. | 12.96 |
| 6/01/15 | SEAMLESS NORTH AMERICA INC, Laura Saal, Overtime Meals - Non-Attorney, 6/1/2015 | 20.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/01/15 | E-ZIFTY HOUSTON LLC - 834 INMAN VILLAGE PKWY NE (NT), Overtime Meal - Attorney, Zifty Evening Group Dinner Order - 6/1/2015 Max Klupchak | 20.00 |
| 6/01/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 6/1/2015 | 20.00 |
| 6/01/15 | SEAMLESS NORTH AMERICA INC, Aaron Slavutin, Overtime Meals - Attorney, 6/1/2015 | 20.00 |
| 6/01/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 6/1/2015 | 20.00 |
| 6/01/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/1/2015 | 20.00 |
| 6/01/15 | SEAMLESS NORTH AMERICA INC, John Freese, Overtime Meals - Attorney, 6/1/2015 | 20.00 |
| 6/02/15 | Amber Meek, Internet, EFH meetings | 11.97 |
| 6/02/15 | Standard Copies or Prints | .60 |
| 6/02/15 | Standard Prints | 10.40 |
| 6/02/15 | Standard Prints | .40 |
| 6/02/15 | Standard Prints | 1.10 |
| 6/02/15 | Standard Prints | 2.10 |
| 6/02/15 | Standard Prints | .60 |
| 6/02/15 | Standard Prints | .20 |
| 6/02/15 | Standard Prints | 3.10 |
| 6/02/15 | Standard Prints | 3.20 |
| 6/02/15 | Standard Prints | 9.50 |
| 6/02/15 | Standard Prints | .90 |
| 6/02/15 | Standard Prints | 4.20 |
| 6/02/15 | Standard Prints | 12.00 |
| 6/02/15 | Standard Prints | .30 |
| 6/02/15 | Standard Prints | 34.80 |
| 6/02/15 | Standard Prints | 5.20 |
| 6/02/15 | Standard Prints | 2.50 |
| 6/02/15 | Standard Prints | 21.30 |
| 6/02/15 | Standard Prints | .40 |
| 6/02/15 | Standard Prints | 37.00 |
| 6/02/15 | Color Prints | 1.80 |
| 6/02/15 | Color Prints | 6.30 |
| 6/02/15 | Color Prints | 3.30 |
| 6/02/15 | Color Prints | .90 |
| 6/02/15 | Color Prints | 8.70 |
| 6/02/15 | Color Prints | 66.00 |
| 6/02/15 | Color Prints | .60 |
| 6/02/15 | Color Prints | .60 |
| 6/02/15 | Color Prints | .30 |
| 6/02/15 | Color Prints | 1.80 |
| 6/02/15 | Color Prints | 13.50 |
| 6/02/15 | Color Prints | 21.00 |
| 6/02/15 | Color Prints | 15.00 |
| 6/02/15 | Color Prints | 65.40 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/02/15 | Color Prints | 2.40 |
| 6/02/15 | Color Prints | .60 |
| 6/02/15 | Edward Sassower, Taxi, Taxi to client meeting. | 20.25 |
| 6/02/15 | Edward Sassower, Taxi, Taxi from client meeting. | 32.00 |
| 6/02/15 | Spencer Winters, Taxi, Hearing | 5.30 |
| 6/02/15 | Steven Serajeddini, Taxi, Restructuring | 9.12 |
| 6/02/15 | Amber Meek, Taxi, EFH meetings | 11.16 |
| 6/02/15 | Amber Meek, Taxi, EFH meetings | 6.36 |
| 6/02/15 | Max Klupchak, Lodging, New York, NY 06/01/2015 to 06/05/2015, Client meetings | 500.00 |
| 6/02/15 | Spencer Winters, Lodging, New York, NY 06/01/2015 to 06/05/2015, Hearing | 500.00 |
| 6/02/15 | Jason Whiteley, Lodging, New York, NY 06/01/2015 to 06/05/2015, Client Meeting | 500.00 |
| 6/02/15 | Amber Meek, Airfare, Houston to New York 06/02/2015 to 06/02/2015, EFH meetings | 527.69 |
| 6/02/15 | Amber Meek, Agency Fee, EFH meetings | 21.00 |
| 6/02/15 | James Sprayregen, Airfare, Newark, NJ 06/23/2015 to 06/23/2015, Meeting | -4.62 |
| 6/02/15 | Anthony Sexton, Airfare, West Palm Beach, FL 06/09/2015 to 06/10/2015, Interview | 514.20 |
| 6/02/15 | Anthony Sexton, Agency Fee, Interview | 58.00 |
| 6/02/15 | Amber Meek, Transportation To/From La Guardia Airport to 601 Lexington, NY, EFH meetings | 48.55 |
| 6/02/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 6/02/15 | Max Klupchak, Travel Meals, New York, NY Client meetings | 40.00 |
| 6/02/15 | Max Klupchak, Travel Meals, New York, NY Client meetings | 40.00 |
| 6/02/15 | Spencer Winters, Travel Meals, New York, NY Hearing | 12.42 |
| 6/02/15 | Steven Serajeddini, Travel Meals, New York, NY | 40.00 |
| 6/02/15 | Marc Kieselstein, Travel Meals, New York, NY Attendance at court hearing. | 40.00 |
| 6/02/15 | Marc Kieselstein, Travel Meals, New York, NY Attendance at court hearing. | 10.89 |
| 6/02/15 | Jason Whiteley, Travel Meals, New York Client meetings | 6.08 |
| 6/02/15 | Amber Meek, Travel Meals, New York, NY EFH meetings | 8.65 |
| 6/02/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 20.00 |
| 6/02/15 | Edward Sassower, Working Meal, New York | 40.00 |
| 6/02/15 | Amber Meek, Working Meal, New York, NY EFH meetings | 40.00 |
| 6/02/15 | Jonah Peppiatt, Taxi, OT Transportation | 48.84 |
| 6/02/15 | Natasha Hwangpo, Taxi, Overtime | 10.56 |
| 6/02/15 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT, Overtime Transportation, Date: 5/19/2015 | 29.79 |
| 6/02/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/2/2015 | 20.00 |
| 6/02/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 6/2/2015 | 20.00 |
| 6/03/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call | 5.42 |
| 6/03/15 | Standard Copies or Prints | 18.80 |
| 6/03/15 | Standard Prints | .40 |
| 6/03/15 | Standard Prints | 4.60 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/03/15 | Standard Prints | 11.10 |
| 6/03/15 | Standard Prints | .60 |
| 6/03/15 | Standard Prints | 10.40 |
| 6/03/15 | Standard Prints | .20 |
| 6/03/15 | Standard Prints | 17.70 |
| 6/03/15 | Standard Prints | 2.20 |
| 6/03/15 | Standard Prints | 5.20 |
| 6/03/15 | Standard Prints | 2.20 |
| 6/03/15 | Standard Prints | .70 |
| 6/03/15 | Standard Prints | .40 |
| 6/03/15 | Standard Prints | 18.00 |
| 6/03/15 | Standard Prints | 1.20 |
| 6/03/15 | Standard Prints | 87.20 |
| 6/03/15 | Standard Prints | .80 |
| 6/03/15 | Standard Prints | 13.50 |
| 6/03/15 | Standard Prints | 1.40 |
| 6/03/15 | Standard Prints | 133.70 |
| 6/03/15 | Standard Prints | 1.70 |
| 6/03/15 | Standard Prints | 14.60 |
| 6/03/15 | Standard Prints | 1.10 |
| 6/03/15 | Standard Prints | 21.20 |
| 6/03/15 | Standard Prints | 10.80 |
| 6/03/15 | Standard Prints | 29.10 |
| 6/03/15 | Standard Prints | 3.20 |
| 6/03/15 | Standard Prints | .10 |
| 6/03/15 | Standard Prints | 51.20 |
| 6/03/15 | Standard Prints | 2.40 |
| 6/03/15 | Standard Prints | 36.20 |
| 6/03/15 | Color Prints | .60 |
| 6/03/15 | Color Prints | .30 |
| 6/03/15 | Color Prints | 15.00 |
| 6/03/15 | Color Prints | 4.20 |
| 6/03/15 | Color Prints | 5.10 |
| 6/03/15 | Color Prints | 8.70 |
| 6/03/15 | Color Prints | 1.80 |
| 6/03/15 | Color Prints | 1.50 |
| 6/03/15 | Color Prints | .90 |
| 6/03/15 | Color Prints | .30 |
| 6/03/15 | Color Prints | .30 |
| 6/03/15 | Color Prints | .30 |
| 6/03/15 | Color Prints | 2.70 |
| 6/03/15 | Color Prints | .30 |
| 6/03/15 | Color Prints | 3.00 |
| 6/03/15 | Color Prints | .30 |
| 6/03/15 | Color Prints | .60 |
| 6/03/15 | Color Prints | .30 |
| 6/03/15 | Color Prints | .30 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/03/15 | Color Prints | .30 |
| 6/03/15 | Color Prints | .30 |
| 6/03/15 | Color Prints | 1.20 |
| 6/03/15 | Color Prints | 1.20 |
| 6/03/15 | Color Prints | 1.50 |
| 6/03/15 | Color Prints | 8.70 |
| 6/03/15 | Color Prints | 4.50 |
| 6/03/15 | Color Prints | 5.10 |
| 6/03/15 | Color Prints | 1.20 |
| 6/03/15 | Color Prints | 5.70 |
| 6/03/15 | Color Prints | 1.20 |
| 6/03/15 | Color Prints | 5.70 |
| 6/03/15 | Color Prints | 12.60 |
| 6/03/15 | Color Prints | 3.00 |
| 6/03/15 | Color Prints | 4.80 |
| 6/03/15 | Color Prints | 33.90 |
| 6/03/15 | Color Prints | 22.80 |
| 6/03/15 | Color Prints | 6.30 |
| 6/03/15 | Color Prints | 5.40 |
| 6/03/15 | Color Prints | .30 |
| 6/03/15 | Color Prints | 5.40 |
| 6/03/15 | Color Prints | 6.30 |
| 6/03/15 | Color Prints | 4.50 |
| 6/03/15 | Color Prints | 5.40 |
| 6/03/15 | Color Prints | 1.50 |
| 6/03/15 | Color Prints | 1.20 |
| 6/03/15 | Color Prints | .30 |
| 6/03/15 | Spencer Winters, Taxi, Hearing | 7.80 |
| 6/03/15 | Spencer Winters, Taxi, Hearing | 10.30 |
| 6/03/15 | Max Klupchak, Lodging, New York, NY 06/01/2015 to 06/05/2015, Client meetings | 500.00 |
| 6/03/15 | Spencer Winters, Lodging, New York, NY 06/01/2015 to 06/05/2015, Hearing | 500.00 |
| 6/03/15 | Jason Whiteley, Lodging, New York, NY 06/01/2015 to 06/05/2015, Client Meeting | 500.00 |
| 6/03/15 | Amber Meek, Lodging, New York, NY 06/02/2015 to 06/04/2015, EFH meetings | 500.00 |
| 6/03/15 | Cormac Connor, Airfare, Miami, FL 06/09/2015 to 06/10/2015, Travel to West Palm Beach, FL to prepare for and conduct interview of EFH employee re tax issues. | 1,004.20 |
| 6/03/15 | Cormac Connor, Agency Fee, Travel to West Palm Beach, FL to prepare for and conduct interview of EFH employee re tax issues. | 21.00 |
| 6/03/15 | Andrew Calder, Transportation To/From JFK Airport to 601 Lexington, NY, EFH Meetings in NYC | 95.50 |
| 6/03/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 23.95 |
| 6/03/15 | Max Klupchak, Travel Meals, New York, NY Client meetings | 39.09 |
| 6/03/15 | Spencer Winters, Travel Meals, New York, NY Hearing | 11.66 |
| 6/03/15 | Marc Kieselstein, Travel Meals, New York, NY Attendance at court hearing. | 8.71 |
| 6/03/15 | SEAMLESS NORTH AMERICA INC, Max Klupchak, Travel Meals, 6/3/2015 | 40.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/03/15 | SEAMLESS NORTH AMERICA INC, Veronica Nunn, Travel Meals, 6/3/2015 | 40.00 |
| 6/03/15 | SEAMLESS NORTH AMERICA INC, Amber J Meek, Travel Meals, 6/3/2015 | 40.00 |
| 6/03/15 | SEAMLESS NORTH AMERICA INC, Jason Whiteley, Travel Meals, 6/3/2015 | 40.00 |
| 6/03/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 6/03/15 | E-BUREAU OF NATIONAL AFFAIRS INC - PO BOX 17009 (TP), Outside Retrieval Service, Bloomberg Law Dockets for May 2015 (New York) | 489.17 |
| 6/03/15 | E-BUREAU OF NATIONAL AFFAIRS INC - PO BOX 17009 (TP), Outside Retrieval Service, Bloomberg Law Dockets for May 2015 (New York) | 26.83 |
| 6/03/15 | Natasha Hwangpo, Taxi, Overtime | 11.76 |
| 6/03/15 | Teresa Lii, Taxi, OT transportation. | 10.56 |
| 6/03/15 | Christine Lehman, Taxi, Taxi home | 9.17 |
| 6/03/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 6/3/2015 | 20.00 |
| 6/03/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 6/3/2015 | 20.00 |
| 6/03/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/3/2015 | 20.00 |
| 6/04/15 | Amber Meek, Internet, EFH meetings | 8.99 |
| 6/04/15 | Amber Meek, Internet, EFH meetings | 25.00 |
| 6/04/15 | Standard Prints | 11.70 |
| 6/04/15 | Standard Prints | 6.40 |
| 6/04/15 | Standard Prints | 1.00 |
| 6/04/15 | Standard Prints | .40 |
| 6/04/15 | Standard Prints | .30 |
| 6/04/15 | Standard Prints | 3.40 |
| 6/04/15 | Standard Prints | .20 |
| 6/04/15 | Standard Prints | 11.30 |
| 6/04/15 | Standard Prints | 9.90 |
| 6/04/15 | Standard Prints | .10 |
| 6/04/15 | Standard Prints | .20 |
| 6/04/15 | Standard Prints | 2.60 |
| 6/04/15 | Standard Prints | 2.00 |
| 6/04/15 | Standard Prints | 1.20 |
| 6/04/15 | Standard Prints | 8.20 |
| 6/04/15 | Standard Prints | 9.50 |
| 6/04/15 | Standard Prints | 13.00 |
| 6/04/15 | Standard Prints | .80 |
| 6/04/15 | Standard Prints | 2.00 |
| 6/04/15 | Standard Prints | 26.10 |
| 6/04/15 | Standard Prints | 10.00 |
| 6/04/15 | Standard Prints | 15.80 |
| 6/04/15 | Standard Prints | .10 |
| 6/04/15 | Standard Prints | 44.30 |
| 6/04/15 | Standard Prints | 7.80 |
| 6/04/15 | Standard Prints | 4.70 |
| 6/04/15 | Standard Prints | 21.20 |
| 6/04/15 | Standard Prints | 10.70 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 6/04/15 | Standard Prints | 2.30 |
| 6/04/15 | Standard Prints | .90 |
| 6/04/15 | Standard Prints | 1.50 |
| 6/04/15 | Color Prints | 32.70 |
| 6/04/15 | Color Prints | 8.70 |
| 6/04/15 | Color Prints | 10.80 |
| 6/04/15 | Color Prints | 6.60 |
| 6/04/15 | Color Prints | 4.80 |
| 6/04/15 | Color Prints | 1.50 |
| 6/04/15 | Color Prints | .30 |
| 6/04/15 | Color Prints | 4.20 |
| 6/04/15 | Color Prints | 1.50 |
| 6/04/15 | Color Prints | .60 |
| 6/04/15 | Color Prints | 57.60 |
| 6/04/15 | Color Prints | .60 |
| 6/04/15 | Color Prints | 4.20 |
| 6/04/15 | Color Prints | 1.80 |
| 6/04/15 | Color Prints | .60 |
| 6/04/15 | Color Prints | .60 |
| 6/04/15 | Color Prints | 5.70 |
| 6/04/15 | Color Prints | .60 |
| 6/04/15 | Color Prints | .60 |
| 6/04/15 | Color Prints | .30 |
| 6/04/15 | Color Prints | .30 |
| 6/04/15 | Color Prints | 2.70 |
| 6/04/15 | Color Prints | 17.70 |
| 6/04/15 | Color Prints | .30 |
| 6/04/15 | Color Prints | .60 |
| 6/04/15 | Color Prints | .90 |
| 6/04/15 | Color Prints | .90 |
| 6/04/15 | Color Prints | 2.40 |
| 6/04/15 | Color Prints | 3.30 |
| 6/04/15 | Color Prints | .30 |
| 6/04/15 | Color Prints | 2.40 |
| 6/04/15 | Color Prints | 27.30 |
| 6/04/15 | Color Prints | 1.50 |
| 6/04/15 | Color Prints | .60 |
| 6/04/15 | Overnight Delivery, Fed Exp to:AMBER MEEKS, HOUSTON,TX from:NY MAILROOM | 46.81 |
| 6/04/15 | Spencer Winters, Taxi, Hearing | 14.30 |
| 6/04/15 | Spencer Winters, Taxi, Hearing | 19.30 |
| 6/04/15 | Spencer Winters, Taxi, Hearing | 6.80 |
| 6/04/15 | Steven Serajeddini, Taxi, Restructuring | 9.96 |
| 6/04/15 | Steven Serajeddini, Taxi, Restructuring | 14.75 |
| 6/04/15 | Andrew Calder, Taxi, EFH Meetings in NYC | 33.35 |
| 6/04/15 | Max Klupchak, Lodging, New York, NY 06/01/2015 to 06/05/2015, Client meetings | 500.00 |

