# EXHIBIT D

**Detailed Description of Expenses and Disbursements**



# RICHARDS LAYTON & FINGER

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

August 27, 2015
Invoice 490337
Page 1
Client # 740489
Matter # 180326

For disbursements incurred through June 30, 2015
relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $1,178.06 |
| Conference Calling | $275.00 |
| Document Retrieval | $1,297.60 |
| Electronic Legal Research | $108.30 |
| Filing Fees/Court Costs | $50.00 |
| Long distance telephone charges | $180.63 |
| Messenger and delivery service | $247.19 |
| Overtime | $328.92 |
| Photocopying/Printing | $810.70 |
| 116 @ $.10/pg / 7,991 @ $.10/pg | |
| Travel Expense | $101.60 |

Other Charges                                         $4,578.00

TOTAL DUE FOR THIS INVOICE                    **$4,578.00**
BALANCE BROUGHT FORWARD                    $10,608.71

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 2

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                          **$15,186.71**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 67

Client #  740489

Client:  Energy Future Holdings Corp., et al.

Matter:  EFH - Restructuring Advice
Case Administration - ALL
Creditor Inquiries - ALL
Meetings - ALL
Plan of Reorganization/Disclosure Statement - ALL
Use, Sale of Assets - ALL
Use, Sale of Assets - TCEH
Claims Administration - ALL
Claims Administration - TCEH
Court Hearings - ALL
General Corporate/Real Estate - EFIH
Schedules/SOFA/U.S. Trustee Reports - ALL
Employee Issues - ALL
Tax Issues - ALL
Litigation/Adversary Proceedings - ALL
Litigation/Adversary Proceedings - EFIH
RLF Retention - ALL
Retention of Others - ALL
RLF Fee Applications - ALL
Fee Applications of Others - ALL
Fee Applications of Others - EFH
Fee Applications of Others - EFIH
Fee Applications of Others - TCEH

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 06/01/15 | MANHATTAN BAGEL COMPANY: Food Service | MEALSCL |
| | Amount =  $295.00 | |
| 06/01/15 | PUREBREAD DELI IV: Food Service | MEALSCL |
| | Amount =  $276.95 | |
| 06/01/15 | KIRKLAND  ELLIS  LLP - Messenger and delivery | MESS |
| | Amount =  $39.75 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 68

Client #  740489

| Date | Description | | |
|------|-------------|---|---|
| 06/01/15 | Photocopies | | DUP |
| | | Amount =  $7.20 | |
| 06/01/15 | Messenger and delivery | | MESS |
| | | Amount =  $28.65 | |
| 06/01/15 | Messenger and delivery | | MESS |
| | | Amount =  $28.65 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 69

Client #  740489

| Date | Description | | |
|------|------|------|------|
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 70

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |

Energy Future Competitive Holdings Co.         August 27, 2015
Texas Competitive Electric Holdings Co.         Invoice 490337
1601 Bryan Street
Dallas TX  75201         Page 71

Client #  740489

| Date | | Amount | | Code |
|---|---|---|---|---|
| 06/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 06/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 06/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 06/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 06/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.20 | |
| 06/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 06/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 06/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.90 | |
| 06/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 06/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 06/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 06/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 06/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 06/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 06/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 06/01/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 72

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/01/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $1.80 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $1.20 | |

Energy Future Competitive Holdings Co.                                    August 27, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 490337
1601 Bryan Street                                                         Page 73
Dallas TX  75201

Client #  740489

| 06/01/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $3.70 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/01/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/02/15 | 18652283545 Long Distance | | LD |
| | | Amount =  $12.51 | |
| 06/02/15 | 19176750965 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 06/02/15 | Richards Layton and Finger/US TRUSTEE Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 74

Client #  740489

| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/02/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street
Dallas TX  75201                                          Page 75

                                                          Client #  740489

| 06/02/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $7.30 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $3.60 | |
| 06/02/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/03/15 | Messenger and delivery | | MESS |
| | | Amount =  $25.50 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 76

Client #  740489

| | | | |
|---|---|---|---|
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/03/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 77

