# **EXHIBIT A**

Energy Future Holdings Corp.
First Omnibus (Non-Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| Allied Electronics Inc. | 3312 | Response filed on 12/10/14. [Docket No. 2964]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| Allied Electronics Inc. | 3313 | Response filed on 12/10/14. [Docket No. 2964]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| Emerson Network Power Liebert Services | 3297 | Response filed on 12/10/14. [Docket No. 2970]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| Koetter Fire Protection of Austin, LLC | 3118 | Response filed on 12/5/14. [Docket No. 2950]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

# EXHIBIT B

Energy Future Holdings Corp.
Third Omnibus (Non-Substantive) Objection to Claims

## Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| BETTS, BARBARA | 3831 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| CAESAR, RUTH | 5630 | Response filed on January 5, 2015. [Docket No. 3171]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| DELGADO, MARIA NAVEJAR | 2004 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| GUY, MASON | 2738 | Response filed on December 29, 2014. [Docket No. 3153]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| KEYES, SUSAN | 2891 | Response filed on December 31, 2014. [Docket No. 3164]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| NEAL, KATHEY | 1499 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| NEDD-JOHNSON, NANNETTE | 2021 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| OLBRISH, KIMBERLEY | 669 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| SMITH, CYNTHIA | 1423 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

Energy Future Holdings Corp.
Third Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| SOTO, MARIA | 428 | Informal response received. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

2

# **EXHIBIT C**

Energy Future Holdings Corp.
Fourth Omnibus (Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit 3 to Exhibit A** | | |
| Brinkley, Annie | 2345 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

12962023_1

**EXHIBIT D**

Energy Future Holdings Corp.
Sixth Omnibus (Non-Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| DE LA CERDA JR., JOSE F. | 1324 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| HAWKINS, MONICA R. | 1868 | Response filed on 1/27/15. [Docket No. 3386]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MITCHELL, STEPHEN W. | 2636 | Response filed on 1/23/15. [Docket No. 3355]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MOORE, DEBORAH D. | 3927 | Response filed on 1/23/15. [Docket No. 3352]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| ROBINSON, JOANN M. | 4959 | Response filed on 1/28/15. [Docket No. 3389]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| WOODS, SHANTA | 2899 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

RLF-12962024_1

**EXHIBIT E**

Energy Future Holdings Corp.
Seventh Omnibus (Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| EDWARDS, DEANNA | 9922 | Response filed on 1/28/15. [Docket No. 3388]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| EDWARDS, GERALD | 9923 | Response filed on 1/28/15. [Docket No. 3388]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

RLF-12962025_1

**EXHIBIT F**

Energy Future Holdings Corp.
Eighth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| BEARD JR., JACK ROGERS | 2304 | Response filed on February 11, 2015. [Docket No. 3511]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| GRIFFIN, LEO | 2191 | Response filed on February 9, 2015. [Docket No. 3498]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MCCLAIN, JACKIE | 417 | Response filed on February 9, 2015. [Docket No. 3500]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MORENO, JESUS | 2730 | Response filed on February 18, 2015. [Docket No. 3578]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

RLF-12962026_1

**EXHIBIT G**

Energy Future Holdings Corp.
Tenth Omnibus (Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| JOHNSON-CAULEY, MELVA D. | 2686 | Response filed on February 24, 2015. [Docket No. 3636]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

1

**EXHIBIT H**

Energy Future Holdings Corp.
Twelfth Omnibus (Non-Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| COVENEY, SANDI | 623 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| KAHLE, MARCIA | 1371 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MATHEU, CHRISTINA | 1637 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| WASHINGTON, ROSE B S | 6162 | Response filed on March 27, 2015. [Docket No. 3998]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| WATSON, EVELYN | 1562 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

1

**EXHIBIT I**

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

## Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| ALLEN, GAYE | 3445 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| ALLEN, JUDY | 3619 | Response filed on April 14, 2015. [Docket No. 4154]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| BAILEY, NIKITA | 2014 | Response filed on April 14, 2015. [Docket No. 4153]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| BELL, MARILYN | 3368 | Response filed on April 14, 2015. [Docket No. 4152]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| CARTER, SHARRON DENISE | 5735 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| CORBELL, KARLA | 4435 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| COX, DONALD L | 2701 | Response filed on April 8, 2015. [Docket No. 4088]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| GARCIA, STELLA | 5228 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| HUGHES, JOAN H | 4465 | Response filed on April 14, 2015. [Docket No. 4150]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

RLF-12962029_1

Energy Future Holdings Corp.
Thirteenth Omnibus (Non-Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| MARRS, OPAL | 2252 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| PHILLIPS, MARY JAME | 844 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| PIPKIN, LORENZO III | 8052 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| SMALL, YOLANDA NICOLE | 4830 | Response filed on April 8, 2015. [Docket No. 4089]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| STEPHENSON, ALBERT | 3519 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| VAUGHN, TERETTA | 8063 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| VILLARREAL, TIMMY | 1520 | Response filed on April 10, 2015. [Docket No. 4114]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| WALKER, ROBERT | 3557 | Response filed on April 14, 2015. [Docket No. 4151]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| WILLIAMS, MELVIN | 3256 | Response filed on April 17, 2015. [Docket No. 4204]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

RLF-12962029_1

**EXHIBIT J**

Energy Future Holdings Corp.
Fourteenth Omnibus (Substantive) Objection to Claims

**Exhibit A**

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| STEWART, KUK JA | 10003 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| STEWART, KUK JA | 5739 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

RLF-12962030_1

**EXHIBIT K**

Energy Future Holdings Corp.
Fifteenth Omnibus (Non-Substantive) Objection to Claims

**Exhibit A**

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| MAURILLO, AMELIA | 4599 | Response filed on April 17, 2015. [Docket No. 4206]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

