| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Dave Andrus | Airfare | | | $745.20 | Airfare from Burlington to Dallas (economy class, round trip) |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Dave Andrus | Hotel | | | $159.25 | Fairmont Hotel Dallas,TX - Lowest available rate |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Dave Andrus | Taxi | | | $50.00 | Taxi -  DFW Airport to Fairmont Hotel |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Dave Andrus | Dinner | | | $23.25 | Dinner  - LGA airport | DCA |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Michael Gadsden | Airfare | | | $251.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Michael Gadsden | Hotel | | | $183.27 | Homewood (Dallas, TX) |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Michael Gadsden | Taxi | | | $35.60 | Denver Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Michael Gadsden | Taxi | | | $58.56 | EFH Energy Plaza |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Michael Gadsden | Breakfast | | | $6.37 | Caribou Coffee | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Michael Gadsden | Dinner | | | $16.29 | Pho Colonial | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Sam Schreiber | Airfare | | | $747.10 | Airfare from New York to Dallas (economy class) |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Sam Schreiber | Taxi | | | $67.15 | Uber - To EWR - NYC |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Sam Schreiber | Parking | | | $5.00 | Energy Plaza |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Sam Schreiber | Lunch | | | $11.85 | Taco Borracho | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Sam Schreiber | Dinner | | | $40.00 | Marriott | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Gary Germeroth | Airfare | | | $228.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Gary Germeroth | Hotel | | | $159.25 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Gary Germeroth | Taxi | | | $24.00 | Love Field to EFH Office |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Gary Germeroth | Lunch | | | $12.14 | Pho Colonial | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Gary Germeroth | Dinner | | | $39.16 | Room Service | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Nathan Pollak | Airfare | | | $351.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Nathan Pollak | Taxi | | | $43.00 | TXU |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Nathan Pollak | Personal Vehicle | $0.58 | 26 miles | $14.95 | Home to DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Tim Wang | Airfare | | | $697.20 | Airfare from Boston to Dallas (economy class round trip) |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Tim Wang | Hotel | | | $159.25 | Fairmont |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Tim Wang | Taxi | | | $55.00 | EFH |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Tim Wang | Breakfast | | | $15.79 | Logan Airport | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Tim Wang | Lunch | | | $7.03 | Sunrise Café | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | Tim Wang | Dinner | | | $23.77 | Fairmont | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | A. Scott Davis | Airfare | | | $228.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | A. Scott Davis | Rental Car | | | $35.33 | Dollar |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | A. Scott Davis | Lunch | | | $29.60 | Jimmy Johns | Nathan, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150803 | A. Scott Davis | Dinner | | | $25.75 | Chipotle | Nathan, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Dave Andrus | Hotel | | | $159.25 | Fairmont Hotel Dallas TX - Lowest available rate |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Dave Andrus | Lunch | | | $11.80 | Lunch - Indian Buffet | DCA |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Kimberly Eckert | Airfare | | | $621.20 | Airfare from Denver, CO to Dallas, TX (Round trip, economy class) |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Kimberly Eckert | Hotel | | | $159.25 | Fairmont, Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Kimberly Eckert | Taxi | | | $56.94 | DFW to Energy Plaza |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Kimberly Eckert | Personal Vehicle | $0.58 | 24 miles | $13.80 | Home to Denver Int'l Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Kimberly Eckert | Breakfast | | | $8.65 | Starbucks, Dallas, TX | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Kimberly Eckert | Lunch | | | $13.50 | Salata, Dallas, TX | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Michael Gadsden | Hotel | | | $183.27 | Homewood (Dallas, TX) |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Paul Harmon | Airfare | | | $342.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Paul Harmon | Taxi | | | $26.00 | Energy Plaza |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Paul Harmon | Dinner | | | $21.82 | Onsite - Dallas Office | P. Harmon |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Sam Schreiber | Dinner | | | $13.48 | Bread Zeppelin | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Laura Hatanaka | Airfare | | | $213.10 | Airfare from DEN to DFW |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Laura Hatanaka | Taxi | | | $36.47 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Laura Hatanaka | Taxi | | | $26.23 | Energy Plaza |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Laura Hatanaka | Breakfast | | | $10.64 | Starbucks | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Laura Hatanaka | Lunch | | | $15.00 | Salata | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Gary Germeroth | Hotel | | | $159.25 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Gary Germeroth | Lunch | | | $14.29 | Dickey's BBQ | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Gary Germeroth | Dinner | | | $135.47 | Meso Maya | Self, Tim Wang, Dave Andrus, Kim Eckert, Michael Gadsden, Laura Hatanaka |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Nathan Pollak | Lunch | | | $8.00 | El Chico | N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Tim Wang | Hotel | | | $159.25 | Fairmont |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Tim Wang | Breakfast | | | $5.00 | Fairmont | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | Tim Wang | Lunch | | | $7.84 | Poblanos | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | A. Scott Davis | Rental Car | | | $35.33 | Dollar |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | A. Scott Davis | Lunch | | | $6.50 | El Chico | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150804 | A. Scott Davis | Dinner | | | $72.79 | Marriott | Nathan, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Dave Andrus | Hotel | | | $159.25 | Fairmont Hotel Dallas,TX - lowest available rate |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Dave Andrus | Lunch | | | $13.00 | Lunch - Sunrise grill | DCA |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Kimberly Eckert | Hotel | | | $190.97 | DoubleTree by Hilton, Irving, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Kimberly Eckert | Taxi | | | $35.48 | Fairmont Hotel to TXU @ Sierra Dr |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Kimberly Eckert | Breakfast | | | $7.14 | Starbucks, Dallas, TX | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Michael Gadsden | Hotel | | | $183.27 | Homewood (Dallas, TX) |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Michael Gadsden | Lunch | | | $12.26 | Pho Colonial | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Paul Harmon | Hotel | | | $194.79 | Springhill Suites - Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Paul Harmon | Lunch | | | $14.33 | Onsite - Dallas Office | P. Harmon |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Paul Harmon | Dinner | | | $112.17 | Onsite - Dallas Office | P. Harmon, S. Schrieber, L. Hatanaka |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Sam Schreiber | Lunch | | | $18.09 | Pho Colonial | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Laura Hatanaka | Breakfast | | | $4.00 | Fairmont | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Laura Hatanaka | Lunch | | | $16.00 | Pho  | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Gary Germeroth | Hotel | | | $159.25 | Fairmont  Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Gary Germeroth | Lunch | | | $8.96 | LP Café | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Gary Germeroth | Dinner | | | $26.64 | Campisi's | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Tim Wang | Hotel | | | $159.25 | Fairmont |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Tim Wang | Breakfast | | | $5.00 | Fairmont | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Tim Wang | Lunch | | | $10.06 | Pho Colonial | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | Tim Wang | Dinner | | | $81.85 | CBD Provisions | Self, Andrus, Gadsden |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | A. Scott Davis | Rental Car | | | $35.33 | Dollar |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | A. Scott Davis | Lunch | | | $30.23 | Fast Furious | Nathan, Kim, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150805 | A. Scott Davis | Dinner | | | $116.81 | The Blue Fish | Nathan, Kim, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Dave Andrus | Taxi | | | $50.00 | Taxi - Energy Plaza to DFW Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Dave Andrus | Parking | | | $42.00 | Burlington Airport Parking |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Dave Andrus | Breakfast | | | $10.00 | Breakfast - Starbucks | DCA |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Dave Andrus | Lunch | | | $16.00 | Lunch - Detroit Airport | DCA |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Kimberly Eckert | Personal Vehicle | $0.58 | 24 miles | $13.80 | Denver Int'l to home |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Kimberly Eckert | Other transportation | | | $2.00 | Shuttle driver tip |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Michael Gadsden | Airfare | | | $224.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Michael Gadsden | Taxi | | | $10.33 | Love Field |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Michael Gadsden | Taxi | | | $36.42 | Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Michael Gadsden | Lunch | | | $5.90 | Toasty Pita | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Michael Gadsden | Dinner | | | $8.43 | Moe's Grill | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Paul Harmon | Airfare | | | $352.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Paul Harmon | Hotel | | | $185.05 | Springhill Suites - Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Paul Harmon | Taxi | | | $23.00 | Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Paul Harmon | Parking | | | $66.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Paul Harmon | Lunch | | | $11.73 | Onsite - Dallas Office | P. Harmon |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Sam Schreiber | Airfare | | | $273.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Sam Schreiber | Taxi | | | $81.61 | Uber - From EWR - NYC |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Sam Schreiber | Rental Car | | | $10.09 | Rental Fuel |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Laura Hatanaka | Breakfast | | | $4.00 | Fairmont | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Laura Hatanaka | Lunch | | | $10.40 | Taco Borracho | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Laura Hatanaka | Dinner | | | $10.00 | Ruthies Rolling Café | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Gary Germeroth | Airfare | | | $228.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Gary Germeroth | Taxi | | | $24.00 | EFH Office to Love Field |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Gary Germeroth | Taxi | | | $50.20 | Hobby Airport to Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Gary Germeroth | Lunch | | | $7.57 | Capriotti's | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Nathan Pollak | Airfare | | | $351.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Nathan Pollak | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Nathan Pollak | Parking | | | $96.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Nathan Pollak | Personal Vehicle | $0.58 | 26 miles | $14.95 | DIA to Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Nathan Pollak | Breakfast | | | $6.80 | Corner Bakery | N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Nathan Pollak | Lunch | | | $11.96 | In-N-Out | N. Pollak, K. Eckert |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Tim Wang | Taxi | | | $29.74 | DFW |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Tim Wang | Breakfast | | | $5.00 | Fairmont | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Tim Wang | Lunch | | | $7.31 | Sunrise Café | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | Tim Wang | Dinner | | | $21.27 | DFW | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | A. Scott Davis | Airfare | | | $228.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | A. Scott Davis | Rental Car | | | $35.33 | Dollar |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | A. Scott Davis | Taxi | | | $36.00 | Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150806 | A. Scott Davis | Breakfast | | | $9.62 | Corner Bakery | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150807 | Laura Hatanaka | Airfare | | | $225.00 | Airfare from DAL to CHS |
