## **EXHIBIT D**

**Detailed Description of Expenses and Disbursements**

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4731699**
**Client Matter: 14356-109**

---

**In the matter of    [ALL] Expenses**


For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                        $ .00


For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                          $ 596,891.17

Total legal services rendered and expenses incurred                      $ 596,891.17

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 10/27/14 | COURTCALL LLC - Teleconference, Remote Court Appearance on 10/27/14, Telephonic Hearing | -156.00 |
| 1/18/15 | E-TEK-I RESOURCES INC - 26 E PARKWAY UNIT 14A (TP), Outside Copy/Binding, Outside copies. | 4,619.78 |
| 2/28/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls. | 21.60 |
| 3/14/15 | E-PARCELS INC - PO BOX 646 (NT), Outside Copy/Binding, Cost of blowing back materials for hearing at the request of S. Winters. | 528.22 |
| 3/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conf calls | 5.29 |
| 4/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone confernees | 12.71 |
| 5/20/15 | TRF Andrew McGaan Duplicate Travel Meal 5/20/15 | -5.99 |
| 5/26/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/26/2015, SPENCER ANTHONY WINTERS, 845 N. KINGSBURY 401,CHICAGO,IL 60610, ORD-CHICAGO IL ORD, 6:15 PM | 75.00 |
| 5/27/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/27/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60610, 7:30 PM | 75.00 |
| 5/27/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/27/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 845  N. KINGSBURY 401,CHICAGO IL 60610, 6:54 PM | 75.00 |
| 5/29/15 | Anthony Sexton, Taxi, Overtime | 8.05 |
| 5/30/15 | Veronica Nunn, Airfare, New York, NY 06/01/2015 to 06/04/2015, Client Meetings | 1,055.38 |
| 5/30/15 | Veronica Nunn, Agency Fee, Client Meetings | 58.00 |
| 5/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls. | 3.43 |
| 5/31/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 5/31/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 5/31/2015, CHAD John HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 4:45 PM | 75.00 |
| 6/01/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MAXIMILIAN PAUL KLUPCHAK, pick up at LaGuardia Airport   New York NY and drop off at NEW YORK . 5TH AVENUE AT 55TH STREET NEW YORK NY | 93.80 |
| 6/01/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/1/2015, CHAD JOHN HUSNICK, GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 10:00 AM | 75.00 |
| 6/01/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/1/2015, STEVEN N SERAJEDDINI, CHICAGO,IL 60610, ORD-CHICAGO,IL ORD, 5:45 AM | 75.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/01/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/1/2015, SPENCER ANTHONY WINTERS, CHICAGO,IL 60610, ORD-CHICAGO IL ORD, 6:00 PM | 75.00 |
| 6/01/15 | Veronica Nunn, Transportation To/From Airport, Client Meetings | 35.03 |
| 6/01/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 40.00 |
| 6/01/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 4.30 |
| 6/01/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 34.30 |
| 6/01/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 22.87 |
| 6/01/15 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 6/1/2015 | 20.00 |
| 6/01/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/1/2015 | 80.00 |
| 6/01/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Natasha Hwangpo | 14.00 |
| 6/01/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 6/1/2015 | 65.51 |
| 6/01/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 6/1/2015 | 21.35 |
| 6/01/15 | WEST, Westlaw Research, BAROLO,JAMES, 6/1/2015 | 12.62 |
| 6/01/15 | LEXISNEXIS, LexisNexis Research, BURTON, BRENDA, 6/1/2015 | 37.24 |
| 6/01/15 | Anthony Sexton, Taxi, Overtime Transportation | 8.46 |
| 6/02/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 11.11 |
| 6/02/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 6/2/2015 | 120.00 |
| 6/02/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 6/2/2015 | 120.00 |
| 6/02/15 | FLIK, Catering Expenses, Client Meeting (18), Sassower, Edward O, 6/2/2015 | 360.00 |
| 6/02/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 6/2/2015 | 300.00 |
| 6/02/15 | FLIK, Catering Expenses, Client Meeting (15), Winters, Spencer A, 6/2/2015 | 120.00 |
| 6/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 180.00 |
| 6/02/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Teresa Lii | 5.00 |
| 6/02/15 | WEST, Westlaw Research, TROGDON,HOLLY, 6/2/2015 | 13.13 |
| 6/02/15 | WEST, Westlaw Research, BURDULIA,ALEXANDER, 6/2/2015 | 2.78 |
| 6/02/15 | WEST, Westlaw Research, STERN,ADAM, 6/2/2015 | 26.02 |
| 6/02/15 | Alexander Davis, Taxi, OT Transportation. | 30.87 |
| 6/03/15 | Andrew Calder, Taxi, EFH Meetings | 9.96 |
| 6/03/15 | James Sprayregen, Lodging, New York, NY 06/03/2015 to 06/04/2015, Meeting | 500.00 |
| 6/03/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 5.17 |
| 6/03/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 6.97 |
| 6/03/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 4.84 |
| 6/03/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 6.74 |
| 6/03/15 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 6/3/2015 | 320.00 |
| 6/03/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/3/2015 | 200.00 |
| 6/03/15 | FLIK, Catering Expenses, Client Meeting (20), Winters, Spencer A, 6/3/2015 | 160.00 |
| 6/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 14.00 |
| 6/03/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Rebecca Chaikin | 52.00 |
| 6/04/15 | Veronica Nunn, Internet, Client Meetings | 8.99 |
| 6/04/15 | Veronica Nunn, Lodging, New York, NY 06/01/2015 to 06/04/2015, Client Meetings | 1,500.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/04/15 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEPHEN, Transportation to/from airport, Date: 5/27/2015 | 69.76 |
| 6/04/15 | VITAL TRANSPORTATION INC, Passenger: HESSLER STEPHEN, Transportation to/from airport, Date: 5/26/2015 | 49.90 |
| 6/04/15 | Veronica Nunn, Transportation To/From Airport, Client Meetings | 46.01 |
| 6/04/15 | Veronica Nunn, Transportation To/From Airport, Client Meetings | 73.13 |
| 6/04/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 32.67 |
| 6/04/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 7.08 |
| 6/04/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 4.89 |
| 6/04/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 10.71 |
| 6/04/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/4/2015 | 80.00 |
| 6/04/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/4/2015 | 200.00 |
| 6/04/15 | FLIK, Catering Expenses, Client Meeting (5), Sassower, Edward O, 6/4/2015 | 120.00 |
| 6/04/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/4/2015 | 200.00 |
| 6/04/15 | WEST, Westlaw Research, CANNING,KATHERINE, 6/4/2015 | 13.13 |
| 6/04/15 | WEST, Westlaw Research, DARLING,HALEY, 6/4/2015 | 70.44 |
| 6/04/15 | WEST, Westlaw Research, KAISEY,LINA, 6/4/2015 | 43.41 |
| 6/04/15 | WEST, Westlaw Research, LII,TZU-YING, 6/4/2015 | 43.41 |
| 6/05/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MAXIMILIAN PAUL KLUPCHAK, pick up at NEW YORK . 5TH AVENUE AT 55TH STREET NEW YORK NY and drop off at LaGuardia Airport   New York NY | 86.30 |
| 6/05/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/5/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 7:05 AM | 75.00 |
| 6/05/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/5/2015, STEVEN N SERAJEDDINI, ORD-CHICAGO,IL ORD, 1833 W MELROSE ST,CHICAGO,IL 60610, 1:52 PM | 75.00 |
| 6/05/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/5/2015, SPENCER ANTHONY WINTERS, ORD-CHICAGO,IL ORD, 845  N. KINGSBURY 401,CHICAGO IL 60610, 8:40 AM | 75.00 |
| 6/05/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Spencer Winters | 5.00 |
| 6/05/15 | WEST, Westlaw Research, LII,TZU-YING, 6/5/2015 | 13.01 |
| 6/06/15 | Veronica Nunn, Airfare, New York, NY 06/08/2015 to 06/12/2015, Client Meetings | 1,266.60 |
| 6/06/15 | Veronica Nunn, Agency Fee, Client Meetings | 58.00 |
| 6/07/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 6/7/2015 | 13.13 |
| 6/07/15 | Max Klupchak, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 6/08/15 | Veronica Nunn, Internet, Client Meetings | 21.72 |
| 6/08/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 775 MARSTON AVE, Chad J Husnick, 6/8/2015 | 79.97 |
| 6/08/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 600 S DEARBORN, Anthony Sexton, 6/8/2015 | 7.15 |
| 6/08/15 | Veronica Nunn, Lodging, New York, NY 06/08/2015 to 06/12/2015, Client Meetings | 500.00 |
| 6/08/15 | Veronica Nunn, Travel Meals, Houston, TX Client Meetings | 40.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
　　109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 52.00 |
| 6/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Shavone Green | 5.00 |
| 6/08/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Rebecca Chaikin | 47.00 |
| 6/08/15 | LEXISNEXIS, Computer Database Research, CourtLink Usage for 06/2015, John Fitzgerald | 3.50 |
| 6/08/15 | WEST, Westlaw Research, CANNING,KATHERINE, 6/8/2015 | 13.13 |
| 6/08/15 | WEST, Westlaw Research, BAROLO,JAMES, 6/8/2015 | 25.24 |
| 6/08/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 6/8/2015 | 43.41 |
| 6/08/15 | WEST, Westlaw Research, FITZGERALD,JOHN, 6/8/2015 | 46.04 |
| 6/08/15 | WEST, Westlaw Research, GREEN,SHAVONE, 6/8/2015 | 17.25 |
| 6/08/15 | WEST, Westlaw Research, KAISEY,LINA, 6/8/2015 | 57.88 |
| 6/08/15 | WEST, Westlaw Research, SCHLAN,MAX, 6/8/2015 | 43.41 |
| 6/08/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 6/8/2015 | 28.94 |
| 6/08/15 | LEXISNEXIS, LexisNexis Research, FITZGERALD, JOHN 6/8/2015 | 169.24 |
| 6/08/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 6/8/2015 | 20.00 |
| 6/08/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 6/8/2015 | 20.00 |
| 6/08/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/8/2015 | 20.00 |
| 6/09/15 | Andrew Calder, Internet, EFH Meetings | 21.60 |
| 6/09/15 | COMET MESSENGER SERVICE INC, Outside Messenger Services, 300 N LA SALLE, 600 S DEARBORN, Anthony Sexton, 6/9/2015 | 40.66 |
| 6/09/15 | Veronica Nunn, Lodging, New York, NY 06/08/2015 to 06/12/2015, Client Meetings | 500.00 |
| 6/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/9/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ORD-CHICAGO,IL ORD, 5:30 AM | 75.00 |
| 6/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/9/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60610, ORD-CHICAGO,IL ORD, 7:00 AM | 75.00 |
| 6/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/9/2015, ANTHONY V SEXTON, 600  SOUTH DEARBORN ST 803,CHICAGO,IL 60605, ,ORD-CHICAGO,IL ORD, 6:30 AM | 75.00 |
| 6/09/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/9/2015, JASON BRADLEY GOTT, 1522  W CORTEZ ST,CHICAGO,IL 60642, ,ORD-CHICAGO,IL ORD, 5:30 AM | 75.00 |
| 6/09/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 4.30 |
| 6/09/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 3.19 |
| 6/09/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 15.60 |
| 6/09/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 9.80 |
| 6/09/15 | SEAMLESS NORTH AMERICA INC, Jason Whiteley, Working Meals, 6/9/2015 | 20.00 |
| 6/09/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 6/9/2015 | 300.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/09/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 6/9/2015 | 400.00 |
| 6/09/15 | FLIK, Catering Expenses, Client Meeting (13), Sassower, Edward O, 6/9/2015 | 104.00 |
| 6/09/15 | FLIK, Catering Expenses, Client Meeting (12), Sassower, Edward O, 6/9/2015 | 96.00 |
| 6/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 292.00 |
| 6/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Natasha Hwangpo | 5.00 |
| 6/09/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Lina Kaisey | 62.00 |
| 6/09/15 | WEST, Westlaw Research, KAISEY,LINA, 6/9/2015 | 14.47 |
| 6/09/15 | WEST, Westlaw Research, SCIOLINO,ELAINE, 6/9/2015 | 200.96 |
| 6/09/15 | WEST, Westlaw Research, STERN,ADAM, 6/9/2015 | 57.73 |
| 6/09/15 | LEXISNEXIS, LexisNexis Research, STERN, ADAM, 6/9/2015 | 45.21 |
| 6/09/15 | Anna Terteryan, Taxi, OT Transportation. | 8.80 |
| 6/10/15 | Veronica Nunn, Internet, Client Meetings | 21.72 |
| 6/10/15 | Veronica Nunn, Taxi, Client Meetings | 11.60 |
| 6/10/15 | Veronica Nunn, Lodging, New York, NY 06/08/2015 to 06/12/2015, Client Meetings | 500.00 |
| 6/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/10/2015, ANTHONY V SEXTON, ORD-CHICAGO,IL ORD, 600  SOUTH DEARBORN ST 803 CHICAGO,IL 60605, 7:16 PM | 75.00 |
| 6/10/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/10/2015, JASON BRADLEY GOTT, ORD-CHICAGO,IL ORD, 300  N LASALLE,CHICAGO,IL 60654, 6:53 AM | 75.00 |
| 6/10/15 | SEAMLESS NORTH AMERICA INC, John Pitts, Travel Meals, 6/10/2015 | 40.00 |
| 6/10/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 7.57 |
| 6/10/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 5.39 |
| 6/10/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 34.30 |
| 6/10/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 40.00 |
| 6/10/15 | SEAMLESS NORTH AMERICA INC, Jason Whiteley, Working Meals, 6/10/2015 | 20.00 |
| 6/10/15 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 6/10/2015 | 240.00 |
| 6/10/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/10/2015 | 200.00 |
| 6/10/15 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 6/10/2015 | 600.00 |
| 6/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Spencer Winters | 5.00 |
| 6/10/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 5.00 |
| 6/10/15 | WEST, Westlaw Research, MCCLELLAND,KEVIN, 6/10/2015 | 52.08 |
| 6/10/15 | WEST, Westlaw Research, KAISEY,LINA, 6/10/2015 | 101.28 |
| 6/10/15 | WEST, Westlaw Research, STERN,ADAM, 6/10/2015 | 93.98 |
| 6/10/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 6/10/2015 | 20.00 |
| 6/10/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/10/2015 | 20.00 |
| 6/11/15 | Veronica Nunn, Internet, Client Meetings | 21.72 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/11/15 | VITAL TRANSPORTATION INC, Passenger: KIESELLSTEIN MARC, Local Transportation, Date: 6/1/2015 | 28.74 |
| 6/11/15 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Local Transportation, Date: 6/1/2015 | 40.43 |
| 6/11/15 | Andrew Calder, Taxi, EFH Meetings | 7.80 |
| 6/11/15 | Veronica Nunn, Lodging, New York, NY 06/08/2015 to 06/12/2015, Client Meetings | 500.00 |
| 6/11/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Emily Geier, 6/11/2015 | 75.00 |
| 6/11/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Emily Geier, 6/11/2015 | 75.00 |
| 6/11/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Emily Geier, 6/11/2015 | 75.00 |
| 6/11/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 5/19/2015 | 60.00 |
| 6/11/15 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Transportation to/from airport, Date: 6/1/2015 | 30.85 |
| 6/11/15 | VITAL TRANSPORTATION INC, Passenger: WHITELEY JASON, Transportation to/from airport, Date: 6/1/2015 | 61.59 |
| 6/11/15 | VITAL TRANSPORTATION INC, Passenger: WHITELEY JASON, Transportation to/from airport, Date: 6/5/2015 | 59.29 |
| 6/11/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring | 37.50 |
| 6/11/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 4.30 |
| 6/11/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 5.59 |
| 6/11/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 40.00 |
| 6/11/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 40.00 |
| 6/11/15 | FLIK, Catering Expenses, Client Meeting (25), Sassower, Edward O, 6/11/2015 | 500.00 |
| 6/11/15 | FLIK, Catering Expenses, Client Meeting (8), Sassower, Edward O, 6/11/2015 | 160.00 |
| 6/11/15 | FLIK, Catering Expenses, Client Meeting (40), Sassower, Edward O, 6/11/2015 | 800.00 |
| 6/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Spencer Winters | 11.00 |
| 6/11/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 204.00 |
| 6/11/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 6/11/2015 | 28.18 |
| 6/11/15 | WEST, Westlaw Research, KAISEY,LINA, 6/11/2015 | 173.63 |
| 6/11/15 | WEST, Westlaw Research, LII,TZU-YING, 6/11/2015 | 14.47 |
| 6/11/15 | WEST, Westlaw Research, ORREN,ROBERT, 6/11/2015 | 13.01 |
| 6/11/15 | WEST, Westlaw Research, STERN,ADAM, 6/11/2015 | 21.63 |
| 6/11/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/11/2015 | 20.00 |
| 6/11/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/11/2015 | 20.00 |
| 6/11/15 | SEAMLESS NORTH AMERICA INC, Jonah Peppiatt, Overtime Meals - Attorney, 6/11/2015 | 20.00 |
| 6/12/15 | Veronica Nunn, Internet, Client Meetings | 8.99 |
| 6/12/15 | Andrew Calder, Internet, EFH Meetings | 17.95 |
| 6/12/15 | Andrew Calder, Taxi, EFH Meetings | 6.96 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/12/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/12/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, GLEN ELLYN IL 60137, 3:33 PM | 75.00 |
| 6/12/15 | Veronica Nunn, Transportation To/From Airport, Client Meetings | 40.55 |
| 6/12/15 | John Pitts, Travel Meals, New York, NY Attend meeting. | 32.99 |
| 6/12/15 | John Pitts, Travel Meals, New York, NY Attend meeting. | 25.38 |
| 6/12/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 26.00 |
| 6/12/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 11.23 |
| 6/12/15 | Veronica Nunn, Travel Meals, New York, NY Client Meetings | 8.91 |
| 6/12/15 | Veronica Nunn, Parking, Humble, TX Client Meetings | 34.00 |
| 6/12/15 | Veronica Nunn, Mileage, Houston, TX 42.20 miles Client Meetings | 24.27 |
| 6/12/15 | FLIK, Catering Expenses, Client Meeting (10), Sassower, Edward O, 6/12/2015 | 200.00 |
| 6/12/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/12/2015 | 400.00 |
| 6/12/15 | FLIK, Catering Expenses, Client Meeting (15), Turner, Kathleen P, 6/12/2015 | 300.00 |
| 6/12/15 | FLIK, Catering Expenses, Client Meeting (15), Turner, Kathleen P, 6/12/2015 | 300.00 |
| 6/12/15 | FLIK, Catering Expenses, Client Meeting (30), Turner, Kathleen P, 6/12/2015 | 600.00 |
| 6/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Steven Torrez | 20.00 |
| 6/12/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 455.00 |
| 6/12/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 6/12/2015 | 39.38 |
| 6/12/15 | WEST, Westlaw Research, BAROLO,JAMES, 6/12/2015 | 63.11 |
| 6/12/15 | WEST, Westlaw Research, KLAR,AUSTIN, 6/12/2015 | 31.49 |
| 6/12/15 | WEST, Westlaw Research, STERN,ADAM, 6/12/2015 | 43.26 |
| 6/12/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/12/2015 | 20.00 |
| 6/12/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/12/2015 | 20.00 |
| 6/12/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 6/12/2015 | 20.00 |
| 6/13/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 6/13/2015 | 300.00 |
| 6/13/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 6/13/2015 | 232.05 |
| 6/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Spencer Winters | 388.00 |
| 6/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Aparna Yenamandra | 74.00 |
| 6/13/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Natasha Hwangpo | 94.00 |
| 6/13/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 6/13/2015 | 13.47 |
| 6/13/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/13/2015 | 20.00 |
| 6/14/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT),Special Counsel - Outside Contract Attorney, Document Review | 86,311.00 |
| 6/14/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 6/14/2015 | 232.05 |
| 6/14/15 | FLIK, Catering Expenses, Client Meeting (15), Sassower, Edward O, 6/14/2015 | 300.00 |
| 6/14/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 6/14/2015 | 71.15 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/14/15 | WEST, Westlaw Research, STERN,ADAM, 6/14/2015 | 43.41 |
| 6/14/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 6/14/2015 | 9.53 |
| 6/14/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/14/2015 | 20.00 |
| 6/15/15 | Andrew Calder, Internet, EFH Meetings | 21.60 |
| 6/15/15 | E-WASHINGTON EXPRESS LLC - 12240 INDIAN CREEK CT #100 (TP), Outside Messenger Service, Messenger service for S. Pace | 34.02 |
| 6/15/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/15/2015, STEVEN N SERAJEDDINI, 1833 W MELROSE ST,CHICAGO,IL 60610, ,ORD-CHICAGO,IL ORD, 6:00 PM | 75.00 |
| 6/15/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 10.15 |
| 6/15/15 | Andrew Calder, Travel Meal, Amber Meek | 80.00 |
| 6/15/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/15/2015 | 400.00 |
| 6/15/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/15/2015 | 400.00 |
| 6/15/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 418.00 |
| 6/15/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 6/15/2015 | 26.26 |
| 6/15/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 6/15/2015 | 14.09 |
| 6/15/15 | WEST, Westlaw Research, STERN,ADAM, 6/15/2015 | 65.04 |
| 6/15/15 | LEXISNEXIS, LexisNexis Research, KARINEN, JENNIFER, 6/15/2015 | 38.19 |
| 6/15/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 6/15/2015 | 20.00 |
| 6/15/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 6/15/2015 | 20.00 |
| 6/15/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/15/2015 | 20.00 |
| 6/15/15 | Anna Terteryan, Overtime Meals - Attorney, OT Meal. | 20.00 |
| 6/15/15 | Max Klupchak, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 6/16/15 | Andrew Calder, Taxi, EFH Meetings | 19.56 |