17

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/04/15 | Spencer Winters, Lodging, New York, NY 06/01/2015 to 06/05/2015, Hearing | 500.00 |
| 6/04/15 | Steven Serajeddini, Lodging, New York, NY 06/01/2015 to 06/04/2015, Restructuring | 1,500.00 |
| 6/04/15 | Andrew Calder, Lodging, New York 06/03/2015 to 06/04/2015, EFH Meetings in NYC | 500.00 |
| 6/04/15 | Jason Whiteley, Lodging, New York, NY 06/01/2015 to 06/05/2015, Client Meeting | 500.00 |
| 6/04/15 | Amber Meek, Lodging, New York, NY 06/02/2015 to 06/04/2015, EFH meetings | 500.00 |
| 6/04/15 | James Sprayregen, Airfare, New York NY 06/09/2015 to 06/09/2015, Meeting | 388.10 |
| 6/04/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 6/04/15 | James Sprayregen, Airfare, Newark, NJ 06/09/2015 to 06/09/2015, Meeting | 3.57 |
| 6/04/15 | James Barolo, Airfare, West Palm 06/09/2015 to 06/10/2015, Witness interview for EFH | 584.20 |
| 6/04/15 | James Barolo, Agency Fee, Witness interview for EFH. | 58.00 |
| 6/04/15 | Jason Whiteley, Airfare, New York, NY 06/08/2015 to 06/12/2015, Client Meetings. | 1,291.20 |
| 6/04/15 | Jason Whiteley, Agency Fee, Client Meetings. | 21.00 |
| 6/04/15 | Amber Meek, Airfare, New York to Houston 06/04/2015 to 06/04/2015, EFH meetings | 527.69 |
| 6/04/15 | Amber Meek, Agency Fee, EFH meetings | 58.00 |
| 6/04/15 | Andrew Calder, Airfare, NYC/Houston 06/11/2015 to 06/11/2015, EFH Meetings | 554.10 |
| 6/04/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 6/04/15 | John Pitts, Airfare, New York, New York - Houston TX 06/11/2015 to 06/11/2015, Attend client meetings in New York. | 625.60 |
| 6/04/15 | John Pitts, Agency Fee, Attend client meetings in New York. | 58.00 |
| 6/04/15 | James Sprayregen, Transportation To/From Airport, Meeting, La Guardia Airport | 125.00 |
| 6/04/15 | James Sprayregen, Transportation To/From Airport, Meeting | 84.06 |
| 6/04/15 | Amber Meek, Transportation To/From Airport, EFH meetings, New York, NY to LaGuardia Airport | 35.56 |
| 6/04/15 | James Sprayregen, Transportation To/From Airport, Meeting | 241.47 |
| 6/04/15 | Chad Husnick, Travel Meals, New York, NY | 40.00 |
| 6/04/15 | Spencer Winters, Travel Meals, New York, NY Hearing | 16.49 |
| 6/04/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 40.00 |
| 6/04/15 | Marc Kieselstein, Travel Meals, New York, NY Attendance at court hearing. | 40.00 |
| 6/04/15 | Marc Kieselstein, Travel Meals, New York, NY Attendance at court hearing. | 23.94 |
| 6/04/15 | Jason Whiteley, Travel Meals, New York Client meetings | 7.51 |
| 6/04/15 | Jason Whiteley, Travel Meals, New York, NY Client Meeting | 40.00 |
| 6/04/15 | Amber Meek, Travel Meals, EFH meetings | 5.29 |
| 6/04/15 | Amber Meek, Travel Meals, New York, NY EFH meetings | 9.47 |
| 6/04/15 | Amber Meek, Travel Meals, New York, NY EFH meetings | 3.21 |
| 6/04/15 | Sharon Pace, Parking, Washington, DC Parking at the document review site. | 11.00 |
| 6/04/15 | Christine Lehman, Taxi, Taxi home | 9.05 |
| 6/04/15 | Natasha Hwangpo, Taxi, Overtime | 14.75 |
| 6/04/15 | Anthony Sexton, Taxi, Working late | 7.45 |
| 6/04/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 6/4/2015 | 20.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
        109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/04/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 6/4/2015 | 20.00 |
| 6/04/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/4/2015 | 20.00 |
| 6/05/15 | Spencer Winters, Internet, Hearing | 6.95 |
| 6/05/15 | Marc Kieselstein, Internet, Attendance at court hearing. | 63.96 |
| 6/05/15 | Amber Meek, Internet, EFH meetings - New York | 15.96 |
| 6/05/15 | Standard Prints | .10 |
| 6/05/15 | Standard Prints | 8.80 |
| 6/05/15 | Standard Prints | .20 |
| 6/05/15 | Standard Prints | 2.50 |
| 6/05/15 | Standard Prints | 1.20 |
| 6/05/15 | Standard Prints | 30.00 |
| 6/05/15 | Standard Prints | 20.50 |
| 6/05/15 | Standard Prints | 29.00 |
| 6/05/15 | Standard Prints | .40 |
| 6/05/15 | Standard Prints | 1.50 |
| 6/05/15 | Standard Prints | .40 |
| 6/05/15 | Standard Prints | .40 |
| 6/05/15 | Standard Prints | .30 |
| 6/05/15 | Standard Prints | 8.30 |
| 6/05/15 | Standard Prints | .10 |
| 6/05/15 | Standard Prints | 3.00 |
| 6/05/15 | Standard Prints | 32.80 |
| 6/05/15 | Standard Prints | 3.40 |
| 6/05/15 | Standard Prints | .40 |
| 6/05/15 | Standard Prints | 7.20 |
| 6/05/15 | Color Prints | 8.40 |
| 6/05/15 | Color Prints | 6.60 |
| 6/05/15 | Color Prints | 12.60 |
| 6/05/15 | Color Prints | 30.00 |
| 6/05/15 | Color Prints | 10.80 |
| 6/05/15 | Color Prints | 6.60 |
| 6/05/15 | Color Prints | 8.40 |
| 6/05/15 | Color Prints | 1.80 |
| 6/05/15 | Color Prints | 1.50 |
| 6/05/15 | Color Prints | .90 |
| 6/05/15 | Color Prints | .90 |
| 6/05/15 | Color Prints | 22.20 |
| 6/05/15 | Color Prints | .90 |
| 6/05/15 | Color Prints | .30 |
| 6/05/15 | Color Prints | .30 |
| 6/05/15 | Color Prints | 3.00 |
| 6/05/15 | Color Prints | 23.10 |
| 6/05/15 | Color Prints | 14.10 |
| 6/05/15 | Color Prints | 16.20 |
| 6/05/15 | Color Prints | 16.20 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/05/15 | Color Prints | 16.20 |
| 6/05/15 | Color Prints | 16.20 |
| 6/05/15 | Color Prints | 16.20 |
| 6/05/15 | Color Prints | 16.20 |
| 6/05/15 | Color Prints | 4.20 |
| 6/05/15 | Color Prints | 3.30 |
| 6/05/15 | Color Prints | 6.00 |
| 6/05/15 | Color Prints | 5.10 |
| 6/05/15 | Color Prints | 3.30 |
| 6/05/15 | Color Prints | .60 |
| 6/05/15 | Color Prints | .30 |
| 6/05/15 | Color Prints | 1.20 |
| 6/05/15 | Color Prints | 18.30 |
| 6/05/15 | Color Prints | 2.10 |
| 6/05/15 | Color Prints | 15.00 |
| 6/05/15 | Color Prints | 6.30 |
| 6/05/15 | Color Prints | 16.50 |
| 6/05/15 | Color Prints | 18.90 |
| 6/05/15 | Color Prints | 2.10 |
| 6/05/15 | Color Prints | 1.20 |
| 6/05/15 | Color Prints | 4.50 |
| 6/05/15 | Color Prints | 15.90 |
| 6/05/15 | Color Prints | 3.90 |
| 6/05/15 | Color Prints | 18.00 |
| 6/05/15 | Color Prints | .30 |
| 6/05/15 | Color Prints | .60 |
| 6/05/15 | Production Blowbacks | 181.80 |
| 6/05/15 | Closing/Mini Books | 12.00 |
| 6/05/15 | Overnight Delivery, Fed Exp to:SPENCER WINTERS, CHICAGO,IL from:NY MAILROOM | 32.86 |
| 6/05/15 | Steven Serajeddini, Taxi, Restructuring | 11.16 |
| 6/05/15 | Andrew Calder, Taxi, EFH Meetings in NYC | 11.66 |
| 6/05/15 | Chad Husnick, Lodging, New York, NY 06/01/2015 to 06/05/2015, Restructuring | 2,000.00 |
| 6/05/15 | Steven Serajeddini, Lodging, New York, NY 06/04/2015 to 06/05/2015, Restructuring | 500.00 |
| 6/05/15 | Marc Kieselstein, Lodging, New York, NY 06/01/2015 to 06/05/2015, Attendance at court hearing. | 2,000.00 |
| 6/05/15 | Marc Kieselstein, Airfare, New York, NY 06/05/2015 to 06/05/2015, Attendance at court hearing. | 388.10 |
| 6/05/15 | Marc Kieselstein, Agency Fee, Attendance at court hearing. | 58.00 |
| 6/05/15 | Andrew Calder, Airfare, DC/NYC 06/09/2015 to 06/09/2015, EFH Meetings | 365.10 |
| 6/05/15 | Andrew Calder, Agency Fee, EFH Meetings | 29.00 |
| 6/05/15 | Andrew Calder, Airfare, Houston/Newark 06/08/2015 to 06/08/2015, EFH Meetings | -544.60 |
| 6/05/15 | Spencer Winters, Travel Meals, New York, NY LaGuardia Airport Hearing | 6.95 |
| 6/05/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 16.02 |
| 6/05/15 | Marc Kieselstein, Travel Meals, New York, NY Attendance at court hearing. | 17.42 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/05/15 | Jason Whiteley, Travel Meals, New York Client meetings | 4.84 |
| 6/05/15 | Jason Whiteley, Travel Meals, New York Client meetings | 8.25 |
| 6/05/15 | Jason Whiteley, Travel Meals, New York Client meetings | 37.45 |
| 6/05/15 | Max Klupchak, Travel Meals, New York, NY Client Meeting. | 16.13 |
| 6/05/15 | Marc Kieselstein, Parking, Chicago, IL Court hearing and meetings | 179.00 |
| 6/05/15 | Rebecca Chaikin, Taxi, OT taxi. | 26.76 |
| 6/05/15 | RED TOP CAB COMPANY, Overtime Transportation, 6/5/2015, CHAD PAPENFUSS | 118.71 |
| 6/05/15 | Steven Serajeddini, Taxi, Restructuring | 17.16 |
| 6/05/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/5/2015 | 20.00 |
| 6/05/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 6/5/2015 | 20.00 |
| 6/05/15 | Max Klupchak, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 6/06/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 1001 JACKSON AVE, Spencer A Winters, 6/6/2015 | 59.70 |
| 6/06/15 | Natasha Hwangpo, Taxi, Overtime | 13.80 |
| 6/06/15 | Natasha Hwangpo, Overtime Meals - Attorney, Overtime | 16.49 |
| 6/06/15 | Max Klupchak, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 6/07/15 | Max Klupchak, Airfare, New York, NY 06/08/2015 to 06/11/2015, Client Meetings | 1,595.79 |
| 6/07/15 | Max Klupchak, Agency Fee, Client Meetings | 58.00 |
| 6/07/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel, Outside Contract Attorneys, Document Review | 93,521.00 |
| 6/07/15 | Natasha Hwangpo, Taxi, Overtime | 11.16 |
| 6/07/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 6/7/2015 | 20.00 |
| 6/08/15 | Jason Whiteley, Internet, Client Meetings | 18.95 |
| 6/08/15 | Standard Copies or Prints | .60 |
| 6/08/15 | Standard Copies or Prints | .60 |
| 6/08/15 | Standard Prints | 6.50 |
| 6/08/15 | Standard Prints | 12.90 |
| 6/08/15 | Standard Prints | .10 |
| 6/08/15 | Standard Prints | 13.90 |
| 6/08/15 | Standard Prints | 31.10 |
| 6/08/15 | Standard Prints | 1.40 |
| 6/08/15 | Standard Prints | 10.00 |
| 6/08/15 | Standard Prints | 32.90 |
| 6/08/15 | Standard Prints | 8.00 |
| 6/08/15 | Standard Prints | .40 |
| 6/08/15 | Standard Prints | 2.10 |
| 6/08/15 | Standard Prints | .40 |
| 6/08/15 | Standard Prints | 1.80 |
| 6/08/15 | Standard Prints | .70 |
| 6/08/15 | Standard Prints | 1.00 |
| 6/08/15 | Standard Prints | 82.10 |
| 6/08/15 | Standard Prints | 16.10 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|--------|
| 6/08/15 | Standard Prints | 19.10 |
| 6/08/15 | Standard Prints | .40 |
| 6/08/15 | Standard Prints | .80 |
| 6/08/15 | Standard Prints | 17.40 |
| 6/08/15 | Standard Prints | .60 |
| 6/08/15 | Standard Prints | 28.80 |
| 6/08/15 | Standard Prints | 5.20 |
| 6/08/15 | Standard Prints | 1.40 |
| 6/08/15 | Standard Prints | .40 |
| 6/08/15 | Standard Prints | 28.40 |
| 6/08/15 | Standard Prints | 19.80 |
| 6/08/15 | Standard Prints | 79.10 |
| 6/08/15 | Standard Prints | 7.00 |
| 6/08/15 | Standard Prints | 4.30 |
| 6/08/15 | Standard Prints | 2.10 |
| 6/08/15 | Standard Prints | 2.30 |
| 6/08/15 | Standard Prints | .50 |
| 6/08/15 | Standard Prints | .20 |
| 6/08/15 | Standard Prints | 65.70 |
| 6/08/15 | Standard Prints | 32.60 |
| 6/08/15 | Standard Prints | .30 |
| 6/08/15 | Standard Prints | 5.40 |
| 6/08/15 | Standard Prints | .40 |
| 6/08/15 | Standard Prints | .30 |
| 6/08/15 | Standard Prints | 13.40 |
| 6/08/15 | Color Prints | .60 |
| 6/08/15 | Color Prints | .60 |
| 6/08/15 | Color Prints | 3.60 |
| 6/08/15 | Color Prints | 1.50 |
| 6/08/15 | Color Prints | .60 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | .60 |
| 6/08/15 | Color Prints | .60 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | .60 |
| 6/08/15 | Color Prints | .90 |
| 6/08/15 | Color Prints | 17.70 |
| 6/08/15 | Color Prints | .60 |
| 6/08/15 | Color Prints | .60 |
| 6/08/15 | Color Prints | 11.70 |
| 6/08/15 | Color Prints | 9.00 |
| 6/08/15 | Color Prints | 11.70 |
| 6/08/15 | Color Prints | 6.30 |
| 6/08/15 | Color Prints | 11.70 |
| 6/08/15 | Color Prints | 9.30 |
| 6/08/15 | Color Prints | 12.00 |
| 6/08/15 | Color Prints | 15.90 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/08/15 | Color Prints | 6.30 |
| 6/08/15 | Color Prints | 10.20 |
| 6/08/15 | Color Prints | 11.70 |
| 6/08/15 | Color Prints | 15.90 |
| 6/08/15 | Color Prints | 11.10 |
| 6/08/15 | Color Prints | 10.20 |
| 6/08/15 | Color Prints | 5.40 |
| 6/08/15 | Color Prints | 7.80 |
| 6/08/15 | Color Prints | 11.10 |
| 6/08/15 | Color Prints | 10.20 |
| 6/08/15 | Color Prints | 1.50 |
| 6/08/15 | Color Prints | .90 |
| 6/08/15 | Color Prints | 7.50 |
| 6/08/15 | Color Prints | 19.20 |
| 6/08/15 | Color Prints | 172.80 |
| 6/08/15 | Color Prints | 7.20 |
| 6/08/15 | Color Prints | 6.00 |
| 6/08/15 | Color Prints | 6.30 |
| 6/08/15 | Color Prints | 49.50 |
| 6/08/15 | Color Prints | 25.20 |
| 6/08/15 | Color Prints | 25.20 |
| 6/08/15 | Color Prints | 25.20 |
| 6/08/15 | Color Prints | 49.50 |
| 6/08/15 | Color Prints | 19.50 |
| 6/08/15 | Color Prints | .60 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | 23.70 |