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 06/03/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 06/03/15 | PACER | Amount =  $0.60 | DOCRETRI |
| 06/03/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 06/03/15 | PACER | Amount =  $1.60 | DOCRETRI |
| 06/03/15 | Printing | Amount =  $0.10 | DUP |
| 06/03/15 | Printing | Amount =  $0.10 | DUP |
| 06/03/15 | Printing | Amount =  $0.10 | DUP |
| 06/03/15 | Printing | Amount =  $0.20 | DUP |
| 06/03/15 | Printing | Amount =  $0.10 | DUP |
| 06/03/15 | Printing | Amount =  $0.20 | DUP |
| 06/04/15 | Photocopies | Amount =  $0.10 | DUP |
| 06/04/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | Amount =  $6.45 | MESS |
| 06/04/15 | PACER | Amount =  $1.20 | DOCRETRI |
| 06/04/15 | PACER | Amount =  $2.20 | DOCRETRI |
| 06/04/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 06/04/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 06/04/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 06/04/15 | PACER | Amount =  $1.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 78

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 79

Client #  740489

| Date | Description | | |
|------|------------|---|---|
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =   $2.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                          Page 80
Dallas TX  75201
                                                          Client #  740489

| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 81

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 82

Client #  740489

| | | | |
|---|---|---|---|
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/04/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/04/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/04/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/04/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/04/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/04/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/04/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/04/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/04/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/04/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 83
Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 06/04/15 | Printing | Amount = $0.40 | DUP |
| 06/04/15 | Printing | Amount = $0.40 | DUP |
| 06/04/15 | Printing | Amount = $0.30 | DUP |
| 06/04/15 | Printing | Amount = $0.20 | DUP |
| 06/04/15 | Printing | Amount = $1.00 | DUP |
| 06/04/15 | Printing | Amount = $0.10 | DUP |
| 06/04/15 | Printing | Amount = $0.10 | DUP |
| 06/04/15 | Printing | Amount = $1.00 | DUP |
| 06/04/15 | Printing | Amount = $0.10 | DUP |
| 06/05/15 | Messenger and delivery | Amount = $5.40 | MESS |
| 06/05/15 | PACER | Amount = $3.00 | DOCRETRI |
| 06/05/15 | PACER | Amount = $2.30 | DOCRETRI |
| 06/05/15 | PACER | Amount = $0.70 | DOCRETRI |
| 06/05/15 | PACER | Amount = $0.60 | DOCRETRI |
| 06/05/15 | PACER | Amount = $3.00 | DOCRETRI |
| 06/05/15 | PACER | Amount = $0.30 | DOCRETRI |
| 06/05/15 | PACER | Amount = $0.40 | DOCRETRI |
| 06/05/15 | PACER | Amount = $0.30 | DOCRETRI |

Energy Future Competitive Holdings Co.               August 27, 2015
Texas Competitive Electric Holdings Co.              Invoice 490337
1601 Bryan Street                                    Page 84
Dallas TX  75201
                                                     Client #  740489

| 06/05/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | --- |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | --- |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | --- |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | --- |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | --- |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | --- |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | --- |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | --- |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | --- |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | --- |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | --- |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | --- |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | --- |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | --- |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | --- |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | --- |
| 06/05/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | --- |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

August 27, 2015  
Invoice 490337  
Page 85

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 06/05/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 06/05/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 06/05/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 06/05/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 06/05/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 06/05/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 06/05/15 | Printing | Amount =  $0.10 | DUP |
| 06/05/15 | Printing | Amount =  $0.40 | DUP |
| 06/05/15 | Printing | Amount =  $0.10 | DUP |
| 06/05/15 | Printing | Amount =  $0.10 | DUP |
| 06/05/15 | Printing | Amount =  $0.10 | DUP |
| 06/05/15 | Printing | Amount =  $0.10 | DUP |
| 06/05/15 | Printing | Amount =  $0.10 | DUP |
| 06/05/15 | Printing | Amount =  $0.10 | DUP |
| 06/05/15 | Printing | Amount =  $0.10 | DUP |
| 06/05/15 | Printing | Amount =  $0.10 | DUP |
| 06/05/15 | Printing | Amount =  $0.10 | DUP |
| 06/05/15 | Printing | Amount =  $0.10 | DUP |
| 06/05/15 | Printing | Amount =  $0.10 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 86