1

# **EXHIBIT L**

Energy Future Holdings Corp.
Sixteenth Omnibus (Non-Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| KOVACH, AUSTIN | 9867 | Response filed on July 8, 2015. [Docket No. 4943]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MYLES, JACQUELYN A | 9600 | Response filed on July 1, 2015. [Docket No. 4906]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| PHILLIPS, DONNA | 2226 | Response filed on June 30, 2015. [Docket No. 4896 & 4897]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| REDIC, CORA | 9919 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| WILLIAMS, MARILYN | 1583 | On September 9, 2015 the Court entered an order granting the objection in connection with this claim. |
| CATERPILLAR FINANCIAL SERVICES CORP. | 5465 | The Debtors' have withdrawn this claim objection. |

# **EXHIBIT M**

Energy Future Holdings Corp.
Seventeenth Omnibus (Substantive) Objection to Claims

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| EDWARDS, GERALD | 7659 | Response filed on July 8, 2015. [Docket No. 4942]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| PUENTE BROTHERS INVESTMENTS | 4685 | Response filed on June 30, 2015. [Docket No. 4895]. The Debtors' have withdrawn this claim objection. |
| ENGLISH, WAYNE | 9800 | Response filed on June 29, 2015. [Docket No. 4882]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| LAMMERS, LINDA | 251 | Response filed on July 2, 2015. [Docket No. 4919]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| NAVARRETE, MOISES | 9729 | On September 9, 2015 the Court entered an order granting the objection in connection with this claim. |
| RAILROAD MANAGEMENT, LLC, MANAGING AGENT | 7840 | Informal response received. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| RAILROAD MANAGEMENT, LLC, MANAGING AGENT | 7841 | Informal response received. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| RAILROAD MANAGEMENT, LLC, MANAGING AGENT | 7842 | Informal response received. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

RLF-12962033_1

**EXHIBIT N**

Energy Future Holdings Corp.
Eighteenth Omnibus (Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| SUNGARD CONSULTING SERVICES LLC | 5715 | Informal response received. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| SONAR CREDIT PARTNERS III, LLC | 5106 | Informal response received. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| HILDRETH, JOHN | 4230 | Informal response received. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

1

**EXHIBIT O**

Energy Future Holdings Corp.
Nineteenth Omnibus
(Non-Substantive) Objection

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| LEWIS, MELISSA C | 9698 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| CLYDE BERGEMANN POWER GROUP AMERICAS INC | 7853 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| INVENSYS SYSTEMS, INC. | 4478 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

1

**EXHIBIT P**

Energy Future Holdings Corp.
Twentieth Omnibus
(Substantive) Objection

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| REXEL, INC. | 2961 | Response filed on July 31, 2015. [Docket No. 5195]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| REXEL, INC. | 2962 | Response filed on July 31, 2015. [Docket No. 5195]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| REXEL, INC. | 2963 | Response filed on July 31, 2015. [Docket No. 5195]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| REXEL, INC. | 2964 | Response filed on July 31, 2015. [Docket No. 5195]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| REXEL, INC. | 2965 | Response filed on July 31, 2015. [Docket No. 5195]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| REXEL, INC. | 2966 | Response filed on July 31, 2015. [Docket No. 5195]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| REXEL, INC. | 2967 | Response filed on July 31, 2015. [Docket No. 5195]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| REXEL, INC. | 2968 | Response filed on July 31, 2015. [Docket No. 5195]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

1

Energy Future Holdings Corp.
Twentieth Omnibus
(Substantive) Objection

**Exhibit A**

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| REXEL, INC. | 2970 | Response filed on July 31, 2015. [Docket No. 5195]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| REXEL, INC. | 2971 | Response filed on July 31, 2015. [Docket No. 5195]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| REXEL, INC. | 2972 | Response filed on July 31, 2015. [Docket No. 5195]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

RLF-12963579_1

**EXHIBIT Q**

Energy Future Holdings Corp.
Twenty-First Omnibus
(Substantive) Objection

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| CLYDE BERGEMANN POWER GROUP AMERICAS INC | 7854 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| LHOIST NORTH AMERICA OF TEXAS LTD | 3960 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| LHOIST NORTH AMERICA OF TEXAS, LTD | 3962 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| HCL AMERICA, INC | 6072 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| HCL AMERICA, INC | 6074 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| HCL AMERICA, INC | 6075 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS | 7963 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS | 7964 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS | 7966 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS | 7968 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

Energy Future Holdings Corp.
Twenty-First Omnibus
(Substantive) Objection

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| MASTERCRAFT PRINTED PRODUCTS | 7972 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS | 7973 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 7876 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 7967 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 7970 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 7971 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| TANNOR PARTNERS CREDIT FUND LP | 3637 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 7871 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 7872 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 7873 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

2

Energy Future Holdings Corp.
Twenty-First Omnibus
(Substantive) Objection

Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 7874 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 7875 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| MASTERCRAFT PRINTED PRODUCTS & SERVICES | 7877 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| TANNOR PARTNERS CREDIT FUND LP | 4684 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| REXEL, INC. | 5717 | Response filed on July 31, 2015. [Docket No. 5195]. The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |

3

**EXHIBIT R**

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| WIRE ROPE INDUSTRIES LTD. | 5 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| YOKOGAWA CORPORATION OF AMERICA | 6 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| FIRETROL PROTECTION SYSTEMS, INC. | 38 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| FISHER CONTROLS INTERNATIONAL LLC | 39 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| INSTRUMENT AND VALVE SERVICES COMPANY | 42 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| RIATA FORD LTD. | 51 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| CONTROL COMPONENTS, INC. | 127 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| MOTION INDUSTRIES | 169 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| LIQUIDITY SOLUTIONS, INC. | 274 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| LIQUIDITY SOLUTIONS, INC. | 289 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| HONEYWELL | 592 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| CENTRAL TEXAS SECURITY & FIRE | 630 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| GABRIEL JORDAN CHEVROLET | 634 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| SHI INTERNATIONAL CORP. | 638 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| L Q MANAGEMENT LLC | 711 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TANNOR PARTNERS CREDIT FUND, LP | 750 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| WIRE ROPE INDUSTRIES LTD. | 5 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| PETRO VALVE | 761 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| RIMPULL CORP | 886 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| RIMPULL CORP | 887 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| RIMPULL CORP | 888 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| RIMPULL CORP | 889 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| SIERRA LIQUIDITY FUND, LLC ASSIGNEE AND | 917 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| ITS A PIECE OF CAKE - CUSTOM CAKES | 918 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| CITY OF MONAHANS | 962 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| PROCESS SOLUTIONS INTEGRATION LLC | 1040 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TANNOR PARTNERS CREDIT FUND LP | 1098 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| SENIOR OPERATIONS LLC | 1193 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| DEALERS ELECTRICAL SUPPLY CO. | 1196 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| STEIN, SOLOMON | 1361 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| LONE STAR SAFETY & SUPPLY INC | 1501 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| FALKENBERG CONSTRUCTION | 1505 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| WIRE ROPE INDUSTRIES LTD. | 5 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| CLARY E+I SERVICES, LLC | 1547 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TALLEY CHEMICAL AND SUPPLY | 1633 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| ABC AUTO SALES | 1675 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| DUNNIER, JEFF | 1711 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| HELWIG CARBON PRODUCTS INC. | 1769 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| BUG MASTER EXTERMINATING SERVICE INC | 1816 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| DBA ALL PRO AUTOMOTIVE | 1855 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| CHEMTEX INDUSTRIAL | 1856 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| LUBRICATION ENGINEERS INC | 2046 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| CONTINENTAL WIRELESS INC | 2139 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| SILVER POP SYSTEMS INC. | 2211 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| ORTIZ, FELIPE | 2317 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| KSB INC. | 2353 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| ENERFLEX ENERGY SYSTEMS INC. | 2524 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| UNITED ELECTRIC COOPERATIVE SERVICES INC | 2528 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| WIRE ROPE INDUSTRIES LTD. | 5 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| XEROX CORPORATION | 2609 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| ELECTROMARK | 2610 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TANNOR PARTNERS CREDIT FUND LP | 2611 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TRC MASTER FUND LLC | 2651 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| JOE EAST ENTERPRISES INC | 2696 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| EOL WATER SUPPLY | 2722 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| HYTORC | 2741 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| ZEP SALES & SERVICES | 2748 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| FE MORAN, INC. SPECIAL HAZARD SYSTEMS | 2799 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| KNUCKLEHEADS | 2843 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| SLOAN, BRUCE DBA | 2848 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| DENNIS CAMERON CONSTRUCTION & EQUIPMENT | 2926 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| HOLMAN BOILER WORKS | 2953 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| COSA XENTAUR CORPORATION | 3014 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| ALDON COMPANY, INC | 3040 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |

2015.9.14 Claim Chart re_ 22nd Omnibus Claims (10_15_15 Hrg)

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| WIRE ROPE INDUSTRIES LTD. | 5 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| CLARY E&I SERVICES | 3071 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| SOUTHWEST OCEAN SERVICES INC | 3130 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TOP HAT SERVICES | 3156 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| SPX FLOW TECHNOLOGY | 3157 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| MIDCO SLING OF EAST TEXAS | 3165 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| JOYCE STEEL ERECTION, LTD. | 3247 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| CHROMALOX INC. | 3251 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| MASTER LEE DECON SERVICES, INC. | 3270 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| GEOTECH ENVIRONMENTAL EQUIPMENT, INC. | 3285 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| RIMPULL CORP | 3288 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| ALLIED ELECTRONICS, INC. | 3306 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| BLAND CONSTRUCTION CO. | 3319 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| BLAND CONSTRUCTION CO | 3320 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| BLAND CONSTRUCTION CO. | 3321 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| BLAND CONSTRUCTION CO. | 3322 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |

2015.9.14 Claim Chart re_ 22nd Omnibus Claims (10_15_15 Hrg)

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| WIRE ROPE INDUSTRIES LTD. | 5 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| BLAND CONSTRUCTION CO. | 3323 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| BLAND CONSTRUCTION CO. | 3324 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| HF & ASSOCIATES | 3341 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| 4 STAR ELECTRONICS, INC. | 3408 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| VICTORIA BEARING & INDUSTRIAL SUPPLY | 3410 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TY-FLOT INC. | 3412 | Response filed on 7/24/15.  [Docket No. 5087].  The hearing on this claim has been continued to October 15, 2015 at 10:30 a.m. (EDT). |
| ORBITAL TOOL TECHNOLOGIES, CORP. | 3426 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| EXPRESS CLEANING SERVICES, INC. | 3506 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| US PLASTIC CORP | 3508 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| NORSE TECHNOLOGIES INC. | 3550 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| C.L. SMITH INDUSTRIAL COMPANY | 3552 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| GABRIEL JORDAN CHEVROLET | 3602 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| CECO SALES CORPORATION | 3647 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| BLOODWORTH, JAMES D | 3651 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| WIRE ROPE INDUSTRIES LTD. | 5 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| BLOODWORTH, JAMES D | 3653 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| BLOODWORTH, JAMES D | 3655 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| BLOODWORTH, JAMES D | 3657 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| BLOODWORTH, JAMES D | 3659 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| BLOODWORTH, JAMES D | 3661 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| BLOODWORTH, JAMES D | 3663 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| UFP GRANDVIEW, LLC | 3693 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| CAT GLOBAL MINING | 3728 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| GLOBAL TECHNICAL TRAINING SERVICES INC. | 3736 | The hearing on this claim has been continued to October 15, 2015 starting at 10:30 a.m. (EDT). |
| TEXAS DIESEL MAINTENANCE | 3739 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| EQUIPMENT IMAGING & SOLUTIONS | 3795 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| IMG COLLEGE, LLC | 3798 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| NAVASOTA VALLEY ELECTRIC | 3815 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| SKINNER, TODD | 3939 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| OSISOFT LLC | 3942 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |

2015.9.14 Claim Chart re_ 22nd Omnibus Claims (10_15_15 Hrg)

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| WIRE ROPE INDUSTRIES LTD. | 5 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| HURON INDUSTRIES, INC. | 3943 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| ASM CAPITAL, LP | 3974 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| ZEEFAX INC | 4094 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| BADGER DAYLIGHTING CORP | 4141 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| BORAL MATERIAL TECHNOLOGIES INC | 4273 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| CESCO, INC. | 4280 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| ROBERTSON COUNTY WATER | 4283 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| ROBERTSON COUNTY WATER SUPPLY CORP | 4285 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| ROBERTSON COUNTY WATER SUPPLY CORP | 4286 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| ROBERTSON COUNTY WATER SUPPLY CORP | 4287 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| GEAR CLEANING SOLUTIONS LLC | 4289 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| PROSIGNS | 4293 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| MARCO INSPECTION SERVICES LLC | 4296 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| SYNIVERSE TECHNOLOGIES LLC | 4309 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| HELENA CHEMICAL COMPANY | 4333 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |

2015.9.14 Claim Chart re_ 22nd Omnibus Claims (10_15_15 Hrg)

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| WIRE ROPE INDUSTRIES LTD. | 5 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| ELECTRICO INC | 4357 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| SPENCER HARRIS OF ARKANSAS, INC. | 4422 | Response filed on 7/22/15.  [Docket No. 5085].  The hearing on this claim has been continued to October 15, 2015 at 10:30 a.m. (EDT). |
| SOUTHWEST FANNIN COUNTY | 4434 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TRANSMISSIONS & DISTRIBUTION | 4445 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| LIQUIDITY SOLUTIONS,INC. AS ASSIGNEE OF | 4446 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| CONTINENTAL FIELD SYSTEMS | 4597 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| JIM COX SALES INC | 4600 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| SOUTHWEST RESEARCH INSTITUTE | 4614 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TRANSUNION LLC | 4641 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| N-LINE TRAFFIC MAINTENANCE | 4669 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| UNIVERSAL RECYCLING TECHNOLOGIES, LLC | 4693 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| KALSI ENGINEERING, INC. | 4701 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| MCGRAW HILL COMPANIES | 4708 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| AUTOMATION TECHNOLOGY INC | 4736 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |

2015.9.14 Claim Chart re_ 22nd Omnibus Claims (10_15_15 Hrg)

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| WIRE ROPE INDUSTRIES LTD. | 5 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| SIMPLEXGRINNELL | 4871 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| INTELLIRENT | 4882 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| NUCON INTERNATIONAL, INC | 4936 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| UNITED CONVEYOR SUPPLY COMPANY | 4938 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| COASTAL CHEMICAL CO. LLC | 4978 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| CARTHAGE MACHINE & WELDING INC | 4990 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| CORE VISUAL INSPECTION SERVICES INC | 4991 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| CHAPMAN CONSTRUCTION COMPANY LP | 4993 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| PALL TRINITY MICRO | 5034 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| EDKO LLC | 5245 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| RR DONNELLEY | 5251 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| A B ERWIN WELDING, LLC | 5287 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| A B ERWIN WELDING, LLC | 5288 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| A B ERWIN WELDING, LLC | 5289 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| A B ERWIN WELDING, LLC | 5290 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| WIRE ROPE INDUSTRIES LTD. | 5 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| A B ERWIN WELDING, LLC | 5291 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| BECTON, DANA | 5295 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| SPM FLOW CONTROL, INC. | 5435 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| CSS DIRECT INC | 5443 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| THERMO ORION, INC. | 5460 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| THERMO EBERLINE | 5461 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| THERMO ENVIRONMENTAL INSTRUMENTS INC | 5462 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| THERMO ORION, INC. | 5463 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| MORGAN LEWIS & BOCKIUS LLP | 5731 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| HENRY PRATT COMPANY, LLC | 5829 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| DXP ENTERPRISES INC | 5838 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| YORK PUMP & EQUIPMENT, A DXP CO | 5839 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| WILSON COMPANY | 5863 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| CUSTOM HOSE LLC | 5871 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TYLER JUNIOR COLLEGE | 5877 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |

Energy Future Holdings Corp.
Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| WIRE ROPE INDUSTRIES LTD. | 5 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| REED SMITH | 6159 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| CHEMICAL WEED CONTROL INC | 7533 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| CHEMICAL WEED CONTROL, INC. | 7534 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| SGS NORTH AMERICA INC | 7564 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| SKYHAWK CHEMICALS, INC. | 7656 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| CORPRO COMPANIES, INC. | 7767 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| AREVA NP INC | 7837 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| SUSMAN GODFREY LLP | 7882 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| MICHAEL C. FINA CORPORATE SALES INC. | 7910 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| MICHAEL C. FINA CORPORATE SALES INC. | 7911 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| CRAWFORD ELECTRIC CO, INC. | 9604 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| A.K. GILLIS & SONS, INC | 9605 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TEXAS ENGINEERING EXPERIMENT STATION | 9637 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| ANTHONY MECHANICAL SERV INC | 9652 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TISCHLER/KOCUREK | 9655 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |

Energy Future Holdings Corp.