| EFCH/TCH-CS-035 | On site Diligence | 20150807 | Laura Hatanaka | Taxi | | | $8.06 | LUV Field |
| EFCH/TCH-CS-035 | On site Diligence | 20150807 | Laura Hatanaka | Breakfast | | | $9.85 | Starbucks | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150807 | Laura Hatanaka | Lunch | | | $13.00 | Starbucks | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Sam Schreiber | Airfare | | | $737.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Sam Schreiber | Taxi | | | $94.50 | Taxi - To EWR - NY |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Sam Schreiber | Dinner | | | $14.25 | Bread Zeppelin | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Laura Hatanaka | Airfare | | | $144.00 | Airfare from CHS to DAL |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Laura Hatanaka | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Laura Hatanaka | Taxi | | | $11.63 | Energy Plaza |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Laura Hatanaka | Breakfast | | | $11.55 | DeSanos Pizza | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Laura Hatanaka | Lunch | | | $9.97 | Pho | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Laura Hatanaka | Dinner | | | $38.32 | Ai Sushi Grill | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Gary Germeroth | Hotel | | | $194.35 | Marriott Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Gary Germeroth | Parking | | | $12.00 | EFH offices |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Gary Germeroth | Personal Vehicle | $0.58 | 282 miles | $162.15 | Home to Hotel |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Gary Germeroth | Lunch | | | $30.10 | Pho Colonial | Self, Todd Filsinger |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Gary Germeroth | Dinner | | | $80.00 | Del Frisco's Grille | Self, Todd Filsinger |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Nathan Pollak | Airfare | | | $470.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Nathan Pollak | Taxi | | | $75.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Nathan Pollak | Taxi | | | $40.00 | TXU |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Nathan Pollak | Breakfast | | | $6.21 | McDonald's | N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Nathan Pollak | Lunch | | | $23.77 | Fast Furious | N. Pollak, S. Schreiber |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Nathan Pollak | Dinner | | | $13.39 | Bread Zeppelin | N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Todd Filsinger | Airfare | | | $441.10 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Todd Filsinger | Taxi | | | $70.00 | to airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Todd Filsinger | Taxi | | | $75.00 | to office |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Todd Filsinger | Breakfast | | | $7.99 | airport | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Todd Filsinger | Taxi | | | $25.37 | to hotel |
| EFCH/TCH-CS-035 | On site Diligence | 20150810 | Todd Filsinger | Taxi | | | $12.97 | to dinner |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Sam Schreiber | Airfare | | | $398.09 | Airfare from Dallas to New York |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Sam Schreiber | Taxi | | | $40.01 | Taxi - From LGA - NY |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Sam Schreiber | Rental Car | | | $1.35 | Rental Fuel |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Laura Hatanaka | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Laura Hatanaka | Breakfast | | | $3.81 | Starbucks | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Laura Hatanaka | Lunch | | | $16.65 | Toasty Pita | Laura, Todd |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Laura Hatanaka | Dinner | | | $33.97 | Si Lom Thai | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Gary Germeroth | Hotel | | | $194.35 | Marriott Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Gary Germeroth | Parking | | | $12.00 | EFH offices |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Gary Germeroth | Personal Vehicle | $0.58 | 35 miles | $20.13 | Round trip hotel to EFH offfice |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Gary Germeroth | Lunch | | | $5.95 | Which Wich | Self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Gary Germeroth | Dinner | | | $16.79 | Taco Diner | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Nathan Pollak | Taxi | | | $5.16 | Marriott |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Nathan Pollak | Lunch | | | $26.85 | Jimohns | N. Pollak, S. Schreiber |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Todd Filsinger | Airfare | | | $579.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Todd Filsinger | Hotel | | | $245.69 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Todd Filsinger | Taxi | | | $70.00 | to home |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Todd Filsinger | Taxi | | | $23.63 | to airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150811 | Todd Filsinger | Airfare | | | $7.60 | airline internet |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Laura Hatanaka | Airfare | | | $270.10 | Airfare from DFW to DEN |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Laura Hatanaka | Taxi | | | $23.43 | DFW |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Laura Hatanaka | Taxi | | | $37.44 | Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Laura Hatanaka | Breakfast | | | $8.12 | Starbucks | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Laura Hatanaka | Lunch | | | $10.36 | Taco Borracho | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Gary Germeroth | Hotel | | | $194.35 | Marriott Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Gary Germeroth | Parking | | | $12.00 | EFH offices |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Gary Germeroth | Personal Vehicle | $0.58 | 35 miles | $20.13 | Round trip hotel to EFH office |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Gary Germeroth | Lunch | | | $9.00 | Salata | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Gary Germeroth | Dinner | | | $76.70 | Blue Fish | Self, Nathan Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Nathan Pollak | Taxi | | | $5.25 | TXU |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Nathan Pollak | Lunch | | | $7.75 | El Chico | N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150812 | Nathan Pollak | Dinner | | | $23.99 | Palio's Pizza | N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150813 | Gary Germeroth | Parking | | | $12.00 | EFH offices |