| 6/16/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER EDWARD, Transportation to/from airport, Date: 6/1/2015 | 34.41 |
| 6/16/15 | VITAL TRANSPORTATION INC, Passenger: WINTERS SPENCER, Transportation to/from airport, Date: 6/5/2015 | 58.81 |
| 6/16/15 | VITAL TRANSPORTATION INC, Passenger: KLUPCHAK,MAX Transportation to/from airport, Date: 6/9/2015 | 60.40 |
| 6/16/15 | VITAL TRANSPORTATION INC, Passenger: WHITELEY JASON, Transportation to/from airport, Date: 6/8/2015 | 75.00 |
| 6/16/15 | VITAL TRANSPORTATION INC, Passenger: WHITELEY JASON, Transportation to/from airport, Date: 6/12/2015 | 51.49 |
| 6/16/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 6/9/2015 | 75.00 |
| 6/16/15 | VITAL TRANSPORTATION INC, Passenger: SERAJEDDINI STEVEN, Transportation to/from airport, Date: 6/9/2015 | 58.81 |
| 6/16/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 3.62 |
| 6/16/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 13.75 |
| 6/16/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 32.22 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/16/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 31.13 |
| 6/16/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/16/2015 | 400.00 |
| 6/16/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/16/2015 | 400.00 |
| 6/16/15 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 6/16/2015 | 600.00 |
| 6/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 22.00 |
| 6/16/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Natasha Hwangpo | 5.00 |
| 6/16/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 6/16/2015 | 14.09 |
| 6/16/15 | WEST, Westlaw Research, ESSER,MICHAEL, 6/16/2015 | 12.62 |
| 6/16/15 | WEST, Westlaw Research, KAISEY,LINA, 6/16/2015 | 72.35 |
| 6/16/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 6/16/2015 | 17.98 |
| 6/16/15 | WEST, Westlaw Research, STERN,ADAM, 6/16/2015 | 14.47 |
| 6/16/15 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 6/3/2015 | 29.79 |
| 6/16/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 6/16/2015 | 20.00 |
| 6/16/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 6/16/2015 | 20.00 |
| 6/16/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/16/2015 | 20.00 |
| 6/17/15 | Andrew Calder, Taxi, EFH Meetings | 15.35 |
| 6/17/15 | Andrew Calder, Taxi, EFH Meetings | 16.56 |
| 6/17/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 40.00 |
| 6/17/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 13.75 |
| 6/17/15 | Andrew Calder, Travel Meal, Amber Meek, John Pitts | 120.00 |
| 6/17/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/17/2015 | 400.00 |
| 6/17/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/17/2015 | 400.00 |
| 6/17/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 5.00 |
| 6/17/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Aparna Yenamandra | 14.00 |
| 6/17/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 6/17/2015 | 26.26 |
| 6/17/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 6/17/2015 | 3.42 |
| 6/17/15 | WEST, Westlaw Research, TORREZ,STEVEN, 6/17/2015 | 56.35 |
| 6/17/15 | WEST, Westlaw Research, BAROLO,JAMES, 6/17/2015 | 25.24 |
| 6/17/15 | WEST, Westlaw Research, KAISEY,LINA, 6/17/2015 | 86.81 |
| 6/17/15 | Anna Terteryan, Taxi, OT Transportation. | 17.00 |
| 6/18/15 | VITAL TRANSPORTATION INC, Passenger: YENAMANDRA APARNA, Local Transportation, Date: 6/1/2015 | 29.93 |
| 6/18/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER, EDWARD, Local Transportation, Date: 6/1/2015 | 39.37 |
| 6/18/15 | VITAL TRANSPORTATION INC, Passenger: NUNN VERONICA, Transportation to/from airport, Date: 6/9/2015 | 51.89 |
| 6/18/15 | VITAL TRANSPORTATION INC, Passenger: GOTT,JASON, Transportation to/from airport, Date: 6/9/2015 | 60.50 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/18/15 | VITAL TRANSPORTATION INC, Passenger: GOTT,JASON, Transportation to/from airport, Date: 6/10/2015 | 65.49 |
| 6/18/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 6/10/2015 | 72.56 |
| 6/18/15 | VITAL TRANSPORTATION INC, Passenger: MCKANE,MARK, Transportation to/from airport, Date: 6/8/2015 | 84.81 |
| 6/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/18/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ,ORD-CHICAGO,IL ORD, 5:15 AM | 75.00 |
| 6/18/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/18/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 5:43 PM | 75.00 |
| 6/18/15 | FLIK, Catering Expenses, Client Meeting (30), Sassower, Edward O, 6/18/2015 | 600.00 |
| 6/18/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/18/2015 | 400.00 |
| 6/18/15 | FLIK, Catering Expenses, Client Meeting (6), Sassower, Edward O, 6/18/2015 | 48.00 |
| 6/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 220.00 |
| 6/18/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Aparna Yenamandra | 17.00 |
| 6/18/15 | WEST, Westlaw Research, TORREZ,STEVEN, 6/18/2015 | 56.35 |
| 6/18/15 | WEST, Westlaw Research, ORREN,ROBERT, 6/18/2015 | 319.05 |
| 6/18/15 | VITAL TRANSPORTATION INC, Passenger: SCHLAN,MAX, Overtime Transportation, Date: 6/9/2015 | 114.88 |
| 6/18/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 6/18/2015 | 20.00 |
| 6/18/15 | SEAMLESS NORTH AMERICA INC, Sara B Zablotney, Overtime Meals - Attorney, 6/18/2015 | 20.00 |
| 6/18/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 6/18/2015 | 20.00 |
| 6/19/15 | John Pitts, Travel Meals, Flushing, NY Attend client meetings. | 38.06 |
| 6/19/15 | Andrew Calder, Travel Meals, New York EFH Meetings | 40.00 |
| 6/19/15 | FLIK, Catering Expenses, Client Meeting (20), Sassower, Edward O, 6/19/2015 | 400.00 |
| 6/19/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 8.00 |
| 6/19/15 | WEST, Westlaw Research, TROGDON,HOLLY, 6/19/2015 | 39.38 |
| 6/19/15 | WEST, Westlaw Research, TORREZ,STEVEN, 6/19/2015 | 154.97 |
| 6/19/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 6/19/2015 | 14.47 |
| 6/19/15 | WEST, Westlaw Research, KAISEY,LINA, 6/19/2015 | 28.94 |
| 6/19/15 | WEST, Westlaw Research, LII,TZU-YING, 6/19/2015 | 100.70 |
| 6/19/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 6/19/2015 | 20.00 |
| 6/20/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 6/20/2015 | 45.75 |
| 6/20/15 | WEST, Westlaw Research, SMITH,MARGARET, 6/20/2015 | 68.40 |
| 6/20/15 | LEXISNEXIS, LexisNexis Research, SMITH, MARGARET, 6/20/2015 | 19.09 |
| 6/21/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Aparna Yenamandra | 14.00 |
| 6/21/15 | WEST, Westlaw Research, LII,TZU-YING, 6/21/2015 | 70.59 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 6/21/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 6/21/2015 | 20.00 |
| 6/22/15 | James Sprayregen, Airfare, Newark, NJ 07/20/2015 to 07/20/2015, Meeting | 409.12 |
| 6/22/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 6/22/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 78.00 |
| 6/22/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 6/22/2015 | 3.42 |
| 6/22/15 | WEST, Westlaw Research, TORREZ,STEVEN, 6/22/2015 | 126.80 |
| 6/22/15 | WEST, Westlaw Research, BAROLO,JAMES, 6/22/2015 | 75.73 |
| 6/22/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 6/22/2015 | 159.16 |
| 6/22/15 | WEST, Westlaw Research, KAISEY,LINA, 6/22/2015 | 57.88 |
| 6/22/15 | WEST, Westlaw Research, ORREN,ROBERT, 6/22/2015 | 41.95 |
| 6/22/15 | Anna Terteryan, Taxi, OT Transportation. | 9.00 |
| 6/22/15 | Anna Terteryan, Overtime Meals - Attorney, OT Transportation. | 20.00 |
| 6/22/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 6/22/2015 | 20.00 |
| 6/22/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/22/2015 | 20.00 |
| 6/23/15 | Beth Friedman, Teleconference, Telephonic hearing. | 30.00 |
| 6/23/15 | BOSTON COACH CORPORATION, Transportation to/from airport, CHAD JOHN HUSNICK, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 6/23/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, Transportation to/from airport, Date: 6/18/2015 | 76.71 |
| 6/23/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 6/18/2015 | 59.68 |
| 6/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Spencer Winters | 11.00 |
| 6/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 613.00 |
| 6/23/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Teresa Lii | 14.00 |
| 6/23/15 | WEST, Westlaw Research, TROGDON,HOLLY, 6/23/2015 | 52.51 |
| 6/23/15 | WEST, Westlaw Research, WINTERS,SPENCER, 6/23/2015 | 70.44 |
| 6/23/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 6/23/2015 | 28.94 |
| 6/23/15 | WEST, Westlaw Research, KAISEY,LINA, 6/23/2015 | 14.47 |
| 6/23/15 | WEST, Westlaw Research, ORREN,ROBERT, 6/23/2015 | 52.91 |
| 6/23/15 | RED TOP CAB COMPANY, Overtime Transportation, 6/23/2015, CHAD PAPENFUSS | 120.89 |
| 6/23/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 6/23/2015 | 20.00 |
| 6/23/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/23/2015 | 20.00 |
| 6/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARK EDWARD MCKANE, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/24/15 | BOSTON COACH CORPORATION, Transportation to/from airport, MARC KIESELSTEIN, pick up at Philadelphia Airport   Philadelphia PA and drop off at WILMINGTON . 11TH AND MARKET STREETS WILMINGTON DE | 125.00 |
| 6/24/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/24/2015, MARC KIESELSTEIN, 300  N LASALLE,CHICAGO,IL 60654, ,ORD-CHICAGO,IL ORD, 3:30 PM | 75.00 |
| 6/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 11.00 |
| 6/24/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Teresa Lii | 3.00 |
| 6/24/15 | WEST, Westlaw Research, BODAMMER,ANDREW, 6/24/2015 | 13.13 |
| 6/24/15 | WEST, Westlaw Research, TROGDON,HOLLY, 6/24/2015 | 118.15 |
| 6/24/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 6/24/2015 | 14.09 |
| 6/24/15 | WEST, Westlaw Research, WINTERS,SPENCER, 6/24/2015 | 14.09 |
| 6/24/15 | WEST, Westlaw Research, PEPPIATT,JONAH, 6/24/2015 | 43.41 |
| 6/24/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 6/24/2015 | 20.00 |
| 6/24/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 6/24/2015 | 20.00 |
| 6/24/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/24/2015 | 20.00 |
| 6/24/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 6/24/2015 | 20.00 |
| 6/24/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 6/24/2015 | 20.00 |
| 6/25/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 13.00 |
| 6/25/15 | WEST, Westlaw Research, TROGDON,HOLLY, 6/25/2015 | 13.13 |
| 6/25/15 | WEST, Westlaw Research, TORREZ,STEVEN, 6/25/2015 | 42.27 |
| 6/25/15 | Brian Schartz, Taxi, OT taxi. | 30.00 |
| 6/25/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 6/25/2015 | 20.00 |
| 6/26/15 | E-GX GREEN EXPRESS INC - 500 FIFTH AVENUE (NT), Outside Messenger Service, Courier Delivery | 19.98 |
| 6/26/15 | James Sprayregen, Airfare, Chicago, IL 07/08/2015 to 07/08/2015, Meeting | 371.10 |
| 6/26/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 6/26/15 | James Sprayregen, Airfare, Chicago, IL 07/17/2015 to 07/17/2015, Meeting | 403.57 |
| 6/26/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 6/26/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 694.50 |
| 6/26/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Robert Orren | 17.00 |
| 6/26/15 | WEST, Westlaw Research, BAROLO,JAMES, 6/26/2015 | 25.24 |
| 6/26/15 | WEST, Westlaw Research, LII,TZU-YING, 6/26/2015 | 36.10 |
| 6/27/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Aparna Yenamandra | 8.00 |
| 6/27/15 | WEST, Westlaw Research, BAROLO,JAMES, 6/27/2015 | 18.87 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/28/15 | WEST, Westlaw Research, BAROLO,JAMES, 6/28/2015 | 62.98 |
| 6/28/15 | Rebecca Chaikin, Taxi, OT taxi. | 25.56 |
| 6/28/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 6/28/2015 | 20.00 |
| 6/29/15 | E-VERITEXT - PO BOX 71303 (NT), Court Reporter Deposition, Original transcript. | 281.25 |
| 6/29/15 | RESTRUCTURING CONCEPTS LLC, Computer Database Research, Chapter 11 Dockets Usage for 06/2015, Lina Kaisey | 94.00 |
| 6/29/15 | WEST, Westlaw Research, TROGDON,HOLLY, 6/29/2015 | 13.13 |
| 6/29/15 | WEST, Westlaw Research, GEIER,EMILY, 6/29/2015 | 59.77 |
| 6/29/15 | WEST, Westlaw Research, BAROLO,JAMES, 6/29/2015 | 75.73 |
| 6/29/15 | WEST, Westlaw Research, FITZGERALD,JOHN, 6/29/2015 | 23.83 |
| 6/29/15 | WEST, Westlaw Research, KAISEY,LINA, 6/29/2015 | 43.41 |
| 6/29/15 | WEST, Westlaw Research, LII,TZU-YING, 6/29/2015 | 28.94 |
| 6/29/15 | WEST, Westlaw Research, STERN,ADAM, 6/29/2015 | 100.85 |
| 6/29/15 | Rebecca Chaikin, Taxi, OT taxi. | 24.96 |
| 6/29/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 6/29/2015 | 20.00 |
| 6/29/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/29/2015 | 20.00 |
| 6/29/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 6/29/2015 | 20.00 |
| 6/29/15 | SEAMLESS NORTH AMERICA INC, Max Schlan, Overtime Meals - Attorney, 6/29/2015 | 20.00 |
| 6/29/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 6/29/2015 | 15.75 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conferences re Energy Future Competitive Holdings. | 165.59 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, conference call on June 20 and 24 | 28.90 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 5.66 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls. | 41.70 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf. Calls | 107.25 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconferencing | 363.42 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 80.69 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call | 87.56 |
| 6/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference call(s) | 48.08 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 9.31 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference monthly expense. | 16.96 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 18.46 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (NT), Teleconference, Conference Calls for Amber Meek - June 2015 | 1.55 |
| 6/30/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call | 3.15 |
| 6/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Local Transportation, Black car service expenses for June. | 75.00 |
| 6/30/15 | James Sprayregen, Airfare, Dallas, TX 07/28/2015 to 07/28/2015, Meeting | 372.10 |
| 6/30/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 6/30/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Chad John Husnick, pick up at Austin Bergstrom Airport   Austin TX and drop off at AUSTIN 1701 N CONGRESS AVE AUSTIN TX | 75.00 |
| 6/30/15 | VITAL TRANSPORTATION INC, Passenger: MAYNES,TODD, Transportation pickup at 601 Lexington Ave, New York, NY to LGA airport, Date: 6/23/2015 | 58.81 |
| 6/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, A. Calder Airport transportation, pickup at Bush Airport to 6639 Brompton Rd, Houston, TX, 6/12/2015 | 75.00 |
| 6/30/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/30/2015, CHAD JOHN HUSNICK, 775 MARSTON AVE.,GLEN ELLYN,IL 60137, ,ORD-CHICAGO,IL ORD, 5:30 AM | 75.00 |
| 6/30/15 | CROWN CARS & LIMOUSINES, Transportation to/from airport, 6/30/2015, CHAD JOHN HUSNICK, ORD-CHICAGO,IL ORD, 775  MARSTON AVE.,GLEN ELLYN IL 60137, 7:15 PM | 75.00 |
| 6/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Transportation service, from 4108 Roseland, Houston, TX to Bush Airport, Amber Meek, 6/1/2015 | 75.00 |
| 6/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Transportation service from  Bush Airport to 4108 Roseland, Houston, TX, Amber Meek, 6/4/2015 | 75.00 |
| 6/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Transportation service, from Bush Airport to 4108 Roseland, Houston, TX, Amber Meek, 6/17/2015 | 75.00 |
| 6/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Transportation service from 4108 Roseland, Houston, TX to Bush Airport, Amber Meek, 6/2/2015 | 75.00 |
| 6/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Transportation service from  Bush Airport to 4108 Roseland, Houston, TX, Amber Meek, 6/12/2015 | 75.00 |
| 6/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Transportation service, from  4108 Roseland, Houston, TX to Bush Airport, Amber Meek 6/15/2015 | 75.00 |
| 6/30/15 | E-EUGENE STEWART INC - 5718 WESTHEIMER (NT), Transportation to/from Airport, Transportation service, from 4108 Roseland, Houston, TX to Bush Airport, Amber Meek, 6/9/2015 | 75.00 |
| 6/30/15 | WEST, Westlaw Research, STERN,ADAM, 6/30/2015 | 57.88 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 6/30/15 | Adam Stern, Taxi, OT taxi | 31.38 |
| 6/30/15 | Jason Gott, Taxi, OT transportation | 12.56 |
| 6/30/15 | VITAL TRANSPORTATION INC, Passenger: SCHLAN,MAX, Overtime Transportation, Date: 6/25/2015 | 114.88 |
| 6/30/15 | Rebecca Chaikin, Taxi, OT taxi. | 28.56 |
| 6/30/15 | Alexander Davis, Taxi, OT Transportation. | 20.00 |
| 6/30/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 6/30/2015 | 20.00 |
| 6/30/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 6/30/2015 | 20.00 |
| 6/30/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 6/30/2015 | 20.00 |
| 6/30/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 6/30/2015 | 20.00 |
| 6/30/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 6/30/2015 | 20.00 |
| 7/01/15 | Standard Prints | .10 |
| 7/01/15 | Standard Prints | 7.50 |
| 7/01/15 | Standard Prints | 5.90 |
| 7/01/15 | Standard Prints | 4.30 |
| 7/01/15 | Standard Prints | 12.60 |
| 7/01/15 | Standard Prints | .10 |
| 7/01/15 | Standard Prints | 2.40 |
| 7/01/15 | Standard Prints | 4.10 |
| 7/01/15 | Standard Prints | 1.80 |
| 7/01/15 | Standard Prints | 1.20 |
| 7/01/15 | Standard Prints | 1.00 |
| 7/01/15 | Standard Prints | 1.50 |
| 7/01/15 | Standard Prints | 20.70 |
| 7/01/15 | Standard Prints | 1.60 |
| 7/01/15 | Standard Prints | .20 |
| 7/01/15 | Standard Prints | .20 |
| 7/01/15 | Standard Prints | 8.50 |
| 7/01/15 | Standard Prints | .40 |
| 7/01/15 | Standard Prints | 23.50 |
| 7/01/15 | Standard Prints | 5.20 |
| 7/01/15 | Standard Prints | 1.50 |
| 7/01/15 | Standard Prints | .30 |
| 7/01/15 | Standard Prints | 4.60 |
| 7/01/15 | Standard Prints | 19.20 |
| 7/01/15 | Standard Prints | 2.10 |
| 7/01/15 | Standard Prints | 11.90 |
| 7/01/15 | Standard Prints | 2.40 |
| 7/01/15 | Standard Prints | 2.70 |
| 7/01/15 | Standard Prints | 27.50 |
| 7/01/15 | Standard Prints | 2.10 |
| 7/01/15 | Standard Prints | 21.80 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/01/15 | Color Prints | .90 |
| 7/01/15 | Color Prints | .90 |
| 7/01/15 | Color Prints | .90 |
| 7/01/15 | Color Prints | 1.80 |
| 7/01/15 | Color Prints | .90 |
| 7/01/15 | Color Prints | .90 |
| 7/01/15 | Color Prints | 1.80 |
| 7/01/15 | Color Prints | 3.60 |
| 7/01/15 | Color Prints | 1.80 |
| 7/01/15 | Color Prints | .30 |
| 7/01/15 | Color Prints | .30 |
| 7/01/15 | Color Prints | 35.70 |
| 7/01/15 | Color Prints | 35.70 |
| 7/01/15 | Color Prints | 69.30 |
| 7/01/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 7/1/2015 | 4.05 |
| 7/01/15 | WEST, Westlaw Research, BAROLO,JAMES, 7/1/2015 | 74.06 |
| 7/01/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 7/1/2015 | 15.63 |
| 7/01/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 7/1/2015 | 31.57 |
| 7/01/15 | WEST, Westlaw Research, TROGDON,HOLLY, 7/1/2015 | 15.79 |
| 7/01/15 | Teresa Lii, Taxi, OT transportation. | 12.30 |
| 7/01/15 | Rebecca Chaikin, Taxi, OT taxi. | 26.76 |
| 7/01/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.36 |
| 7/01/15 | Teresa Lii, Overtime Meals - Attorney, OT meal. | 20.00 |
| 7/01/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/1/2015 | 20.00 |
| 7/01/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/1/2015 | 20.00 |
| 7/01/15 | Cash Credits HOTEL DUPONT REFUND | -1,117.51 |
| 7/02/15 | Standard Copies or Prints | .40 |
| 7/02/15 | Standard Prints | .30 |
| 7/02/15 | Standard Prints | 12.50 |
| 7/02/15 | Standard Prints | 2.70 |
| 7/02/15 | Standard Prints | 38.80 |
| 7/02/15 | Standard Prints | 1.20 |
| 7/02/15 | Standard Prints | 5.40 |
| 7/02/15 | Standard Prints | .30 |
| 7/02/15 | Standard Prints | 24.20 |
| 7/02/15 | Standard Prints | .70 |
| 7/02/15 | Standard Prints | 1.70 |
| 7/02/15 | Standard Prints | .40 |
| 7/02/15 | Standard Prints | 14.50 |
| 7/02/15 | Standard Prints | 3.00 |
| 7/02/15 | Standard Prints | .30 |
| 7/02/15 | Standard Prints | 14.90 |
| 7/02/15 | Standard Prints | 27.90 |
| 7/02/15 | Standard Prints | 34.90 |
| 7/02/15 | Standard Prints | 8.80 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---:|
| 7/02/15 | Standard Prints | 3.40 |
| 7/02/15 | Standard Prints | 5.00 |
| 7/02/15 | Standard Prints | 5.10 |
| 7/02/15 | Color Prints | 4.50 |
| 7/02/15 | Color Prints | 26.40 |
| 7/02/15 | Color Prints | 40.50 |
| 7/02/15 | Color Prints | 40.50 |
| 7/02/15 | Color Prints | 21.00 |
| 7/02/15 | Color Prints | 32.40 |
| 7/02/15 | Color Prints | 17.40 |
| 7/02/15 | Color Prints | .30 |
| 7/02/15 | Color Prints | .30 |
| 7/02/15 | Color Prints | 12.00 |
| 7/02/15 | Marc Kieselstein, Airfare, New York, NY 07/06/2015 to 07/09/2015, Meeting with clients. | 879.84 |
| 7/02/15 | Marc Kieselstein, Agency Fee, Meeting with clients. | 58.00 |
| 7/02/15 | SUNNY'S EXECUTIVE SEDAN SERVICE INC - Transportation to/from airport-Pickup at Ronald Regan Airport dropoff at 7109 Georgia St, Chevy Chase, MD, Cormac Connor, 06/10/15. | 69.58 |
| 7/02/15 | WEST, Westlaw Research, BAROLO,JAMES, 7/2/2015 | 133.32 |
| 7/02/15 | Rebecca Chaikin, Taxi, OT taxi. | 25.55 |
| 7/02/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 7/2/2015 | 20.00 |