| 6/08/15 | Color Prints | .60 |
| 6/08/15 | Color Prints | 1.80 |
| 6/08/15 | Color Prints | 1.50 |
| 6/08/15 | Color Prints | 3.00 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | 13.80 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | 4.20 |
| 6/08/15 | Color Prints | 46.80 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | 17.70 |
| 6/08/15 | Color Prints | 25.20 |
| 6/08/15 | Color Prints | 5.10 |
| 6/08/15 | Color Prints | 3.30 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | 19.50 |
| 6/08/15 | Color Prints | .30 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | 6.30 |
| 6/08/15 | Color Prints | 7.20 |
| 6/08/15 | Color Prints | 6.30 |
| 6/08/15 | Color Prints | 27.30 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | 1.20 |
| 6/08/15 | Color Prints | .60 |
| 6/08/15 | Color Prints | .30 |
| 6/08/15 | Color Prints | 89.10 |
| 6/08/15 | FEDEX EXPRESS - PO BOX 94515 (NT), Overnight Delivery, Shipping charges for package sent to Amber Meek in the K&E NY office on 06/03/15. | 49.62 |
| 6/08/15 | Steven Serajeddini, Taxi, Restructuring | 10.05 |
| 6/08/15 | Chad Husnick, Taxi, Restructuring | 106.00 |
| 6/08/15 | Chad Husnick, Taxi, Restructuring | 128.00 |
| 6/08/15 | Jason Whiteley, Lodging, New York, NY 06/08/2015 to 06/11/2015, Client Meetings | 500.00 |
| 6/08/15 | Max Klupchak, Lodging, New York, NY 06/08/2015 to 06/10/2015, Client Meetings | 500.00 |
| 6/08/15 | Jason Gott, Airfare, New York, NY 06/09/2015 to 06/10/2015, In-person negotiations | 722.59 |
| 6/08/15 | Jason Gott, Agency Fee, In-person negotiations | 58.00 |
| 6/08/15 | Bryan Stephany, Agency Fee, Travel to/from NY re document collection. | 10.00 |
| 6/08/15 | Jonathan Ganter, Agency Fee, Preparation for Hearing | 10.00 |
| 6/08/15 | Chad Husnick, Airfare, New York, NY 06/09/2015 to 06/12/2015, Restructuring | 726.20 |
| 6/08/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/08/15 | Steven Serajeddini, Airfare, New York, NY 06/09/2015 to 06/11/2015, Restructuring | 786.20 |
| 6/08/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 6/08/15 | Marc Kieselstein, Airfare, New York, NY 06/09/2015 to 06/16/2015, Meetings with client and court. | 772.59 |
| 6/08/15 | Marc Kieselstein, Agency Fee, Meetings with client and court. | 58.00 |
| 6/08/15 | Justin Sowa, Airfare, Denver, Colorado 06/10/2015 to 06/10/2015, Meeting with EFH advisers about document production. | 695.00 |
| 6/08/15 | James Sprayregen, Airfare, New York, NY 06/16/2015 to 06/16/2015, Meeting | 446.10 |
| 6/08/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 6/08/15 | Andrew Calder, Airfare, Houston/NewYork 06/08/2015 to 06/08/2015, EFH Meetings | 184.00 |
| 6/08/15 | Amber Meek, Airfare, Houston to New York 06/09/2015 to 06/09/2015, EFH Meetings | 549.10 |
| 6/08/15 | Amber Meek, Agency Fee, EFH Meetings | 21.00 |
| 6/08/15 | Jason Whiteley, Travel Meals, New York, NY Client Meetings | 11.96 |
| 6/08/15 | Jason Whiteley, Travel Meals, Houston, TX Client Meetings | 10.00 |
| 6/08/15 | Mark McKane, Travel Meals, San Francisco, CA Board Meeting | 15.21 |
| 6/08/15 | Steven Serajeddini, Working Meal, Chicago, IL | 15.00 |
| 6/08/15 | Steven Serajeddini, Working Meal, Chicago, IL | 19.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/08/15 | Steven Serajeddini, Working Meal, Chicago, IL | 17.00 |
| 6/08/15 | Natasha Hwangpo, Taxi, Overtime | 12.36 |
| 6/08/15 | Jonah Peppiatt, Taxi, Overtime Transportation | 12.05 |
| 6/08/15 | Brian Schartz, Taxi, OT Taxi. | 27.80 |
| 6/08/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.95 |
| 6/08/15 | Anthony Sexton, Taxi, Overtime | 6.25 |
| 6/08/15 | Howard Kaplan, Taxi, Overtime Transportation. | 15.80 |
| 6/08/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Non-Attorney, 6/8/2015 | 20.00 |
| 6/08/15 | Justin Sowa, Overtime Meals - Attorney, OT Meal. | 14.71 |
| 6/08/15 | Cash Credits HOTEL DUPONT DEPOSIT CREDIT 05/03/15 | -1,446.00 |
| 6/09/15 | Cormac Connor, Internet, Travel to West Palm Beach, FL to prepare for and conduct witness interview. | 14.95 |
| 6/09/15 | Chad Husnick, Internet, Restructuring | 15.99 |
| 6/09/15 | Jason Whiteley, Internet, Client Meetings | 24.95 |
| 6/09/15 | Marc Kieselstein, Internet, Meetings with client and court. | 31.98 |
| 6/09/15 | Amber Meek, Internet, EFH Meetings | 23.76 |
| 6/09/15 | Standard Prints | 19.00 |
| 6/09/15 | Standard Prints | .10 |
| 6/09/15 | Standard Prints | 2.30 |
| 6/09/15 | Standard Prints | .10 |
| 6/09/15 | Standard Prints | 6.70 |
| 6/09/15 | Standard Prints | 10.30 |
| 6/09/15 | Standard Prints | 73.80 |
| 6/09/15 | Standard Prints | .50 |
| 6/09/15 | Standard Prints | 3.50 |
| 6/09/15 | Standard Prints | 6.70 |
| 6/09/15 | Standard Prints | 1.70 |
| 6/09/15 | Standard Prints | 6.50 |
| 6/09/15 | Standard Prints | 7.20 |
| 6/09/15 | Standard Prints | 7.10 |
| 6/09/15 | Standard Prints | 15.50 |
| 6/09/15 | Standard Prints | 121.80 |
| 6/09/15 | Standard Prints | 20.90 |
| 6/09/15 | Standard Prints | 54.60 |
| 6/09/15 | Standard Prints | 12.70 |
| 6/09/15 | Standard Prints | 9.80 |
| 6/09/15 | Standard Prints | .20 |
| 6/09/15 | Standard Prints | .40 |
| 6/09/15 | Standard Prints | 40.50 |
| 6/09/15 | Color Prints | .60 |
| 6/09/15 | Color Prints | .60 |
| 6/09/15 | Color Prints | 20.10 |
| 6/09/15 | Color Prints | 12.30 |
| 6/09/15 | Color Prints | 14.70 |
| 6/09/15 | Color Prints | 3.30 |
| 6/09/15 | Color Prints | 6.30 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/09/15 | Color Prints | 19.20 |
| 6/09/15 | Color Prints | 19.80 |
| 6/09/15 | Color Prints | 27.30 |
| 6/09/15 | Color Prints | 4.80 |
| 6/09/15 | Color Prints | 3.60 |
| 6/09/15 | Color Prints | 33.90 |
| 6/09/15 | Color Prints | 22.80 |
| 6/09/15 | Color Prints | 4.80 |
| 6/09/15 | Color Prints | 3.60 |
| 6/09/15 | Color Prints | 99.00 |
| 6/09/15 | Color Prints | 8.70 |
| 6/09/15 | Color Prints | 39.00 |
| 6/09/15 | Color Prints | 16.80 |
| 6/09/15 | Color Prints | 603.00 |
| 6/09/15 | Color Prints | 10.20 |
| 6/09/15 | Color Prints | 13.80 |
| 6/09/15 | Color Prints | 7.80 |
| 6/09/15 | Color Prints | 26.10 |
| 6/09/15 | Color Prints | 201.00 |
| 6/09/15 | Color Prints | 201.00 |
| 6/09/15 | Color Prints | 201.00 |
| 6/09/15 | Color Prints | 33.00 |
| 6/09/15 | Color Prints | 17.40 |
| 6/09/15 | Color Prints | 8.40 |
| 6/09/15 | Color Prints | 3.90 |
| 6/09/15 | Color Prints | 6.90 |
| 6/09/15 | Color Prints | 301.50 |
| 6/09/15 | Color Prints | .30 |
| 6/09/15 | Color Prints | 27.30 |
| 6/09/15 | Color Prints | 27.30 |
| 6/09/15 | Jason Gott, Taxi, In-person negotiations | 9.18 |
| 6/09/15 | Bryan Stephany, Taxi, Travel to/from NY re document collection - taxi fare to/from collection site. | 33.69 |
| 6/09/15 | Steven Serajeddini, Taxi, Restructuring, EFH Meetings | 6.95 |
| 6/09/15 | Steven Serajeddini, Taxi, Restructuring, EFH Meetings | 9.95 |
| 6/09/15 | Jonathan Ganter, Taxi, Preparation for Stalkinghorse | 16.16 |
| 6/09/15 | Jonathan Ganter, Taxi, Preparation for Stalkinghorse | 26.16 |
| 6/09/15 | Jonathan Ganter, Taxi, Preparation for Stalkinghorse | 15.15 |
| 6/09/15 | Marc Kieselstein, Taxi, Meetings with client and court. | 16.62 |
| 6/09/15 | Anthony Sexton, Taxi, Interview | 10.00 |
| 6/09/15 | Amber Meek, Taxi, EFH Meetings | 58.01 |
| 6/09/15 | Jason Whiteley, Lodging, New York, NY 06/08/2015 to 06/11/2015, Client Meetings | 500.00 |
| 6/09/15 | Steven Serajeddini, Lodging, New York, NY 06/09/2015 to 06/10/2015, Restructuring | 500.00 |
| 6/09/15 | Marc Kieselstein, Lodging, New York, NY 06/09/2015 to 06/09/2015, Meetings with client and court. | 500.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/09/15 | Anthony Sexton, Lodging, West Palm Beach, FL 06/09/2015 to 06/10/2015, EFH trip to Florida for interview | 178.08 |
| 6/09/15 | Max Klupchak, Lodging, New York, NY 06/08/2015 to 06/10/2015, Client Meetings | 500.00 |
| 6/09/15 | Bryan Stephany, Rail, New York, NY 06/09/2015 to 06/09/2015, Travel to/from NY re document collection. | 106.00 |
| 6/09/15 | Jonathan Ganter, Rail, New York, NY 06/09/2015 to 06/09/2015, Preparation for Stockhorse Motion | 106.00 |
| 6/09/15 | Cormac Connor, Transportation To/From Airport, Travel to West Palm Beach, FL to prepare for and conduct witness interview. | 80.00 |
| 6/09/15 | James Sprayregen, Transportation To/From La Guardia Airport, Meeting | 109.06 |
| 6/09/15 | James Sprayregen, Transportation To/From La Guardia Airport, Meeting | 125.00 |
| 6/09/15 | James Barolo, Transportation To/From Airport, Witness interview for EFH. | 61.13 |
| 6/09/15 | James Barolo, Transportation To/From Airport, Witness interview for EFH. | 215.95 |
| 6/09/15 | Andrew Calder, Transportation To/From Airport, EFH Meetings | 49.01 |
| 6/09/15 | VITAL TRANSPORTATION INC, Passenger: WINTERS SPENCER, Transportation to/from Pick up from La Guardia Airport, dropoff at 119 W 56th St, Date: 6/2/2015 | 59.61 |
| 6/09/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from, pick up at La Guardia Airport, dropoff at 601 Lexington Ave, Date: 6/1/2015 | 60.56 |
| 6/09/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER, EDWARD, Transportation to/from, pick up at 601 Lexington and dropoff at La Guardia Airport, Date: 6/4/2015 | 58.81 |
| 6/09/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from Pickup at 2 E 55th St, Dropoff at La Guardia Airport, Date: 6/5/2015 | 58.81 |
| 6/09/15 | Jason Gott, Travel Meals, Chicago, IL (O'Hare airport) In-person negotiations | 11.49 |
| 6/09/15 | Bryan Stephany, Travel Meals, Washington, DC Travel to/from NY re document collection. | 4.50 |
| 6/09/15 | Cormac Connor, Travel Meals, West Palm Beach, FL Travel to West Palm Beach, FL to prepare for and conduct witness interview. | 39.92 |
| 6/09/15 | Cormac Connor, Travel Meals, Washington National Airport Travel to West Palm Beach, FL to prepare for and conduct interview of EFH employee re tax sharing agreement issues. | 3.83 |
| 6/09/15 | Jason Whiteley, Travel Meals, New York, NY Client Meetings | 8.35 |
| 6/09/15 | James Barolo, Travel Meals, San Francisco, CA Witness interview for EFH. | 6.73 |
| 6/09/15 | James Barolo, Travel Meals, West Palm Beach, FL Witness interview for EFH. | 8.79 |
| 6/09/15 | James Barolo, Travel Meals, Miami, FL Witness interview for EFH. | 21.25 |
| 6/09/15 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 9.81 |
| 6/09/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with client and court. | 22.85 |
| 6/09/15 | Mark McKane, Travel Meals, New York, NY Board Meeting | 40.00 |
| 6/09/15 | Anthony Sexton, Travel Meals, Chicago, IL EFH trip to Florida for interview | 23.53 |
| 6/09/15 | Anthony Sexton, Travel Meals, West Palm Beach, FL EFH trip to Florida for interview | 33.25 |
| 6/09/15 | Anthony Sexton, Travel Meals, West Palm Beach, FL EFH trip to Florida for interview | 40.00 |
| 6/09/15 | Amber Meek, Travel Meals, Starbucks - Houston EFH Meetings | 8.65 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/09/15 | John Pitts, Travel Meals, New York, New York Attend client meetings in New York. | 40.00 |
| 6/09/15 | Cormac Connor, Toll, Travel to West Palm Beach, FL to prepare for and conduct interview of EFH employee re tax sharing agreement issues. | 1.25 |
| 6/09/15 | Cormac Connor, Toll, Travel to West Palm Beach, FL to prepare for and conduct interview of EFH employee re tax sharing agreement issues. | 2.10 |
| 6/09/15 | Cormac Connor, Toll, Travel to West Palm Beach, FL to prepare for and conduct interview of EFH employee re tax sharing agreement issues. | 5.25 |
| 6/09/15 | Cormac Connor, Toll, Travel to West Palm Beach, FL to prepare for and conduct interview of EFH employee re tax sharing agreement issues. | 1.40 |
| 6/09/15 | Jonah Peppiatt, Taxi, Overtime Transportation | 23.30 |
| 6/09/15 | VITAL TRANSPORTATION INC, Passenger: SAAL,LAURA, Overtime Transportation, Date: 6/1/2015 | 100.19 |
| 6/10/15 | Justin Sowa, Internet, Meeting with EFH advisers about document production. | 8.00 |
| 6/10/15 | Cormac Connor, Internet, Travel to West Palm Beach, FL to prepare for and conduct witness interview. | 14.95 |
| 6/10/15 | Cormac Connor, Internet, Travel to West Palm Beach, FL to prepare for and conduct witness interview. | 6.84 |
| 6/10/15 | Cormac Connor, Internet, Travel to West Palm Beach, FL to prepare for and conduct witness interview. | 26.28 |
| 6/10/15 | Chad Husnick, Internet, Restructuring | 15.99 |
| 6/10/15 | Standard Copies or Prints | .30 |
| 6/10/15 | Standard Prints | .90 |
| 6/10/15 | Standard Prints | 5.10 |