Client #  740489

| 06/05/15 | Printing | | DUP |
|----------|----------|--------------------|-----|
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                              August 27, 2015
Texas Competitive Electric Holdings Co.                            Invoice 490337
1601 Bryan Street                                                   Page 87
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 06/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =   $0.20 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 88

Client #  740489

| Date | Description | | Category |
|------|------|------|------|
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/05/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/08/15 | SULLIVAN & CROMWELL LLP - Messenger and delivery | | MESS |
| | | Amount =  $5.49 | |
| 06/08/15 | CourtCall | | CONFCALL |
| | | Amount =  $210.00 | |
| 06/08/15 | Photocopies | | DUP |
| | | Amount =  $2.60 | |
| 06/08/15 | 19179032346 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 06/08/15 | Richards Layton and Finger/MONTGOMERY MCCRACKEN Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 89

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 06/08/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 06/08/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 06/08/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 06/08/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 06/08/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 06/08/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 06/08/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 06/08/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 06/08/15 | PACER | Amount =  $0.60 | DOCRETRI |
| 06/08/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 06/08/15 | PACER | Amount =  $0.50 | DOCRETRI |
| 06/08/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 06/08/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 06/08/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 06/08/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 06/08/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 06/08/15 | PACER | Amount =  $1.30 | DOCRETRI |
| 06/08/15 | PACER | Amount =  $3.00 | DOCRETRI |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 90

Client #  740489

| | | | |
|---|---|---|---|
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 91

Client #  740489

| | | | |
|---|---|---|---|
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 92

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/08/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/08/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 06/08/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/08/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/08/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/08/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/08/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/08/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/09/15 | AMERICAN EXPRESS: BJW PHV | | FLFEE |
| | | Amount = $25.00 | |
| 06/09/15 | CourtCall | | CONFCALL |
| | | Amount = $65.00 | |
| 06/09/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337
Page 93

Client # 740489

| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $2.30 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/09/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.                     August 27, 2015
Texas Competitive Electric Holdings Co.                    Invoice 490337
1601 Bryan Street                                          Page 94
Dallas TX  75201
                                                          Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 06/09/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/09/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 06/09/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 06/09/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/09/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 06/09/15 | Printing | | | DUP |
| | | Amount = | $2.40 | |
| 06/09/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/09/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/09/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/09/15 | Printing | | | DUP |
| | | Amount = | $0.60 | |
| 06/09/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 06/10/15 | AMERICAN EXPRESS: BJW PHV | | | FLFEE |
| | | Amount = | $25.00 | |
| 06/10/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 06/10/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 06/10/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.40 | |
| 06/10/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 06/10/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 06/10/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.                                     August 27, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 490337
1601 Bryan Street                                                         Page 95
Dallas TX  75201
                                                                         Client #  740489

| | | | |
|---|---|---|---|
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                         Page 96
Dallas TX  75201
                                                          Client #  740489

| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/10/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/10/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337
Page 97

Client # 740489

| Date | Description | | |
|------|-------------|---|---|
| 06/10/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/10/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/10/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/11/15 | SECRETARIAL OT THRU 6/15/15 | | OT |
| | Amount = $328.92 | | |
| 06/11/15 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 06/11/15 | PACER | | DOCRETRI |
| | Amount = $2.60 | | |
| 06/11/15 | PACER | | DOCRETRI |
| | Amount = $2.60 | | |
| 06/11/15 | PACER | | DOCRETRI |
| | Amount = $1.30 | | |
| 06/11/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/11/15 | PACER | | DOCRETRI |
| | Amount = $0.70 | | |
| 06/11/15 | PACER | | DOCRETRI |
| | Amount = $0.50 | | |
| 06/11/15 | PACER | | DOCRETRI |
| | Amount = $2.50 | | |
| 06/11/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/11/15 | PACER | | DOCRETRI |
| | Amount = $2.10 | | |
| 06/11/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/11/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 06/11/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/11/15 | PACER | | DOCRETRI |
| | Amount = $0.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 98

Client #  740489

| 06/11/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.30 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 99

Client #  740489

| | | | |
|---|---|---|---|
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =   $1.80 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =   $2.50 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =   $2.60 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =   $1.90 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 06/11/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 100