Twenty Second (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| WIRE ROPE INDUSTRIES LTD. | 5 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| JOY GLOBAL SURFACE MINING INC | 9709 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| BENTLEY SYSTEMS INC. | 9795 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| CAPCORP CONVEYOR AGGREGATE PRODUCTS CORP | 9860 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| CLASSIC CHEVROLET BUICK GMC | 9892 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| MCMASTER-CARR SUPPLY COMPANY | 9914 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| AMSTED RAIL COMPANY INC. | 9921 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| ROTA-TECH, INCORPORATED | 10064 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |

**EXHIBIT S**

Energy Future Holdings Corp.
Twenty Third (Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| REGULATOR TECHNOLOGIES INC. | 44 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| BUTLER AND LAND INC. | 85 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| WINDHAM MANUFACTURING CO. INC. | 214 | The hearing on this claim has been continued to October 15, 2015 starting at 10:30 a.m. (EDT). |
| CAPPS HARDWARE & AG CENTER | 591 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| CDW | 628 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| EULENFELD, RODNEY W. | 753 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| ENERGY SERVICES GROUP INTL. INC. | 763 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| STUART C IRBY CO | 1021 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| JOE R WALLIS | 1162 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| MAGNUM ENGINEERING & CONTROLS | 1179 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| A K ARMATURE INC | 1290 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| NEUNDORFER, INC. | 1770 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| FLANDERS ELECTRIC INC. | 1862 | The hearing on this claim has been continued to October 15, 2015 starting at 10:30 a.m. (EDT). |
| FLANDERS ELECTRIC INC. | 1863 | The hearing on this claim has been continued to October 15, 2015 starting at 10:30 a.m. (EDT). |
| FLANDERS ELECTRIC INC. | 1866 | The hearing on this claim has been continued to October 15, 2015 starting at 10:30 a.m. (EDT). |

Energy Future Holdings Corp.
Twenty Third (Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| GOETZ, LEWIS | 2037 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| JEFF HARLOW DBA HARLOW FILTER SUPPLY | 2194 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TANNOR PARTNERS CREDIT FUND LP | 2221 | The hearing on this claim has been continued to October 15, 2015 starting at 10:30 a.m. (EDT). |
| HATFIELD & CO INC | 2522 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| 4-STAR HOSE AND SUPPLY, INC. | 2612 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| ABLE COMMUNICATIONS, INC. | 2957 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| MOTION INDUSTRIES | 2958 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| RIVER CITY VALVE SERVICE, INC. | 3018 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| ARBILL INDUSTRIES | 3076 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| SONAR CREDIT PARTNERS III, LLC | 3076 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| CORROSION ELIMINATORS INC | 3108 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| SETON IDENTIFICATION PRODUCTS | 3182 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| GLEN ROSE AUTO PARTS | 3191 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| REDDY ICE CORP. (transferred to Liquidity Solutions, Inc.) | 3250 | The hearing on this claim has been continued to October 15, 2015 starting at 10:30 a.m. (EDT). |
| SAFETY-KLEEN SYSTEMS INC | 3298 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |

Energy Future Holdings Corp.
Twenty Third (Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| BOTTOM CLEANERS | 3301 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| LEE HECHT HARRISON LLC | 3339 | The hearing on this claim has been continued to October 15, 2015 starting at 10:30 a.m. (EDT). |
| WESTERN MARKETING INC | 3378 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| WAUKESHA-PEARCE INDUSTRIES, INC. | 3413 | Informal reponse received. The hearing on this claim has been continued to October 15, 2015 starting at 10:30 a.m. (EDT). |
| BULLARD INC | 3469 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| PNEUMAT SYSTEMS, INC | 3505 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| OAKRIDGE BELLOWS | 3529 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TANNOR PARTNERS CREDIT FUND LP | 3638 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| LIQUIDITY SOLUTIONS, INC. AS ASSIGNEE OF | 3641 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| HIGHWAY MACHINE CO INC | 3671 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| SONAR CREDIT PARTNERS III, LLC | 3671 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| DELTA FABRICATIONS & MACHINE INC. | 3700 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TANNOR PARTNERS CREDIT FUND LP | 3755 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| EMC CORPORATION | 3797 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY CO | 3834 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |

2015.9.14 Claim Chart re_ 23rd Omnibus Claims (10_15_15 Hrg)

3

Energy Future Holdings Corp.
Twenty Third (Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY | 3840 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3841 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3842 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3843 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3844 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3845 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3846 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3847 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3848 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3849 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3850 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3851 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3852 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3853 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3854 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |

Energy Future Holdings Corp.
Twenty Third (Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY | 3855 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3856 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3857 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3858 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3859 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3860 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3861 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3862 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3863 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3864 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3865 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3866 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3867 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3868 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3869 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |

Energy Future Holdings Corp.
Twenty Third (Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY | 3870 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3871 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3872 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3873 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3874 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3875 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3876 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3877 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3878 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3879 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3880 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3881 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3882 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3883 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3884 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |

Energy Future Holdings Corp.
Twenty Third (Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY | 3885 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3886 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3887 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3888 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3889 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3890 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3891 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3892 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3893 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3894 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3895 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3896 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3898 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3899 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3901 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |

Energy Future Holdings Corp.
Twenty Third (Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| TELECOM ELECTRIC SUPPLY COMPANY | 3902 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3903 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3904 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3905 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3906 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3907 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3908 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3909 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3910 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3911 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3912 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| TELECOM ELECTRIC SUPPLY COMPANY | 3914 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| FISERV | 3928 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| POWER CONTROL SYSTEMS ENGINEERING, INC. | 4201 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| WASTE MANAGEMENT - RMC | 4218 | On August 10, 2015 the Court entered an order granting the objection in connection with this claim. |

2015.9.14 Claim Chart re_ 23rd Omnibus Claims (10_15_15 Hrg)

Energy Future Holdings Corp.
Twenty Third (Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| BEIRNE MAYNARD & PARSONS LLP | 4250 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| DOCUMENT BINDING | 4345 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| PENTAIR VALVES & CONTROLS INC. | 4558 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| BAYLESS AUTO SUPPLY | 4670 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| BAYLESS AUTO SUPPLY | 4678 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| CELTEX INDUSTRIES, INC. | 4705 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TANNOR PARTNERS CREDIT FUND LP AS | 4756 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| KLEIN PRODUCTS INC | 4771 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| LAMBERT OIL CO | 5124 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| LAMBERT OIL CO | 5125 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| ABL SERVICES, INC. | 5294 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| SUNGARD CONSULTING SERVICES LLC | 5714 | The hearing on this claim has been continued to October 15, 2015 starting at 10:30 a.m. (EDT). |
| PROGRESSIVE WATER TREATMENT | 5827 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| LEE, PHILIP | 5860 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| DON DRIVE INTERIORS INC | 5862 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |

9

Energy Future Holdings Corp.
Twenty Third (Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| CROSS CLEANING SOLUTIONS LLC | 6008 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| PBS AND J | 6142 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| BRAY INTERNATIONAL  INC. | 7537 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| BARSCO INC | 7616 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| WCR | 7733 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| H&E EQUIPMENT SERVICES, INC. | 7933 | The hearing on this claim has been continued to October 15, 2015 starting at 10:30 a.m. (EDT). |
| CONTROL COMPONENTS, INC. | 9622 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| RICHARD AUTOMATION INC. | 9818 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| ADVANCED DISCOVERY INC | 9876 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| DALLAS BASKETBALL LTD | 9891 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| TYCO ELECTRONICS CORP | 9998 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |
| MOBILE ANALYTICAL LABORTORIES | 10052 | On August 10, 2015  the Court entered an order granting the objection in connection with this claim. |

## **EXHIBIT T**

Energy Future Holdings Corp.
Twenty-Fourth Omnibus (Non-Substantive) Objection to Claims

**Exhibit A**

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| JOHNSON OIL COMPANY | 4524 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| VOXAI SOLUTIONS INC | 7785 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| VERIFICATIONS INC. | 3690 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| KONE INC. | 3940 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| CESCO INC | 4278 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| ARMSTRONG & ASSOCIATES LLP | 4676 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| DRESSER, INC. | 7864 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| SOUTHERN TIRE MART, LLC | 7869 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| CAMERON ISD | 9970 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| CAMERON ISD | 9972 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| CAMERON ISD | 9974 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |

RLF1-12963115_1

**EXHIBIT U**

Energy Future Holdings Corp.
Twenty-Fifth Omnibus (Substantive) Objection to Claims

### Exhibit A

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| FLUOR ENTERPRISES, INC. | 7777 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| FLUOR ENTERPRISES, INC. | 7778 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| FLUOR ENTERPRISES, INC. | 7779 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| YORK PUMP & EQUIPMENT, A DXP COMPANY | 10080 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| MW SMITH EQUIPMENT INC, A DXP COMPANY | 10081 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| CONSOLIDATED COMMUNICATIONS | 10086 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| CITY OF HIGHLAND VILLAGE | 1023 | The Debtors' have withdrawn this claim objection. |
| VALWOOD IMPROVEMENT AUTHORITY | 1024 | The Debtors' have withdrawn this claim objection. |
| HIGHLAND PARK INDEPENDENT SCHOOL DIST | 1025 | The Debtors' have withdrawn this claim objection. |
| DALLAS COUNTY UTILITY & RECLAMATION DIST | 1026 | The Debtors' have withdrawn this claim objection. |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | 1027 | The Debtors' have withdrawn this claim objection. |
| EZELL AVIATION INC | 5427 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |

1

**EXHIBIT V**

Energy Future Holdings Corp.
Twenty-Sixth Omnibus (Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| WAUKESHA-PEARCE INDUSTRIES, INC. | 580 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| COMPUTER ASSOCIATES | 5826 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| DNOW L.P. | 9931 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| AIRGAS USA, LLC | 3315 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL | 7776 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| LOCHRIDGE-PRIEST INC | 4812 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| REPUBLIC SERVICES NATIONAL ACCOUNTS | 4872 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| REPUBLIC SERVICES NATIONAL ACCOUNTS | 4873 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| REPUBLIC SERVICES NATIONAL ACCOUNTS | 4875 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL | 7774 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| FLUOR ENTERPRISES, INC. DBA FLUOR GLOBAL | 7775 | The hearing on this claim has been continued to a date to be determined. The claimant will receive further notice from the Debtors once a hearing date is scheduled. |
| PLANT EQUIPMENT & SERVICES INC | 7822 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |

**EXHIBIT W**

Energy Future Holdings Corp.
Twenty-Ninth Omnibus
(Non- Substantive) Objection

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit 1 to Exhibit A** | | |
| HUSCH BLACKWELL LLP | 2496 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| SOUTHWEST OFFICE SYSTEMS INC | 4694 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| MEDIA MANAGEMENT | 5701 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| COHESIVE INFORMATION SOLUTIONS INC | 5726 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| QUORUM BUSINESS SOLUTIONS (USA) INC. | 5825 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |

1

**EXHIBIT X**

Energy Future Holdings Corp.
Thirtieth Omnibus (Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit 1 to Exhibit A** | | |
| GRIMES, GARY A | 1465 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |
| REPUBLIC SERVICES NATIONAL ACCOUNTS | 4874 | On September 10, 2015 the Court entered an order granting the objection in connection with this claim. |

## EXHIBIT Y

Energy Future Holdings Corp.
Thirty-First Omnibus (Substantive) Objection to Claims

| Name of Creditor | Claim No. | Status of Claim |
|---|---|---|
| **Exhibit A** | | |
| SIEMENS INDUSTRY, INC. | 3760 | On September 9, 2015 the Court entered an order granting the objection in connection with this claim. |
| CENTRAL TELEPHONE COMPANY OF TEXAS | 3271 | On September 9, 2015 the Court entered an order granting the objection in connection with this claim. |
| CENTRAL TELEPHONE COMPANY OF TEXAS | 3275 | On September 9, 2015 the Court entered an order granting the objection in connection with this claim. |
| UNITED TELEPHONE COMPANY OF TEXAS, INC | 3280 | On September 9, 2015 the Court entered an order granting the objection in connection with this claim. |