| EFCH/TCH-CS-035 | On site Diligence | 20150813 | Gary Germeroth | Personal Vehicle | $0.58 | 282 miles | $162.15 | Hotel to Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150813 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150813 | Nathan Pollak | Taxi | | | $5.34 | TXU |
| EFCH/TCH-CS-035 | On site Diligence | 20150813 | Nathan Pollak | Taxi | | | $5.30 | Marriott |
| EFCH/TCH-CS-035 | On site Diligence | 20150813 | Nathan Pollak | Dinner | | | $22.89 | Hard 8 BBQ | N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150813 | Nathan Pollak | Taxi | | | $12.68 | Taxi - Dinner |
| EFCH/TCH-CS-035 | On site Diligence | 20150814 | Nathan Pollak | Airfare | | | $88.10 | Airfare from Dallas, TX to New York, NY |
| EFCH/TCH-CS-035 | On site Diligence | 20150814 | Nathan Pollak | Taxi | | | $53.00 | DFW |
| EFCH/TCH-CS-035 | On site Diligence | 20150814 | Nathan Pollak | Breakfast | | | $6.07 | McDonald's | N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Paul Harmon | Airfare | | | $251.50 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Paul Harmon | Hotel | | | $197.11 | Marriott - Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Paul Harmon | Parking | | | $4.00 | Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Paul Harmon | Dinner | | | $37.10 | ML Site Visit | P. Harmon |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Buck Monday | Airfare | | | $611.00 | Airfare from Albuquerque to Midland, TX (roundtrip, wanna getaway fare class) |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Buck Monday | Hotel | | | $177.17 | La Quinta - Midland, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Buck Monday | Rental Car | | | $37.08 | Alamo |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Buck Monday | Personal Vehicle | $0.58 | 25 miles | $14.38 | |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Buck Monday | Lunch | | | $12.79 | Tacos | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Nathan Pollak | Airfare | | | $350.10 | Airfare from LGA to Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Nathan Pollak | Taxi | | | $50.00 | Marriott |
| EFCH/TCH-CS-035 | On site Diligence | 20150816 | Nathan Pollak | Breakfast | | | $7.44 | Auntie Anne's | N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Todd Filsinger | Airfare | | | $352.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Todd Filsinger | Taxi | | | $70.00 | to airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Todd Filsinger | Breakfast | | | $8.95 | Dunkin Donuts | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Todd Filsinger | Dinner | | | $25.43 | Outback | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Paul Harmon | Hotel | | | $182.85 | Fairfield Inn, Longview, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Paul Harmon | Rental Car | | | $55.67 | Hertz |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Paul Harmon | Dinner | | | $65.33 | ML Site Visit | P. Harmon, T. Filsinger |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Kimberly Eckert | Airfare | | | $632.20 | Airfare from Denver, CO to Dallas, TX (round trip economy class) |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Kimberly Eckert | Hotel | | | $159.25 | Fairmont Hotel - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Kimberly Eckert | Taxi | | | $54.00 | DFW Airport to Energy Plaza |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Kimberly Eckert | Personal Vehicle | $0.58 | 24 miles | $13.80 | Home to DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Kimberly Eckert | Breakfast | | | $4.33 | Starbucks, Dallas, TX | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Kimberly Eckert | Lunch | | | $11.00 | Salata, Dallas, TX | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Kimberly Eckert | Dinner | | | $23.00 | Farimont Pyramid, Dallas, TX | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Sam Schreiber | Airfare | | | $330.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Sam Schreiber | Taxi | | | $78.27 | Uber - NYC to EWR |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Sam Schreiber | Breakfast | | | $6.99 | Newark | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Sam Schreiber | Dinner | | | $14.25 | Bread Zeppelin | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | A. Scott Davis | Airfare | | | $228.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | A. Scott Davis | Rental Car | | | $58.21 | Hertz |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | A. Scott Davis | Lunch | | | $6.00 | El Chico | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | A. Scott Davis | Dinner | | | $12.97 | Bread Zeppelin | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Gary Germeroth | Airfare | | | $352.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Gary Germeroth | Hotel | | | $193.83 | Fairmont Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Gary Germeroth | Taxi | | | $30.00 | Love Field to EFH Office |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Gary Germeroth | Dinner | | | $32.75 | Room Service | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Michael Gadsden | Airfare | | | $412.00 | Airfare from Seattle, WA to Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Michael Gadsden | Hotel | | | $239.13 | Magnolia (Dallas, TX) |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Michael Gadsden | Taxi | | | $28.61 | Seattle Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Michael Gadsden | Taxi | | | $33.00 | Magnolia (Dallas, TX) |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Michael Gadsden | Dinner | | | $9.18 | Sbarro | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Buck Monday | Hotel | | | $177.17 | La Quinta - Midland, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Buck Monday | Rental Car | | | $37.08 | Alamo |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Buck Monday | Lunch | | | $11.07 | Huddle House | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Buck Monday | Dinner | | | $7.57 | McAlister's Deli | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Laura Hatanaka | Airfare | | | $352.