| 7/02/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/2/2015 | 20.00 |
| 7/02/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 7/2/2015 | 20.00 |
| 7/03/15 | Steven Torrez, Taxi, Overtime Transportation | 11.93 |
| 7/03/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 7/3/2015 | 20.00 |
| 7/03/15 | Amber Meek, Overtime Meals - Attorney, | 20.00 |
| 7/04/15 | Steven Torrez, Taxi, Overtime Transportation | 11.96 |
| 7/04/15 | Rebecca Chaikin, Taxi, OT taxi. | 25.55 |
| 7/04/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 7/4/2015 | 20.00 |
| 7/05/15 | James Sprayregen, Lodging, New York, NY 07/05/2015 to 07/09/2015, Meeting | 2,000.00 |
| 7/05/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 82,652.50 |
| 7/05/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 51,059.50 |
| 7/05/15 | WEST, Westlaw Research, YENAMANDRA,APARNA, 7/5/2015 | 118.89 |
| 7/06/15 | Marc Kieselstein, Internet, Meeting with clients. | 47.97 |
| 7/06/15 | Standard Prints | .30 |
| 7/06/15 | Standard Prints | .10 |
| 7/06/15 | Standard Prints | .60 |
| 7/06/15 | Standard Prints | .50 |
| 7/06/15 | Standard Prints | 3.40 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/06/15 | Standard Prints | .40 |
| 7/06/15 | Standard Prints | 66.10 |
| 7/06/15 | Standard Prints | 2.70 |
| 7/06/15 | Standard Prints | 2.70 |
| 7/06/15 | Standard Prints | 1.80 |
| 7/06/15 | Standard Prints | 7.40 |
| 7/06/15 | Standard Prints | 21.50 |
| 7/06/15 | Standard Prints | 2.80 |
| 7/06/15 | Standard Prints | 1.70 |
| 7/06/15 | Standard Prints | 27.90 |
| 7/06/15 | Standard Prints | 5.30 |
| 7/06/15 | Standard Prints | .80 |
| 7/06/15 | Color Prints | 1.50 |
| 7/06/15 | Color Prints | 17.10 |
| 7/06/15 | Color Prints | 40.50 |
| 7/06/15 | Steven Serajeddini, Airfare, New York, NY 07/07/2015 to 07/09/2015, Restructuring | 762.20 |
| 7/06/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 7/06/15 | Chad Husnick, Airfare, New York, NY 07/07/2015 to 07/09/2015, Restructuring | 762.20 |
| 7/06/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 7/06/15 | James Sprayregen, Transportation To/From Airport, Meeting, from Chicago OHare Airport 7/6/2015 to Newark-Liberty Airport 7/6/2015. | 75.00 |
| 7/06/15 | James Sprayregen, Transportation To/From Airport, Meeting, from 521 Longwood Ave. Glencoe 7/6/2015 to Chicago OHare Airport 7/6/2015. | 75.00 |
| 7/06/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 26.12 |
| 7/06/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 40.00 |
| 7/06/15 | Max Schlan, Copies, Janice Russell Transcripts: Old CSH, Inc. f/k/a Country Stone Holdings, Inc. Transcripts. | 295.85 |
| 7/06/15 | LEXISNEXIS, Computer Database Research, CourtLink Usage for 07/2015, Elaine Sciolino | 26.85 |
| 7/06/15 | WEST, Westlaw Research, HUSNICK,CHAD, 7/6/2015 | 100.20 |
| 7/06/15 | WEST, Westlaw Research, BAROLO,JAMES, 7/6/2015 | 465.93 |
| 7/06/15 | Natasha Hwangpo, Taxi, OT Taxi | 16.56 |
| 7/06/15 | Lina Kaisey, Taxi, Office to home. | 17.94 |
| 7/06/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/6/2015 | 20.00 |
| 7/06/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/6/2015 | 20.00 |
| 7/07/15 | Standard Prints | 19.20 |
| 7/07/15 | Standard Prints | 1.40 |
| 7/07/15 | Standard Prints | 1.80 |
| 7/07/15 | Standard Prints | 1.50 |
| 7/07/15 | Standard Prints | 36.70 |
| 7/07/15 | Standard Prints | 1.00 |
| 7/07/15 | Standard Prints | 21.50 |
| 7/07/15 | Standard Prints | 16.30 |
| 7/07/15 | Standard Prints | 1.20 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/07/15 | Standard Prints | 2.50 |
| 7/07/15 | Standard Prints | .40 |
| 7/07/15 | Standard Prints | .20 |
| 7/07/15 | Standard Prints | 9.60 |
| 7/07/15 | Standard Prints | 1.20 |
| 7/07/15 | Standard Prints | 34.50 |
| 7/07/15 | Standard Prints | 8.20 |
| 7/07/15 | Standard Prints | 1.80 |
| 7/07/15 | Standard Prints | 6.70 |
| 7/07/15 | Standard Prints | 1.70 |
| 7/07/15 | Standard Prints | 8.30 |
| 7/07/15 | Standard Prints | .40 |
| 7/07/15 | Standard Prints | 18.00 |
| 7/07/15 | Standard Prints | .80 |
| 7/07/15 | Standard Prints | 21.10 |
| 7/07/15 | Standard Prints | 84.30 |
| 7/07/15 | Standard Prints | 44.70 |
| 7/07/15 | Standard Prints | 20.00 |
| 7/07/15 | Standard Prints | .40 |
| 7/07/15 | Standard Prints | 1.00 |
| 7/07/15 | Standard Prints | .90 |
| 7/07/15 | Color Prints | 6.90 |
| 7/07/15 | Color Prints | 6.90 |
| 7/07/15 | Color Prints | 3.00 |
| 7/07/15 | Color Prints | 3.30 |
| 7/07/15 | Color Prints | .30 |
| 7/07/15 | Color Prints | 1.20 |
| 7/07/15 | Color Prints | .90 |
| 7/07/15 | Color Prints | 3.60 |
| 7/07/15 | Color Prints | 3.60 |
| 7/07/15 | Color Prints | 2.40 |
| 7/07/15 | Color Prints | 2.40 |
| 7/07/15 | Color Prints | 3.90 |
| 7/07/15 | Color Prints | 3.30 |
| 7/07/15 | Color Prints | 1.50 |
| 7/07/15 | Color Prints | .30 |
| 7/07/15 | Color Prints | .30 |
| 7/07/15 | Color Prints | .30 |
| 7/07/15 | Color Prints | .30 |
| 7/07/15 | Color Prints | .30 |
| 7/07/15 | Color Prints | .30 |
| 7/07/15 | Color Prints | .30 |
| 7/07/15 | Color Prints | .30 |
| 7/07/15 | Color Prints | 3.90 |
| 7/07/15 | Color Prints | 1.50 |
| 7/07/15 | Color Prints | 3.30 |
| 7/07/15 | Color Prints | 17.40 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/07/15 | Color Prints | 12.90 |
| 7/07/15 | Color Prints | 3.90 |
| 7/07/15 | Color Prints | 4.50 |
| 7/07/15 | Color Prints | 6.90 |
| 7/07/15 | Color Prints | 6.00 |
| 7/07/15 | Color Prints | 1.20 |
| 7/07/15 | Color Prints | .60 |
| 7/07/15 | Color Prints | 9.00 |
| 7/07/15 | Color Prints | 7.20 |
| 7/07/15 | Color Prints | 9.60 |
| 7/07/15 | Color Prints | 7.20 |
| 7/07/15 | Color Prints | 4.50 |
| 7/07/15 | Color Prints | 3.90 |
| 7/07/15 | Color Prints | 12.90 |
| 7/07/15 | Production Blowbacks | 90.00 |
| 7/07/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 38.57 |
| 7/07/15 | Chad Husnick, Travel Meals, Steven Serajeddini | 80.00 |
| 7/07/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 40.00 |
| 7/07/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 40.00 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | .70 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | 80.50 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | 156.70 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | 103.60 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | .40 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | 1,089.30 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | 242.10 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | 6.00 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | 77.80 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | .30 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | 331.70 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | 201.30 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | 411.70 |
| 7/07/15 | PACER SERVICE CENTER, Computer Database Research, 04/15 - 06/15 | 28.70 |
| 7/07/15 | WEST, Westlaw Research, SERAJEDDINI,STEVEN, 7/7/2015 | 10.12 |
| 7/07/15 | Teresa Lii, Taxi, OT transportation. | 11.16 |
| 7/07/15 | Steven Torrez, Taxi, Overtime Transportation | 11.45 |
| 7/07/15 | Anthony Sexton, Taxi, Working late | 8.25 |
| 7/07/15 | Lina Kaisey, Taxi, Office to home. | 17.94 |
| 7/07/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Non-Attorney, 7/7/2015 | 20.00 |
| 7/07/15 | Teresa Lii, Overtime Meals - Attorney, OT meal. | 20.00 |
| 7/07/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 19.89 |
| 7/07/15 | Anthony Sexton, Overtime Meals - Attorney, Working late | 20.00 |
| 7/07/15 | SEAMLESS NORTH AMERICA INC, Timothy Mohan, Overtime Meals - Attorney, 7/7/2015 | 20.00 |
| 7/07/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 7/7/2015 | 20.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/07/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/7/2015 | 20.00 |
| 7/08/15 | Standard Prints | 4.70 |
| 7/08/15 | Standard Prints | .50 |
| 7/08/15 | Standard Prints | .10 |
| 7/08/15 | Standard Prints | .50 |
| 7/08/15 | Standard Prints | 1.70 |
| 7/08/15 | Standard Prints | 1.30 |
| 7/08/15 | Standard Prints | .50 |
| 7/08/15 | Standard Prints | 18.90 |
| 7/08/15 | Standard Prints | .30 |
| 7/08/15 | Standard Prints | 1.40 |
| 7/08/15 | Standard Prints | .10 |
| 7/08/15 | Color Prints | 4.50 |
| 7/08/15 | Color Prints | 26.70 |
| 7/08/15 | Postage | .98 |
| 7/08/15 | Steven Serajeddini, Taxi, Restructuring | 15.38 |
| 7/08/15 | James Sprayregen, Airfare, Chicago, IL 07/08/2015 to 07/08/2015, Meeting | 60.00 |
| 7/08/15 | Ken Sturek, Rail, Wilmington, DE 07/14/2015 to 07/16/2015, Assist attorney team in preparation for Asbestos-claims related hearing | 101.00 |
| 7/08/15 | Ken Sturek, Agency Fee, Assist attorney team in preparation for Asbestos-claims related hearing | 21.00 |
| 7/08/15 | James Sprayregen, Transportation To/From Airport, Meeting, from Dusable Harbor Chicago 7/8/2015 to Airport 7/8/2015. | 75.00 |
| 7/08/15 | James Sprayregen, Transportation To/From Airport, Meeting, from St. Regis Hotel New York 7/8/2015 to New York LGA 7/8/2015. | 125.00 |
| 7/08/15 | James Sprayregen, Transportation To/From Airport, Meeting, from Chicago OHare Airport 7/8/2015 to Kirkland & Ellis Chicago 7/8/2015. | 75.00 |
| 7/08/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 75.00 |
| 7/08/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 7/08/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 18.51 |
| 7/08/15 | WEST, Westlaw Research, CANTOR,STEVEN, 7/8/2015 | 108.46 |
| 7/08/15 | WEST, Westlaw Research, KAISEY,LINA, 7/8/2015 | 33.97 |
| 7/08/15 | WEST, Westlaw Research, LII,TZU-YING, 7/8/2015 | 67.94 |
| 7/08/15 | WEST, Westlaw Research, DING,STEPHANIE, 7/8/2015 | 31.57 |
| 7/08/15 | Jason Gott, Taxi, OT transportation | 10.05 |
| 7/08/15 | Lina Kaisey, Taxi, Office to home. | 25.34 |
| 7/08/15 | SEAMLESS NORTH AMERICA INC, Anna Terteryan, Overtime Meals - Attorney, 7/8/2015 | 20.00 |
| 7/08/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/8/2015 | 20.00 |
| 7/08/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/8/2015 | 20.00 |
| 7/08/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/8/2015 | 20.00 |
| 7/09/15 | Standard Prints | 1.70 |
| 7/09/15 | Standard Prints | .20 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/09/15 | Standard Prints | .20 |
| 7/09/15 | Standard Prints | 3.70 |
| 7/09/15 | Standard Prints | 1.60 |
| 7/09/15 | Standard Prints | 5.10 |
| 7/09/15 | Standard Prints | .90 |
| 7/09/15 | Standard Prints | 18.30 |
| 7/09/15 | Standard Prints | 10.80 |
| 7/09/15 | Standard Prints | .10 |
| 7/09/15 | Standard Prints | .30 |
| 7/09/15 | Standard Prints | .20 |
| 7/09/15 | Standard Prints | 2.40 |
| 7/09/15 | Standard Prints | 1.20 |
| 7/09/15 | Standard Prints | 1.30 |
| 7/09/15 | Standard Prints | 2.30 |
| 7/09/15 | Standard Prints | 4.30 |
| 7/09/15 | Standard Prints | .40 |
| 7/09/15 | Standard Prints | .10 |
| 7/09/15 | Standard Prints | .70 |
| 7/09/15 | Standard Prints | 2.40 |
| 7/09/15 | Standard Prints | 3.10 |
| 7/09/15 | Standard Prints | 37.30 |
| 7/09/15 | Standard Prints | 2.30 |
| 7/09/15 | Standard Prints | 1.10 |
| 7/09/15 | Standard Prints | 6.90 |
| 7/09/15 | Standard Prints | 22.30 |
| 7/09/15 | Standard Prints | 10.90 |
| 7/09/15 | Standard Prints | 2.20 |
| 7/09/15 | Standard Prints | 49.70 |
| 7/09/15 | Standard Prints | 4.90 |
| 7/09/15 | Standard Prints | .90 |
| 7/09/15 | Standard Prints | 27.10 |
| 7/09/15 | Standard Prints | 2.30 |
| 7/09/15 | Standard Prints | 3.10 |
| 7/09/15 | Standard Prints | 3.40 |
| 7/09/15 | Standard Prints | 1.80 |
| 7/09/15 | Standard Prints | 1.20 |
| 7/09/15 | Standard Prints | 1.30 |
| 7/09/15 | Standard Prints | .60 |
| 7/09/15 | Standard Prints | 11.00 |
| 7/09/15 | Standard Prints | 3.40 |
| 7/09/15 | Standard Prints | 74.80 |
| 7/09/15 | Standard Prints | 2.80 |
| 7/09/15 | Standard Prints | 4.60 |
| 7/09/15 | Standard Prints | 4.30 |
| 7/09/15 | Standard Prints | .20 |
| 7/09/15 | Standard Prints | .70 |
| 7/09/15 | Standard Prints | .10 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/09/15 | Standard Prints | .10 |
| 7/09/15 | Standard Prints | 1.10 |
| 7/09/15 | Standard Prints | 1.80 |
| 7/09/15 | Standard Prints | 14.20 |
| 7/09/15 | Color Prints | .60 |
| 7/09/15 | Color Prints | 5.40 |
| 7/09/15 | Color Prints | 52.50 |
| 7/09/15 | Color Prints | 40.20 |
| 7/09/15 | Color Prints | 3.90 |
| 7/09/15 | Color Prints | 12.60 |
| 7/09/15 | Color Prints | 11.40 |
| 7/09/15 | Color Prints | 11.40 |
| 7/09/15 | Color Prints | 6.30 |
| 7/09/15 | Color Prints | 20.40 |
| 7/09/15 | Color Prints | 15.90 |
| 7/09/15 | Color Prints | 3.00 |
| 7/09/15 | Color Prints | 2.70 |
| 7/09/15 | Color Prints | 26.70 |
| 7/09/15 | Color Prints | 12.90 |
| 7/09/15 | Color Prints | 11.70 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | 9.30 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | .60 |
| 7/09/15 | Color Prints | .90 |
| 7/09/15 | Color Prints | 2.10 |
| 7/09/15 | Color Prints | 1.50 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | 1.20 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | .60 |
| 7/09/15 | Color Prints | 11.70 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | 9.30 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | .60 |
| 7/09/15 | Color Prints | .90 |
| 7/09/15 | Color Prints | .60 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | 48.90 |
| 7/09/15 | Color Prints | 68.70 |
| 7/09/15 | Color Prints | 3.60 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/09/15 | Color Prints | 176.40 |
| 7/09/15 | Production Blowbacks | 151.10 |
| 7/09/15 | Production Blowbacks | 87.00 |
| 7/09/15 | Overnight Delivery, Fed Exp to:ANDY WRIGHT,DALLAS, TX from:NY MAILROOM | 36.40 |
| 7/09/15 | Steven Serajeddini, Taxi, Restructuring | 7.55 |
| 7/09/15 | Steven Serajeddini, Lodging, New York, NY 07/07/2015 to 07/09/2015, Restructuring | 1,000.00 |
| 7/09/15 | Chad Husnick, Lodging, New York, NY 07/07/2015 to 07/09/2015, Restructuring | 833.20 |
| 7/09/15 | Marc Kieselstein, Lodging, New York, NY 07/06/2015 to 07/09/2015, Meeting with clients. | 1,500.00 |
| 7/09/15 | James Sprayregen, Airfare, Chicago, IL 07/09/2015 to 07/09/2015, Meeting | 441.10 |
| 7/09/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 7/09/15 | Chad Husnick, Airfare, New York, NY 07/14/2015 to 07/15/2015, Restructuring | 327.10 |
| 7/09/15 | Chad Husnick, Airfare, New York, NY 07/14/2015 to 07/15/2015, Restructuring | 327.10 |
| 7/09/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 7/09/15 | James Sprayregen, Transportation To/From Airport, Meeting, from Airport 7/9/2015 to St. Regis Hotel New York 7/9/2015. | 125.00 |
| 7/09/15 | James Sprayregen, Transportation To/From Airport, Meeting, From Kirkland & Ellis New York 7/9/2015 to New York LGA 7/9/2015. | 125.00 |
| 7/09/15 | James Sprayregen, Transportation To/From Airport, Meeting, from Chicago OHare Airport 7/9/2015 to Kirkland & Ellis Chicago 7/9/2015. | 75.00 |
| 7/09/15 | James Sprayregen, Transportation To/From Airport, Meeting | 43.55 |
| 7/09/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 10.89 |
| 7/09/15 | Steven Serajeddini, Travel Meals, New York, NY, Chad Husnick | 80.00 |
| 7/09/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 8.71 |
| 7/09/15 | WEST, Westlaw Research, ABELSON,STEVE, 7/9/2015 | 468.31 |
| 7/09/15 | WEST, Westlaw Research, EGGERT,MARY B, 7/9/2015 | 66.80 |
| 7/09/15 | WEST, Westlaw Research, KAISEY,LINA, 7/9/2015 | 25.39 |
| 7/09/15 | WEST, Westlaw Research, LII,TZU-YING, 7/9/2015 | 16.99 |
| 7/09/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 7/9/2015 | 78.93 |
| 7/09/15 | WEST, Westlaw Research, TROGDON,HOLLY, 7/9/2015 | 23.44 |
| 7/09/15 | Teresa Lii, Taxi, OT transportation. | 21.30 |
| 7/09/15 | Anthony Sexton, Taxi, Working late | 7.65 |
| 7/09/15 | VITAL TRANSPORTATION INC, Passenger: SCHLAN,MAX, Overtime Transportation, Date: 6/29/2015 | 114.88 |
| 7/09/15 | Teresa Lii, Overtime Meals - Attorney, OT meal. | 7.62 |
| 7/09/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/9/2015 | 20.00 |
| 7/09/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/9/2015 | 20.00 |
| 7/09/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 690.55 |
| 7/10/15 | Todd Maynes, Internet, Document review in flight | 7.98 |
| 7/10/15 | Marc Kieselstein, Airfare, New York, NY 07/13/2015 to 07/16/2015, Meeting with client. | 807.15 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/10/15 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 7/10/15 | James Sprayregen, Airfare, New York, NY 07/14/2015 to 07/14/2015, Meeting | 399.12 |
| 7/10/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 7/10/15 | Brenton Rogers, Airfare, Chicago, Illinois 07/16/2015 to 07/16/2015, Court Hearing | 424.93 |
| 7/10/15 | Brenton Rogers, Airfare, Philadelphia, Pennsylvania 07/14/2015 to 07/14/2015, Court Hearing | 347.10 |
| 7/10/15 | Brenton Rogers, Agency Fee, Court Hearing | 58.00 |
| 7/10/15 | James Sprayregen, Airfare, Chicago, IL 07/30/2015 to 07/30/2015, Meeting | 682.10 |
| 7/10/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 7/10/15 | WEST, Westlaw Research, FELLNER,MICHAEL, 7/10/2015 | 15.79 |
| 7/10/15 | Anthony Sexton, Taxi, Overtime Transportation | 8.05 |
| 7/10/15 | Steven Serajeddini, Taxi, Restructuring | 8.75 |
| 7/10/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 7/10/2015 | 20.00 |
| 7/10/15 | E-PARCELS INC - PO BOX 646 (NT), Leased Equipment Rental of multifunction device for use at co-counsel office in Wilmington, DE | 1,500.00 |
| 7/11/15 | WEST, Westlaw Research, MOHAN,TIMOTHY, 7/11/2015 | 50.10 |
| 7/11/15 | Teresa Lii, Taxi, OT transportation. | 9.80 |
| 7/12/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 84,473.00 |
| 7/12/15 | WEST, Westlaw Research, STEPHANY,BRYAN, 7/12/2015 | 39.39 |
| 7/12/15 | Teresa Lii, Taxi, OT transportation. | 19.30 |
| 7/12/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 7/12/2015 | 20.00 |
| 7/13/15 | James Sprayregen, Lodging, New York, NY 07/13/2015 to 07/17/2015, Meeting | 1,932.93 |
| 7/13/15 | Matthew Papez, Agency Fee, Attend Asbestos Bar Date Hearing. | 10.00 |
| 7/13/15 | Chad Husnick, Airfare, New York, NY 07/14/2015 to 07/16/2015, Restructuring | 704.20 |
| 7/13/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 7/13/15 | Bryan Stephany, Agency Fee, EFH Asbestos Hearing | 10.00 |
| 7/13/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 8.71 |
| 7/13/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 8.71 |
| 7/13/15 | LEXISNEXIS RISK DATA MANAGEMENT INC, Computer Database Research, Accurint Usage for 07/2015, Pascariu, Gianina Rodica | 3.60 |
| 7/13/15 | LEXISNEXIS RISK DATA MANAGEMENT INC, Computer Database Research, Accurint Usage for 07/2015, Pascariu, Gianina Rodica | 11.99 |
| 7/13/15 | LEXISNEXIS RISK DATA MANAGEMENT INC, Computer Database Research, Accurint Usage for 07/2015, Pascariu, Gianina Rodica | 1.80 |
| 7/13/15 | WEST, Westlaw Research, BAROLO,JAMES, 7/13/2015 | 44.44 |
| 7/13/15 | WEST, Westlaw Research, KAISEY,LINA, 7/13/2015 | 67.94 |
| 7/13/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 7/13/2015 | 15.79 |
| 7/13/15 | Brian Schartz, Taxi, OT taxi. | 42.36 |
| 7/13/15 | Lina Kaisey, Taxi, Office to home. | 20.54 |
| 7/13/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 7/13/2015 | 20.00 |
| 7/13/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/13/2015 | 20.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/13/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 7/13/2015 | 20.00 |
| 7/13/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 7/13/2015 | 20.00 |
| 7/13/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/13/2015 | 20.00 |
| 7/14/15 | Standard Copies or Prints | 6.90 |
| 7/14/15 | Standard Copies or Prints | 2.00 |
| 7/14/15 | Standard Prints | 3.80 |
| 7/14/15 | Standard Prints | 2.50 |
| 7/14/15 | Standard Prints | 2.30 |
| 7/14/15 | Standard Prints | 1.00 |
| 7/14/15 | Standard Prints | 20.30 |
| 7/14/15 | Standard Prints | 4.00 |
| 7/14/15 | Standard Prints | .20 |
| 7/14/15 | Standard Prints | 21.70 |
| 7/14/15 | Standard Prints | .30 |
| 7/14/15 | Standard Prints | 4.00 |
| 7/14/15 | Standard Prints | 21.80 |
| 7/14/15 | Standard Prints | 9.00 |
| 7/14/15 | Standard Prints | 31.60 |
| 7/14/15 | Standard Prints | 1.30 |
| 7/14/15 | Standard Prints | 2.00 |
| 7/14/15 | Standard Prints | .50 |
| 7/14/15 | Standard Prints | 4.90 |
| 7/14/15 | Standard Prints | 1.70 |
| 7/14/15 | Standard Prints | 4.80 |
| 7/14/15 | Standard Prints | 44.20 |
| 7/14/15 | Standard Prints | 40.60 |
| 7/14/15 | Standard Prints | 56.20 |
| 7/14/15 | Standard Prints | 17.00 |
| 7/14/15 | Standard Prints | 8.10 |
| 7/14/15 | Standard Prints | .30 |
| 7/14/15 | Standard Prints | 5.30 |
| 7/14/15 | Standard Prints | 1.50 |
| 7/14/15 | Standard Prints | 8.80 |
| 7/14/15 | Color Prints | 54.00 |
| 7/14/15 | Color Prints | 2.10 |
| 7/14/15 | Color Prints | 20.10 |
| 7/14/15 | Color Prints | 10.80 |
| 7/14/15 | Color Prints | 5.10 |
| 7/14/15 | Color Prints | 40.20 |
| 7/14/15 | Color Prints | 25.20 |
| 7/14/15 | Color Prints | 40.20 |
| 7/14/15 | Color Prints | .60 |
| 7/14/15 | Color Prints | .60 |
| 7/14/15 | Postage | 10.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/14/15 | Postage | 8.11 |
| 7/14/15 | Meghan Rishel, Taxi, Travel from Wilmington to Washington DC re asbestos bar date hearing. | 31.70 |
| 7/14/15 | Ken Sturek, Taxi, Assist attorney team in preparation for Asbestos-claims related hearing | 8.00 |
| 7/14/15 | Ken Sturek, Taxi, Assist attorney team in preparation for Asbestos-claims related hearing | 10.00 |
| 7/14/15 | Holly Trogdon, Taxi, EFH Hearing | 19.00 |