| 6/10/15 | Standard Prints | .10 |
| 6/10/15 | Standard Prints | .10 |
| 6/10/15 | Standard Prints | 7.20 |
| 6/10/15 | Standard Prints | 3.80 |
| 6/10/15 | Standard Prints | .40 |
| 6/10/15 | Standard Prints | 3.30 |
| 6/10/15 | Standard Prints | .90 |
| 6/10/15 | Standard Prints | .20 |
| 6/10/15 | Standard Prints | 3.50 |
| 6/10/15 | Standard Prints | 3.40 |
| 6/10/15 | Standard Prints | 2.20 |
| 6/10/15 | Standard Prints | 2.40 |
| 6/10/15 | Standard Prints | 9.30 |
| 6/10/15 | Standard Prints | 75.70 |
| 6/10/15 | Standard Prints | 5.10 |
| 6/10/15 | Standard Prints | .70 |
| 6/10/15 | Standard Prints | 7.90 |
| 6/10/15 | Standard Prints | 2.30 |
| 6/10/15 | Standard Prints | 182.10 |
| 6/10/15 | Standard Prints | 46.90 |
| 6/10/15 | Standard Prints | 24.80 |
| 6/10/15 | Standard Prints | 20.00 |
| 6/10/15 | Standard Prints | .10 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/10/15 | Color Prints | .30 |
| 6/10/15 | Color Prints | 9.00 |
| 6/10/15 | Color Prints | 216.00 |
| 6/10/15 | Color Prints | 225.00 |
| 6/10/15 | Color Prints | 180.00 |
| 6/10/15 | Color Prints | 8.70 |
| 6/10/15 | Color Prints | 8.70 |
| 6/10/15 | Color Prints | 9.00 |
| 6/10/15 | Color Prints | 9.00 |
| 6/10/15 | Color Prints | 9.00 |
| 6/10/15 | Color Prints | 20.10 |
| 6/10/15 | Color Prints | 20.10 |
| 6/10/15 | Color Prints | 20.10 |
| 6/10/15 | Color Prints | 9.30 |
| 6/10/15 | Color Prints | 9.00 |
| 6/10/15 | Color Prints | 9.00 |
| 6/10/15 | Color Prints | .30 |
| 6/10/15 | Color Prints | 2.70 |
| 6/10/15 | Color Prints | .90 |
| 6/10/15 | Color Prints | 19.80 |
| 6/10/15 | Color Prints | 8.70 |
| 6/10/15 | Color Prints | 25.80 |
| 6/10/15 | Color Prints | 8.40 |
| 6/10/15 | Color Prints | 7.80 |
| 6/10/15 | Color Prints | 51.60 |
| 6/10/15 | Color Prints | 16.80 |
| 6/10/15 | Color Prints | 15.60 |
| 6/10/15 | Color Prints | 17.40 |
| 6/10/15 | Color Prints | 54.60 |
| 6/10/15 | Color Prints | 54.60 |
| 6/10/15 | Color Prints | 40.20 |
| 6/10/15 | Color Prints | 5.10 |
| 6/10/15 | Color Prints | 9.30 |
| 6/10/15 | Color Prints | 6.90 |
| 6/10/15 | Color Prints | 2.10 |
| 6/10/15 | Color Prints | 18.90 |
| 6/10/15 | Color Prints | 48.60 |
| 6/10/15 | Color Prints | 48.60 |
| 6/10/15 | Color Prints | 4.50 |
| 6/10/15 | Color Prints | 1.50 |
| 6/10/15 | Color Prints | 40.50 |
| 6/10/15 | Color Prints | 42.00 |
| 6/10/15 | Color Prints | 17.40 |
| 6/10/15 | Color Prints | 15.60 |
| 6/10/15 | Color Prints | 25.20 |
| 6/10/15 | Color Prints | 9.60 |
| 6/10/15 | Color Prints | 1.20 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/10/15 | Color Prints | 13.80 |
| 6/10/15 | Color Prints | 7.80 |
| 6/10/15 | Color Prints | 16.80 |
| 6/10/15 | Color Prints | 3.00 |
| 6/10/15 | Color Prints | 2.40 |
| 6/10/15 | Color Prints | 2.40 |
| 6/10/15 | Justin Sowa, Taxi, Meeting with EFH advisers about document production. | 77.40 |
| 6/10/15 | Justin Sowa, Metro/Public Transportation, San Francisco, CA Meeting with EFH advisers about document production. | 9.15 |
| 6/10/15 | Jason Gott, Lodging, New York, NY 06/09/2015 to 06/10/2015, In-person negotiations | 500.00 |
| 6/10/15 | James Sprayregen, Lodging, New York, NY 06/10/2015 to 06/12/2015, Meeting 14356-109 | 778.07 |
| 6/10/15 | Cormac Connor, Lodging, West Palm Beach, FL 06/09/2015 to 06/10/2015, Travel to West Palm Beach, FL to prepare for and conduct witness interview. | 178.08 |
| 6/10/15 | Jason Whiteley, Lodging, New York, NY 06/08/2015 to 06/11/2015, Client Meetings | 500.00 |
| 6/10/15 | James Barolo, Lodging, West Plam Beach, FL 06/09/2015 to 06/10/2015, Witness interview for EFH. | 178.08 |
| 6/10/15 | Marc Kieselstein, Lodging, New York, NY 06/11/2015 to 06/16/2015, Meetings with client and court. | 1,773.18 |
| 6/10/15 | Mark McKane, Lodging, New York, NY 06/08/2015 to 06/10/2015, Board Meeting | 1,000.00 |
| 6/10/15 | Max Klupchak, Lodging, New York, NY 06/10/2015 to 06/12/2015, Client Meetings | 500.00 |
| 6/10/15 | Emily Geier, Agency Fee, Meeting with clients. | 58.00 |
| 6/10/15 | Jason Whiteley, Airfare, New York, NY 06/12/2015 to 06/12/2015, Flight change. | -231.01 |
| 6/10/15 | Justin Sowa, Transportation To/From San Francisco Airport, Meeting with EFH advisers about document production. | 51.00 |
| 6/10/15 | James Barolo, Transportation To/From Palm Beach Airport, Witness interview for EFH. | 25.00 |
| 6/10/15 | James Barolo, Transportation To/From Palm Beach Airport, Witness interview for EFH. | 58.50 |
| 6/10/15 | Justin Sowa, Transportation To/From Dallas Fort Worth Airport, Meeting with EFH advisers about document production. | 47.85 |
| 6/10/15 | Jason Gott, Travel Meals, New York, NY In-person negotiations | 7.49 |
| 6/10/15 | Justin Sowa, Travel Meals, Oakland, CA Meeting with EFH advisers about document production. | 12.95 |
| 6/10/15 | Justin Sowa, Travel Meals, Denver, CO Meeting with EFH advisers about document production. | 5.00 |
| 6/10/15 | Cormac Connor, Travel Meals, West Palm Beach, FL Travel to West Palm Beach, FL to prepare for and conduct witness interview. | 40.00 |
| 6/10/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 3.00 |
| 6/10/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 8.71 |
| 6/10/15 | Chad Husnick, Travel Meals, New York, NY | 40.00 |
| 6/10/15 | James Barolo, Travel Meals, West Palm Beach, FL Witness interview for EFH. | 8.99 |
| 6/10/15 | Jason Whiteley, Travel Meals, New York, NY Client Meetings | 12.22 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/10/15 | James Barolo, Travel Meals, Atlanta, Georgia Witness interview for EFH. | 18.99 |
| 6/10/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 40.00 |
| 6/10/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 5.44 |
| 6/10/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 9.80 |
| 6/10/15 | Anthony Sexton, Travel Meals, Palm Beach, FL EFH trip to Florida for interview | 39.77 |
| 6/10/15 | Amber Meek, Travel Meals, Starbucks NY EFH Meetings | 8.06 |
| 6/10/15 | Max Klupchak, Travel Meals, New York, NY Client Meetings | 12.89 |
| 6/10/15 | Cormac Connor, Car Rental, Miami, FL 06/09/2015 to 06/10/2015, Travel to West Palm Beach, FL to prepare for and conduct witness interview. | 109.48 |
| 6/10/15 | Cormac Connor, Meeting Room, Travel to West Palm Beach, FL to prepare for and conduct witness interview. | 324.55 |
| 6/10/15 | Mark McKane, Parking, San Francisco Intl Airport Board Meeting | 108.00 |
| 6/10/15 | Cormac Connor, Toll, Travel to West Palm Beach, FL to prepare for and conduct witness interview. | 1.40 |
| 6/10/15 | Jonah Peppiatt, Taxi, Overtime transportation | 22.80 |
| 6/10/15 | Brian Schartz, Taxi, OT Taxi. | 26.80 |
| 6/10/15 | Natasha Hwangpo, Taxi, OT Transportation | 17.30 |
| 6/10/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 690.55 |
| 6/11/15 | Emily Geier, Internet, Meeting with clients. | 21.95 |
| 6/11/15 | Chad Husnick, Internet, Restructuring | 15.99 |
| 6/11/15 | Marc Kieselstein, Internet, Meetings with client and court. | 47.97 |
| 6/11/15 | Standard Copies or Prints | 1.00 |
| 6/11/15 | Standard Prints | 11.80 |
| 6/11/15 | Standard Prints | .10 |
| 6/11/15 | Standard Prints | .10 |
| 6/11/15 | Standard Prints | 3.20 |
| 6/11/15 | Standard Prints | .10 |
| 6/11/15 | Standard Prints | .50 |
| 6/11/15 | Standard Prints | .10 |
| 6/11/15 | Standard Prints | 1.10 |
| 6/11/15 | Standard Prints | 3.50 |
| 6/11/15 | Standard Prints | 201.40 |
| 6/11/15 | Standard Prints | 10.60 |
| 6/11/15 | Standard Prints | 3.00 |
| 6/11/15 | Standard Prints | .80 |
| 6/11/15 | Standard Prints | 6.50 |
| 6/11/15 | Standard Prints | 8.50 |
| 6/11/15 | Standard Prints | 20.90 |
| 6/11/15 | Standard Prints | 32.20 |
| 6/11/15 | Standard Prints | 5.60 |
| 6/11/15 | Standard Prints | 182.80 |
| 6/11/15 | Standard Prints | 12.70 |
| 6/11/15 | Standard Prints | .60 |
| 6/11/15 | Standard Prints | .20 |
| 6/11/15 | Standard Prints | 6.70 |
| 6/11/15 | Standard Prints | 2.80 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/11/15 | Standard Prints | 11.30 |
| 6/11/15 | Standard Prints | 20.50 |
| 6/11/15 | Standard Copies or Prints | -1.00 |
| 6/11/15 | Standard Prints | -11.80 |
| 6/11/15 | Standard Prints | -.10 |
| 6/11/15 | Standard Prints | -.10 |
| 6/11/15 | Standard Prints | -3.20 |
| 6/11/15 | Standard Prints | -.10 |
| 6/11/15 | Standard Prints | -.50 |
| 6/11/15 | Standard Prints | -.10 |
| 6/11/15 | Standard Prints | -1.10 |
| 6/11/15 | Standard Prints | -3.50 |
| 6/11/15 | Standard Prints | -201.40 |
| 6/11/15 | Standard Prints | -10.60 |
| 6/11/15 | Standard Prints | -3.00 |
| 6/11/15 | Standard Prints | -.80 |
| 6/11/15 | Standard Prints | -6.50 |
| 6/11/15 | Standard Prints | -8.50 |
| 6/11/15 | Standard Prints | -20.90 |
| 6/11/15 | Standard Prints | -32.20 |
| 6/11/15 | Standard Prints | -5.60 |
| 6/11/15 | Standard Prints | -182.80 |
| 6/11/15 | Standard Prints | -12.70 |
| 6/11/15 | Standard Prints | -.60 |
| 6/11/15 | Standard Prints | -.20 |
| 6/11/15 | Standard Prints | -6.70 |
| 6/11/15 | Standard Prints | -2.80 |
| 6/11/15 | Standard Prints | -11.30 |
| 6/11/15 | Standard Prints | -20.50 |
| 6/11/15 | Color Copies or Prints | 1.20 |
| 6/11/15 | Color Prints | 3.90 |
| 6/11/15 | Color Prints | .30 |
| 6/11/15 | Color Prints | 162.00 |
| 6/11/15 | Color Prints | 63.00 |
| 6/11/15 | Color Prints | 292.50 |
| 6/11/15 | Color Prints | 76.50 |
| 6/11/15 | Color Prints | 58.50 |
| 6/11/15 | Color Prints | 9.00 |
| 6/11/15 | Color Prints | 126.00 |
| 6/11/15 | Color Prints | 56.70 |
| 6/11/15 | Color Prints | 60.90 |
| 6/11/15 | Color Prints | 546.00 |
| 6/11/15 | Color Prints | 546.00 |
| 6/11/15 | Color Prints | 324.00 |
| 6/11/15 | Color Prints | 3.90 |
| 6/11/15 | Color Prints | 9.00 |
| 6/11/15 | Color Prints | 261.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/11/15 | Color Prints | 3.30 |
| 6/11/15 | Color Prints | 292.50 |
| 6/11/15 | Color Prints | 76.50 |
| 6/11/15 | Color Prints | 58.50 |
| 6/11/15 | Color Prints | 16.20 |
| 6/11/15 | Color Prints | .60 |
| 6/11/15 | Color Prints | 1.50 |
| 6/11/15 | Color Prints | 1.50 |
| 6/11/15 | Color Prints | 3.00 |
| 6/11/15 | Color Prints | 1.20 |
| 6/11/15 | Color Prints | .30 |
| 6/11/15 | Color Prints | .30 |
| 6/11/15 | Color Copies or Prints | -1.20 |
| 6/11/15 | Color Prints | -3.90 |
| 6/11/15 | Color Prints | -.30 |
| 6/11/15 | Color Prints | -162.00 |
| 6/11/15 | Color Prints | -63.00 |
| 6/11/15 | Color Prints | -292.50 |
| 6/11/15 | Color Prints | -76.50 |
| 6/11/15 | Color Prints | -58.50 |
| 6/11/15 | Color Prints | -9.00 |
| 6/11/15 | Color Prints | -126.00 |
| 6/11/15 | Color Prints | -56.70 |
| 6/11/15 | Color Prints | -60.90 |
| 6/11/15 | Color Prints | -546.00 |
| 6/11/15 | Color Prints | -546.00 |
| 6/11/15 | Color Prints | -324.00 |
| 6/11/15 | Color Prints | -3.90 |
| 6/11/15 | Color Prints | -9.00 |
| 6/11/15 | Color Prints | -261.00 |
| 6/11/15 | Color Prints | -3.30 |
| 6/11/15 | Color Prints | -292.50 |
| 6/11/15 | Color Prints | -76.50 |
| 6/11/15 | Color Prints | -58.50 |
| 6/11/15 | Color Prints | -16.20 |
| 6/11/15 | Color Prints | -.60 |
| 6/11/15 | Color Prints | -1.50 |
| 6/11/15 | Color Prints | -1.50 |
| 6/11/15 | Color Prints | -3.00 |
| 6/11/15 | Color Prints | -1.20 |
| 6/11/15 | Color Prints | -.30 |
| 6/11/15 | Color Prints | -.30 |
| 6/11/15 | Scanned Images | -1.70 |
| 6/11/15 | Scanned Images | -1.60 |
| 6/11/15 | Production Blowbacks | 145.90 |
| 6/11/15 | Production Blowbacks | -145.90 |
| 6/11/15 | Andrew Welz, Taxi, Taxi to contract Attorney Site | 8.47 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/11/15 | John Pitts, Taxi, Attend client meetings in New York. | 13.56 |
| 6/11/15 | Jason Whiteley, Lodging, New York, NY 06/11/2015 to 06/12/2015, Client Meetings | 383.03 |
| 6/11/15 | Steven Serajeddini, Lodging, New York, NY 06/10/2015 to 06/11/2015, Restructuring | 500.00 |
| 6/11/15 | Max Klupchak, Lodging, New York, NY 06/10/2015 to 06/12/2015, Client Meetings | 500.00 |
| 6/11/15 | Emily Geier, Airfare, New York, NY 06/11/2015 to 06/11/2015, Meeting with clients. | 390.84 |
| 6/11/15 | Emily Geier, Airfare, Chicago, IL 06/11/2015 to 06/11/2015, Meeting with clients. | 732.10 |
| 6/11/15 | Emily Geier, Agency Fee, Meeting with clients. | 58.00 |
| 6/11/15 | Steven Serajeddini, Airfare, New York, NY 06/09/2015 to 06/11/2015, Restructuring | 5.00 |
| 6/11/15 | Emily Geier, Transportation To/From La Guardia Airport, Meeting with clients. | 62.00 |
| 6/11/15 | James Sprayregen, Transportation To/From La Guardia Airport, Meeting | 109.06 |