Client #  740489

| 06/11/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/11/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/15 | 15123744558 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 06/12/15 | 12123262158 Long Distance | | LD |
| | | Amount =  $12.51 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                                    August 27, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 490337
1601 Bryan Street                                                         Page 101
Dallas TX  75201

                                                                         Client #  740489

| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/12/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/12/15 | Printing | | DUP |
| | | Amount =  $2.40 | |
| 06/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                         Page 102
Dallas TX  75201

                                                          Client #  740489

| 06/12/15 | Printing | | DUP |
|----------|----------|----------|----------|
| | | Amount =  $0.10 | |
| 06/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/12/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 06/12/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/12/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/12/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/14/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/14/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/14/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/15/15 | Messenger and delivery From Washington Street Ale House BJW | | MEALSCL |
| | | Amount =  $11.08 | |
| 06/15/15 | Messenger and delivery | | MESS |
| | | Amount =  $3.65 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 103

Client #  740489

| 06/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount =  $2.20 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/15/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.                          August 27, 2015
Texas Competitive Electric Holdings Co.                         Invoice 490337
1601 Bryan Street                                               Page 104
Dallas TX  75201
                                                               Client #  740489

| 06/15/15 | PACER    |                    | DOCRETRI |
|          |          | Amount =  $1.90    |          |
| 06/15/15 | PACER    |                    | DOCRETRI |
|          |          | Amount =  $3.00    |          |
| 06/15/15 | PACER    |                    | DOCRETRI |
|          |          | Amount =  $3.00    |          |
| 06/15/15 | Printing |                    | DUP      |
|          |          | Amount =  $0.10    |          |
| 06/15/15 | Printing |                    | DUP      |
|          |          | Amount =  $0.10    |          |
| 06/15/15 | Printing |                    | DUP      |
|          |          | Amount =  $0.20    |          |
| 06/15/15 | Printing |                    | DUP      |
|          |          | Amount =  $0.40    |          |
| 06/15/15 | Printing |                    | DUP      |
|          |          | Amount =  $0.10    |          |
| 06/15/15 | Printing |                    | DUP      |
|          |          | Amount =  $0.10    |          |
| 06/15/15 | Printing |                    | DUP      |
|          |          | Amount =  $0.40    |          |
| 06/15/15 | Printing |                    | DUP      |
|          |          | Amount =  $0.10    |          |
| 06/15/15 | Printing |                    | DUP      |
|          |          | Amount =  $0.40    |          |
| 06/15/15 | Printing |                    | DUP      |
|          |          | Amount =  $0.10    |          |
| 06/15/15 | Printing |                    | DUP      |
|          |          | Amount =  $0.10    |          |
| 06/15/15 | Printing |                    | DUP      |
|          |          | Amount =  $0.10    |          |
| 06/15/15 | Printing |                    | DUP      |
|          |          | Amount =  $0.10    |          |
| 06/15/15 | Printing |                    | DUP      |
|          |          | Amount =  $0.60    |          |
| 06/15/15 | Printing |                    | DUP      |
|          |          | Amount =  $0.10    |          |

Energy Future Competitive Holdings Co.                      August 27, 2015
Texas Competitive Electric Holdings Co.                     Invoice 490337
1601 Bryan Street                                           Page 105
Dallas TX  75201

                                                            Client #  740489

| 06/15/15 | Printing | | DUP |
| | | Amount =   $14.40 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =   $3.10 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =   $2.90 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =   $3.10 | |
| 06/15/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 06/16/15 | 13128627119 Long Distance | | LD |
| | | Amount =   $12.51 | |
| 06/16/15 | 12124466449 Long Distance | | LD |
| | | Amount =   $12.51 | |
| 06/16/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/16/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 06/16/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 06/16/15 | PACER | | DOCRETRI |
| | | Amount =   $2.30 | |
| 06/16/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 06/16/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 06/16/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 06/16/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/16/15 | PACER | | DOCRETRI |
| | | Amount =   $2.00 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 06/16/15 | Printing | | DUP |
| | | Amount =   $2.40 | |