1

**EXHIBIT Z**

Energy Future Holdings Corp.
Twenty Seventh (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| NEWARK ELEMENT14 | 621 | A revised form of order has been submitted under certification of counsel |
| SUNBELT RENTALS, INC. | 1544 | A revised form of order has been submitted under certification of counsel |
| AD-GIFTS/EMBROID ART | 2212 | A revised form of order has been submitted under certification of counsel |
| APPLIED ENERGY CO LLC | 2245 | A revised form of order has been submitted under certification of counsel |
| PASTOR BEHLING & WHEELER LLC | 2658 | A revised form of order has been submitted under certification of counsel |
| TEXAS METER & DEVICE CO | 3114 | A revised form of order has been submitted under certification of counsel |
| HULCHER SERVICES | 3155 | A revised form of order has been submitted under certification of counsel |
| CORPORATE GREEN INC | 3296 | A revised form of order has been submitted under certification of counsel |
| HSC-HOPSON SERVICES COMPANY, INC. | 3594 | A revised form of order has been submitted under certification of counsel |
| HSC-HOPSON SERVICES COMPANY, INC. | 3595 | A revised form of order has been submitted under certification of counsel |
| HSC-HOPSON SERVICES COMPANY, INC. | 3597 | A revised form of order has been submitted under certification of counsel |
| FALCON CREEK ENTERPRISES LLC | 3675 | A revised form of order has been submitted under certification of counsel |
| HOFFER FLOW CONTROLS, INC. | 3754 | A revised form of order has been submitted under certification of counsel |
| SCHNEIDER ELECTRIC BUILDINGS | 3913 | A revised form of order has been submitted under certification of counsel |

Energy Future Holdings Corp.
Twenty Seventh (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| LHOIST NORTH AMERICA OF TEXAS, LTD | 3961 | Informal response received.  The hearing on this claim has been continued to October 15, 2015 starting at 10:30 a.m. (EDT). |
| CITY OF GARLAND | 4067 | A revised form of order has been submitted under certification of counsel |
| CESCO, INC. | 4281 | A revised form of order has been submitted under certification of counsel |
| FISHER SCIENTIFIC COMPANY LLC | 4342 | A revised form of order has been submitted under certification of counsel |
| MILLER ELECTRIC COMPANY | 4414 | A revised form of order has been submitted under certification of counsel |
| GENERAL DATATECH LP | 4436 | A revised form of order has been submitted under certification of counsel |
| BARCO PUMP | 4444 | A revised form of order has been submitted under certification of counsel |
| ZONES INC | 4808 | A revised form of order has been submitted under certification of counsel |
| ROTHE DEVELOPMENT INC | 4832 | A revised form of order has been submitted under certification of counsel |
| FASTENAL | 4911 | A revised form of order has been submitted under certification of counsel |
| FASTENAL | 4912 | A revised form of order has been submitted under certification of counsel |
| FASTENAL | 4913 | A revised form of order has been submitted under certification of counsel |
| FASTENAL | 4914 | A revised form of order has been submitted under certification of counsel |
| FASTENAL | 4917 | A revised form of order has been submitted under certification of counsel |
| FASTENAL | 4919 | A revised form of order has been submitted under certification of counsel |

Energy Future Holdings Corp.
Twenty Seventh (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| FASTENAL | 4920 | A revised form of order has been submitted under certification of counsel |
| FASTENAL | 4921 | A revised form of order has been submitted under certification of counsel |
| FASTENAL | 4923 | A revised form of order has been submitted under certification of counsel |
| FASTENAL | 4926 | A revised form of order has been submitted under certification of counsel |
| FASTENAL | 4927 | A revised form of order has been submitted under certification of counsel |
| FASTENAL | 4928 | A revised form of order has been submitted under certification of counsel |
| AIRGAS SAFETY | 5002 | A revised form of order has been submitted under certification of counsel |
| AIRGAS SAFETY | 5003 | A revised form of order has been submitted under certification of counsel |
| ARGO INTERNATIONAL CORP | 5008 | A revised form of order has been submitted under certification of counsel |
| MEDIA MANAGEMENT | 5703 | A revised form of order has been submitted under certification of counsel |
| STRUCTURE WORKS INC | 5864 | A revised form of order has been submitted under certification of counsel |
| ATMOS ENERGY CORPORATION | 7626 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY CO | 7851 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY CO | 7893 | A revised form of order has been submitted under certification of counsel |
| CITY OF DALLAS - CITY ATTORNEY'S OFFICE | 7939 | A revised form of order has been submitted under certification of counsel |

3

Energy Future Holdings Corp.
Twenty Seventh (Non-Substantive) Objection to Claims

| Name of Creditor | Claim Number | Status of Claim |
|---|---|---|
| HUNTON & WILLIAMS LLP | 7950 | A revised form of order has been submitted under certification of counsel |
| TRANE US INC | 8004 | A revised form of order has been submitted under certification of counsel |
| TRANE US INC | 8006 | A revised form of order has been submitted under certification of counsel |
| VOXAI SOLUTIONS INC. | 10049 | A revised form of order has been submitted under certification of counsel |