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Laura Hatanaka | Taxi | | | $29.40 | Energy Plaza |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Laura Hatanaka | Breakfast | | | $10.26 | Modmarket | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Laura Hatanaka | Lunch | | | $15.00 | Salata | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Laura Hatanaka | Dinner | | | $20.24 | Fairmont | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Nathan Pollak | Taxi | | | $6.82 | TXU |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Nathan Pollak | Lunch | | | $6.50 | El Chico | N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150817 | Nathan Pollak | Dinner | | | $12.32 | Bread Zeppelin | N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Todd Filsinger | Airfare | | | $342.00 | Airfare from Dallas to Denver (Southwest airlines, Bussiness select fare, less $16 cost of upgrade) |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Todd Filsinger | Hotel | | | $171.35 | Fairfield - Longview, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Todd Filsinger | Taxi | | | $70.00 | to home |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Todd Filsinger | Taxi | | | $8.12 | to love field |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Todd Filsinger | Dinner | | | $34.98 | LYFE kitchen | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Paul Harmon | Hotel | | | $219.13 | Marriott - Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Paul Harmon | Rental Car | | | $55.67 | Hertz |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Paul Harmon | Dinner | | | $40.00 | ML Site Visit | P. Harmon |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Kimberly Eckert | Hotel | | | $159.25 | Fairmont Hotel, Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Kimberly Eckert | Breakfast | | | $3.95 | Starbucks, Dallas, TX | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Kimberly Eckert | Lunch | | | $10.97 | Pho Colonial, Dallas, TX | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Kimberly Eckert | Dinner | | | $9.06 | 7-11, Dallas, TX | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Sam Schreiber | Breakfast | | | $7.57 | Jamba Juice | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Sam Schreiber | Dinner | | | $18.19 | Marriott | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | A. Scott Davis | Rental Car | | | $58.21 | Hertz |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | A. Scott Davis | Lunch | | | $41.15 | Jimmy Johns | Nathan, Sam, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | A. Scott Davis | Dinner | | | $45.72 | Taco Diner | Nathan, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Gary Germeroth | Hotel | | | $193.83 | Fairmont Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Gary Germeroth | Lunch | | | $10.36 | Taco Borracho | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Gary Germeroth | Dinner | | | $32.75 | Room service | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Michael Gadsden | Hotel | | | $247.11 | Magnolia (Dallas, TX) |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Michael Gadsden | Lunch | | | $12.26 | Pho Colonial | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Michael Gadsden | Taxi | | | $5.36 | Dinner |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Michael Gadsden | Taxi | | | $5.09 | Hotel |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Buck Monday | Hotel | | | $177.17 | La Quinta - Midland, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Buck Monday | Rental Car | | | $37.08 | Alamo |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Buck Monday | Lunch | | | $10.00 | lunch on road | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Buck Monday | Dinner | | | $12.70 | Cracker Barrel | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Buck Monday | Rental Car | | | $29.73 | fuel |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Laura Hatanaka | Breakfast | | | $4.00 | Fairmont | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Laura Hatanaka | Lunch | | | $10.00 | Pho | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Laura Hatanaka | Dinner | | | $10.91 | 7-eleven | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150818 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Paul Harmon | Airfare | | | $251.51 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Paul Harmon | Rental Car | | | $55.68 | Hertz |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Paul Harmon | Parking | | | $90.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Paul Harmon | Dinner | | | $34.35 | Onsite Dallas | P. Harmon |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Paul Harmon | Rental Car | | | $46.81 | Rental Car Fuel |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Paul Harmon | Parking | | | $12.00 | Parking Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Kimberly Eckert | Hotel | | | $159.25 | Fairmont Hotel, Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Kimberly Eckert | Breakfast | | | $7.69 | Starbucks, Dallas, TX | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Kimberly Eckert | Lunch | | | $11.00 | Salata, Dallas, TX | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Sam Schreiber | Lunch | | | $11.85 | Taco Borracho | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | A. Scott Davis | Rental Car | | | $58.21 | Hertz |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | A. Scott Davis | Lunch | | | $23.77 | Fast Furious | Nathan, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | A. Scott Davis | Dinner | | | $40.00 | The Blue Fish | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Gary Germeroth | Hotel | | | $193.83 | Fairmont Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Gary Germeroth | Lunch | | | $9.19 | LP Café | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Gary Germeroth | Dinner | | | $56.51 | NEO Pizza | Self, Kim Eckert, Michael Gadsden, Sam Schreiber |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Michael Gadsden | Hotel | | | $247.11 | Magnolia (Dallas, TX) |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Buck Monday | Hotel | | | $177.17 | La Quinta - Midland, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Buck Monday | Rental Car | | | $37.08 | Alamo |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Buck Monday | Lunch | | | $8.42 | Pilot | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Buck Monday | Dinner | | | $20.00 | dinner on road | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Buck Monday | Rental Car | | | $33.33 | fuel |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Laura Hatanaka | Breakfast | | | $4.00 | Fairmont | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Laura Hatanaka | Lunch | | | $9.29 | Taco Borracho | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Laura Hatanaka | Dinner | | | $25.03 | Grimaldi's | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Nathan Pollak | Airfare | | | $270.10 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Nathan Pollak | Taxi | | | $46.00 | DFW |