| 7/14/15 | Bryan Stephany, Taxi, EFH Asbestos Hearing - Taxi from train station to local counsel's office | 15.00 |
| 7/14/15 | Anna Terteryan, Lodging, Washington, D.C. 07/14/2015 to 07/17/2015, Document review training in Washington, D.C. | 350.00 |
| 7/14/15 | Holly Trogdon, Lodging, Delaware 07/14/2015 to 07/15/2015, EFH Hearing | 350.00 |
| 7/14/15 | Meghan Rishel, Rail, Wilmington, DE 07/14/2015 to 07/14/2015, Travel from Washington DC to Wilmington re asbestos bar date hearing. | 101.00 |
| 7/14/15 | Meghan Rishel, Rail, Washington DC 07/14/2015 to 07/14/2015, Travel from Wilmington to Washington DC re asbestos bar date hearing. | 101.00 |
| 7/14/15 | Matthew Papez, Rail, Wilmington, DE 07/14/2015 to 07/14/2015, Attend Asbestos Bar Date Hearing. | 101.00 |
| 7/14/15 | Chad Husnick, Airfare, New York, NY 07/14/2015 to 07/15/2015, Restructuring | 327.10 |
| 7/14/15 | Chad Husnick, Airfare, New York, NY 07/14/2015 to 07/15/2015, Restructuring | -357.10 |
| 7/14/15 | Steven Serajeddini, Airfare, New York, NY 07/14/2015 to 07/16/2015, Restructuring | 742.20 |
| 7/14/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 7/14/15 | Chad Husnick, Airfare, New York, NY 07/14/2015 to 07/16/2015, Restructuring | 48.00 |
| 7/14/15 | Ken Sturek, Rail, Wilmington, DE 07/14/2015 to 07/14/2015, Assist attorney team in preparation for Asbestos-claims related hearing | 37.00 |
| 7/14/15 | Holly Trogdon, Rail, Delaware 07/14/2015 to 07/15/2015, EFH Hearing | 101.00 |
| 7/14/15 | Holly Trogdon, Agency Fee, EFH Hearing | 58.00 |
| 7/14/15 | James Sprayregen, Airfare, Chicago, IL 07/20/2015 to 07/20/2015, Meeting | 403.57 |
| 7/14/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 7/14/15 | James Sprayregen, Airfare, Newark, NJ 07/28/2015 to 07/28/2015, Meeting | 399.12 |
| 7/14/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 7/14/15 | Bryan Stephany, Rail, Wilmington, DE 07/14/2015 to 07/15/2015, EFH Asbestos Hearing | 101.00 |
| 7/14/15 | James Sprayregen, Transportation To/From Airport, Meeting, from 521 Longwood Ave. Glencoe 7/14/2015 to Chicago OHare Airport 7/14/2015. | 75.00 |
| 7/14/15 | James Sprayregen, Transportation To/From Airport, Meeting, from Airport 7/14/2015 to Kirkland & Ellis New York 7/14/2015. | 125.00 |
| 7/14/15 | Anna Terteryan, Transportation To/From Airport, Uber to Airport. Document review training in Washington, D.C. | 16.80 |
| 7/14/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Brenton A Rogers, 7/14/20151 | 164.00 |
| 7/14/15 | VITAL TRANSPORTATION INC, Passenger: HUSNICK,CHAD Transportation to/from airport, Date: 7/7/2015 | 74.40 |
| 7/14/15 | Meghan Rishel, Travel Meals, Washington DC Travel from Washington DC to Wilmington re asbestos bar date hearing. | 6.48 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/14/15 | Meghan Rishel, Travel Meals, Wilmington DE Travel from Washington DC to Wilmington re asbestos bar date hearing. | 8.37 |
| 7/14/15 | Matthew Papez, Travel Meals, Wilmington, DE Attend Asbestos Bar Date Hearing. Holly Trogdon, Bryan Stephany, Brenton Rogers | 97.10 |
| 7/14/15 | Steven Serajeddini, Travel Meals, New York, NY Restructuring | 40.00 |
| 7/14/15 | Anna Terteryan, Travel Meals, San Francisco, CA Document review training in Washington, D.C. | 2.22 |
| 7/14/15 | Anna Terteryan, Travel Meals, San Francisco, CA Document review training in Washington, D.C. | 9.99 |
| 7/14/15 | Holly Trogdon, Travel Meals, D.C. EFH Hearing | 7.19 |
| 7/14/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 7/14/15 | Edward Sassower, Working Meal, New York Client meeting | 20.00 |
| 7/14/15 | WEST, Westlaw Research, KAISEY,LINA, 7/14/2015 | 84.93 |
| 7/14/15 | WEST, Westlaw Research, LII,TZU-YING, 7/14/2015 | 33.98 |
| 7/14/15 | Anthony Sexton, Taxi, Overtime Transportation | 7.85 |
| 7/14/15 | Rebecca Chaikin, Taxi, OT taxi. | 29.75 |
| 7/14/15 | Teresa Lii, Taxi, OT transportation | 8.76 |
| 7/14/15 | RED TOP CAB COMPANY, Overtime Transportation, 7/14/2015, CHAD PAPENFUSS | 118.40 |
| 7/14/15 | VITAL TRANSPORTATION INC, Passenger: KIESELSTEIN MARC, pickup from LGA airport to 455 Madison, New York, NY Overtime Transportation, Date: 7/6/2015 | 75.52 |
| 7/14/15 | Lina Kaisey, Taxi, Office to home. | 25.09 |
| 7/14/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/14/2015 | 20.00 |
| 7/15/15 | Standard Prints | .10 |
| 7/15/15 | Standard Prints | 2.20 |
| 7/15/15 | Standard Prints | 6.20 |
| 7/15/15 | Standard Prints | 21.70 |
| 7/15/15 | Standard Prints | .80 |
| 7/15/15 | Standard Prints | 4.90 |
| 7/15/15 | Standard Prints | 8.30 |
| 7/15/15 | Standard Prints | 24.60 |
| 7/15/15 | Standard Prints | 1.60 |
| 7/15/15 | Standard Prints | 72.40 |
| 7/15/15 | Standard Prints | 39.00 |
| 7/15/15 | Standard Prints | 2.20 |
| 7/15/15 | Standard Prints | 5.50 |
| 7/15/15 | Standard Prints | .20 |
| 7/15/15 | Standard Prints | 1.00 |
| 7/15/15 | Color Prints | 40.80 |
| 7/15/15 | Color Prints | .90 |
| 7/15/15 | Color Prints | 6.00 |
| 7/15/15 | Color Prints | 900.00 |
| 7/15/15 | Overnight Delivery, Fed Exp to:CORMAC CONNER, WASHINGTON,DC from:SHILPA GOKHALE | 22.76 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/15/15 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 11.08 |
| 7/15/15 | Anna Terteryan, Taxi, Uber from review site to hotel. Document review training in Washington, D.C. | 5.05 |
| 7/15/15 | Holly Trogdon, Taxi, EFH Hearing | 12.68 |
| 7/15/15 | Steven Serajeddini, Taxi, restructuring meetings | 11.16 |
| 7/15/15 | Bryan Stephany, Taxi, EFH Asbestos Hearing - Taxi from local counsel's office to train station | 10.00 |
| 7/15/15 | Matthew Papez, Lodging, Wilmington, DE 07/14/2015 to 07/14/2015, Attend Asbestos Bar Date Hearing. | 284.90 |
| 7/15/15 | Matthew Papez, Lodging, Wilmington, DE 07/15/2015 to 07/15/2015, Attend Asbestos Bar Date Hearing. | 259.00 |
| 7/15/15 | Chad Husnick, Lodging, New York, NY 07/14/2015 to 07/15/2015, Restructuring | 416.60 |
| 7/15/15 | Steven Serajeddini, Lodging, New York, NY 07/14/2015 to 07/15/2015, Restructuring | 500.00 |
| 7/15/15 | Brenton Rogers, Lodging, Wilmington, Delaware 07/14/2015 to 07/15/2015, Court Hearing | 543.90 |
| 7/15/15 | Anna Terteryan, Lodging, Washington, D.C. 07/14/2015 to 07/17/2015, Document review training in Washington, D.C. | 350.00 |
| 7/15/15 | Bryan Stephany, Lodging, Wilmington, DE 07/14/2015 to 07/15/2015, EFH Asbestos Hearing | 350.00 |
| 7/15/15 | Matthew Papez, Agency Fee, Attend Asbestos Bar Date Hearing. | 10.00 |
| 7/15/15 | Matthew Papez, Rail, Washington, DC 07/15/2015 to 07/15/2015, Attend Asbestos Bar Date Hearing. | 101.00 |
| 7/15/15 | Steven Serajeddini, Airfare, Chicago, IL 07/16/2015 to 07/16/2015, Restructuring | 10.00 |
| 7/15/15 | Brenton Rogers, Airfare, Chicago, Illinois 07/15/2015 to 07/15/2015, Court Hearing | 317.13 |
| 7/15/15 | Brenton Rogers, Airfare, Chicago, Illinois 07/15/2015 to 07/15/2015, Court Hearing | -107.80 |
| 7/15/15 | Holly Trogdon, Rail, Washington, D.C. 07/15/2015 to 07/15/2015, EFH Hearing | 101.00 |
| 7/15/15 | Holly Trogdon, Agency Fee, EFH Hearing | 58.00 |
| 7/15/15 | Anna Terteryan, Transportation To/From Airport, Cab from Airport to hotel, this cab was taken after midnight. Document review training in Washington, D.C. | 17.52 |
| 7/15/15 | ALL ABOUT CHARTER INC, Transportation to/from airport, Brenton A Rogers, pickup at Hotel Dupont, Wilmington, DE to Philadelphia Airport, 7/15/20151 | 125.00 |
| 7/15/15 | Chad Husnick, Travel Meals, New York, NY Restructuring, Steven Serajeddini | 80.00 |
| 7/15/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 40.00 |
| 7/15/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 3.00 |
| 7/15/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 8.71 |
| 7/15/15 | Anna Terteryan, Travel Meals, Washington, D.C. Document review training in Washington, D.C. | 30.30 |
| 7/15/15 | Anna Terteryan, Travel Meals, Washington, D.C. Document review training in Washington, D.C. | 34.00 |
| 7/15/15 | Bryan Stephany, Travel Meals, Wilmington, DE EFH Asbestos Hearing | 26.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/15/15 | Matthew Papez, Parking, Washington, DC Attend Asbestos Bar Date Hearing. | 59.00 |
| 7/15/15 | Edward Sassower, Working Meal/K&E w/Others, New York, James Sprayregen | 40.00 |
| 7/15/15 | WEST, Westlaw Research, HUSNICK,CHAD, 7/15/2015 | 175.26 |
| 7/15/15 | WEST, Westlaw Research, WINTERS,SPENCER, 7/15/2015 | 33.40 |
| 7/15/15 | WEST, Westlaw Research, LII,TZU-YING, 7/15/2015 | 33.97 |
| 7/15/15 | Anthony Sexton, Taxi, Working late | 6.05 |
| 7/15/15 | Teresa Lii, Taxi, OT transportation | 7.56 |
| 7/15/15 | Lina Kaisey, Taxi, Office to home. | 19.24 |
| 7/15/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 7/15/2015 | 19.62 |
| 7/15/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 7/15/2015 | 20.00 |
| 7/15/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 7/15/2015 | 20.00 |
| 7/16/15 | Standard Prints | 4.20 |
| 7/16/15 | Standard Prints | 10.50 |
| 7/16/15 | Standard Prints | 13.80 |
| 7/16/15 | Standard Prints | 121.00 |
| 7/16/15 | Standard Prints | 32.40 |
| 7/16/15 | Standard Prints | 10.90 |
| 7/16/15 | Standard Prints | 11.00 |
| 7/16/15 | Standard Prints | 68.00 |
| 7/16/15 | Standard Prints | 1.10 |
| 7/16/15 | Standard Prints | 12.70 |
| 7/16/15 | Standard Prints | 31.90 |
| 7/16/15 | Standard Prints | 1.80 |
| 7/16/15 | Color Prints | 28.20 |
| 7/16/15 | Color Prints | 13.80 |
| 7/16/15 | Color Prints | 32.10 |
| 7/16/15 | Color Prints | 31.50 |
| 7/16/15 | Color Prints | 31.50 |
| 7/16/15 | Color Prints | 11.10 |
| 7/16/15 | Color Prints | 31.50 |
| 7/16/15 | Color Prints | 31.50 |
| 7/16/15 | Color Prints | 31.50 |
| 7/16/15 | Color Prints | 31.50 |
| 7/16/15 | Color Prints | 16.50 |
| 7/16/15 | Color Prints | 16.50 |
| 7/16/15 | Color Prints | 3.90 |
| 7/16/15 | Color Prints | 3.60 |
| 7/16/15 | Anna Terteryan, Taxi, Cab from hotel to review site. Document review training in Washington, D.C. | 9.01 |
| 7/16/15 | Anna Terteryan, Taxi, Uber from review site to hotel. Document review training in Washington, D.C. | 5.05 |
| 7/16/15 | VITAL TRANSPORTATION INC, Passenger: SASSOWER, EDWARD, Local Transportation, Date: 7/9/2015, overtime | 27.68 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/16/15 | Marc Kieselstein, Lodging, New York, NY 07/13/2015 to 07/16/2015, Meeting with client. | 1,413.48 |
| 7/16/15 | Steven Serajeddini, Lodging, New York, NY 07/15/2015 to 07/16/2015, Restructuring | 500.00 |
| 7/16/15 | Anna Terteryan, Lodging, Washington, D.C. 07/14/2015 to 07/17/2015, Document review training in Washington, D.C. | 350.00 |
| 7/16/15 | Chad Husnick, Airfare, New York, NY 07/14/2015 to 07/16/2015, Restructuring | 614.00 |
| 7/16/15 | Mark McKane, Airfare, Dallas, TX 07/28/2015 to 07/30/2015, Board Meetings | 938.42 |
| 7/16/15 | Mark McKane, Agency Fee, Board Meetings | 58.00 |
| 7/16/15 | Marc Kieselstein, Transportation To/From Airport, Meeting with client - Cab fare to airport in NY. | 45.56 |
| 7/16/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 20.33 |
| 7/16/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 3.00 |
| 7/16/15 | Anna Terteryan, Travel Meals, Washington, D.C. Document review training in Washington, D.C. | 40.00 |
| 7/16/15 | Chad Husnick, Parking, Chicago, IL Restructuring | 136.00 |
| 7/16/15 | Andrew McGaan, Working Meal/K&E Only, Chicago, IL Working Meal/K&E Only Richard Howell, Michael Slade | 60.00 |
| 7/16/15 | WEST, Westlaw Research, HOWELL,RICHARD, 7/16/2015 | 440.75 |
| 7/16/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 7/16/2015 | 59.36 |
| 7/16/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 7/16/2015 | 80.12 |
| 7/16/15 | WEST, Westlaw Research, LII,TZU-YING, 7/16/2015 | 118.89 |
| 7/16/15 | WEST, Westlaw Research, STERN,ADAM, 7/16/2015 | 174.31 |
| 7/16/15 | WEST, Westlaw Research, GANTER,JONATHAN, 7/16/2015 | 31.57 |
| 7/16/15 | Rebecca Chaikin, Taxi, OT taxi. | 23.16 |
| 7/16/15 | VITAL TRANSPORTATION INC, Passenger: ORREN,ROBERT Overtime Transportation, Date: 7/7/2015 | 29.79 |
| 7/16/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 9.96 |
| 7/16/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 7/16/2015 | 20.00 |
| 7/17/15 | Standard Copies or Prints | 1.60 |
| 7/17/15 | Standard Prints | 2.80 |
| 7/17/15 | Standard Prints | .20 |
| 7/17/15 | Standard Prints | 2.30 |
| 7/17/15 | Standard Prints | .10 |
| 7/17/15 | Standard Prints | 3.00 |
| 7/17/15 | Standard Prints | 3.10 |
| 7/17/15 | Standard Prints | 75.70 |
| 7/17/15 | Standard Prints | 5.40 |
| 7/17/15 | Standard Prints | 9.30 |
| 7/17/15 | Standard Prints | 4.30 |
| 7/17/15 | Standard Prints | 1.60 |
| 7/17/15 | Standard Prints | .30 |
| 7/17/15 | Standard Prints | 36.20 |
| 7/17/15 | Standard Prints | 3.40 |
| 7/17/15 | Standard Prints | 15.50 |
| 7/17/15 | Standard Prints | 3.90 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/17/15 | Standard Prints | 34.90 |
| 7/17/15 | Standard Prints | 5.60 |
| 7/17/15 | Standard Prints | 20.90 |
| 7/17/15 | Color Prints | 16.50 |
| 7/17/15 | Color Prints | 32.10 |
| 7/17/15 | Color Prints | 40.80 |
| 7/17/15 | Color Prints | 28.20 |
| 7/17/15 | Color Prints | 16.50 |
| 7/17/15 | Color Prints | .60 |
| 7/17/15 | Color Prints | 11.10 |
| 7/17/15 | Color Prints | 5.10 |
| 7/17/15 | Color Prints | 7.20 |
| 7/17/15 | Color Prints | 5.10 |
| 7/17/15 | Color Prints | 71.70 |
| 7/17/15 | Color Prints | .90 |
| 7/17/15 | Color Prints | 6.90 |
| 7/17/15 | Color Prints | 10.80 |
| 7/17/15 | Color Prints | .30 |
| 7/17/15 | Color Prints | 68.40 |
| 7/17/15 | Color Prints | .60 |
| 7/17/15 | Production Blowbacks | 100.60 |
| 7/17/15 | Overnight Delivery, Fed Exp from:Michael Hensler, CHICAGO,IL to:Kate Vassilkova | 31.19 |
| 7/17/15 | E-GX GREEN EXPRESS INC - 500 FIFTH AVENUE (NT), Outside Messenger Service, Courier Delivery | 19.98 |
| 7/17/15 | Anna Terteryan, Taxi, Taxi from hotel to review site. Document review training in Washington, D.C. | 8.47 |
| 7/17/15 | Anna Terteryan, Taxi, Uber to Annapolis. Document review training in Washington, D.C. | 50.58 |
| 7/17/15 | Chad Husnick, Lodging, New York, NY 07/14/2015 to 07/17/2015, Restructuring | 1,249.80 |
| 7/17/15 | Meghan Rishel, Agency Fee, Travel from Washington DC to Wilmington re asbestos bar date hearing. | 10.00 |
| 7/17/15 | Meghan Rishel, Agency Fee, Travel from Wilmington to Washington DC re asbestos bar date hearing. | 10.00 |
| 7/17/15 | Marc Kieselstein, Airfare, New York 07/19/2015 to 07/23/2015, Meeting with clients. | 807.15 |
| 7/17/15 | Marc Kieselstein, Agency Fee, Meeting with clients. | 58.00 |
| 7/17/15 | James Sprayregen, Transportation To/From Airport, Meeting, from St. Regis Hotel New York 7/17/2015 to New York LGA 7/17/2015. | 125.00 |
| 7/17/15 | James Sprayregen, Transportation To/From Airport, Meeting, from Chicago OHare Airport 7/17/2015 to Kirkland & Ellis Chicago 7/17/2015. | 75.00 |
| 7/17/15 | Chad Husnick, Travel Meals, New York, NY Restructuring | 3.00 |
| 7/17/15 | Anna Terteryan, Travel Meals, Washington, D.C. | 26.53 |
| 7/17/15 | WEST, Westlaw Research, CHAIKIN,REBECCA, 7/17/2015 | 237.62 |
| 7/17/15 | WEST, Westlaw Research, HWANGPO,NATASHA, 7/17/2015 | 67.94 |
| 7/17/15 | Rebecca Chaikin, Taxi, OT taxi. | 32.16 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/17/15 | Natasha Hwangpo, Taxi, OT Taxi | 10.56 |
| 7/17/15 | Anthony Sexton, Taxi, Overtime | 8.05 |
| 7/17/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/17/2015 | 20.00 |
| 7/17/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 7/17/2015 | 20.00 |
| 7/18/15 | Brian Schartz, Taxi, OT taxi. | 36.80 |
| 7/18/15 | Rebecca Chaikin, Taxi, OT taxi. | 27.36 |
| 7/18/15 | Natasha Hwangpo, Taxi, OT Taxi | 20.80 |
| 7/18/15 | Jason Gott, Taxi, OT transportation | 7.67 |
| 7/18/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 7/18/2015 | 14.22 |
| 7/18/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 7/18/2015 | 20.00 |
| 7/19/15 | Anna Terteryan, Internet, 30 minute wifi pass. Document review training in Washington, D.C. | 21.95 |
| 7/19/15 | James Sprayregen, Lodging, New York, NY 07/19/2015 to 07/20/2015, Meeting | 500.00 |
| 7/19/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 40.00 |
| 7/19/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 81,803.50 |
| 7/19/15 | E-SPECIAL COUNSEL - PO BOX 1024140 (NT), Special Counsel - Outside Contract Attorneys, Document Review | 79,508.00 |
| 7/19/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 7/19/2015 | 41.66 |
| 7/19/15 | Brian Schartz, Taxi, OT taxi. | 45.30 |
| 7/19/15 | Jason Gott, Taxi, OT transportation | 10.00 |
| 7/19/15 | Sara Zablotney, Taxi, Overtime transportation | 7.80 |
| 7/19/15 | SEAMLESS NORTH AMERICA INC, Aparna Yenamandra, Overtime Meals - Attorney, 7/19/2015 | 19.82 |
| 7/19/15 | SEAMLESS NORTH AMERICA INC, Sara B Zablotney, Overtime Meals - Attorney, 7/19/2015 | 20.00 |
| 7/20/15 | Standard Prints | .10 |
| 7/20/15 | Standard Prints | 1.40 |
| 7/20/15 | Standard Prints | 32.10 |
| 7/20/15 | Standard Prints | 51.90 |
| 7/20/15 | Standard Prints | .50 |
| 7/20/15 | Standard Prints | 28.60 |
| 7/20/15 | Standard Prints | .70 |
| 7/20/15 | Standard Prints | 2.90 |
| 7/20/15 | Standard Prints | 105.20 |
| 7/20/15 | Standard Prints | 10.50 |
| 7/20/15 | Standard Prints | 13.70 |
| 7/20/15 | Standard Prints | 49.10 |
| 7/20/15 | Standard Prints | 2.50 |
| 7/20/15 | Standard Prints | 205.00 |
| 7/20/15 | Standard Prints | 10.10 |
| 7/20/15 | Standard Prints | .40 |
| 7/20/15 | Standard Prints | 1.90 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/20/15 | Standard Prints | .90 |
| 7/20/15 | Standard Prints | 52.30 |
| 7/20/15 | Standard Prints | 48.40 |
| 7/20/15 | Standard Prints | .20 |
| 7/20/15 | Standard Prints | 5.60 |
| 7/20/15 | Color Prints | 75.30 |
| 7/20/15 | Color Prints | 6.90 |
| 7/20/15 | Color Prints | 3.90 |
| 7/20/15 | Color Prints | 7.80 |
| 7/20/15 | Color Prints | 4.50 |
| 7/20/15 | Color Prints | 9.00 |
| 7/20/15 | Color Prints | 4.20 |
| 7/20/15 | Color Prints | 4.20 |
| 7/20/15 | Color Prints | 2.10 |
| 7/20/15 | Color Prints | 5.70 |
| 7/20/15 | Color Prints | 6.60 |
| 7/20/15 | Color Prints | 28.20 |
| 7/20/15 | Color Prints | 19.20 |
| 7/20/15 | Color Prints | 28.20 |
| 7/20/15 | Color Prints | 15.30 |
| 7/20/15 | Color Prints | 15.30 |
| 7/20/15 | Color Prints | 10.20 |
| 7/20/15 | Color Prints | 7.20 |
| 7/20/15 | Color Prints | 12.60 |
| 7/20/15 | Color Prints | 12.60 |
| 7/20/15 | Color Prints | 29.40 |
| 7/20/15 | Color Prints | 28.20 |
| 7/20/15 | Color Prints | 19.20 |
| 7/20/15 | Color Prints | .30 |
| 7/20/15 | Color Prints | .60 |
| 7/20/15 | Color Prints | .30 |
| 7/20/15 | Color Prints | .60 |
| 7/20/15 | Color Prints | 7.50 |
| 7/20/15 | Color Prints | 7.50 |
| 7/20/15 | Color Prints | 3.60 |
| 7/20/15 | Color Prints | 3.00 |
| 7/20/15 | Color Prints | 29.40 |
| 7/20/15 | Overnight Delivery, Fed Exp to:Peter Borowitz, BRIARCLIFF MANOR,NY from:Spencer A. Winters | 119.60 |
| 7/20/15 | E-SOFITEL PHILADELPHIA - 120 SOUTH 17TH STREET (NT), Hotel, Hotel Witness Block | 1,500.00 |
| 7/20/15 | James Sprayregen, Transportation To/From Airport, Meeting, from 521 Longwood Ave. Glencoe 7/20/2015 to Chicago OHare Airport 7/20/2015. | 75.00 |
| 7/20/15 | James Sprayregen, Transportation To/From Airport, Meeting,from Newark-Liberty Airport 7/20/2015 to St. Regis Hotel New York 7/20/2015. | 125.00 |
| 7/20/15 | James Sprayregen, Transportation To/From Airport, Meeting, from Kirkland & Ellis New York 7/20/2015 to New York LGA 7/20/2015. | 125.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/20/15 | James Sprayregen, Transportation To/From Airport, Meeting, from Chicago OHare Airport 7/20/2015 to 521 Longwood Ave. Glencoe 7/20/2015. | 75.00 |
| 7/20/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 28.30 |
| 7/20/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 62.04 |
| 7/20/15 | WEST, Westlaw Research, KAISEY,LINA, 7/20/2015 | 110.15 |
| 7/20/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.96 |
| 7/20/15 | Natasha Hwangpo, Taxi, OT Taxi | 9.96 |
| 7/20/15 | Alexander Davis, Taxi, OT Transportation. | 30.03 |
| 7/20/15 | Brian Schartz, Taxi, OT taxi. | 28.30 |
| 7/20/15 | UNITED DISPATCH (303/FLASH/NORSHORE CAB), Overtime Transportation, W WILLAMIS, 07/20/2015 | 65.55 |
| 7/20/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 15.75 |
| 7/20/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 7/20/2015 | 20.00 |
| 7/20/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/20/2015 | 20.00 |
| 7/20/15 | SEAMLESS NORTH AMERICA INC, Adam Teitcher, Overtime Meals - Attorney, 7/20/2015 | 20.00 |
| 7/20/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 7/20/2015 | 20.00 |
| 7/20/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/20/2015 | 20.00 |
| 7/21/15 | Standard Prints | 7.00 |
| 7/21/15 | Standard Prints | .50 |
| 7/21/15 | Standard Prints | .40 |
| 7/21/15 | Standard Prints | 10.00 |
| 7/21/15 | Standard Prints | 57.50 |
| 7/21/15 | Standard Prints | 11.50 |
| 7/21/15 | Standard Prints | 20.70 |
| 7/21/15 | Standard Prints | 92.40 |
| 7/21/15 | Standard Prints | 11.20 |
| 7/21/15 | Standard Prints | .60 |
| 7/21/15 | Standard Prints | .70 |
| 7/21/15 | Standard Prints | 66.30 |
| 7/21/15 | Standard Prints | .40 |
| 7/21/15 | Standard Prints | 31.20 |
| 7/21/15 | Standard Prints | .20 |
| 7/21/15 | Standard Prints | .90 |
| 7/21/15 | Color Prints | .30 |
| 7/21/15 | Color Prints | 1.80 |
| 7/21/15 | Color Prints | 12.00 |
| 7/21/15 | Color Prints | 40.80 |
| 7/21/15 | Color Prints | 4.20 |
| 7/21/15 | Color Prints | 5.70 |
| 7/21/15 | Color Prints | 29.10 |
| 7/21/15 | Color Prints | 21.90 |