| 6/11/15 | James Sprayregen, Transportation To/From La Guardia Airport, Meeting | 125.00 |
| 6/11/15 | Steven Serajeddini, Transportation To/From La Guardia Airport, Restructuring | 75.00 |
| 6/11/15 | Emily Geier, Travel Meals, New York, NY Meeting in NY | 6.53 |
| 6/11/15 | Emily Geier, Travel Meals, Chicago, IL Meeting in NY | 10.60 |
| 6/11/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 3.00 |
| 6/11/15 | Chad Husnick, Travel Meals, New York, NY | 40.00 |
| 6/11/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with client and court. | 40.00 |
| 6/11/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with client and court. | 13.06 |
| 6/11/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with client and court. | 40.00 |
| 6/11/15 | Amber Meek, Travel Meals, Starbucks - New York EFH Meetings | 8.60 |
| 6/11/15 | John Pitts, Travel Meals, New York, New York Attend client meetings in New York. | 40.00 |
| 6/11/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 701.75 |
| 6/11/15 | Brian Schartz, OT Meal, New York, NY | 40.00 |
| 6/11/15 | Teresa Lii, Taxi, OT transportation. | 12.80 |
| 6/11/15 | Adam Stern, Taxi, OT taxi | 33.05 |
| 6/11/15 | Natasha Hwangpo, Taxi, OT Transportation | 12.35 |
| 6/12/15 | Amber Meek, Taxi, EFH Meetings | 8.00 |
| 6/12/15 | Chad Husnick, Lodging, New York, NY 06/09/2015 to 06/12/2015, Restructuring | 500.00 |
| 6/12/15 | Chad Husnick, Lodging, New York, NY 06/09/2015 to 06/12/2015, Restructuring | 500.00 |
| 6/12/15 | Chad Husnick, Lodging, New York, NY 06/09/2015 to 06/12/2015, Restructuring | 500.00 |
| 6/12/15 | Jason Whiteley, Lodging, New York, NY 06/12/2015 to 06/13/2015, Client Meetings | 275.17 |
| 6/12/15 | Andrew Calder, Lodging, New York 06/08/2015 to 06/08/2015, EFH Meetings | 500.00 |
| 6/12/15 | Andrew Calder, Lodging, New York 06/09/2015 to 06/12/2015, EFH Meetings | 1,500.00 |
| 6/12/15 | Amber Meek, Lodging, New York 06/09/2015 to 06/12/2015, EFH Meetings | 500.00 |
| 6/12/15 | Amber Meek, Lodging, New York 06/09/2015 to 06/12/2015, EFH Meetings | 500.00 |
| 6/12/15 | Amber Meek, Lodging, New York 06/09/2015 to 06/12/2015, EFH Meetings | 500.00 |
| 6/12/15 | John Pitts, Lodging, New York, New York 06/09/2015 to 06/12/2015, Attend client meetings in New York. | 1,500.00 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/12/15 | Andrew Calder, Airfare, NYC/Houston 06/12/2015 to 06/12/2015, EFH Meetings | 8.00 |
| 6/12/15 | Amber Meek, Airfare, New York to Houston 06/12/2015 to 06/12/2015, EFH Meetings | 532.51 |
| 6/12/15 | Amber Meek, Agency Fee, EFH Meetings | 58.00 |
| 6/12/15 | James Sprayregen, Transportation To/From La Guardia Airport, Meeting | 125.00 |
| 6/12/15 | James Sprayregen, Transportation To/From La Guardia Airport, Meeting | 127.88 |
| 6/12/15 | Chad Husnick, Transportation To/From La Guardia Airport, Restructuring | 52.44 |
| 6/12/15 | Amber Meek, Transportation To/From La Guardia Airport, EFH Meetings | 108.55 |
| 6/12/15 | John Pitts, Transportation To/From La Guardia Airport, Attend client meetings in New York. | 47.29 |
| 6/12/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 3.00 |
| 6/12/15 | Jason Whiteley, Travel Meals, New York, NY Client Meetings. | 10.97 |
| 6/12/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with client and court. | 31.57 |
| 6/12/15 | Amber Meek, Travel Meals, OTG Mgmt EWR LL Newark EFH Meetings | 11.60 |
| 6/12/15 | Amber Meek, Travel Meals, St. Regis New York EFH Meetings | 40.00 |
| 6/12/15 | Jason Gott, Taxi, OT transportation | 6.46 |
| 6/12/15 | Natasha Hwangpo, Taxi, OT Transportation | 6.96 |
| 6/12/15 | FLASH CAB COMPANY, Overtime Transportation, A SEXTON, 06/12/2015 | 8.05 |
| 6/12/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 6/12/2015 | 20.00 |
| 6/13/15 | Jason Whiteley, Lodging, New York, NY 06/12/2015 to 06/13/2015, Client Meeting | 275.17 |
| 6/13/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with client and court. | 18.50 |
| 6/13/15 | Brian Schartz, Taxi, OT Taxi. | 30.30 |
| 6/13/15 | Natasha Hwangpo, Taxi, OT Transportation | 8.30 |
| 6/13/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 6/13/2015 | 20.00 |
| 6/14/15 | Marc Kieselstein, Internet, Meetings with client and court. | 31.98 |
| 6/14/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Courier Deliveries | 70.20 |
| 6/14/15 | Andrew Calder, Airfare, New York 06/15/2015 to 06/18/2015, EFH Meetings | 1,324.20 |
| 6/14/15 | Andrew Calder, Agency Fee, EFH Meetings | 58.00 |
| 6/14/15 | John Pitts, Transportation To/From Airport, Attend client meetings. | 59.25 |
| 6/14/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with client and court. | 26.13 |
| 6/14/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with client and court. | 29.39 |
| 6/14/15 | Teresa Lii, Taxi, OT transportation. | 18.80 |
| 6/14/15 | Brian Schartz, Taxi, OT Taxi. | 28.30 |
| 6/14/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 6/14/2015 | 20.00 |
| 6/15/15 | Amber Meek, Internet, EFH Meetings | 11.97 |
| 6/15/15 | James Sprayregen, Lodging, New York, NY 06/15/2015 to 06/19/2015, Meeting | 1,467.34 |
| 6/15/15 | Amber Meek, Lodging, New York 06/15/2015 to 06/18/2015, EFH Meetings | 500.00 |
| 6/15/15 | Amber Meek, Airfare, Houston to New York 06/15/2015 to 06/15/2015, EFH Meetings | 535.39 |
| 6/15/15 | Amber Meek, Agency Fee, EFH Meetings | 21.00 |
| 6/15/15 | John Pitts, Airfare, New York, New York 06/15/2015 to 06/17/2015, Attend client meetings. | 1,124.20 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/15/15 | John Pitts, Agency Fee, Attend client meetings. | 58.00 |
| 6/15/15 | John Pitts, Airfare, Houston, TX 06/18/2015 to 06/18/2015, Attend client meetings. | 21.92 |
| 6/15/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 37.00 |
| 6/15/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Avanti Transportation Charges - 6/15/2015 Jason Whiteley Pickup at Missouri City, TX and dropoff at IAH airport | 75.00 |
| 6/15/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Avanti Transportation Charges - 6/15/2015 Max Klupchak, Pickup at Houston, TX dropoff at IAH Airport | 75.00 |
| 6/15/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Avanti Transportation Charges - 6/15/2015 Max Klupchak, Pickup at IAH airport and dropoff at Missouri City, TX | 75.00 |
| 6/15/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Avanti Transportation Charges - 6/15/2015 Jason Whiteley, Pickup at IAH Airport and dropoff at Missouri City, TX | 75.00 |
| 6/15/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Avanti Transportation Charges - 6/15/2015 Jason Whiteley, Pickup at Missouri City, TX and dropoff at IAH airport | 75.00 |
| 6/15/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Avanti Transportation Charges - 6/15/2015 Max Klupchak, pickup at Houston, TX dropoff at IAH airport | 75.00 |
| 6/15/15 | E-AVANTI TRANSPORTATION - 1617 OJEMAN RD (NT), Transportation to/from Airport, Avanti Transportation Charges - 6/15/2015 Jason Whiteley, Pickup at IAH Airport and dropoff at Missouri City, TX | 75.00 |
| 6/15/15 | John Pitts, Transportation To/From Airport, Attend client meetings. | 49.80 |
| 6/15/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with client and court. | 23.94 |
| 6/15/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with client and court. | 8.71 |
| 6/15/15 | Steven Serajeddini, Travel Meals, Chicago, IL Restructuring | 11.60 |
| 6/15/15 | Amber Meek, Travel Meals, Houston Airport E Wall St. EFH Meetings | 5.82 |
| 6/15/15 | Amber Meek, Travel Meals, Subway - Houston Tx EFH Meetings | 6.60 |
| 6/15/15 | Teresa Lii, Taxi, OT transportation. | 15.80 |
| 6/15/15 | Rebecca Chaikin, Taxi, OT taxi. | 26.15 |
| 6/15/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.30 |
| 6/15/15 | Lina Kaisey, Taxi, Taxi home from office. | 14.65 |
| 6/15/15 | Teresa Lii, Overtime Meals - Attorney, OT meal. | 20.00 |
| 6/15/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 6/15/2015 | 20.00 |
| 6/15/15 | Jason Whiteley, Overtime Meals - Attorney, Overtime meal | 8.98 |
| 6/16/15 | Amber Meek, Taxi, EFH Meetings | 39.39 |
| 6/16/15 | John Pitts, Taxi, Attend client meetings. | 15.36 |
| 6/16/15 | John Pitts, Taxi, Attend client meetings. | 17.16 |
| 6/16/15 | Amber Meek, Lodging, New York 06/15/2015 to 06/18/2015, EFH Meetings | 500.00 |
| 6/16/15 | James Sprayregen, Transportation To/From Airport, Meeting | 210.60 |
| 6/16/15 | James Sprayregen, Transportation To/From Airport, Meeting | 235.12 |
| 6/16/15 | Teresa Lii, Taxi, OT transportation. | 9.30 |
| 6/16/15 | Brian Schartz, Taxi, OT Taxi. | 29.30 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/17/15 | John Pitts, Taxi, Attend client meetings. | 6.95 |
| 6/17/15 | Amber Meek, Lodging, New York 06/15/2015 to 06/18/2015, EFH Meetings | 500.00 |
| 6/17/15 | Chad Husnick, Airfare, New York 06/18/2015 to 06/18/2015, Restructuring | 762.20 |
| 6/17/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/17/15 | Marc Kieselstein, Agency Fee, Meetings with client. | 58.00 |
| 6/17/15 | Marc Kieselstein, Airfare, New York, NY 06/18/2015 to 06/19/2015, Meetings with client. | 1,206.81 |
| 6/17/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 32.66 |
| 6/17/15 | Amber Meek, Travel Meals, New York EFH Meetings | 8.00 |
| 6/17/15 | Christine Lehman, Taxi, Taxi home | 9.20 |
| 6/17/15 | Jason Gott, Taxi, OT transportation | 6.73 |
| 6/17/15 | Brian Schartz, Taxi, OT Taxi. | 25.30 |
| 6/17/15 | SEAMLESS NORTH AMERICA INC, Christine Lehman, Overtime Meals - Attorney, 6/17/2015 | 20.00 |
| 6/17/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 14.75 |
| 6/18/15 | Marc Kieselstein, Internet, Meetings with client. | 15.99 |
| 6/18/15 | Amber Meek, Internet, EFH Meetings | 8.99 |
| 6/18/15 | John Pitts, Taxi, Attend client meetings. | 11.76 |
| 6/18/15 | John Pitts, Lodging, New York, NY 06/15/2015 to 06/18/2015, Attend client meetings. | 1,500.00 |
| 6/18/15 | Amber Meek, Airfare, New York to Houston 06/18/2015 to 06/18/2015, EFH Meetings | 535.39 |
| 6/18/15 | Amber Meek, Agency Fee, EFH Meetings | 21.00 |
| 6/18/15 | Chad Husnick, Transportation To/From La Guardia Airport, Restructuring | 65.00 |
| 6/18/15 | Amber Meek, Transportation To/From Airport, EFH Meetings, New York, NY to LaGuardia Airport | 51.21 |
| 6/18/15 | Marc Kieselstein, Travel Meals, New York, NY Meetings with client. | 41.36 |
| 6/18/15 | Amber Meek, Travel Meals, EFH Meetings | 9.49 |
| 6/18/15 | Amber Meek, Travel Meals, Starbucks - New York EFH Meetings | 8.60 |
| 6/18/15 | Amber Meek, Travel Meals, Starbucks - New York EFH Meetings | 5.39 |
| 6/18/15 | John Pitts, Travel Meals, New York, NY Attend client meetings. | 21.72 |
| 6/18/15 | E-DTI - PO BOX 936158 (NT), Court Reporter Deposition, Transcript for deposition of John Greene on 4/20/15. | 1,236.65 |
| 6/18/15 | Jason Gott, Taxi, OT transportation | 11.82 |
| 6/19/15 | Marc Kieselstein, Taxi, Meetings with client. | 46.68 |
| 6/19/15 | Marc Kieselstein, Lodging, New York, NY 06/18/2015 to 06/19/2015, Meetings with client. | 500.00 |
| 6/19/15 | Andrew Calder, Lodging, New York 06/15/2015 to 06/19/2015, EFH Meetings | 2,000.00 |
| 6/19/15 | Mark McKane, Airfare, Philadelphia, PA 06/24/2015 to 06/26/2015, Hearing | 1,591.01 |
| 6/19/15 | Mark McKane, Agency Fee, Hearing | 58.00 |
| 6/19/15 | James Sprayregen, Transportation To/From La Guardia Airport, Meeting | 125.00 |
| 6/19/15 | James Sprayregen, Transportation To/From La Guardia Airport, Meeting | 125.00 |
| 6/19/15 | Marc Kieselstein, Parking, Chicago, IL Meetings/Hearing in NY. | 278.00 |
| 6/19/15 | Marc Kieselstein, Parking, Chicago, IL Meetings with client. | 45.00 |
| 6/19/15 | Rebecca Chaikin, Taxi, OT taxi. | 26.15 |
| 6/19/15 | Lina Kaisey, Taxi, Taxi home from office for night of 6/18/15. | 10.80 |
| 6/22/15 | James Sprayregen, Lodging, New York, NY 06/22/2015 to 06/24/2015, Meeting | 733.42 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/22/15 | Marc Kieselstein, Airfare, Philadelphia, PA 06/24/2015 to 06/25/2015, Court Hearing. | 742.06 |
| 6/22/15 | Marc Kieselstein, Agency Fee, Court Hearing. | 58.00 |
| 6/22/15 | Chad Husnick, Airfare, Philadelphia, PA 06/23/2015 to 06/25/2015, Restructuring | 704.20 |
| 6/22/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/22/15 | Amber Meek, Working Meal/K&E Only, Whole Foods OT dinner - EFH | 19.34 |
| 6/22/15 | Rebecca Chaikin, Taxi, OT taxi. | 28.55 |