Energy Future Competitive Holdings Co.                              August 27, 2015
Texas Competitive Electric Holdings Co.                            Invoice 490337
1601 Bryan Street                                                  Page 106
Dallas TX  75201
                                                                   Client #  740489

| 06/16/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/16/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/16/15 | Printing | | DUP |
| | Amount = | $0.50 | |
| 06/17/15 | Docket Search | | ELEGALRE ~ |
| | Amount = | $35.00 | |
| 06/17/15 | Document Retrieval (Electronic) | | ELEGALRE ~ |
| | Amount = | $1.30 | |
| 06/17/15 | Document Retrieval (Electronic) | | ELEGALRE ~ |
| | Amount = | $1.00 | |
| 06/17/15 | Document Retrieval (Electronic) | | ELEGALRE ~ |
| | Amount = | $1.00 | |
| 06/17/15 | Docket Search | | ELEGALRE ~ |
| | Amount = | $35.00 | |
| 06/17/15 | Docket Search | | ELEGALRE ~ |
| | Amount = | $35.00 | |
| 06/17/15 | 12127364500 Long Distance | | LD |
| | Amount = | $2.78 | |
| 06/17/15 | 12127364500 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/17/15 | 12127364500 Long Distance | | LD |
| | Amount = | $5.56 | |
| 06/17/15 | PACER | | DOCRETRI --- |
| | Amount = | $3.00 | |
| 06/17/15 | PACER | | DOCRETRI --- |
| | Amount = | $3.00 | |
| 06/17/15 | PACER | | DOCRETRI --- |
| | Amount = | $0.70 | |
| 06/17/15 | PACER | | DOCRETRI --- |
| | Amount = | $0.80 | |
| 06/17/15 | PACER | | DOCRETRI --- |
| | Amount = | $0.70 | |
| 06/17/15 | PACER | | DOCRETRI --- |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.                          August 27, 2015
Texas Competitive Electric Holdings Co.                         Invoice 490337
1601 Bryan Street                                               Page 107
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 06/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/17/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/17/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 06/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/17/15 | Printing | | DUP |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 108

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 06/17/15 | Printing | | DUP |
| | | Amount = $1.50 | |
| 06/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/17/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/18/15 | 12124465932 Long Distance | | LD |
| | | Amount = $1.39 | |
| 06/18/15 | 12124466449 Long Distance | | LD |
| | | Amount = $1.39 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                August 27, 2015
Texas Competitive Electric Holdings Co.              Invoice 490337
1601 Bryan Street                                    Page 109
Dallas TX  75201

                                                     Client #  740489

| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                      August 27, 2015
Texas Competitive Electric Holdings Co.                     Invoice 490337
1601 Bryan Street                                           Page 110
Dallas TX  75201
                                                            Client #  740489

| 06/18/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $2.30 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/18/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 06/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/18/15 | Printing | | DUP |
| | | Amount = $3.10 | |
| 06/18/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/18/15 | Printing | | DUP |
| | | Amount = $2.20 | |
| 06/18/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/18/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 111

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 06/18/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/18/15 | Printing | | DUP |
| | Amount = $6.00 | | |
| 06/18/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/18/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/18/15 | Printing | | DUP |
| | Amount = $0.10 | | |
| 06/18/15 | Printing | | DUP |
| | Amount = $0.60 | | |
| 06/19/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | Amount = $6.45 | | |
| 06/19/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/19/15 | PACER | | DOCRETRI |
| | Amount = $1.90 | | |
| 06/19/15 | PACER | | DOCRETRI |
| | Amount = $1.60 | | |
| 06/19/15 | PACER | | DOCRETRI |
| | Amount = $0.30 | | |
| 06/19/15 | PACER | | DOCRETRI |
| | Amount = $3.00 | | |
| 06/19/15 | PACER | | DOCRETRI |
| | Amount = $2.10 | | |
| 06/19/15 | PACER | | DOCRETRI |
| | Amount = $1.70 | | |
| 06/19/15 | PACER | | DOCRETRI |
| | Amount = $1.20 | | |
| 06/19/15 | PACER | | DOCRETRI |
| | Amount = $1.60 | | |
| 06/19/15 | PACER | | DOCRETRI |
| | Amount = $2.20 | | |
| 06/19/15 | PACER | | DOCRETRI |
| | Amount = $1.40 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 112

Client #  740489

| Date | Description | | | |
|---|---|---|---|---|
| 06/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 06/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 06/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 06/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.30 | |
| 06/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 06/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.50 | |
| 06/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 06/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 06/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 06/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 06/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 06/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 06/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 06/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/19/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 113