4

**EXHIBIT AA**

Energy Future Holdings Corp.
Twenty Eighth (Substantive) Objection to Claims

| Creditor Name | Claim Number | Status of Claim |
|---|---|---|
| UBM ENTERPRISE, INC. | 4 | A revised form of order has been submitted under certification of counsel |
| INTERCALL | 118 | A revised form of order has been submitted under certification of counsel |
| ROBERT'S COFFEE & VENDING SERVICES, LLC | 754 | A revised form of order has been submitted under certification of counsel |
| SONAR CREDIT PARTNERS III, LLC | 754.02 | A revised form of order has been submitted under certification of counsel |
| DELL MARKETING, L.P. | 1546 | A revised form of order has been submitted under certification of counsel |
| ALMAN CONSTRUCTION SERVICES | 1696 | A revised form of order has been submitted under certification of counsel |
| SHALE-INLAND HOLDINGS LLC | 1776 | Informal response received.  The hearing on this claim has been continued to October 15, 2015 starting at 10:30 a.m. (EDT). |
| SOUTHERN TIRE MART, LLC | 2097 | A revised form of order has been submitted under certification of counsel |
| TEXAS METER & DEVICE | 3111 | A revised form of order has been submitted under certification of counsel |
| UNITED TELEPHONE COMPANY OF TEXAS, INC | 3276 | A revised form of order has been submitted under certification of counsel |
| UNITED TELEPHONE COMPANY OF TEXAS, INC | 3279 | A revised form of order has been submitted under certification of counsel |
| AIRGAS USA, LLC | 3314 | Informal response received.  The hearing on this claim has been continued to October 15, 2015 starting at 10:30 a.m. (EDT). |
| CONDIT COMPANY | 3318 | A revised form of order has been submitted under certification of counsel |
| BIRDSONG, BRUCE | 3503 | A revised form of order has been submitted under certification of counsel |

1

Energy Future Holdings Corp.
Twenty Eighth (Substantive) Objection to Claims

| Creditor Name | Claim Number | Status of Claim |
|---|---|---|
| STEWART & STEVENSON | 3534 | A revised form of order has been submitted under certification of counsel |
| ATLAS COPCO COMPRESSORS LLC | 3538 | A revised form of order has been submitted under certification of counsel |
| THYSSENKRUPP ELEVATOR | 3694 | A revised form of order has been submitted under certification of counsel |
| RDO TRUST# 80-5800 | 4061 | A revised form of order has been submitted under certification of counsel |
| API HEAT TRANSFER INC | 4168 | A revised form of order has been submitted under certification of counsel |
| TANNOR PARTNERS CREDIT FUND LP | 4683 | A revised form of order has been submitted under certification of counsel |
| LOCHRIDGE PRIEST INC | 4813 | A revised form of order has been submitted under certification of counsel |
| FASTENAL | 4915 | Informal response received.  The hearing on this claim has been continued to October 15, 2015 starting at 10:30 a.m. (EDT). |
| FASTENAL | 4916 | Informal response received.  The hearing on this claim has been continued to October 15, 2015 starting at 10:30 a.m. (EDT). |
| FASTENAL | 4922 | Informal response received.  The hearing on this claim has been continued to October 15, 2015 starting at 10:30 a.m. (EDT). |
| FASTENAL | 4924 | Informal response received.  The hearing on this claim has been continued to October 15, 2015 starting at 10:30 a.m. (EDT). |
| FASTENAL | 4925 | Informal response received.  The hearing on this claim has been continued to October 15, 2015 starting at 10:30 a.m. (EDT). |

Energy Future Holdings Corp.
Twenty Eighth (Substantive) Objection to Claims

| Creditor Name | Claim Number | Status of Claim |
|---|---|---|
| FASTENAL | 4930 | Informal response received. The hearing on this claim has been continued to October 15, 2015 starting at 10:30 a.m. (EDT). |
| DISTRIBUTION NOW L.P. | 5014 | Informal response received. The hearing on this claim has been continued to October 15, 2015 starting at 10:30 a.m. (EDT). |
| UNITED RENTALS (NORTH AMERICA), INC. | 5444 | A revised form of order has been submitted under certification of counsel |
| FLOWSERVE US INC. | 5466 | A revised form of order has been submitted under certification of counsel |
| REXEL, INC. | 5718 | Response filed on 9/2/15. [Docket No. 5838]. The hearing on this claim has been continued to October 15, 2015 at 10:30 a.m. (EDT). |
| BENETECH, INC. | 5776 | Response filed on 8/31/15. [Docket No. 5834]. The hearing on this claim has been continued to October 15, 2015 at 10:30 a.m. (EDT). |
| MW SMITH EQUIPMENT INC, A DXP COMPANY | 5837 | A revised form of order has been submitted under certification of counsel |
| TYNDALE COMPANY, INC. | 5901 | A revised form of order has been submitted under certification of counsel |
| PROGRESS RAIL SERVICES | 6253 | A revised form of order has been submitted under certification of counsel |
| VERIZON WIRELESS | 6264 | Response filed on 8/31/15. [Docket No. 5802]. The hearing on this claim has been continued to October 15, 2015 at 10:30 a.m. (EDT). |
| TEAM INDUSTRIAL SERVICES INC | 6307 | A revised form of order has been submitted under certification of counsel |
| RC FACILITY SERVICES, LLC | 7556 | A revised form of order has been submitted under certification of counsel |

2015.9.10 Claim Chart re _ 28th Omnibus Claims

Energy Future Holdings Corp.
Twenty Eighth (Substantive) Objection to Claims

| Creditor Name | Claim Number | Status of Claim |
|---|---|---|
| CLYDE BERGEMANN POWER GROUP AMERICAS INC | 7852 | Informal response received.  The hearing on this claim has been continued to October 15, 2015 starting at 10:30 a.m. (EDT). |
| PRECISION INTERIOR CONSTRUCTORS | 7880 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY CO | 7894 | A revised form of order has been submitted under certification of counsel |
| ISCO INDUSTRIES | 8085 | A revised form of order has been submitted under certification of counsel |
| DNOW L.P. | 9932 | A revised form of order has been submitted under certification of counsel |
| BLOOMBERG LP | 9966 | A revised form of order has been submitted under certification of counsel |
| MISSISSIPPI ENTERPRISE FOR TECHNOLOGY | 10002 | A revised form of order has been submitted under certification of counsel |
| TELECOM ELECTRIC SUPPLY COMPANY | 10079 | A revised form of order has been submitted under certification of counsel |

2015.9.10 Claim Chart re_ 28th Omnibus Claims