| EFCH/TCH-CS-035 | On site Diligence | 20150819 | Nathan Pollak | Taxi | | | $75.00 | Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Kimberly Eckert | Personal Vehicle | $0.58 | 24 miles | $13.80 | DIA to home |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Kimberly Eckert | Breakfast | | | $3.95 | Starbucks, Dallas, TX | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Kimberly Eckert | Dinner | | | $6.99 | American Airlines | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Sam Schreiber | Airfare | | | $83.10 | Airfare from Dallas to New York |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Sam Schreiber | Rental Car | | | $75.00 | Hertz - On-site Diligence |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Sam Schreiber | Taxi | | | $99.33 | Uber - EWR to NYC |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Sam Schreiber | Lunch | | | $6.00 | El Chico | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Sam Schreiber | Rental Car | | | $6.31 | Rental Fuel |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Sam Schreiber | Airfare | | | $7.98 | United Wifi |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | A. Scott Davis | Rental Car | | | $58.21 | Hertz |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | A. Scott Davis | Lunch | | | $6.50 | El Chico | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | A. Scott Davis | Rental Car | | | $5.59 | Shell |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Gary Germeroth | Airfare | | | $218.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Gary Germeroth | Taxi | | | $15.08 | EFH Office to Love Field |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Gary Germeroth | Taxi | | | $28.91 | Hobby Airport to Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Gary Germeroth | Lunch | | | $9.73 | Toasty Pita | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Michael Gadsden | Hotel | | | $231.14 | Magnolia (Dallas, TX) |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Michael Gadsden | Lunch | | | $10.00 | Salata | Michael |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Michael Gadsden | Dinner | | | $40.00 | Iron Cactus | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Buck Monday | Hotel | | | $177.17 | La Quinta - Midland, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Buck Monday | Rental Car | | | $37.08 | Alamo |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Buck Monday | Lunch | | | $5.29 | Burger King | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Buck Monday | Dinner | | | $11.58 | Burgers & Fries & Cherry Pies | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Buck Monday | Rental Car | | | $29.68 | fuel |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Laura Hatanaka | Airfare | | | $341.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Laura Hatanaka | Taxi | | | $33.48 | DFW |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Laura Hatanaka | Breakfast | | | $9.14 | The Hospitality Sweet | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150820 | Laura Hatanaka | Lunch | | | $20.57 | The Hospitality Sweet | Kim, Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150821 | Michael Gadsden | Airfare | | | $209.00 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-035 | On site Diligence | 20150821 | Michael Gadsden | Taxi | | | $25.10 | DFW Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150821 | Michael Gadsden | Taxi | | | $36.45 | Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150821 | Michael Gadsden | Lunch | | | $12.26 | Pho Colonial | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150821 | Michael Gadsden | Dinner | | | $7.34 | DFW Airport smoothie vendor | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150821 | Buck Monday | Hotel | | | $177.17 | La Quinta - Midland, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150821 | Buck Monday | Rental Car | | | $37.06 | Alamo |
| EFCH/TCH-CS-035 | On site Diligence | 20150821 | Buck Monday | Lunch | | | $7.35 | Chick-fil-A | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150821 | Buck Monday | Dinner | | | $25.35 | Cracker Barrel | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150821 | Buck Monday | Rental Car | | | $32.94 | fuel |
| EFCH/TCH-CS-035 | On site Diligence | 20150822 | Buck Monday | Personal Vehicle | $0.58 | 25 miles | $14.38 | |
| EFCH/TCH-CS-035 | On site Diligence | 20150822 | Buck Monday | Lunch | | | $10.00 | lunch on road | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | A. Scott Davis | Rental Car | | | $53.31 | Hertz |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Gary Germeroth | Airfare | | | $218.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Gary Germeroth | Taxi | | | $22.50 | Love Field to EFH offices |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Home to Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Gary Germeroth | Lunch | | | $11.80 | Noodle Nexus | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Michael Gadsden | Airfare | | | $342.00 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Michael Gadsden | Hotel | | | $160.21 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Michael Gadsden | Breakfast | | | $13.49 | Bruegger's Bagels | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Michael Gadsden | Lunch | | | $7.00 | Toasty Pita | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Michael Gadsden | Dinner | | | $17.04 | Pho Colonial | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Michael Gadsden | Taxi | | | $42.45 | Denver Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Laura Hatanaka | Airfare | | | $342.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Laura Hatanaka | Taxi | | | $11.49 | Energy Plaza |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | To DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Laura Hatanaka | Breakfast | | | $9.07 | Modmarket | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Laura Hatanaka | Lunch | | | $9.36 | Taco Borracho | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Laura Hatanaka | Dinner | | | $34.03 | Fairmont | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Jill Kawakami | Airfare | | | $342.00 | Airfare from Denver to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | Home - DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Jill Kawakami | Breakfast | | | $8.64 | Bruegger's Bagels | Jill |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Jill Kawakami | Lunch | | | $8.76 | Taco Borracho | Jill |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Jill Kawakami | Dinner | | | $26.33 | Room Service | Jill |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Nathan Pollak | Airfare | | | $341.