| 7/21/15 | Color Prints | 4.20 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/21/15 | Color Prints | 29.10 |
| 7/21/15 | Color Prints | 21.90 |
| 7/21/15 | Color Prints | 53.10 |
| 7/21/15 | Color Prints | 4.80 |
| 7/21/15 | Color Prints | 30.00 |
| 7/21/15 | Color Prints | 73.50 |
| 7/21/15 | Color Prints | 318.60 |
| 7/21/15 | Color Prints | 28.80 |
| 7/21/15 | Color Prints | 180.00 |
| 7/21/15 | Color Prints | 441.00 |
| 7/21/15 | Color Prints | 2.10 |
| 7/21/15 | Color Prints | 5.10 |
| 7/21/15 | Color Prints | .90 |
| 7/21/15 | Production Blowbacks | 70.00 |
| 7/21/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 29.39 |
| 7/21/15 | WEST, Westlaw Research, TROGDON,HOLLY, 7/21/2015 | 63.14 |
| 7/21/15 | Rebecca Chaikin, Taxi, OT taxi. | 30.00 |
| 7/21/15 | Sara Zablotney, Taxi, Overtime transportation | 8.16 |
| 7/21/15 | Lina Kaisey, Taxi, Office to home. | 22.49 |
| 7/21/15 | Kevin Chang, Overtime Meals - Attorney, Overtime dinner | 20.00 |
| 7/21/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 7/21/2015 | 19.50 |
| 7/21/15 | SEAMLESS NORTH AMERICA INC, Sara B Zablotney, Overtime Meals - Attorney, 7/21/2015 | 20.00 |
| 7/21/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/21/2015 | 20.00 |
| 7/22/15 | Standard Prints | 3.70 |
| 7/22/15 | Standard Prints | 21.90 |
| 7/22/15 | Standard Prints | 13.10 |
| 7/22/15 | Standard Prints | 25.00 |
| 7/22/15 | Standard Prints | 66.30 |
| 7/22/15 | Standard Prints | 19.80 |
| 7/22/15 | Standard Prints | .20 |
| 7/22/15 | Standard Prints | .10 |
| 7/22/15 | Standard Prints | 40.90 |
| 7/22/15 | Standard Prints | .50 |
| 7/22/15 | Standard Prints | 3.10 |
| 7/22/15 | Standard Prints | 1.00 |
| 7/22/15 | Standard Prints | 10.60 |
| 7/22/15 | Standard Prints | 2.60 |
| 7/22/15 | Standard Prints | .40 |
| 7/22/15 | Standard Prints | .20 |
| 7/22/15 | Standard Prints | .70 |
| 7/22/15 | Color Prints | .30 |
| 7/22/15 | Color Prints | 29.70 |
| 7/22/15 | Color Prints | 10.20 |
| 7/22/15 | Color Prints | 53.40 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/22/15 | Color Prints | 9.30 |
| 7/22/15 | Color Prints | 5.70 |
| 7/22/15 | Color Prints | 2.10 |
| 7/22/15 | Color Prints | 6.60 |
| 7/22/15 | Color Prints | 16.20 |
| 7/22/15 | Color Prints | 19.80 |
| 7/22/15 | Color Prints | 16.20 |
| 7/22/15 | Color Prints | 26.70 |
| 7/22/15 | Color Prints | 3.00 |
| 7/22/15 | Color Prints | 19.80 |
| 7/22/15 | Color Prints | 19.80 |
| 7/22/15 | Color Prints | 18.00 |
| 7/22/15 | Color Prints | 19.80 |
| 7/22/15 | Color Prints | 16.20 |
| 7/22/15 | Color Prints | 20.10 |
| 7/22/15 | Color Prints | 11.10 |
| 7/22/15 | Color Prints | .30 |
| 7/22/15 | Color Prints | 2.40 |
| 7/22/15 | Jason Gott, Taxi, OT transportation | 9.01 |
| 7/22/15 | Marc Kieselstein, Airfare, New York 08/17/2015 to 07/23/2015, Meeting with clients. | 299.82 |
| 7/22/15 | Marc Kieselstein, Agency Fee, Meeting with client. | 58.00 |
| 7/22/15 | Marc Kieselstein, Airfare, New York, NY 07/26/2015 to 07/28/2015, Meeting with client. | 807.15 |
| 7/22/15 | James Sprayregen, Airfare, Newark, NJ 07/27/2015 to 07/27/2015, Meeting | 109.39 |
| 7/22/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with clients. | 11.97 |
| 7/22/15 | Inter-Library Loan | 25.00 |
| 7/22/15 | Inter-Library Loan | 25.00 |
| 7/22/15 | WEST, Westlaw Research, BAROLO,JAMES, 7/22/2015 | 14.81 |
| 7/22/15 | WEST, Westlaw Research, KAISEY,LINA, 7/22/2015 | 33.97 |
| 7/22/15 | WEST, Westlaw Research, TROGDON,HOLLY, 7/22/2015 | 94.72 |
| 7/22/15 | Rebecca Chaikin, Taxi, OT taxi. | 27.36 |
| 7/22/15 | Max Schlan, Taxi, Taxi from office to home. | 10.38 |
| 7/22/15 | Jason Gott, Taxi, OT transportation | 6.65 |
| 7/22/15 | Jason Gott, Overtime Meals - Attorney, OT dinner | 20.00 |
| 7/22/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 7/22/2015 | 20.00 |
| 7/22/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/22/2015 | 20.00 |
| 7/22/15 | SEAMLESS NORTH AMERICA INC, Rebecca Blake Chaikin Overtime Meals - Attorney, 7/22/2015 | 20.00 |
| 7/22/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/22/2015 | 20.00 |
| 7/22/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENES | 1,474.78 |
| 7/22/15 | Cash Credits HOTEL DU PONT REFUND 7/19-7/20/2015 | -2,000.00 |
| 7/23/15 | Andrew McGaan, Internet, Inflight Wi-Fi Internet | 6.99 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/23/15 | Standard Prints | 4.60 |
| 7/23/15 | Standard Prints | .90 |
| 7/23/15 | Standard Prints | 9.10 |
| 7/23/15 | Standard Prints | 1.10 |
| 7/23/15 | Standard Prints | 12.70 |
| 7/23/15 | Standard Prints | 1.20 |
| 7/23/15 | Standard Prints | 9.00 |
| 7/23/15 | Standard Prints | 3.20 |
| 7/23/15 | Standard Prints | .60 |
| 7/23/15 | Standard Prints | 4.60 |
| 7/23/15 | Standard Prints | 51.20 |
| 7/23/15 | Standard Prints | .10 |
| 7/23/15 | Standard Prints | 12.70 |
| 7/23/15 | Standard Prints | 3.60 |
| 7/23/15 | Standard Prints | 27.60 |
| 7/23/15 | Standard Prints | 18.80 |
| 7/23/15 | Standard Prints | 1.90 |
| 7/23/15 | Standard Prints | 1.20 |
| 7/23/15 | Standard Prints | 3.90 |
| 7/23/15 | Standard Prints | 29.40 |
| 7/23/15 | Standard Prints | 3.30 |
| 7/23/15 | Standard Prints | 10.10 |
| 7/23/15 | Standard Prints | 22.50 |
| 7/23/15 | Standard Prints | .50 |
| 7/23/15 | Standard Prints | 17.10 |
| 7/23/15 | Standard Prints | .50 |
| 7/23/15 | Standard Prints | 17.50 |
| 7/23/15 | Standard Prints | 13.20 |
| 7/23/15 | Standard Prints | 16.00 |
| 7/23/15 | Standard Prints | .30 |
| 7/23/15 | Standard Prints | 11.70 |
| 7/23/15 | Standard Prints | 11.40 |
| 7/23/15 | Standard Prints | .60 |
| 7/23/15 | Standard Prints | 8.00 |
| 7/23/15 | Standard Prints | .50 |
| 7/23/15 | Standard Prints | 7.20 |
| 7/23/15 | Color Prints | 6.00 |
| 7/23/15 | Color Prints | 25.50 |
| 7/23/15 | Color Prints | 32.10 |
| 7/23/15 | Color Prints | 14.40 |
| 7/23/15 | Color Prints | 12.90 |
| 7/23/15 | Color Prints | 11.10 |
| 7/23/15 | Color Prints | 19.80 |
| 7/23/15 | Color Prints | 20.40 |
| 7/23/15 | Color Prints | 40.80 |
| 7/23/15 | Color Prints | 39.60 |
| 7/23/15 | Color Prints | 94.80 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/23/15 | Color Prints | 75.30 |
| 7/23/15 | Color Prints | 32.70 |
| 7/23/15 | Color Prints | 9.90 |
| 7/23/15 | Color Prints | 30.00 |
| 7/23/15 | Color Prints | 94.80 |
| 7/23/15 | Color Prints | 80.40 |
| 7/23/15 | Color Prints | 50.40 |
| 7/23/15 | Color Prints | 37.80 |
| 7/23/15 | Color Prints | 37.80 |
| 7/23/15 | Color Prints | 12.30 |
| 7/23/15 | Color Prints | 12.60 |
| 7/23/15 | Color Prints | 30.60 |
| 7/23/15 | Color Prints | 31.50 |
| 7/23/15 | Color Prints | 20.10 |
| 7/23/15 | Color Prints | 30.60 |
| 7/23/15 | Color Prints | 9.00 |
| 7/23/15 | Color Prints | 7.50 |
| 7/23/15 | Color Prints | 6.90 |
| 7/23/15 | Color Prints | 38.40 |
| 7/23/15 | Color Prints | 21.60 |
| 7/23/15 | Marc Kieselstein, Taxi, Meeting with clients. | 39.10 |
| 7/23/15 | Marc Kieselstein, Lodging, New York, NY 07/19/2015 to 07/23/2015, Meeting with clients. | 2,000.00 |
| 7/23/15 | James Sprayregen, Airfare, Dallas, TX 07/28/2015 to 07/28/2015, Meeting | 372.10 |
| 7/23/15 | Marc Kieselstein, Transportation To/From Airport, Meeting with clients. | 46.81 |
| 7/23/15 | Marc Kieselstein, Transportation To/From Airport, Meeting with clients. | 46.81 |
| 7/23/15 | Chad Husnick, Working Meal/K&E Only, Chicago, IL Restructuring Anthony Sexton, Jason Gott, Spencer Winters, Steven Serajeddini, Emily Geier | 120.00 |
| 7/23/15 | WEST, Westlaw Research, GEIER,EMILY, 7/23/2015 | 14.68 |
| 7/23/15 | WEST, Westlaw Research, SEXTON,ANTHONY, 7/23/2015 | 16.70 |
| 7/23/15 | WEST, Westlaw Research, KLAR,AUSTIN, 7/23/2015 | 111.02 |
| 7/23/15 | WEST, Westlaw Research, KAISEY,LINA, 7/23/2015 | 67.94 |
| 7/23/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 7/23/2015 | 31.57 |
| 7/23/15 | WEST, Westlaw Research, TROGDON,HOLLY, 7/23/2015 | 15.79 |
| 7/23/15 | Austin Klar, Taxi, Overtime transportation from office to home. | 12.00 |
| 7/23/15 | Jason Gott, Taxi, OT transportation | 12.54 |
| 7/23/15 | Alexander Davis, Taxi, OT Transportation. | 32.36 |
| 7/23/15 | Anthony Sexton, Taxi, Overtime | 8.45 |
| 7/23/15 | Lina Kaisey, Taxi, Office to home. | 16.30 |
| 7/23/15 | Natasha Hwangpo, Overtime Meals - Attorney, OT Meal | 17.00 |
| 7/23/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/23/2015 | 20.00 |
| 7/23/15 | SEAMLESS NORTH AMERICA INC, Robert Orren, Overtime Meals - Attorney, 7/23/2015 | 20.00 |
| 7/24/15 | Standard Prints | 17.70 |
| 7/24/15 | Standard Prints | 14.20 |
| 7/24/15 | Standard Prints | .20 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 7/24/15 | Standard Prints | .20 |
| 7/24/15 | Standard Prints | 2.40 |
| 7/24/15 | Standard Prints | 19.90 |
| 7/24/15 | Standard Prints | 6.30 |
| 7/24/15 | Standard Prints | .50 |
| 7/24/15 | Standard Prints | 1.00 |
| 7/24/15 | Standard Prints | 1.40 |
| 7/24/15 | Standard Prints | 2.90 |
| 7/24/15 | Color Prints | .30 |
| 7/24/15 | Color Prints | .30 |
| 7/24/15 | Color Prints | .30 |
| 7/24/15 | Color Prints | 29.10 |
| 7/24/15 | Color Prints | 26.10 |
| 7/24/15 | Color Prints | 27.90 |
| 7/24/15 | Holly Trogdon, Taxi, Attorney overtime cab | 13.92 |
| 7/24/15 | Chad Husnick, Airfare, New York 07/27/2015 to 07/30/2015, Restructuring | 1,416.20 |
| 7/24/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 7/24/15 | WEST, Westlaw Research, GEIER,EMILY, 7/24/2015 | 107.96 |
| 7/24/15 | WEST, Westlaw Research, KLAR,AUSTIN, 7/24/2015 | 192.57 |
| 7/24/15 | Steven Torrez, Taxi, Overtime Transportation | 13.65 |
| 7/24/15 | Holly Trogdon, Taxi, Attorney overtime taxi | 14.03 |
| 7/24/15 | Brian Schartz, Taxi, OT taxi. | 20.30 |
| 7/24/15 | Steven Torrez, Overtime Meals - Attorney, Overtime Meal | 20.00 |
| 7/24/15 | Holly Trogdon, Overtime Meals - Attorney, Attorney overtime meal | 20.00 |
| 7/24/15 | E-AQUIPT INC - PO BOX 512258 (TP), Rental Expenses, RENTAL EXPENSES | 1,156.57 |
| 7/25/15 | WEST, Westlaw Research, KAPLAN,HOWARD, 7/25/2015 | 33.40 |
| 7/25/15 | WEST, Westlaw Research, WINTERS,SPENCER, 7/25/2015 | 200.40 |
| 7/25/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 7/25/2015 | 47.36 |
| 7/25/15 | WEST, Westlaw Research, TROGDON,HOLLY, 7/25/2015 | 47.36 |
| 7/25/15 | Brian Schartz, Taxi, OT taxi. | 33.30 |
| 7/25/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 7/25/2015 | 16.51 |
| 7/26/15 | E-CROWN DELIVERY & LOGISTICS - PO BOX 76, MIDTOWN STATION (NT), Outside Messenger Service, Brooklyn Night Courier Delivery | 60.50 |
| 7/26/15 | James Sprayregen, Lodging, New York, NY 07/26/2015 to 07/29/2015, Meeting | 1,500.00 |
| 7/26/15 | Steven Serajeddini, Airfare, New York, NY 07/27/2015 to 07/28/2015, Restructuring | 1,356.20 |
| 7/26/15 | Steven Serajeddini, Agency Fee, Restructuring | 58.00 |
| 7/26/15 | WEST, Westlaw Research, WINTERS,SPENCER, 7/26/2015 | 83.50 |
| 7/26/15 | WEST, Westlaw Research, CHANG,KEVIN, 7/26/2015 | 148.13 |
| 7/26/15 | WEST, Westlaw Research, KAISEY,LINA, 7/26/2015 | 40.66 |
| 7/26/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 7/26/2015 | 141.92 |
| 7/26/15 | Steven Torrez, Taxi, Overtime Transportation | 6.93 |
| 7/26/15 | SEAMLESS NORTH AMERICA INC, Steven Torrez, Overtime Meals - Attorney, 7/26/2015 | 20.00 |
| 7/27/15 | Marc Kieselstein, Internet, Meeting with client. | 15.99 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| Date | Description | Amount |
|---|---|---|
| 7/27/15 | Standard Copies or Prints | 1.30 |
| 7/27/15 | Standard Prints | 1.20 |
| 7/27/15 | Standard Prints | 4.10 |
| 7/27/15 | Standard Prints | 6.20 |
| 7/27/15 | Standard Prints | 1.00 |
| 7/27/15 | Standard Prints | 1.00 |
| 7/27/15 | Standard Prints | 4.00 |
| 7/27/15 | Standard Prints | 3.10 |
| 7/27/15 | Standard Prints | 5.40 |
| 7/27/15 | Standard Prints | .30 |
| 7/27/15 | Standard Prints | 25.50 |
| 7/27/15 | Standard Prints | 12.00 |
| 7/27/15 | Standard Prints | .50 |
| 7/27/15 | Standard Prints | 1.20 |
| 7/27/15 | Standard Prints | 21.30 |
| 7/27/15 | Standard Prints | .30 |
| 7/27/15 | Standard Prints | 1.00 |
| 7/27/15 | Standard Prints | 162.40 |
| 7/27/15 | Standard Prints | 35.60 |
| 7/27/15 | Standard Prints | 7.40 |
| 7/27/15 | Color Prints | 1.20 |
| 7/27/15 | Color Prints | 2.70 |
| 7/27/15 | Color Prints | 5.40 |
| 7/27/15 | Color Prints | 15.00 |
| 7/27/15 | Color Prints | 1.80 |
| 7/27/15 | Color Prints | 4.50 |
| 7/27/15 | Color Prints | 8.40 |
| 7/27/15 | Color Prints | 4.50 |
| 7/27/15 | Color Prints | 12.60 |
| 7/27/15 | Color Prints | 28.20 |
| 7/27/15 | Color Prints | 4.80 |
| 7/27/15 | Color Prints | 9.60 |
| 7/27/15 | Color Prints | 276.00 |
| 7/27/15 | Color Prints | 426.00 |
| 7/27/15 | Color Prints | 14.70 |
| 7/27/15 | Color Prints | 18.00 |
| 7/27/15 | Postage | 27.20 |
| 7/27/15 | Postage | 7.00 |
| 7/27/15 | Steven Serajeddini, Airfare, New York, NY 07/27/2015 to 07/28/2015, Restructuring | 158.00 |
| 7/27/15 | Natasha Hwangpo, Airfare, Dallas, TX 07/29/2015 to 07/30/2015, Attend board meetings. | 1,354.20 |
| 7/27/15 | Natasha Hwangpo, Agency Fee, Attend board meetings. | 58.00 |
| 7/27/15 | Edward Sassower, Airfare, Dallas, TX 07/29/2015 to 07/30/2015, Attend board meetings. | 1,354.20 |
| 7/27/15 | Edward Sassower, Agency Fee, Attend board meetings. | 58.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/27/15 | Chad Husnick, Airfare, Newark, NJ/Dallas, TX 07/28/2015 to 07/30/2015, Restructuring | 960.84 |
| 7/27/15 | Chad Husnick, Agency Fee, Restructuring | 58.00 |
| 7/27/15 | James Sprayregen, Transportation To/From Airport, Meeting, from 521 Longwood Ave. Glencoe 7/27/2015 to Chicago OHare Airport 7/27/2015. | 75.00 |
| 7/27/15 | James Sprayregen, Transportation To/From Airport, Meeting, from Newark-Liberty Airport 7/27/2015 to 2-48 E 55th and 5th Ave. New York 7/27/2015. | 125.00 |
| 7/27/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 11.97 |
| 7/27/15 | Marc Kieselstein, Travel Meals, New York, NY Meeting with client. | 10.89 |
| 7/27/15 | RELIABLE WILMINGTON - 1007 N ORANGE STREET (NT), Court Reporter Deposition, Copy of transcript. | 514.80 |
| 7/27/15 | SEAMLESS NORTH AMERICA INC, Steven Serajeddini, Working Meals, Jason Gott, Aparna Yenamandra, Emily Geier, Amber Meek, Jason Whiteley, Veronica Nunn, 7/27/2015 | 140.00 |
| 7/27/15 | WEST, Westlaw Research, WINTERS,SPENCER, 7/27/2015 | 83.50 |
| 7/27/15 | WEST, Westlaw Research, JONES,PAUL, 7/27/2015 | 7.33 |
| 7/27/15 | Teresa Lii, Taxi, OT transportation | 11.76 |
| 7/27/15 | Inbal Hasbani, Taxi, Overtime Transportation | 10.25 |
| 7/27/15 | Alexander Davis, Taxi, OT Transportation. | 33.34 |
| 7/27/15 | Inbal Hasbani, Overtime Meals - Attorney, Overtime Meal | 13.75 |
| 7/27/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/27/2015 | 20.00 |
| 7/27/15 | SEAMLESS NORTH AMERICA INC, Natasha Hwangpo, Overtime Meals - Attorney, 7/27/2015 | 20.00 |
| 7/27/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 7/27/2015 | 20.00 |
| 7/27/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 7/27/2015 | 20.00 |
| 7/27/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/27/2015 | 20.00 |
| 7/28/15 | Chad Husnick, Internet, Restructuring | 11.97 |
| 7/28/15 | Standard Prints | .10 |
| 7/28/15 | Standard Prints | 8.40 |
| 7/28/15 | Standard Prints | 18.60 |
| 7/28/15 | Standard Prints | .80 |
| 7/28/15 | Standard Prints | 2.20 |
| 7/28/15 | Standard Prints | 10.30 |
| 7/28/15 | Standard Prints | 2.50 |
| 7/28/15 | Standard Prints | 1.90 |
| 7/28/15 | Standard Prints | 23.10 |
| 7/28/15 | Standard Prints | 12.30 |
| 7/28/15 | Standard Prints | 30.30 |
| 7/28/15 | Color Prints | 1.80 |
| 7/28/15 | Color Prints | 27.30 |
| 7/28/15 | FEDERAL EXPRESS CORPORATION - PO BOX 371741 FEDEX ERS (NT), Overnight Delivery, Fed Ex service | 19.71 |
| 7/28/15 | Steven Serajeddini, Taxi, Restructuring | 7.56 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
     109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/28/15 | Steven Serajeddini, Lodging, New York, NY 07/27/2015 to 07/28/2015, Restructuring | 491.19 |
| 7/28/15 | Chad Husnick, Lodging, New York, NY 07/27/2015 to 07/28/2015, Restructuring | 500.00 |
| 7/28/15 | Marc Kieselstein, Lodging, New York, NY 07/27/2015 to 07/28/2015, Meeting with client. | 500.00 |
| 7/28/15 | James Sprayregen, Lodging, Dallas, TX 07/29/2015 to 07/30/2015, Meeting | 350.00 |
| 7/28/15 | Marc Kieselstein, Lodging, Dallas, TX 07/28/2015 to 07/30/2015, Meeting with client. | 350.00 |
| 7/28/15 | Marc Kieselstein, Lodging, Dallas, TX 07/28/2015 to 07/30/2015, Meeting with client. | 350.00 |
| 7/28/15 | Steven Serajeddini, Airfare, Chicago, IL 07/27/2015 to 07/28/2015, Restructuring | 204.00 |
| 7/28/15 | Marc Kieselstein, Airfare, Dallas, TX 07/28/2015 to 07/30/2015, Meeting with client. | 807.15 |
| 7/28/15 | Mark McKane, Airfare, Dallas, TX 07/28/2015 to 07/28/2015, Board Meetings | 1,136.10 |
| 7/28/15 | Mark McKane, Agency Fee, Board Meetings | 58.00 |
| 7/28/15 | Mark McKane, Airfare, Dallas, TX 07/26/2015 to 07/30/2015, Board Meetings | -449.15 |
| 7/28/15 | Steven Serajeddini, Transportation To/From Airport, Restructuring, from 635 Lexington Ave. New York 7/28/2015 to New York LGA 7/28/2015. | 66.00 |
| 7/28/15 | James Sprayregen, Transportation To/From Airport, Meeting, from St. Regis Hotel New York 7/29/2015 to Newark0Liberty Airport 7/29/2015. | 125.00 |
| 7/28/15 | James Sprayregen, Transportation To/From Airport, Meeting, from Fort Worth Airport 7/29/2015 to Fairmont Dallas 7/29/2015. | 75.00 |
| 7/28/15 | Mark McKane, Transportation To/From Airport, Board Meetings | 75.00 |
| 7/28/15 | BOSTON COACH CORPORATION, Transportation to/from airport, Mark Edward McKane, pick up at Dallas Fort Worth Airport   Dallas TX and drop off at DALLAS 1530 MAIN ST DALLAS TX | 75.00 |
| 7/28/15 | Mark McKane, Travel Meals, Dulles, VA Board Meetings | 30.42 |
| 7/28/15 | WEST, Westlaw Research, LULA,JEFFERY, 7/28/2015 | 16.70 |
| 7/28/15 | WEST, Westlaw Research, BAROLO,JAMES, 7/28/2015 | 14.81 |
| 7/28/15 | WEST, Westlaw Research, DAVIS,ALEXANDER, 7/28/2015 | 74.06 |
| 7/28/15 | WEST, Westlaw Research, JONES,PAUL, 7/28/2015 | 126.73 |
| 7/28/15 | WEST, Westlaw Research, KLAR,AUSTIN, 7/28/2015 | 44.44 |
| 7/28/15 | WEST, Westlaw Research, KAISEY,LINA, 7/28/2015 | 101.91 |
| 7/28/15 | WEST, Westlaw Research, GANTER,JONATHAN, 7/28/2015 | 264.75 |
| 7/28/15 | WEST, Westlaw Research, RISHEL,MEGHAN, 7/28/2015 | 63.14 |
| 7/28/15 | WEST, Westlaw Research, TROGDON,HOLLY, 7/28/2015 | 47.36 |
| 7/28/15 | Natasha Hwangpo, Taxi, OT Taxi | 8.16 |
| 7/28/15 | Jonathan Ganter, Taxi, OT Transportation | 15.15 |
| 7/28/15 | Holly Trogdon, Taxi, Attorney overtime cab | 12.95 |
| 7/28/15 | Edward Sassower, Taxi, Attorney worked past midnight on 7/27. | 20.00 |
| 7/28/15 | Alexander Davis, Taxi, OT Transportation. | 32.81 |
| 7/28/15 | Brian Schartz, Taxi, OT taxi. | 32.25 |
| 7/28/15 | Anthony Sexton, Taxi, Overtime on 7/27 | 7.85 |
| 7/28/15 | UNITED DISPATCH, Overtime Transportation, A SEXTON, 07/28/2015 | 8.65 |
| 7/28/15 | Lina Kaisey, Taxi, Office to home. | 18.59 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/28/15 | Holly Trogdon, Overtime Meals - Attorney, Attorney overtime cab | 20.00 |
| 7/28/15 | SEAMLESS NORTH AMERICA INC, Brian E Schartz, Overtime Meals - Attorney, 7/28/2015 | 20.00 |
| 7/28/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/28/2015 | 20.00 |
| 7/28/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 7/28/2015 | 20.00 |
| 7/28/15 | SEAMLESS NORTH AMERICA INC, Alexander Davis, Overtime Meals - Attorney, 7/28/2015 | 20.00 |
| 7/28/15 | SEAMLESS NORTH AMERICA INC, Anthony Sexton, Overtime Meals - Attorney, 7/28/2015 | 20.00 |
| 7/29/15 | Standard Prints | 14.70 |
| 7/29/15 | Standard Prints | 7.60 |
| 7/29/15 | Standard Prints | 1.40 |
| 7/29/15 | Standard Prints | 6.20 |
| 7/29/15 | Standard Prints | .60 |
| 7/29/15 | Standard Prints | .30 |
| 7/29/15 | Standard Prints | .30 |
| 7/29/15 | Standard Prints | 39.90 |
| 7/29/15 | Standard Prints | 30.00 |
| 7/29/15 | Standard Prints | 7.40 |
| 7/29/15 | Color Prints | .60 |
| 7/29/15 | Color Prints | 16.80 |
| 7/29/15 | Color Prints | .90 |
| 7/29/15 | Mark McKane, Taxi, Board Meetings | 25.00 |
| 7/29/15 | Edward Sassower, Lodging, Dallas, TX 07/29/2015 to 07/30/2015, Attend board meetings. | 350.00 |
| 7/29/15 | James Sprayregen, Airfare, Chicago, IL 08/05/2015 to 08/05/2015, Meeting | 393.58 |
| 7/29/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 7/29/15 | James Sprayregen, Airfare, New York, NY 08/03/2015 to 08/03/2015, Meeting | 508.51 |
| 7/29/15 | James Sprayregen, Agency Fee, Meeting | 58.00 |
| 7/29/15 | Edward Sassower, Travel Meals, Dallas, TX Attend board meetings. | 34.15 |
| 7/29/15 | Edward Sassower, Travel Meals, Dallas, TX Attend board meetings. | 40.00 |
| 7/29/15 | Marc Kieselstein, Travel Meal/K&E Only, Dallas, TX Meeting with client. Mark McKane, Chad Husnick Natasha Hwangpo, Emily Geier | 200.00 |
| 7/29/15 | THOMSON REUTERS WEST - PO BOX 6292 (TP), Outside Retrieval Service, Federal Court Fees: Georgine v Amchem | 643.96 |
| 7/29/15 | THOMSON REUTERS WEST - PO BOX 6292 (TP), Outside Retrieval Service, Federal Court Fees: Georgine v Amchem | -643.96 |
| 7/29/15 | WEST, Westlaw Research, CHANG,KEVIN, 7/29/2015 | 74.06 |
| 7/29/15 | WEST, Westlaw Research, JONES,PAUL, 7/29/2015 | 119.40 |
| 7/29/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 7/29/2015 | 31.57 |
| 7/29/15 | WEST, Westlaw Research, TROGDON,HOLLY, 7/29/2015 | 15.79 |
| 7/29/15 | Jason Gott, Taxi, OT transportation | 7.45 |
| 7/29/15 | Brian Schartz, Taxi, OT taxi. | 27.95 |
| 7/29/15 | Lina Kaisey, Taxi, Office to home. | 19.20 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
109 - [ALL] Expenses