| 6/22/15 | Lina Kaisey, Taxi, Taxi home from office. | 13.35 |
| 6/22/15 | Steven Serajeddini, Taxi, Restructuring EFH Meeting | 19.98 |
| 6/22/15 | E-ZIFTY HOUSTON LLC - 834 INMAN VILLAGE PKWY NE (NT), Overtime Meal - Attorney, Evening Dinner Orders: 6/15 - 6/18  Max Klupchak | 20.00 |
| 6/22/15 | Anthony Sexton, Overtime Meals - Attorney, Overtime | 20.00 |
| 6/22/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,474.78 |
| 6/23/15 | Andrew McGaan, Internet | 7.98 |
| 6/23/15 | Edward Sassower, Rail, Wilmington, DE 06/25/2015 to 06/25/2015, Attend hearing. | 259.00 |
| 6/23/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 6/23/15 | Chad Husnick, Airfare, Philadelphia, PA 06/23/2015 to 06/15/2015, Restructuring | 317.13 |
| 6/23/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/23/15 | Chad Husnick, Airfare, Philadelphia, PA 06/23/2015 to 06/25/2015, Restructuring | -347.10 |
| 6/23/15 | VITAL TRANSPORTATION INC, Passenger: CALDER,ANDY, Transportation to/from La Guardia Airport, Date: 6/18/2015, pickup at 601 Lexington Ave, New York, NY Dropoff at LGA | 69.31 |
| 6/23/15 | Chad Husnick, Travel Meals, Chicago, IL Restructuring | 35.69 |
| 6/23/15 | Teresa Lii, Taxi, OT transportation. | 16.80 |
| 6/23/15 | Jonah Peppiatt, Taxi, OT Transportation | 47.34 |
| 6/23/15 | Natasha Hwangpo, Taxi, OT Transportation | 9.96 |
| 6/23/15 | Lina Kaisey, Taxi, Taxi home from office. | 14.04 |
| 6/23/15 | Anthony Sexton, Taxi, Overtime | 7.85 |
| 6/23/15 | Jason Whiteley, Overtime Meals - Attorney, Overtime meal | 11.10 |
| 6/24/15 | Chad Husnick, Taxi, Restructuring, EFH Meeting | 5.99 |
| 6/24/15 | HOTEL DUPONT - 11TH AND MARKET STREETS (NT), Hotel, Hotel Block Deposit | 2,000.00 |
| 6/24/15 | James Sprayregen, Lodging, New York, NY 06/24/2015 to 06/26/2015, Meeting | 732.17 |
| 6/24/15 | James Sprayregen, Airfare, New York, NY 06/24/2015 to 06/26/2015, Meeting | 1,054.10 |
| 6/24/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 6/24/15 | James Sprayregen, Airfare, Newark, NJ 07/06/2015 to 07/06/2015, Meeting | 601.52 |
| 6/24/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 6/24/15 | James Sprayregen, Transportation To/From La Guardia Airport, Meeting | 119.86 |
| 6/24/15 | James Sprayregen, Transportation To/From La Guardia Airport, Meeting | 125.00 |
| 6/24/15 | James Sprayregen, Transportation To/From La Guardia Airport, Meeting | 125.00 |
| 6/24/15 | Marc Kieselstein, Travel Meals, Philadelphia, PA Court Hearing. | 40.00 |
| 6/24/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 22.00 |
| 6/24/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 6.00 |
| 6/24/15 | Chad Husnick, Travel Meals, Wilmington, DE Restructuring | 40.00 |
| 6/24/15 | Sara Zablotney, Taxi, Taxi home. | 9.95 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/24/15 | Rebecca Chaikin, Taxi, OT taxi. | 25.56 |
| 6/24/15 | Natasha Hwangpo, Taxi, OT Transportation | 11.76 |
| 6/24/15 | Lina Kaisey, Taxi, Taxi home from office. | 18.59 |
| 6/24/15 | Steven Serajeddini, Taxi, Restructuring, EFH Meeting | 17.80 |
| 6/24/15 | Anthony Sexton, Taxi, Overtime | 8.05 |
| 6/24/15 | E-AQUIPT INC - PO BOX 512258 (NT), Rental Expenses, RENTAL EXPENSES | 1,156.57 |
| 6/25/15 | Mark McKane, Internet, Hearing | 15.99 |
| 6/25/15 | E-MACH 5 COURIERS INC - PO BOX 52490 (NT), Outside Messenger Service, Courier charges: June 2015 John Pitts | 32.25 |
| 6/25/15 | Mark McKane, Lodging, Wilmington, DE 06/24/2015 to 06/25/2015, Hearing | 350.00 |
| 6/25/15 | Marc Kieselstein, Lodging, Philadelphia, PA 06/24/2015 to 06/25/2015, Court Hearing | 350.00 |
| 6/25/15 | Chad Husnick, Lodging, Wilmington, DE 06/23/2015 to 06/25/2015, Restructuring | 700.00 |
| 6/25/15 | Mark McKane, Airfare, San Francisco, CA 06/25/2015 to 06/25/2015, Hearing | 215.06 |
| 6/25/15 | James Sprayregen, Airfare, Chicago, IL 06/25/2015 to 06/25/2015, Meeting | 409.12 |
| 6/25/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 6/25/15 | Edward Sassower, Rail, New York 06/25/2015 to 06/25/2015, Attend hearing. | 259.00 |
| 6/25/15 | Edward Sassower, Agency Fee, Attend hearing. | 58.00 |
| 6/25/15 | Chad Husnick, Airfare, Philadelphia, PA 06/23/2015 to 06/25/2015, Restructuring | 327.13 |
| 6/25/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/25/15 | Chad Husnick, Airfare, Philadelphia, PA 06/23/2015 to 06/25/2015, Restructuring | -357.10 |
| 6/25/15 | Chad Husnick, Agency Fee, Restructuring | -58.00 |
| 6/25/15 | James Sprayregen, Transportation To/From Chicago O'Hare Airport, Meeting | 75.00 |
| 6/25/15 | James Sprayregen, Transportation To/From Chicagp O'Hare Airport, Meeting | 75.00 |
| 6/25/15 | Mark McKane, Travel Meals, Philadelphia, PA Hearing | 21.00 |
| 6/25/15 | Chad Husnick, Parking, Chicago, IL (O'Hare) Restructuring | 108.00 |
| 6/25/15 | Mark McKane, Parking, San Francisco International Airport Hearing | 72.00 |
| 6/25/15 | Steven Serajeddini, Taxi, Restructuring | 16.06 |
| 6/26/15 | Lina Kaisey, OT Taxi, Taxi home from office. | 15.30 |
| 6/28/15 | Max Klupchak, Overtime Meals - Attorney, Overtime meal | 20.00 |
| 6/29/15 | Chad Husnick, Airfare, Austin, TX 06/30/2015 to 06/30/2015, Restructuring | 958.20 |
| 6/29/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 6/29/15 | Chad Husnick, Transportation To/From Austin, TX Airport, Restructuring | 20.81 |
| 6/29/15 | Amber Meek, Working Meal/K&E Only, working dinner - EFH | 31.99 |
| 6/29/15 | Teresa Lii, Taxi, OT transportation. | 15.80 |
| 6/29/15 | Anthony Sexton, Taxi, Overtime | 5.85 |
| 6/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference calls | 21.53 |
| 6/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference call. | 14.46 |
| 6/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference Call (Jonathan Ganter) | 40.00 |
| 6/30/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Conference calls | 12.36 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 500.08 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 2.84 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 879.97 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call re TTI issues | 4.22 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with team | .13 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls. | 20.46 |
| 6/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, JMG - June conf calls | 78.43 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, June 2015 telephone conference | 44.63 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Intercall Invoice for Max Schlan - 91 minute conference call - June 5, 2015. | 3.64 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Intercall Invoice for Max Schlan - 94 minute conference call - June 11, 2015. | 3.80 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, June 2015 telephone conferences | 90.04 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 252.89 |
| 6/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference charges | 7.67 |
| 6/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference | 83.12 |
| 6/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls | 25.60 |
| 6/30/15 | E-INTERCALL - FILE 51089 (NT), Teleconference, Teleconference. | 17.54 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Phone calls | 55.46 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, June Teleconference | 981.31 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference. | 2.79 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing for Steven Serajeddini | 56.93 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls - Kathleen Turner June 2015 | .90 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 1,542.84 |
| 6/30/15 | Standard Copies or Prints | 1.40 |
| 6/30/15 | Standard Copies or Prints | 2.80 |
| 6/30/15 | Standard Copies or Prints | 1.00 |
| 6/30/15 | Standard Copies or Prints | 8.00 |
| 6/30/15 | Standard Prints | 5.90 |
| 6/30/15 | Standard Prints | 1.10 |
| 6/30/15 | Standard Prints | 3.60 |
| 6/30/15 | Standard Prints | 5.70 |
| 6/30/15 | Standard Prints | .80 |
| 6/30/15 | Standard Prints | 4.50 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/30/15 | Standard Prints | 2.40 |
| 6/30/15 | Standard Prints | 10.00 |
| 6/30/15 | Standard Prints | 1.60 |
| 6/30/15 | Standard Prints | 1.00 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | 1.70 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | 19.50 |
| 6/30/15 | Standard Prints | 50.30 |
| 6/30/15 | Standard Prints | 1.50 |
| 6/30/15 | Standard Prints | 1.80 |
| 6/30/15 | Standard Prints | 5.10 |
| 6/30/15 | Standard Prints | .40 |
| 6/30/15 | Standard Prints | .10 |
| 6/30/15 | Standard Prints | 2.40 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | 2.20 |
| 6/30/15 | Standard Prints | 6.90 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | 5.70 |
| 6/30/15 | Standard Prints | 9.70 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | 6.00 |
| 6/30/15 | Standard Prints | .80 |
| 6/30/15 | Standard Prints | 1.70 |
| 6/30/15 | Standard Prints | 2.10 |
| 6/30/15 | Standard Prints | 3.60 |
| 6/30/15 | Standard Prints | .80 |
| 6/30/15 | Standard Prints | 8.10 |
| 6/30/15 | Standard Prints | 1.50 |
| 6/30/15 | Standard Prints | 1.70 |
| 6/30/15 | Standard Prints | 6.70 |
| 6/30/15 | Standard Prints | 3.00 |
| 6/30/15 | Standard Prints | 7.40 |
| 6/30/15 | Standard Prints | 7.30 |
| 6/30/15 | Standard Prints | 8.00 |
| 6/30/15 | Standard Prints | 12.80 |
| 6/30/15 | Standard Prints | 6.10 |
| 6/30/15 | Standard Prints | 3.00 |
| 6/30/15 | Standard Prints | .80 |
| 6/30/15 | Standard Prints | 4.60 |
| 6/30/15 | Standard Prints | .40 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | 1.10 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/30/15 | Standard Prints | .90 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | 8.30 |
| 6/30/15 | Standard Prints | .70 |
| 6/30/15 | Standard Prints | 3.40 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | 1.80 |
| 6/30/15 | Standard Prints | 1.40 |
| 6/30/15 | Standard Prints | 10.00 |
| 6/30/15 | Standard Prints | 19.40 |
| 6/30/15 | Standard Prints | 5.30 |
| 6/30/15 | Standard Prints | 1.60 |
| 6/30/15 | Standard Prints | 5.50 |
| 6/30/15 | Standard Prints | 20.70 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | 6.60 |
| 6/30/15 | Standard Prints | 4.40 |
| 6/30/15 | Standard Prints | 3.80 |
| 6/30/15 | Standard Prints | 1.40 |
| 6/30/15 | Standard Prints | 2.30 |
| 6/30/15 | Standard Prints | 1.20 |
| 6/30/15 | Standard Prints | .80 |
| 6/30/15 | Standard Prints | 5.30 |
| 6/30/15 | Standard Prints | 5.20 |
| 6/30/15 | Standard Prints | 36.90 |
| 6/30/15 | Standard Prints | 3.00 |
| 6/30/15 | Standard Prints | 1.90 |
| 6/30/15 | Standard Prints | 4.60 |
| 6/30/15 | Standard Prints | 1.70 |
| 6/30/15 | Standard Prints | 25.50 |
| 6/30/15 | Standard Prints | 9.00 |
| 6/30/15 | Standard Prints | 5.40 |
| 6/30/15 | Standard Prints | 4.20 |
| 6/30/15 | Standard Prints | 3.00 |
| 6/30/15 | Standard Prints | 6.10 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | .80 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | 1.60 |
| 6/30/15 | Standard Prints | .70 |
| 6/30/15 | Standard Prints | 6.60 |
| 6/30/15 | Standard Prints | .40 |
| 6/30/15 | Standard Prints | .10 |
| 6/30/15 | Standard Prints | 12.10 |
| 6/30/15 | Standard Prints | .40 |
| 6/30/15 | Standard Prints | 4.90 |
| 6/30/15 | Standard Prints | 4.30 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 6/30/15 | Standard Prints | 5.60 |
| 6/30/15 | Standard Prints | 2.80 |
| 6/30/15 | Standard Prints | 8.80 |
| 6/30/15 | Standard Prints | 1.90 |
| 6/30/15 | Standard Prints | .50 |
| 6/30/15 | Standard Prints | 1.70 |
| 6/30/15 | Standard Prints | 9.30 |
| 6/30/15 | Standard Prints | 2.90 |
| 6/30/15 | Standard Prints | 3.30 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | 18.30 |
| 6/30/15 | Standard Prints | 14.60 |
| 6/30/15 | Standard Prints | 62.40 |
| 6/30/15 | Standard Prints | 20.40 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | 10.90 |
| 6/30/15 | Standard Prints | 30.10 |
| 6/30/15 | Standard Prints | 22.60 |
| 6/30/15 | Standard Prints | 26.10 |
| 6/30/15 | Standard Prints | .10 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | 11.80 |
| 6/30/15 | Standard Prints | 6.30 |
| 6/30/15 | Standard Prints | .10 |
| 6/30/15 | Standard Prints | .10 |
| 6/30/15 | Standard Prints | 2.70 |
| 6/30/15 | Standard Prints | 3.20 |
| 6/30/15 | Standard Prints | .10 |
| 6/30/15 | Standard Prints | .80 |
| 6/30/15 | Standard Prints | .50 |
| 6/30/15 | Standard Prints | 2.40 |