Client #  740489

| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.                           August 27, 2015
Texas Competitive Electric Holdings Co.                          Invoice 490337
1601 Bryan Street                                                Page 114
Dallas TX 75201

                                                                Client # 740489

| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                  Invoice 490337
1601 Bryan Street                                        Page 115
Dallas TX  75201
                                                         Client #  740489

| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $2.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount = $2.00 | |

Energy Future Competitive Holdings Co.                August 27, 2015
Texas Competitive Electric Holdings Co.              Invoice 490337
1601 Bryan Street                                    Page 116
Dallas TX  75201

                                                     Client #  740489

| 06/19/15 | PACER | | DOCRETRI |
|----------|-------|--|----------|
| | | Amount =  $2.70 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.10 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/19/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337
Page 117

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/19/15 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 06/19/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/19/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 06/19/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/19/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/19/15 | Printing | | DUP |
| | Amount = | $0.70 | |
| 06/19/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/19/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 06/19/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 06/19/15 | Printing | | DUP |
| | Amount = | $1.50 | |
| 06/22/15 | GROTTO PIZZA, INC.: Food Service | | MEALSCL |
| | Amount = | $8.51 | |
| 06/22/15 | 12125475790 Long Distance | | LD |
| | Amount = | $5.56 | |
| 06/22/15 | 13128612009 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/22/15 | Messenger and delivery | | MESS |
| | Amount = | $5.40 | |
| 06/22/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/22/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/22/15 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |

Energy Future Competitive Holdings Co.                      August 27, 2015
Texas Competitive Electric Holdings Co.                     Invoice 490337
1601 Bryan Street                                           Page 118
Dallas TX  75201

Client #  740489

| 06/22/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.80 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                  Invoice 490337
1601 Bryan Street                                        Page 119
Dallas TX  75201
                                                         Client #  740489

| Date | | | | |
|---|---|---|---|---|
| 06/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 06/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 06/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 06/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 06/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 06/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 06/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 06/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 06/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 06/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 06/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 06/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 06/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 06/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |
| 06/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 120

Client #  740489

| Date | | | |
|---|---|---|---|
| 06/22/15 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | Amount = | $1.80 | |
| 06/22/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 06/22/15 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 06/22/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/22/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/22/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/22/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 06/22/15 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 06/22/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 06/22/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/22/15 | PACER | | DOCRETRI |
| | Amount = | $1.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | Amount = | $0.80 | |
| 06/22/15 | PACER | | DOCRETRI |
| | Amount = | $2.40 | |

Energy Future Competitive Holdings Co.                         August 27, 2015
Texas Competitive Electric Holdings Co.                        Invoice 490337
1601 Bryan Street                                              Page 121
Dallas TX  75201

Client #  740489

| Date | | | |
|---|---|---|---|
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =   $2.40 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.90 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                         Page 122
Dallas TX  75201

Client #  740489

| 06/22/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/22/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $2.20 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $2.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $4.80 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/22/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 123

Client #  740489

| Date | Description | | Amount | | Code |
|------|-------------|---|--------|---|------|
| 06/22/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/22/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/22/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/22/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/22/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/22/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/22/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/22/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/22/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/22/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/22/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/22/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/22/15 | Printing | | | | DUP |
| | | Amount = | $0.30 | | |
| 06/22/15 | Printing | | | | DUP |
| | | Amount = | $0.80 | | |
| 06/22/15 | Printing | | | | DUP |
| | | Amount = | $0.20 | | |
| 06/22/15 | Printing | | | | DUP |
| | | Amount = | $0.50 | | |
| 06/22/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/22/15 | Printing | | | | DUP |
| | | Amount = | $0.10 | | |
| 06/23/15 | Messenger and delivery | | | | MESS |
| | | Amount = | $10.15 | | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 124

Client #  740489

| 06/23/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

August 27, 2015  
Invoice 490337  
Page 125

Client #  740489

| 06/23/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $2.30 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                         Page 126
Dallas TX  75201

                                                          Client #  740489

| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                          August 27, 2015
Texas Competitive Electric Holdings Co.                         Invoice 490337
1601 Bryan Street                                               Page 127
Dallas TX  75201