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Nathan Pollak | Taxi | | | $40.10 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Nathan Pollak | Taxi | | | $40.00 | TXU |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Nathan Pollak | Breakfast | | | $6.21 | McDonald's | N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Nathan Pollak | Lunch | | | $14.30 | Jimmy John's | N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Nathan Pollak | Dinner | | | $62.78 | Marriott | N. Pollak, S. Davis |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Nathan Pollak | Taxi | | | $5.31 | Taxi - Marriott |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Tim Wang | Airfare | | | $471.20 | Airfare from Boston to Dallas (round trip) |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Tim Wang | Hotel | | | $193.83 | Farimont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Tim Wang | Taxi | | | $55.00 | EFH |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Tim Wang | Breakfast | | | $8.97 | Logan Airport | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Tim Wang | Lunch | | | $10.36 | Taco Borracho | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Tim Wang | Dinner | | | $22.49 | Fairmont | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Todd Filsinger | Airfare | | | $342.00 | Airfare from Denver to Dallas (Southwest airlines, business select less $16 cost of upgrade) |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Todd Filsinger | Taxi | | | $35.00 | From airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150824 | Todd Filsinger | Personal Vehicle | $0.58 | 22 miles | $12.65 | To DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | A. Scott Davis | Rental Car | | | $53.31 | Hertz |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | A. Scott Davis | Lunch | | | $12.00 | El Chico | Gary, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | A. Scott Davis | Dinner | | | $60.51 | Fish City Grill | Nathan, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Gary Germeroth | Taxi | | | $35.65 | Fairmont hotel to Sierra office |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Gary Germeroth | Taxi | | | $17.01 | Sierra office to EFH office |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Gary Germeroth | Dinner | | | $156.11 | Woolworth | Self, Tim Wang, Laura Hatanaka, Michael Gadsden |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Michael Gadsden | Hotel | | | $160.21 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Michael Gadsden | Breakfast | | | $4.01 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Michael Gadsden | Lunch | | | $40.37 | Pho Colonial | Michael, Todd, Tim |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Laura Hatanaka | Breakfast | | | $4.00 | Fairmont | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Laura Hatanaka | Lunch | | | $12.21 | Pho | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Jill Kawakami | Lunch | | | $10.73 | Pho Colonial | Jill |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Jill Kawakami | Dinner | | | $8.83 | Taco Borracho | Jill |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Nathan Pollak | Lunch | | | $7.50 | El Chico | N. Pollak |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Tim Wang | Hotel | | | $193.83 | Farimont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Tim Wang | Breakfast | | | $5.00 | Fairmont | Self |

| INVOICE NUMBER | MATTER | DATE | NAME OF TIMEKEEPER WHO INCURRED EXPENSE | EXPENSE CATEGORY | UNIT COST | # OF UNITS | TOTAL | EXPENSE DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Todd Filsinger | Hotel | | | $321.57 | Marriot - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Todd Filsinger | Breakfast | | | $7.50 | Sky Canyon | TF |
| EFCH/TCH-CS-035 | On site Diligence | 20150825 | Todd Filsinger | Lunch | | | $4.43 | Moe's Grill | TF |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | A. Scott Davis | Rental Car | | | $53.31 | Hertz |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | A. Scott Davis | Dinner | | | $80.00 | The Blue Fish | Nathan, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Gary Germeroth | Hotel | | | $245.69 | Fairmont Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Gary Germeroth | Lunch | | | $5.00 | Drug store | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Gary Germeroth | Dinner | | | $175.00 | CBD Provisions | Self, Tim Wang, Michael Gadsden, Jill Kawakami, Laura Hatanaka |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Michael Gadsden | Hotel | | | $160.22 | Indigo (Dallas, TX) |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Michael Gadsden | Breakfast | | | $5.66 | Coffee @ Corner (no receipt) | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Michael Gadsden | Lunch | | | $10.00 | Salata (no receipt) | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Laura Hatanaka | Hotel | | | $159.25 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Laura Hatanaka | Breakfast | | | $6.98 | Starbucks | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Laura Hatanaka | Lunch | | | $14.00 | Salata | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Jill Kawakami | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Jill Kawakami | Lunch | | | $9.40 | Toasty Pita | Jill |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Nathan Pollak | Hotel | | | $194.35 | Dallas Marriott Las Colinas |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Nathan Pollak | Breakfast | | | $14.48 | Jamba Juice | N. Pollak, S. Davis |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Tim Wang | Hotel | | | $193.83 | Fairmont - Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Tim Wang | Breakfast | | | $5.00 | Fairmont | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Tim Wang | Lunch | | | $10.28 | Mad Hatter | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Todd Filsinger | Airfare | | | $351.00 | Airfare from Dallas to Denver (southwest airlines, Business Select less cost of upgrade) |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Todd Filsinger | Taxi | | | $45.00 | To airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Todd Filsinger | Parking | | | $51.