| | | |
|---|---|---|
| 7/29/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/29/2015 | 20.00 |
| 7/29/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 7/29/2015 | 20.00 |
| 7/30/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference | 18.58 |
| 7/30/15 | Standard Prints | 10.10 |
| 7/30/15 | Standard Prints | .40 |
| 7/30/15 | Standard Prints | .10 |
| 7/30/15 | Standard Prints | 3.10 |
| 7/30/15 | Standard Prints | 1.10 |
| 7/30/15 | Standard Prints | 3.40 |
| 7/30/15 | Standard Prints | .10 |
| 7/30/15 | Standard Prints | .50 |
| 7/30/15 | Standard Prints | .80 |
| 7/30/15 | Standard Prints | 1.90 |
| 7/30/15 | Standard Prints | .40 |
| 7/30/15 | Standard Prints | 13.60 |
| 7/30/15 | Standard Prints | 1.30 |
| 7/30/15 | Standard Prints | 2.50 |
| 7/30/15 | Standard Prints | 13.80 |
| 7/30/15 | Standard Prints | 5.00 |
| 7/30/15 | Standard Prints | 21.80 |
| 7/30/15 | Standard Prints | 4.90 |
| 7/30/15 | Standard Prints | .60 |
| 7/30/15 | Standard Prints | 1.80 |
| 7/30/15 | Standard Prints | .60 |
| 7/30/15 | Color Prints | 15.60 |
| 7/30/15 | Color Prints | 5.40 |
| 7/30/15 | Color Prints | 5.40 |
| 7/30/15 | Color Prints | 5.40 |
| 7/30/15 | Color Prints | 17.70 |
| 7/30/15 | Color Prints | 26.70 |
| 7/30/15 | Color Prints | 17.70 |
| 7/30/15 | Color Prints | .60 |
| 7/30/15 | Color Prints | .60 |
| 7/30/15 | Color Prints | 2.70 |
| 7/30/15 | Color Prints | 4.20 |
| 7/30/15 | Color Prints | 9.90 |
| 7/30/15 | Overnight Delivery, Fed Exp to:Peter S. Goodman/Michael R. Ca,NEW YORK,NY from:Bryan M. Stephany | 11.08 |
| 7/30/15 | Overnight Delivery, Fed Exp to:Ashley Burton, DALLAS,TX from:Robert Orren | 11.08 |
| 7/30/15 | Chad Husnick, Lodging, Dallas, TX 07/28/2015 to 07/30/2015, Restructuring | 700.00 |
| 7/30/15 | Chad Husnick, Airfare, Dallas, TX 07/27/2015 to 07/30/2015, Restructuring | -593.00 |
| 7/30/15 | Jason Whiteley, Airfare, NYC 08/05/2015 to 08/07/2015, Client Meeting | 1,080.78 |
| 7/30/15 | James Sprayregen, Airfare, Chicago, IL 07/30/2015 to 07/30/2015, Meeting | -185.00 |
| 7/30/15 | James Sprayregen, Airfare, Chicago, IL 07/30/2015 to 07/30/2015, Meeting | -115.00 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
   109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/30/15 | James Sprayregen, Airfare, Chicago, IL 07/30/2015 to 07/30/2015, Meeting | 355.00 |
| 7/30/15 | James Sprayregen, Transportation To/From Airport, Meeting, from 1601 Bryan St. Dallas Texas 7/30/2015 to Fort Worth Airport 7/30/2015. | 75.00 |
| 7/30/15 | James Sprayregen, Transportation To/From Airport, Meeting, from Chicago OHare Airport 7/30/2015 to 521 Longwood Ave. Glencoe 7/30/2015. | 75.00 |
| 7/30/15 | Edward Sassower, Travel Meals, Dallas, TX Attend board meetings. | 22.53 |
| 7/30/15 | Mark McKane, Travel Meals, Dallas, TX Board Meetings | 11.97 |
| 7/30/15 | WEST, Westlaw Research, CHANG,KEVIN, 7/30/2015 | 332.77 |
| 7/30/15 | WEST, Westlaw Research, PETRINO,MICHAEL, 7/30/2015 | 110.50 |
| 7/30/15 | Teresa Lii, Taxi, OT transportation | 13.80 |
| 7/30/15 | Alexander Davis, Taxi, OT Transportation. | 30.00 |
| 7/30/15 | Lina Kaisey, Taxi, Office to home. | 21.19 |
| 7/30/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/30/2015 | 20.00 |
| 7/30/15 | SEAMLESS NORTH AMERICA INC, Teresa Lii, Overtime Meals - Attorney, 7/30/2015 | 20.00 |
| 7/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, JGould - July conf calls | 127.17 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, July Teleconference | 1,527.47 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference calls | 403.08 |
| 7/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, LJK conf. call | 9.86 |
| 7/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference calls | 16.29 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 321.89 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Phone call | 3.37 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 437.46 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 187.45 |
| 7/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Teleconference charges | 3.87 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Teleconference | 5.06 |
| 7/31/15 | E-INTERCALL - FILE 51089 (TP), Teleconference, Teleconference | 91.48 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 23.74 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf Calls | 6.92 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, July teleconferences | 4.90 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 27.43 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference regarding Energy Future Competitive Holdings Co. | 197.03 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  109 - [ALL] Expenses