| 6/30/15 | Standard Prints | 16.30 |
| 6/30/15 | Standard Prints | 13.30 |
| 6/30/15 | Standard Prints | 20.00 |
| 6/30/15 | Standard Prints | 2.60 |
| 6/30/15 | Standard Prints | 45.60 |
| 6/30/15 | Standard Prints | 4.60 |
| 6/30/15 | Standard Prints | 9.70 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | 3.90 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | 2.70 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | 1.10 |
| 6/30/15 | Standard Prints | 1.40 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/30/15 | Standard Prints | 8.10 |
| 6/30/15 | Standard Prints | 1.60 |
| 6/30/15 | Standard Prints | 2.60 |
| 6/30/15 | Standard Prints | 262.90 |
| 6/30/15 | Standard Prints | 5.50 |
| 6/30/15 | Standard Prints | 1.10 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | 1.10 |
| 6/30/15 | Standard Prints | 5.90 |
| 6/30/15 | Standard Prints | 3.50 |
| 6/30/15 | Standard Prints | 1.10 |
| 6/30/15 | Standard Prints | .40 |
| 6/30/15 | Standard Prints | 9.10 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | .40 |
| 6/30/15 | Standard Prints | 1.10 |
| 6/30/15 | Standard Prints | 201.40 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | 16.30 |
| 6/30/15 | Standard Prints | .50 |
| 6/30/15 | Standard Prints | 8.50 |
| 6/30/15 | Standard Prints | 1.90 |
| 6/30/15 | Standard Prints | 6.60 |
| 6/30/15 | Standard Prints | 4.80 |
| 6/30/15 | Standard Prints | 13.30 |
| 6/30/15 | Standard Prints | 9.30 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | 34.80 |
| 6/30/15 | Standard Prints | .90 |
| 6/30/15 | Standard Prints | 8.80 |
| 6/30/15 | Standard Prints | 5.40 |
| 6/30/15 | Standard Prints | .40 |
| 6/30/15 | Standard Prints | 81.50 |
| 6/30/15 | Standard Prints | 5.50 |
| 6/30/15 | Standard Prints | 239.70 |
| 6/30/15 | Standard Prints | .10 |
| 6/30/15 | Standard Prints | 12.30 |
| 6/30/15 | Standard Prints | 5.20 |
| 6/30/15 | Standard Prints | 8.30 |
| 6/30/15 | Standard Prints | 10.60 |
| 6/30/15 | Standard Prints | 4.50 |
| 6/30/15 | Standard Prints | 1.70 |
| 6/30/15 | Standard Prints | 25.80 |
| 6/30/15 | Standard Prints | 2.50 |
| 6/30/15 | Standard Prints | 10.40 |
| 6/30/15 | Standard Prints | 19.20 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/30/15 | Standard Prints | 31.40 |
| 6/30/15 | Standard Prints | 1.50 |
| 6/30/15 | Standard Prints | 26.40 |
| 6/30/15 | Standard Prints | 16.60 |
| 6/30/15 | Standard Prints | 17.80 |
| 6/30/15 | Standard Prints | 5.90 |
| 6/30/15 | Standard Prints | 3.00 |
| 6/30/15 | Standard Prints | .80 |
| 6/30/15 | Standard Prints | 6.50 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | 10.60 |
| 6/30/15 | Standard Prints | 1.00 |
| 6/30/15 | Standard Prints | 1.20 |
| 6/30/15 | Standard Prints | 5.30 |
| 6/30/15 | Standard Prints | 1.80 |
| 6/30/15 | Standard Prints | 6.00 |
| 6/30/15 | Standard Prints | 11.30 |
| 6/30/15 | Standard Prints | 8.50 |
| 6/30/15 | Standard Prints | 17.70 |
| 6/30/15 | Standard Prints | 2.20 |
| 6/30/15 | Standard Prints | 7.80 |
| 6/30/15 | Standard Prints | 3.30 |
| 6/30/15 | Standard Prints | 4.80 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | 10.60 |
| 6/30/15 | Standard Prints | 4.10 |
| 6/30/15 | Standard Prints | 6.00 |
| 6/30/15 | Standard Prints | 1.00 |
| 6/30/15 | Standard Prints | 8.60 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | 20.90 |
| 6/30/15 | Standard Prints | 1.60 |
| 6/30/15 | Standard Prints | 4.40 |
| 6/30/15 | Standard Prints | .50 |
| 6/30/15 | Standard Prints | .50 |
| 6/30/15 | Standard Prints | 3.20 |
| 6/30/15 | Standard Prints | 5.00 |
| 6/30/15 | Standard Prints | 6.10 |
| 6/30/15 | Standard Prints | 8.80 |
| 6/30/15 | Standard Prints | 11.90 |
| 6/30/15 | Standard Prints | 32.20 |
| 6/30/15 | Standard Prints | 2.50 |
| 6/30/15 | Standard Prints | 2.20 |
| 6/30/15 | Standard Prints | .70 |
| 6/30/15 | Standard Prints | 5.60 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | 19.50 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
        109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/30/15 | Standard Prints | 182.80 |
| 6/30/15 | Standard Prints | 339.30 |
| 6/30/15 | Standard Prints | 34.30 |
| 6/30/15 | Standard Prints | 55.10 |
| 6/30/15 | Standard Prints | 20.60 |
| 6/30/15 | Standard Prints | 12.70 |
| 6/30/15 | Standard Prints | 34.30 |
| 6/30/15 | Standard Prints | 7.90 |
| 6/30/15 | Standard Prints | 11.80 |
| 6/30/15 | Standard Prints | 26.60 |
| 6/30/15 | Standard Prints | 7.10 |
| 6/30/15 | Standard Prints | 12.40 |
| 6/30/15 | Standard Prints | 22.50 |
| 6/30/15 | Standard Prints | 30.90 |
| 6/30/15 | Standard Prints | 10.60 |
| 6/30/15 | Standard Prints | 23.20 |
| 6/30/15 | Standard Prints | 34.80 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | 11.80 |
| 6/30/15 | Standard Prints | 1.80 |
| 6/30/15 | Standard Prints | 9.80 |
| 6/30/15 | Standard Prints | 44.20 |
| 6/30/15 | Standard Prints | .70 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | 1.50 |
| 6/30/15 | Standard Prints | 6.30 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | .40 |
| 6/30/15 | Standard Prints | 10.10 |
| 6/30/15 | Standard Prints | 5.40 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | .50 |
| 6/30/15 | Standard Prints | 6.70 |
| 6/30/15 | Standard Prints | 5.80 |
| 6/30/15 | Standard Prints | 2.80 |
| 6/30/15 | Standard Prints | 11.30 |
| 6/30/15 | Standard Prints | .10 |
| 6/30/15 | Standard Prints | 20.50 |
| 6/30/15 | Binding | 1.40 |
| 6/30/15 | Binding | .70 |
| 6/30/15 | Binding | .70 |
| 6/30/15 | Binding | .70 |
| 6/30/15 | Binding | 1.40 |
| 6/30/15 | Color Copies or Prints | 1.20 |
| 6/30/15 | Color Prints | .30 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| 6/30/15 | Color Prints | 12.90 |
|---------|--------------|-------|
| 6/30/15 | Color Prints | 26.10 |
| 6/30/15 | Color Prints | .60 |
| 6/30/15 | Color Prints | 66.00 |
| 6/30/15 | Color Prints | 1.50 |
| 6/30/15 | Color Prints | 17.10 |
| 6/30/15 | Color Prints | 8.40 |
| 6/30/15 | Color Prints | 16.50 |
| 6/30/15 | Color Prints | 3.90 |
| 6/30/15 | Color Prints | 1.50 |
| 6/30/15 | Color Prints | 3.30 |
| 6/30/15 | Color Prints | 14.70 |
| 6/30/15 | Color Prints | 6.30 |
| 6/30/15 | Color Prints | 14.10 |
| 6/30/15 | Color Prints | 37.50 |
| 6/30/15 | Color Prints | 26.10 |
| 6/30/15 | Color Prints | 11.70 |
| 6/30/15 | Color Prints | .60 |
| 6/30/15 | Color Prints | 12.90 |
| 6/30/15 | Color Prints | 12.90 |
| 6/30/15 | Color Prints | 1.20 |
| 6/30/15 | Color Prints | 2.10 |
| 6/30/15 | Color Prints | .90 |
| 6/30/15 | Color Prints | 11.40 |
| 6/30/15 | Color Prints | 1.80 |
| 6/30/15 | Color Prints | .30 |
| 6/30/15 | Color Prints | 11.10 |
| 6/30/15 | Color Prints | 11.40 |
| 6/30/15 | Color Prints | 22.80 |
| 6/30/15 | Color Prints | 37.80 |
| 6/30/15 | Color Prints | 6.00 |
| 6/30/15 | Color Prints | 2.70 |
| 6/30/15 | Color Prints | 8.40 |
| 6/30/15 | Color Prints | 6.60 |
| 6/30/15 | Color Prints | 14.70 |
| 6/30/15 | Color Prints | 3.90 |
| 6/30/15 | Color Prints | 1.20 |
| 6/30/15 | Color Prints | 11.10 |
| 6/30/15 | Color Prints | 24.00 |
| 6/30/15 | Color Prints | 35.10 |
| 6/30/15 | Color Prints | 18.00 |
| 6/30/15 | Color Prints | 12.30 |
| 6/30/15 | Color Prints | 6.00 |
| 6/30/15 | Color Prints | 26.10 |
| 6/30/15 | Color Prints | 6.00 |
| 6/30/15 | Color Prints | 22.50 |
| 6/30/15 | Color Prints | 25.20 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| 6/30/15 | Color Prints | 12.60 |
| 6/30/15 | Color Prints | 5.10 |
| 6/30/15 | Color Prints | 6.90 |
| 6/30/15 | Color Prints | 6.90 |
| 6/30/15 | Color Prints | 23.70 |
| 6/30/15 | Color Prints | .90 |
| 6/30/15 | Color Prints | 6.60 |
| 6/30/15 | Color Prints | 16.20 |
| 6/30/15 | Color Prints | 37.80 |
| 6/30/15 | Color Prints | 6.00 |
| 6/30/15 | Color Prints | 2.70 |
| 6/30/15 | Color Prints | 9.30 |
| 6/30/15 | Color Prints | .60 |
| 6/30/15 | Color Prints | 7.50 |
| 6/30/15 | Color Prints | .30 |
| 6/30/15 | Color Prints | .30 |
| 6/30/15 | Color Prints | 3.60 |
| 6/30/15 | Color Prints | 37.80 |
| 6/30/15 | Color Prints | 1.80 |
| 6/30/15 | Color Prints | 3.60 |
| 6/30/15 | Color Prints | 21.00 |
| 6/30/15 | Color Prints | 3.90 |
| 6/30/15 | Color Prints | .30 |
| 6/30/15 | Color Prints | 1.80 |
| 6/30/15 | Color Prints | 5.10 |
| 6/30/15 | Color Prints | 14.40 |
| 6/30/15 | Color Prints | 37.80 |
| 6/30/15 | Color Prints | 3.30 |
| 6/30/15 | Color Prints | 2.70 |
| 6/30/15 | Color Prints | 6.00 |
| 6/30/15 | Color Prints | 3.90 |
| 6/30/15 | Color Prints | 3.00 |
| 6/30/15 | Color Prints | 2.10 |
| 6/30/15 | Color Prints | 3.60 |
| 6/30/15 | Color Prints | 3.00 |
| 6/30/15 | Color Prints | 4.50 |
| 6/30/15 | Color Prints | 16.80 |
| 6/30/15 | Color Prints | 22.50 |
| 6/30/15 | Color Prints | 12.90 |
| 6/30/15 | Color Prints | 19.80 |
| 6/30/15 | Color Prints | 4.80 |
| 6/30/15 | Color Prints | 6.30 |
| 6/30/15 | Color Prints | 1.20 |
| 6/30/15 | Color Prints | 3.60 |
| 6/30/15 | Color Prints | .60 |
| 6/30/15 | Color Prints | .90 |
| 6/30/15 | Color Prints | .90 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/30/15 | Color Prints | 9.00 |
| 6/30/15 | Color Prints | .90 |
| 6/30/15 | Color Prints | 1.20 |
| 6/30/15 | Color Prints | 8.70 |
| 6/30/15 | Color Prints | 6.90 |
| 6/30/15 | Color Prints | 22.50 |
| 6/30/15 | Color Prints | 10.80 |
| 6/30/15 | Color Prints | 8.40 |
| 6/30/15 | Color Prints | 7.20 |
| 6/30/15 | Color Prints | 8.10 |
| 6/30/15 | Color Prints | 8.10 |
| 6/30/15 | Color Prints | 6.90 |
| 6/30/15 | Color Prints | 8.40 |
| 6/30/15 | Color Prints | 6.00 |
| 6/30/15 | Color Prints | 37.80 |
| 6/30/15 | Color Prints | 4.50 |
| 6/30/15 | Color Prints | 1.50 |
| 6/30/15 | Color Prints | 5.40 |
| 6/30/15 | Color Prints | 3.90 |
| 6/30/15 | Color Prints | 3.90 |
| 6/30/15 | Color Prints | 1.20 |
| 6/30/15 | Color Prints | 1.50 |
| 6/30/15 | Color Prints | 13.50 |
| 6/30/15 | Color Prints | 4.20 |
| 6/30/15 | Color Prints | 9.00 |
| 6/30/15 | Color Prints | 162.00 |
| 6/30/15 | Color Prints | 63.00 |
| 6/30/15 | Color Prints | 292.50 |
| 6/30/15 | Color Prints | 76.50 |
| 6/30/15 | Color Prints | 58.50 |
| 6/30/15 | Color Prints | 9.00 |
| 6/30/15 | Color Prints | 126.00 |
| 6/30/15 | Color Prints | 56.70 |
| 6/30/15 | Color Prints | 60.90 |
| 6/30/15 | Color Prints | 16.20 |
| 6/30/15 | Color Prints | 4.50 |
| 6/30/15 | Color Prints | .30 |
| 6/30/15 | Color Prints | .60 |
| 6/30/15 | Color Prints | .60 |
| 6/30/15 | Color Prints | .60 |
| 6/30/15 | Color Prints | 16.20 |
| 6/30/15 | Color Prints | 24.00 |
| 6/30/15 | Color Prints | 3.00 |
| 6/30/15 | Color Prints | 3.00 |
| 6/30/15 | Color Prints | 1.80 |
| 6/30/15 | Color Prints | 459.00 |
| 6/30/15 | Color Prints | 17.40 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/30/15 | Color Prints | 150.00 |
| 6/30/15 | Color Prints | 138.00 |
| 6/30/15 | Color Prints | 9.00 |
| 6/30/15 | Color Prints | 324.00 |
| 6/30/15 | Color Prints | 546.00 |
| 6/30/15 | Color Prints | 546.00 |
| 6/30/15 | Color Prints | 17.40 |
| 6/30/15 | Color Prints | 1.50 |
| 6/30/15 | Color Prints | 1.50 |
| 6/30/15 | Color Prints | 3.00 |
| 6/30/15 | Color Prints | 3.90 |
| 6/30/15 | Color Prints | 9.00 |
| 6/30/15 | Color Prints | 261.00 |
| 6/30/15 | Color Prints | 3.30 |
| 6/30/15 | Color Prints | 292.50 |
| 6/30/15 | Color Prints | 76.50 |
| 6/30/15 | Color Prints | 58.50 |
| 6/30/15 | Color Prints | 16.20 |
| 6/30/15 | Color Prints | .60 |
| 6/30/15 | Color Prints | 1.20 |
| 6/30/15 | Color Prints | 36.60 |
| 6/30/15 | Color Prints | 36.60 |
| 6/30/15 | Color Prints | 26.10 |
| 6/30/15 | Color Prints | .30 |
| 6/30/15 | Color Prints | .30 |
| 6/30/15 | Color Prints | .30 |
| 6/30/15 | Color Prints | 9.30 |
| 6/30/15 | Color Prints | 40.80 |
| 6/30/15 | Color Prints | 10.50 |
| 6/30/15 | Color Prints | 40.80 |
| 6/30/15 | Color Prints | 106.80 |
| 6/30/15 | Color Prints | .30 |
| 6/30/15 | Color Prints | 10.20 |
| 6/30/15 | Production Blowbacks | 145.90 |
| 6/30/15 | Production Blowbacks | 81.40 |
| 6/30/15 | Chad Husnick, Travel Meals, Austin, TX Restructuring | 20.83 |
| 6/30/15 | Lina Kaisey, Taxi, Taxi home from office for night worked 6/29/15. | 16.64 |
| 6/30/15 | Lina Kaisey, Taxi, Taxi home from office. | 19.24 |
| 6/30/15 | E-ZIFTY HOUSTON LLC - 834 INMAN VILLAGE PKWY NE (NT), Overtime Meal - Attorney, Evening Meal order: 6/22/15 - 6/26/15 Jason Whiteley | 17.07 |
| 6/30/15 | E-ZIFTY HOUSTON LLC - 834 INMAN VILLAGE PKWY NE (NT), Overtime Meal - Attorney, Evening Meal order: 6/22/15 - 6/26/15 Max Klupchak | 20.00 |