                                                                Client #  740489

| 06/23/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/23/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $1.20 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337
Page 128

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $1.60 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 06/23/15 | Printing | | DUP |
| | | Amount = $4.40 | |

Energy Future Competitive Holdings Co.                     August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                          Page 129
Dallas TX  75201

                                                          Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/24/15 | Photocopies | | DUP |
| | Amount = | $1.70 | |
| 06/24/15 | 16462483731 Long Distance | | LD |
| | Amount = | $16.61 | |
| 06/24/15 | 12127288290 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/24/15 | 19173990536 Long Distance | | LD |
| | Amount = | $25.02 | |
| 06/24/15 | 16462483731 Long Distance | | LD |
| | Amount = | $1.39 | |
| 06/24/15 | 16462483731 Long Distance | | LD |
| | Amount = | $5.56 | |
| 06/24/15 | Messenger and delivery Form Washington Street Ale House BJW | | MEALSCL |
| | Amount = | $32.19 | |
| 06/24/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/24/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 06/24/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 06/24/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 06/24/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 06/24/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 06/24/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 06/24/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 06/24/15 | PACER | | DOCRETRI |
| | Amount = | $0.50 | |
| 06/24/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 06/24/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.                     August 27, 2015
Texas Competitive Electric Holdings Co.                    Invoice 490337
1601 Bryan Street                                          Page 130
Dallas TX  75201

                                                           Client #  740489

| | | | |
|---|---|---|---|
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $2.80 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/24/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 131

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 06/24/15 | PACER | Amount = $0.40 | DOCRETRI |
| 06/24/15 | PACER | Amount = $0.40 | DOCRETRI |
| 06/24/15 | PACER | Amount = $3.00 | DOCRETRI |
| 06/24/15 | PACER | Amount = $0.80 | DOCRETRI |
| 06/24/15 | PACER | Amount = $3.00 | DOCRETRI |
| 06/24/15 | PACER | Amount = $0.80 | DOCRETRI |
| 06/24/15 | PACER | Amount = $0.30 | DOCRETRI |
| 06/24/15 | PACER | Amount = $0.80 | DOCRETRI |
| 06/24/15 | PACER | Amount = $0.30 | DOCRETRI |
| 06/24/15 | PACER | Amount = $3.00 | DOCRETRI |
| 06/24/15 | PACER | Amount = $0.70 | DOCRETRI |
| 06/24/15 | PACER | Amount = $3.00 | DOCRETRI |
| 06/24/15 | PACER | Amount = $0.40 | DOCRETRI |
| 06/24/15 | PACER | Amount = $0.80 | DOCRETRI |
| 06/24/15 | Printing | Amount = $0.30 | DUP |
| 06/24/15 | Printing | Amount = $0.50 | DUP |
| 06/24/15 | Printing | Amount = $0.70 | DUP |
| 06/24/15 | Printing | Amount = $0.30 | DUP |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                         Page 132
Dallas TX  75201

Client #  740489

| 06/24/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $8.00 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $6.00 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 06/24/15 | Printing | | DUP |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337
Page 133

Client # 740489

| Date | Description | | Code |
|---|---|---|---|
| 06/24/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 06/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/24/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 06/24/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/24/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/24/15 | Printing | | DUP |
| | | Amount = $1.80 | |
| 06/24/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 06/25/15 | ROADRUNNER EXPRESS INC: Car Service | | TRAV |
| | | Amount = $101.60 | |
| 06/25/15 | GROTTO PIZZA, INC.: Food Service | | MEALSCL |
| | | Amount = $29.07 | |
| 06/25/15 | MANHATTAN BAGEL COMPANY: Food Service | | MEALSCL |
| | | Amount = $190.00 | |
| 06/25/15 | 13128622000 Long Distance | | LD |
| | | Amount = $1.39 | |
| 06/25/15 | 13128627119 Long Distance | | LD |
| | | Amount = $5.56 | |
| 06/25/15 | 13129720542 Long Distance | | LD |
| | | Amount = $2.78 | |
| 06/25/15 | 13128623800 Long Distance | | LD |
| | | Amount = $2.78 | |
| 06/25/15 | 17733549521 Long Distance | | LD |
| | | Amount = $1.39 | |
| 06/25/15 | 13128622761 Long Distance | | LD |
| | | Amount = $9.73 | |
| 06/25/15 | 13129720542 Long Distance | | LD |
| | | Amount = $26.41 | |
| 06/25/15 | Messenger and delivery | | MESS |
| | | Amount = $36.40 | |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                         Page 134
Dallas TX  75201
                                                          Client #  740489

| 06/25/15 | Messenger and delivery | | MESS |
| | | Amount = $20.50 | |
| 06/25/15 | Messenger and delivery From Purebread JMM | | MEALSCL |
| | | Amount = $330.22 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337