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150826 | Todd Filsinger | Personal Vehicle | $0.58 | 22 miles | $12.65 | To home |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Dallas to Houston |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | A. Scott Davis | Rental Car | | | $53.31 | Hertz |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | A. Scott Davis | Lunch | | | $14.97 | Jamba Juice | Nathan, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | A. Scott Davis | Dinner | | | $21.62 | Fast Furious | Nathan, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | A. Scott Davis | Rental Car | | | $5.48 | Shell |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Gary Germeroth | Airfare | | | $373.00 | Airfare from Dallas to Chicago |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Gary Germeroth | Taxi | | | $18.78 | EFH Offices to Love Field |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Gary Germeroth | Parking | | | $20.00 | Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Gary Germeroth | Personal Vehicle | $0.58 | 19 miles | $10.93 | Airport to Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Michael Gadsden | Airfare | | | $170.76 | Airfare from Dallas, TX to Denver, CO |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Michael Gadsden | Taxi | | | $30.65 | DFW Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Michael Gadsden | Taxi | | | $36.60 | Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Michael Gadsden | Breakfast | | | $5.66 | Coffee @ Corner | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Michael Gadsden | Lunch | | | $7.00 | Salata | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Michael Gadsden | Dinner | | | $14.75 | Uno Due Go | Michael |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Laura Hatanaka | Airfare | | | $341.10 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Laura Hatanaka | Taxi | | | $24.43 | DFW |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Laura Hatanaka | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Laura Hatanaka | Personal Vehicle | $0.58 | 24 miles | $13.80 | From DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Laura Hatanaka | Breakfast | | | $6.98 | Starbucks | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Laura Hatanaka | Lunch | | | $9.28 | Taco Borracho | Laura |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Jill Kawakami | Airfare | | | $342.00 | Airfare from Dallas to Denver |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Jill Kawakami | Taxi | | | $22.04 | Love Field |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Jill Kawakami | Parking | | | $24.00 | DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Jill Kawakami | Personal Vehicle | $0.58 | 24 miles | $13.80 | DIA - Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Jill Kawakami | Breakfast | | | $5.67 | Coffee at the Corner | Jill |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Jill Kawakami | Lunch | | | $12.89 | Pho Colonial | Jill |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Nathan Pollak | Airfare | | | $671.10 | Airfare from Dallas, TX to Minneapolis, MN |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Nathan Pollak | Taxi | | | $48.00 | DFW |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Nathan Pollak | Taxi | | | $66.00 | Home |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Tim Wang | Taxi | | | $55.00 | DFW |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Tim Wang | Parking | | | $116.00 | Logan Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Tim Wang | Breakfast | | | $5.00 | Fairmont | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150827 | Tim Wang | Dinner | | | $7.40 | DFW | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Sam Schreiber | Airfare | | | $238.10 | Airfare from New York to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Sam Schreiber | Hotel | | | $194.35 | Marriott - Irving, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Sam Schreiber | Rental Car | | | $58.31 | Hertz - On-site Diligence |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Sam Schreiber | Taxi | | | $91.14 | Uber - To EWR - NYC |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Sam Schreiber | Lunch | | | $12.17 | Fast Furious | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Paul Harmon | Airfare | | | $555.99 | Airfare from Denver to Dallas (round trip economy class) |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Paul Harmon | Dinner | | | $38.32 | Kosse and Oak Grove Site Visit | P. Harmon |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Kimberly Eckert | Airfare | | | $270.10 | Airfare from Denver, CO to Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Kimberly Eckert | Hotel | | | $242.32 | Marriott Dallas Market Center Suites, Dallas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Kimberly Eckert | Taxi | | | $28.05 | DFW to Sierra Office |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Kimberly Eckert | Parking | | | $24.00 | Denver Int'l Airport |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Kimberly Eckert | Personal Vehicle | $0.58 | 24 miles | $13.80 | Home to DIA |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Kimberly Eckert | Breakfast | | | $6.44 | Starbucks, Dallas, TX | Self |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | A. Scott Davis | Airfare | | | $218.00 | Airfare from Houston to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | A. Scott Davis | Hotel | | | $194.35 | Marriott - Las Colinas, TX |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | A. Scott Davis | Rental Car | | | $59.92 | Hertz |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | A. Scott Davis | Personal Vehicle | $0.58 | 30 miles | $17.25 | r.t. Hobby |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | A. Scott Davis | Lunch | | | $7.00 | El Chico | self |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | A. Scott Davis | Dinner | | | $160.00 | Blue Fish | Kim, Sam, Todd, self |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Todd Filsinger | Airfare | | | $502.10 | Airfare from NYC to Dallas |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | Todd Filsinger | Taxi | | | $41.00 | From DFW |
| EFCH/TCH-CS-035 | On site Diligence | 20150831 | n/a | Market Data | | | $29,315.27 | FEP is allocating 60% of the total invoice ($48,858.78) based on FEP client usage. It is an annual cost for Ventyx market data for the period 10/1/2014 - 9/30/2015. |
| | | | | | | | $81,170.78 | |