| | | |
|---|---|---:|
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls on July 6, 7,10, 21 | 12.65 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls with EFH during July 2015. | 31.04 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Telephone Conference Call with team | 4.61 |
| 7/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Monthly Conference Calls | 18.73 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call | 73.44 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls. | 281.22 |
| 7/31/15 | INTERCALL INC - PO BOX 281866 (TP), Teleconference, Conference call(s0 | 18.71 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conf calls | 9.62 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference call on 7/2/15. | 5.79 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 156.86 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference Calls | 10.86 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 160.58 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Services rendered re July 2015 conference calls. | 9.58 |
| 7/31/15 | INTERCALL - 15272 COLLECTIONS CENTER DRIVE (TP), Teleconference, Conference calls | 29.68 |
| 7/31/15 | Natasha Hwangpo, Taxi, OT Taxi | 23.80 |
| 7/31/15 | Alexander Davis, Taxi, OT Transportation. | 32.03 |
| 7/31/15 | Jason Gott, Taxi, OT transportation | 7.89 |
| 7/31/15 | Michael Petrino, Taxi, Overtime Transportation | 21.00 |
| 7/31/15 | Lina Kaisey, Taxi, Office to home. | 18.59 |
| 7/31/15 | SEAMLESS NORTH AMERICA INC, Lina Kaisey, Overtime Meals - Attorney, 7/31/2015 | 20.00 |