    TOTAL EXPENSES      $ 303,125.86

# KIRKLAND & ELLIS LLP

### AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701429**
**Client Matter: 14356-110**

---

**In the matter of    [TCEH] Expenses**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                    $ 1,842.30

Total legal services rendered and expenses incurred                    $ 1,842.30

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 6/01/15 | Standard Prints | .40 |
| 6/01/15 | Standard Prints | 3.40 |
| 6/01/15 | Standard Prints | 2.50 |
| 6/01/15 | Color Prints | 34.50 |
| 6/02/15 | Standard Prints | .90 |
| 6/02/15 | Standard Prints | .30 |
| 6/02/15 | Standard Prints | .20 |
| 6/02/15 | Standard Prints | .20 |
| 6/02/15 | Color Prints | 32.70 |
| 6/02/15 | Color Prints | 7.50 |
| 6/02/15 | Color Prints | 1.80 |
| 6/02/15 | Color Prints | 6.00 |
| 6/02/15 | Color Prints | .90 |
| 6/02/15 | Color Prints | 1.50 |
| 6/02/15 | Color Prints | 12.60 |
| 6/02/15 | Color Prints | 17.40 |
| 6/02/15 | Color Prints | 16.80 |
| 6/02/15 | Color Prints | 163.50 |
| 6/02/15 | Color Prints | 163.50 |
| 6/02/15 | Color Prints | 75.00 |
| 6/03/15 | Standard Prints | 21.90 |
| 6/03/15 | Color Prints | 1.20 |
| 6/04/15 | Standard Prints | 8.00 |
| 6/04/15 | Standard Prints | .10 |
| 6/04/15 | Color Prints | 48.60 |
| 6/04/15 | Color Prints | 24.60 |
| 6/04/15 | Color Prints | 24.60 |
| 6/04/15 | Color Prints | 7.50 |
| 6/04/15 | Color Prints | 1.80 |
| 6/04/15 | Color Prints | .30 |
| 6/04/15 | Color Prints | .30 |
| 6/04/15 | Color Prints | .30 |
| 6/05/15 | Standard Prints | 4.00 |
| 6/05/15 | Standard Prints | .60 |
| 6/05/15 | Standard Prints | .10 |
| 6/05/15 | Color Prints | 8.40 |
| 6/05/15 | Color Prints | 6.60 |
| 6/05/15 | Color Prints | 23.40 |
| 6/05/15 | Color Prints | 23.40 |
| 6/05/15 | Color Prints | .30 |
| 6/05/15 | Color Prints | .30 |
| 6/09/15 | Standard Prints | 1.20 |
| 6/09/15 | Standard Prints | 16.00 |
| 6/09/15 | Color Prints | 6.60 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/09/15 | Color Prints | 27.00 |
| 6/09/15 | Color Prints | .30 |
| 6/09/15 | Color Prints | 273.00 |
| 6/09/15 | Color Prints | 270.00 |
| 6/10/15 | Standard Prints | 42.90 |
| 6/10/15 | Standard Prints | .50 |
| 6/10/15 | Standard Prints | 87.00 |
| 6/10/15 | Color Prints | .30 |
| 6/10/15 | Color Prints | 16.20 |
| 6/10/15 | Color Prints | 16.80 |
| 6/10/15 | Color Prints | 3.90 |
| 6/10/15 | Color Prints | 7.80 |
| 6/11/15 | Standard Prints | .80 |
| 6/11/15 | Standard Prints | 3.60 |
| 6/11/15 | Standard Prints | 19.60 |
| 6/11/15 | Standard Prints | -.80 |
| 6/11/15 | Standard Prints | -3.60 |
| 6/11/15 | Standard Prints | -19.60 |
| 6/11/15 | Color Prints | 27.30 |
| 6/11/15 | Color Prints | 8.10 |
| 6/11/15 | Color Prints | -27.30 |
| 6/11/15 | Color Prints | -8.10 |
| 6/30/15 | Standard Copies or Prints | 7.00 |
| 6/30/15 | Standard Copies or Prints | 2.40 |
| 6/30/15 | Standard Prints | 2.30 |
| 6/30/15 | Standard Prints | 14.40 |
| 6/30/15 | Standard Prints | .90 |
| 6/30/15 | Standard Prints | .70 |
| 6/30/15 | Standard Prints | 3.00 |
| 6/30/15 | Standard Prints | .80 |
| 6/30/15 | Standard Prints | .10 |
| 6/30/15 | Standard Prints | 4.90 |
| 6/30/15 | Standard Prints | .90 |
| 6/30/15 | Standard Prints | 3.10 |
| 6/30/15 | Standard Prints | 3.90 |
| 6/30/15 | Standard Prints | .10 |
| 6/30/15 | Standard Prints | 1.20 |
| 6/30/15 | Standard Prints | 3.20 |
| 6/30/15 | Standard Prints | 1.00 |
| 6/30/15 | Standard Prints | 3.60 |
| 6/30/15 | Standard Prints | 19.60 |
| 6/30/15 | Standard Prints | 2.30 |
| 6/30/15 | Standard Prints | 3.30 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | 10.20 |
| 6/30/15 | Standard Prints | .80 |
| 6/30/15 | Standard Prints | 9.90 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
110 - [TCEH] Expenses

| | | | |
|---|---|---|---:|
| 6/30/15 | Standard Prints | | .50 |
| 6/30/15 | Standard Prints | | 24.10 |
| 6/30/15 | Color Prints | | 7.20 |
| 6/30/15 | Color Prints | | 14.10 |
| 6/30/15 | Color Prints | | 27.30 |
| 6/30/15 | Color Prints | | 8.10 |
| 6/30/15 | Color Prints | | 7.50 |
| 6/30/15 | Color Prints | | 2.70 |
| 6/30/15 | Color Prints | | 2.70 |
| 6/30/15 | Color Prints | | 37.80 |
| 6/30/15 | Color Prints | | 5.10 |
| 6/30/15 | Color Prints | | 3.90 |
| 6/30/15 | Color Prints | | 5.40 |
| 6/30/15 | Color Prints | | 3.90 |
| 6/30/15 | Color Prints | | 5.40 |
| 6/30/15 | Color Prints | | 3.00 |
| 6/30/15 | Color Prints | | 3.00 |
| 6/30/15 | Color Prints | | 3.60 |
| 6/30/15 | Color Prints | | 3.60 |
| 6/30/15 | Color Prints | | 3.60 |
| 6/30/15 | Color Prints | | 4.50 |
| 6/30/15 | Color Prints | | 4.20 |
| 6/30/15 | Color Prints | | 34.20 |
| 6/30/15 | Color Prints | | 3.90 |
| 6/30/15 | Color Prints | | 5.70 |

TOTAL EXPENSES                                          $ 1,842.30

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701430**
**Client Matter: 14356-111**

_____

**In the matter of    [EFIH] Expenses**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                     $ .00

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                      $ 83.50

Total legal services rendered and expenses incurred                     $ 83.50

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   111 - [EFIH] Expenses

**Description of Expenses**

| Date | Description | Amount |
|------|-------------|-------:|
| 6/01/15 | Standard Prints | 29.60 |
| 6/02/15 | Standard Prints | 3.10 |
| 6/04/15 | Standard Prints | 23.30 |
| 6/04/15 | Standard Prints | .10 |
| 6/05/15 | Standard Prints | 2.10 |
| 6/08/15 | Standard Prints | 3.40 |
| 6/08/15 | Standard Prints | 5.40 |
| 6/08/15 | Standard Prints | 1.10 |
| 6/09/15 | Standard Prints | 4.50 |
| 6/11/15 | Standard Prints | 5.10 |
| 6/11/15 | Standard Prints | -5.10 |
| 6/30/15 | Standard Copies or Prints | 1.60 |
| 6/30/15 | Standard Prints | 5.10 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | .10 |
| 6/30/15 | Standard Prints | 3.90 |

TOTAL EXPENSES   $ 83.50

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

August 28, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4701431**
**Client Matter: 14356-112**

_____

**In the matter of    [EFH] Expenses**

For legal services rendered through June 30, 2015
(see attached Description of Legal Services for detail)                 $ .00

For expenses incurred through June 30, 2015
(see attached Description of Expenses for detail)                     $ 384.70

Total legal services rendered and expenses incurred              $ 384.70

Beijing    Chicago    Hong Kong    Houston    London    Los Angeles    Munich    Palo Alto    San Francisco    Shanghai    Washington, D.C.

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 6/01/15 | Standard Prints | 1.20 |
| 6/03/15 | Standard Prints | 2.10 |
| 6/03/15 | Standard Prints | .80 |
| 6/04/15 | Standard Prints | 1.50 |
| 6/05/15 | Standard Prints | .80 |
| 6/08/15 | Standard Prints | 1.80 |
| 6/08/15 | Color Prints | 3.90 |
| 6/08/15 | Color Prints | 17.70 |
| 6/09/15 | Standard Prints | 2.40 |
| 6/09/15 | Standard Prints | .10 |
| 6/09/15 | Standard Prints | 5.80 |
| 6/09/15 | Color Prints | 14.70 |
| 6/09/15 | Color Prints | 6.90 |
| 6/10/15 | Standard Prints | .30 |
| 6/10/15 | Standard Prints | .60 |
| 6/10/15 | Color Prints | 3.00 |
| 6/10/15 | Color Prints | 3.60 |
| 6/11/15 | Color Prints | 16.20 |
| 6/11/15 | Color Prints | -16.20 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | 1.10 |
| 6/30/15 | Standard Prints | .50 |
| 6/30/15 | Standard Prints | .20 |
| 6/30/15 | Standard Prints | 2.40 |
| 6/30/15 | Standard Prints | 1.40 |
| 6/30/15 | Standard Prints | 1.00 |
| 6/30/15 | Standard Prints | 3.20 |
| 6/30/15 | Standard Prints | 3.40 |
| 6/30/15 | Standard Prints | 3.10 |
| 6/30/15 | Standard Prints | .40 |
| 6/30/15 | Standard Prints | 2.80 |
| 6/30/15 | Standard Prints | 9.70 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | 2.70 |
| 6/30/15 | Standard Prints | .70 |
| 6/30/15 | Standard Prints | 145.20 |
| 6/30/15 | Standard Prints | 1.70 |
| 6/30/15 | Standard Prints | .30 |
| 6/30/15 | Standard Prints | 2.60 |
| 6/30/15 | Standard Prints | .60 |
| 6/30/15 | Standard Prints | 8.20 |
| 6/30/15 | Color Prints | 16.50 |
| 6/30/15 | Color Prints | 6.90 |
| 6/30/15 | Color Prints | .60 |

Legal Services for the Period Ending June 30, 2015
Energy Future Competitive Holdings Co.
   112 - [EFH] Expenses

| | | |
|---|---|---:|
| 6/30/15 | Color Prints | 24.60 |
| 6/30/15 | Color Prints | 2.70 |
| 6/30/15 | Color Prints | 2.10 |
| 6/30/15 | Color Prints | 16.20 |
| 6/30/15 | Color Prints | 15.30 |
| 6/30/15 | Color Prints | 5.10 |
| 6/30/15 | Color Prints | 5.40 |
| 6/30/15 | Color Prints | 9.30 |
| 6/30/15 | Color Prints | 17.40 |
| 6/30/15 | Color Prints | 1.50 |
| 6/30/15 | Color Prints | 1.50 |

TOTAL EXPENSES                                      $ 384.70