Page 135

Client #  740489

| | | | |
|---|---|---|---|
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $2.40 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $1.60 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |

Energy Future Competitive Holdings Co.                      August 27, 2015
Texas Competitive Electric Holdings Co.                     Invoice 490337
1601 Bryan Street                                           Page 136
Dallas TX  75201
                                                            Client #  740489

| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/25/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 137

Client #  740489

| 06/25/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $2.40 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $1.10 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $2.40 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $66.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $2.20 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $2.20 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $2.20 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $3.30 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $7.20 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $2.70 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $7.20 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $7.20 | |

Energy Future Competitive Holdings Co.                    August 27, 2015
Texas Competitive Electric Holdings Co.                   Invoice 490337
1601 Bryan Street                                         Page 138
Dallas TX  75201

                                                         Client #  740489

| 06/25/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $3.30 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $4.80 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $5.50 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $2.20 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $7.20 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $5.50 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $12.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $4.80 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $72.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $5.50 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $1.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $2.20 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $4.80 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $2.20 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $4.80 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $2.20 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $38.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 139

Client #  740489

| Date | Description | | Type |
|------|-------------|---|------|
| 06/25/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $84.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $84.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $38.50 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $11.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $11.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $24.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $11.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $11.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 06/25/15 | Printing | | DUP |
| | | Amount =  $24.00 | |

Energy Future Competitive Holdings Co.                                    August 27, 2015
Texas Competitive Electric Holdings Co.                                  Invoice 490337
1601 Bryan Street                                                        Page 140
Dallas TX  75201
                                                                        Client #  740489

| 06/25/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $0.20 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $0.70 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/25/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/26/15 | 12123262158 Long Distance | | LD |
| | | Amount = $2.78 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

August 27, 2015
Invoice 490337
Page 141
Client # 740489

| 06/26/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $0.30 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 142

Client #  740489

| | | | |
|---|---|---|---|
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/26/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $0.90 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 06/26/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 06/29/15 | GROTTO PIZZA, INC.: Food Service | | MEALSCL |
| | | Amount =  $5.04 | |
| 06/29/15 | 12129093035 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 06/29/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                                    August 27, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 490337
1601 Bryan Street                                                         Page 143
Dallas TX  75201
                                                                         Client #  740489

| 06/29/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 06/29/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                                   August 27, 2015
Texas Competitive Electric Holdings Co.                                  Invoice 490337
1601 Bryan Street                                                        Page 144
Dallas TX  75201

                                                                        Client #  740489

| 06/30/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                          August 27, 2015
Texas Competitive Electric Holdings Co.                         Invoice 490337
1601 Bryan Street                                               Page 145
Dallas TX  75201

                                                                Client #  740489

| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 146

Client #  740489

| 06/30/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                     August 27, 2015
Texas Competitive Electric Holdings Co.                    Invoice 490337
1601 Bryan Street                                          Page 147
Dallas TX  75201
                                                           Client #  740489

| 06/30/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |

Energy Future Competitive Holdings Co.                                    August 27, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 490337
1601 Bryan Street                                                         Page 148
Dallas TX  75201
                                                                         Client #  740489

| 06/30/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.80 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

August 27, 2015
Invoice 490337
Page 149

Client #  740489

| Date | | | |
|---|---|---|---|
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.90 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.60 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

August 27, 2015

Invoice 490337

Page 150

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $2.60 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.90 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $3.60 | |
| 06/30/15 | Printing | | DUP |
| | | Amount = $0.20 | |

TOTALS FOR   740489                    Energy Future Holdings Corp., et al.

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

Expenses     $4,578.00

August 27, 2015
Invoice 490337

Page 151

Client #  740489