TOTAL EXPENSES                                    $ 596,891.17

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201

Attention:  Stacey Dore

**Invoice Number:  4731700**
**Client Matter:  14356-110**

---

**In the matter of     [TCEH] Expenses**

For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                    $ .00

For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                    $ 210.00

Total legal services rendered and expenses incurred                    $ 210.00

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

**Description of Expenses**

| Date | Description | Amount |
|------|-------------|-------:|
| 7/01/15 | Standard Prints | 3.90 |
| 7/01/15 | Standard Prints | .60 |
| 7/01/15 | Color Prints | 3.30 |
| 7/01/15 | Color Prints | 4.50 |
| 7/06/15 | Standard Prints | 1.40 |
| 7/06/15 | Standard Prints | 9.90 |
| 7/06/15 | Color Prints | 17.10 |
| 7/06/15 | Color Prints | 1.50 |
| 7/06/15 | Color Prints | 1.20 |
| 7/06/15 | Color Prints | 1.20 |
| 7/07/15 | Standard Prints | 12.60 |
| 7/07/15 | Standard Prints | 1.80 |
| 7/07/15 | Standard Prints | 1.40 |
| 7/07/15 | Standard Prints | 2.60 |
| 7/07/15 | Color Prints | 3.30 |
| 7/08/15 | Standard Prints | .80 |
| 7/09/15 | Standard Prints | 1.10 |
| 7/09/15 | Standard Prints | .60 |
| 7/09/15 | Standard Prints | 6.60 |
| 7/14/15 | Standard Prints | 4.30 |
| 7/14/15 | Standard Prints | 4.10 |
| 7/15/15 | Standard Prints | 5.60 |
| 7/15/15 | Standard Prints | .30 |
| 7/20/15 | Standard Prints | 2.70 |
| 7/21/15 | Standard Prints | 10.40 |
| 7/22/15 | Standard Prints | 11.30 |
| 7/23/15 | Standard Prints | 4.30 |
| 7/27/15 | Standard Prints | 9.80 |
| 7/27/15 | Standard Prints | 4.60 |
| 7/28/15 | Standard Prints | 7.90 |
| 7/29/15 | Standard Prints | 8.70 |
| 7/30/15 | Standard Prints | .40 |
| 7/30/15 | Standard Prints | .10 |
| 7/30/15 | Standard Prints | 28.70 |
| 7/30/15 | Standard Prints | 3.80 |
| 7/30/15 | Color Prints | 9.90 |
| 7/30/15 | Color Prints | 17.70 |

TOTAL EXPENSES                                    $ 210.00

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    110 - [TCEH] Expenses

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4731701**
**Client Matter: 14356-111**

---

**In the matter of    [EFIH] Expenses**


For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                        $ .00


For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                        $ 274.20

Total legal services rendered and expenses incurred                        $ 274.20

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    111 - [EFIH] Expenses

## Description of Expenses

| Date | Description | Amount |
|------|-------------|-------:|
| 7/01/15 | Standard Prints | .10 |
| 7/02/15 | Standard Prints | .70 |
| 7/07/15 | Standard Prints | 3.90 |
| 7/09/15 | Standard Prints | 12.50 |
| 7/09/15 | Standard Prints | .40 |
| 7/23/15 | Standard Copies or Prints | 3.00 |
| 7/23/15 | Standard Prints | .40 |
| 7/23/15 | Standard Prints | 16.30 |
| 7/23/15 | Color Prints | 212.10 |
| 7/27/15 | Standard Prints | 24.70 |
| 7/28/15 | Standard Prints | .10 |

TOTAL EXPENSES $ 274.20

# KIRKLAND & ELLIS LLP

AND AFFILIATED PARTNERSHIPS

601 Lexington Avenue
New York, NY  10022

FEIN 36-1326630

September 25, 2015

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas, TX  75201


Attention:  Stacey Dore

**Invoice Number:  4731702**
**Client Matter: 14356-112**

---

**In the matter of    [EFH] Expenses**


For legal services rendered through July 31, 2015
(see attached Description of Legal Services for detail)                                    $ .00


For expenses incurred through July 31, 2015
(see attached Description of Expenses for detail)                                    $ 773.70

Total legal services rendered and expenses incurred                                    $ 773.70

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses

**Description of Expenses**

| Date | Description | Amount |
|------|-------------|--------|
| 7/01/15 | Standard Copies or Prints | 38.20 |
| 7/01/15 | Standard Copies or Prints | .10 |
| 7/01/15 | Standard Prints | .20 |
| 7/01/15 | Standard Prints | .50 |
| 7/01/15 | Standard Prints | 7.20 |
| 7/01/15 | Standard Prints | 2.10 |
| 7/01/15 | Color Prints | 2.10 |
| 7/01/15 | Color Prints | .30 |
| 7/01/15 | Color Prints | .30 |
| 7/02/15 | Standard Prints | .20 |
| 7/02/15 | Standard Prints | 6.90 |
| 7/02/15 | Standard Prints | .30 |
| 7/02/15 | Standard Prints | 8.50 |
| 7/02/15 | Color Prints | 3.60 |
| 7/02/15 | Color Prints | 4.20 |
| 7/02/15 | Color Prints | 3.90 |
| 7/02/15 | Color Prints | 12.00 |
| 7/02/15 | Color Prints | 13.50 |
| 7/02/15 | Color Prints | 28.50 |
| 7/06/15 | Standard Prints | .20 |
| 7/06/15 | Color Prints | 17.10 |
| 7/07/15 | Standard Prints | .80 |
| 7/07/15 | Standard Prints | 2.80 |
| 7/07/15 | Standard Prints | .10 |
| 7/07/15 | Standard Prints | 4.30 |
| 7/07/15 | Standard Prints | 6.20 |
| 7/07/15 | Standard Prints | 8.00 |
| 7/07/15 | Standard Prints | 9.50 |
| 7/07/15 | Standard Prints | 1.00 |
| 7/07/15 | Color Prints | 3.90 |
| 7/07/15 | Color Prints | 3.90 |
| 7/07/15 | Color Prints | 4.20 |
| 7/07/15 | Color Prints | 40.50 |
| 7/07/15 | Color Prints | 1.20 |
| 7/07/15 | Color Prints | 5.70 |
| 7/07/15 | Color Prints | 4.20 |
| 7/09/15 | Standard Prints | .90 |
| 7/09/15 | Standard Prints | 52.40 |
| 7/09/15 | Standard Prints | .60 |
| 7/09/15 | Standard Prints | .10 |
| 7/09/15 | Standard Prints | .10 |
| 7/09/15 | Standard Prints | .10 |
| 7/09/15 | Color Prints | .30 |
| 7/09/15 | Color Prints | 3.60 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
  112 - [EFH] Expenses

| | | |
|---|---|---|
| 7/14/15 | Standard Prints | .20 |
| 7/14/15 | Standard Prints | 5.50 |
| 7/14/15 | Standard Prints | 13.80 |
| 7/15/15 | Standard Prints | 22.90 |
| 7/15/15 | Color Prints | .90 |
| 7/16/15 | Standard Prints | 1.40 |
| 7/16/15 | Standard Prints | .40 |
| 7/17/15 | Standard Prints | 32.10 |
| 7/17/15 | Standard Prints | 1.30 |
| 7/17/15 | Standard Prints | .10 |
| 7/17/15 | Color Prints | 2.70 |
| 7/17/15 | Color Prints | 2.70 |
| 7/17/15 | Color Prints | .30 |
| 7/17/15 | Color Prints | .30 |
| 7/17/15 | Color Prints | 1.20 |
| 7/17/15 | Color Prints | 7.20 |
| 7/17/15 | Color Prints | 5.10 |
| 7/17/15 | Color Prints | 2.70 |
| 7/17/15 | Color Prints | 4.50 |
| 7/17/15 | Color Prints | 11.10 |
| 7/17/15 | Color Prints | 2.70 |
| 7/20/15 | Standard Copies or Prints | 1.00 |
| 7/20/15 | Standard Prints | .30 |
| 7/21/15 | Standard Prints | 23.00 |
| 7/22/15 | Standard Prints | .30 |
| 7/22/15 | Standard Prints | .10 |
| 7/22/15 | Standard Prints | .80 |
| 7/22/15 | Color Prints | 40.80 |
| 7/22/15 | Color Prints | 5.70 |
| 7/22/15 | Color Prints | 12.00 |
| 7/23/15 | Standard Prints | 1.40 |
| 7/23/15 | Standard Prints | 3.40 |
| 7/23/15 | Standard Prints | 4.40 |
| 7/23/15 | Color Prints | 75.00 |
| 7/23/15 | Color Prints | 58.50 |
| 7/24/15 | Standard Prints | .10 |
| 7/24/15 | Color Prints | 3.90 |
| 7/24/15 | Color Prints | .30 |
| 7/24/15 | Color Prints | 30.00 |
| 7/24/15 | Color Prints | 1.50 |
| 7/24/15 | Color Prints | 13.50 |
| 7/24/15 | Color Prints | 21.30 |
| 7/27/15 | Standard Prints | 5.00 |
| 7/27/15 | Standard Prints | 2.00 |
| 7/27/15 | Color Prints | 12.90 |
| 7/28/15 | Standard Prints | 19.30 |
| 7/28/15 | Color Prints | 13.80 |

Legal Services for the Period Ending July 31, 2015
Energy Future Competitive Holdings Co.
    112 - [EFH] Expenses


      TOTAL EXPENSES                                 $ 773.70