## EXHIBIT D

**Detailed Description of Expenses and Disbursements**



**RICHARDS LAYTON & FINGER**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

Tax I.D. No.: 51-0226371

September 23, 2015
Invoice 493544
Page 1
Client # 740489
Matter # 180326

For disbursements incurred through July 31, 2015

relating to EFH - Restructuring Advice

OTHER CHARGES:

| | |
|---|---|
| Business Meals | $957.11 |
| Conference Calling | $338.00 |
| Court Reporter Services | $42.00 |
| Document Retrieval | $879.70 |
| Electronic Legal Research | $593.18 |
| Filing Fees/Court Costs | $25.00 |
| Long distance telephone charges | $155.68 |
| Messenger and delivery service | $197.03 |
| Overtime | $226.55 |
| Photocopying/Printing | $492.10 |
| 1692@$.10pg/3229@$.10pg | |

|  | |
|---|---|
| Other Charges | $3,906.35 |

| | |
|---|---|
| **TOTAL DUE FOR THIS INVOICE** | **$3,906.35** |
| BALANCE BROUGHT FORWARD | $4,578.00 |

■ ■ ■

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 2

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**                                    **$8,484.35**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 83

Client #  740489

| Date | Description | Summary Phrase |
|------|-------------|----------------|
| 06/24/15 | VERITEXT: Transcript - 180326 | CTRPT |
| | Amount =  $42.00 | |
| 07/01/15 | 13128623800 Long Distance | LD |
| | Amount =  $1.39 | |
| 07/01/15 | 19723458677 Long Distance | LD |
| | Amount =  $54.21 | |
| 07/01/15 | Richards Layton and Finger/US Trustee Messenger and delivery charges | MESS |
| | Amount =  $6.45 | |
| 07/01/15 | PACER | DOCRETRI |
| | Amount =  $0.40 | |
| 07/01/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 07/01/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 07/01/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 07/01/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 07/01/15 | PACER | DOCRETRI |
| | Amount =  $0.30 | |
| 07/01/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 07/01/15 | PACER | DOCRETRI |
| | Amount =  $1.10 | |
| 07/01/15 | PACER | DOCRETRI |
| | Amount =  $0.80 | |
| 07/01/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 07/01/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 07/01/15 | PACER | DOCRETRI |
| | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.                         September 23, 2015
Texas Competitive Electric Holdings Co.                        Invoice 493544
1601 Bryan Street                                              Page 84
Dallas TX  75201

                                                               Client #  740489

| 07/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/01/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/02/15 | GROTTO PIZZA, INC.: Food Service 7/2 | | MEALSCL |
| | | Amount = $15.24 | |
| 07/02/15 | 12124466449 Long Distance | | LD |
| | | Amount = $1.39 | |
| 07/02/15 | Messenger and delivery | | MESS |
| | | Amount = $5.40 | |
| 07/02/15 | Messenger and delivery | | MESS |
| | | Amount = $10.15 | |
| 07/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 07/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/02/15 | PACER | | DOCRETRI |
| | | Amount = $1.10 | |
| 07/02/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/02/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/02/15 | Printing | | DUP |
| | | Amount = $9.10 | |
| 07/02/15 | Printing | | DUP |
| | | Amount = $2.40 | |
| 07/02/15 | Printing | | DUP |
| | | Amount = $3.50 | |
| 07/06/15 | GROTTO PIZZA, INC.: Food Service 7/6 | | MEALSCL |
| | | Amount = $20.03 | |
| 07/06/15 | SULLIVAN & CROMWELL LLP - Messenger and delivery | | MESS |
| | | Amount = $11.08 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 85

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/06/15 | Photocopies | | DUP |
| | | Amount =  $2.00 | |
| 07/06/15 | Richards Layton and Finger/MONTGOMERY MCCRACKEN Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 07/06/15 | Richards Layton and Finger/MONTGOMERY MCCRACKEN Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |

Energy Future Competitive Holdings Co.                           September 23, 2015
Texas Competitive Electric Holdings Co.                         Invoice 493544
1601 Bryan Street                                               Page 86
Dallas TX  75201

                                                               Client #  740489

| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.80 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.20 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.30 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $1.90 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                                    September 23, 2015
Texas Competitive Electric Holdings Co.                                  Invoice 493544
1601 Bryan Street                                                        Page 87
Dallas TX  75201

Client #  740489

| 07/06/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/06/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 88

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 07/06/15 | PACER | Amount =  $1.20 | DOCRETRI |
| 07/06/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 07/06/15 | Printing | Amount =  $0.10 | DUP |
| 07/06/15 | Printing | Amount =  $0.10 | DUP |
| 07/06/15 | Printing | Amount =  $0.40 | DUP |
| 07/06/15 | Printing | Amount =  $0.10 | DUP |
| 07/06/15 | Printing | Amount =  $0.10 | DUP |
| 07/06/15 | Printing | Amount =  $0.10 | DUP |
| 07/06/15 | Printing | Amount =  $0.20 | DUP |
| 07/06/15 | Printing | Amount =  $0.70 | DUP |
| 07/06/15 | Printing | Amount =  $0.70 | DUP |
| 07/06/15 | Printing | Amount =  $0.20 | DUP |
| 07/06/15 | Printing | Amount =  $0.10 | DUP |
| 07/06/15 | Printing | Amount =  $0.10 | DUP |
| 07/06/15 | Printing | Amount =  $0.10 | DUP |
| 07/06/15 | Printing | Amount =  $0.10 | DUP |
| 07/06/15 | Printing | Amount =  $0.10 | DUP |
| 07/06/15 | Printing | Amount =  $0.10 | DUP |
| 07/06/15 | Printing | Amount =  $0.80 | DUP |

Energy Future Competitive Holdings Co.                          September 23, 2015
Texas Competitive Electric Holdings Co.                         Invoice 493544
1601 Bryan Street                                               Page 89
Dallas TX  75201
                                                                Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/06/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 07/06/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/06/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/06/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/06/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/06/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/07/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 07/07/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 07/07/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/07/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 07/07/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 07/07/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/08/15 | CourtCall | | CONFCALL |
| | | Amount =  $180.00 | |
| 07/08/15 | CourtCall | | CONFCALL |
| | | Amount =  $158.00 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 90

Client #  740489

| Date | | | |
|---|---|---|---|
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $2.00 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 91

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/08/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $0.90 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 92

Client #  740489

| 07/08/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/08/15 | Printing | | DUP |
| | | Amount =  $1.50 | |
| 07/09/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 23, 2015  
Invoice 493544  
Page 93

Client #  740489

| 07/09/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.60 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/09/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.                    September 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 493544
1601 Bryan Street                                         Page 94
Dallas TX  75201
                                                          Client #  740489

| | | | |
|---|---|---|---|
| 07/09/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 07/09/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/09/15 | PACER | | DOCRETRI |
| | Amount = | $0.60 | |
| 07/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/09/15 | Printing | | DUP |
| | Amount = | $1.80 | |
| 07/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/09/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 07/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/09/15 | Printing | | DUP |
| | Amount = | $0.40 | |
| 07/09/15 | Printing | | DUP |
| | Amount = | $0.30 | |
| 07/09/15 | Printing | | DUP |
| | Amount = | $2.60 | |
| 07/09/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/09/15 | Printing | | DUP |
| | Amount = | $0.20 | |
| 07/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/09/15 | Printing | | DUP |
| | Amount = | $0.10 | |
| 07/10/15 | GROTTO PIZZA, INC.: Food Service 7/10 | | MEALSCL |
| | Amount = | $24.48 | |

Energy Future Competitive Holdings Co.    September 23, 2015
Texas Competitive Electric Holdings Co.    Invoice 493544
1601 Bryan Street         Page 95
Dallas TX  75201

                Client #  740489

| 07/10/15 | 16462822532 Long Distance | | LD |
| | Amount = | $6.95 | |
| 07/10/15 | 12129093209 Long Distance | | LD |
| | Amount = | $1.39 | |
| 07/10/15 | 12129093209 Long Distance | | LD |
| | Amount = | $16.68 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.30 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $1.10 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $1.20 | |
| 07/10/15 | PACER | | DOCRETRI |
| | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 96

Client #  740489

| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $2.40 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 23, 2015  
Invoice 493544  
Page 97

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 07/10/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 07/10/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 07/10/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 07/10/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 07/10/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 07/10/15 | PACER | Amount =  $0.40 | DOCRETRI |
| 07/10/15 | PACER | Amount =  $2.40 | DOCRETRI |
| 07/10/15 | PACER | Amount =  $2.40 | DOCRETRI |
| 07/10/15 | PACER | Amount =  $0.20 | DOCRETRI |
| 07/10/15 | PACER | Amount =  $0.10 | DOCRETRI |
| 07/10/15 | PACER | Amount =  $0.70 | DOCRETRI |
| 07/10/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 07/10/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 07/10/15 | PACER | Amount =  $3.00 | DOCRETRI |
| 07/10/15 | PACER | Amount =  $1.70 | DOCRETRI |
| 07/10/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 07/10/15 | PACER | Amount =  $0.30 | DOCRETRI |
| 07/10/15 | PACER | Amount =  $0.20 | DOCRETRI |

Energy Future Competitive Holdings Co.                    September 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 493544
1601 Bryan Street                                         Page 98
Dallas TX  75201

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/10/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 07/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/10/15 | Printing | | DUP |
| | | Amount =  $4.90 | |
| 07/10/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/13/15 | CARDMEMBER SERVICES: Acct 4798 5100 4731 8809 | | FLFEE |
| | | Amount =  $25.00 | |
| 07/13/15 | Photocopies | | DUP |
| | | Amount =  $115.20 | |
| 07/13/15 | Photocopies | | DUP |
| | | Amount =  $52.00 | |
| 07/13/15 | 12028246957 Long Distance | | LD |
| | | Amount =  $1.39 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |

Energy Future Competitive Holdings Co.                    September 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 493544
1601 Bryan Street                                         Page 99
Dallas TX  75201
                                                          Client #  740489

| 07/13/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.10 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $2.50 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $2.30 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.                          September 23, 2015
Texas Competitive Electric Holdings Co.                         Invoice 493544
1601 Bryan Street                                               Page 100
Dallas TX  75201

                                                                Client #  740489

| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =   $1.60 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 07/13/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544
Page 101

Client #  740489

| 07/13/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 07/13/15 | PACER | DOCRETRI |
| | Amount = $3.00 | |
| 07/13/15 | Printing | DUP |
| | Amount = $0.40 | |
| 07/13/15 | Printing | DUP |
| | Amount = $0.40 | |
| 07/13/15 | Printing | DUP |
| | Amount = $0.10 | |
| 07/13/15 | Printing | DUP |
| | Amount = $0.10 | |
| 07/13/15 | Printing | DUP |
| | Amount = $0.10 | |
| 07/13/15 | Printing | DUP |
| | Amount = $0.50 | |
| 07/13/15 | Printing | DUP |
| | Amount = $0.50 | |
| 07/13/15 | Printing | DUP |
| | Amount = $0.50 | |
| 07/13/15 | Printing | DUP |
| | Amount = $0.50 | |
| 07/13/15 | Printing | DUP |
| | Amount = $0.10 | |
| 07/13/15 | Printing | DUP |
| | Amount = $2.10 | |
| 07/13/15 | Printing | DUP |
| | Amount = $0.80 | |
| 07/13/15 | Printing | DUP |
| | Amount = $0.10 | |
| 07/13/15 | Printing | DUP |
| | Amount = $0.10 | |
| 07/13/15 | Printing | DUP |
| | Amount = $4.90 | |
| 07/13/15 | Printing | DUP |
| | Amount = $0.10 | |
| 07/13/15 | Printing | DUP |
| | Amount = $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 23, 2015  
Invoice 493544  
Page 102

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 07/13/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/13/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 07/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/13/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/13/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 07/14/15 | MANHATTAN BAGEL COMPANY: Food Service 7/14-7/15 | | | MEALSCL |
| | | Amount = | $70.00 | |
| 07/14/15 | PARALEGAL OT THRU 7/15/15 | | | OT |
| | | Amount = | $0.00 | |
| 07/14/15 | 13128622009 Long Distance | | | LD |
| | | Amount = | $2.78 | |
| 07/14/15 | Messenger and delivery | | | MESS |
| | | Amount = | $10.15 | |
| 07/14/15 | Messenger and delivery FromPurebread DJD | | | MEALSCL |
| | | Amount = | $177.75 | |
| 07/14/15 | Messenger and delivery | | | MESS |
| | | Amount = | $20.50 | |
| 07/14/15 | SECRETARIAL OT THRU 7/15/15 | | | OT |
| | | Amount = | $131.08 | |
| 07/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 07/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 07/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 103

Client #  740489

| 07/14/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.30 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =   $2.40 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =   $1.70 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =   $1.10 | |
| 07/14/15 | PACER | | DOCRETRI |
| | | Amount =   $1.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 104

Client #  740489

| Date | Description | Amount | | Code |
|------|-------------|--------|--|------|
| 07/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 07/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 07/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 07/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/14/15 | PACER | | | DOCRETRI |
| | | Amount = | $8.20 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $3.20 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $0.50 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $8.50 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $17.00 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $1.00 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 105

Client #  740489

| Date | Description | Amount | |
|------|-------------|--------|---|
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $1.90 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $1.40 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $5.00 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $2.50 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $2.90 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 106

Client #  740489

| 07/14/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/14/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 107

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $1.60 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $6.80 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $0.70 | |
| 07/14/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/15/15 | MOVABLE FEAST: Food Service 7/15 | | | MEALSCL |
| | | Amount = | $374.25 | |
| 07/15/15 | MANHATTAN BAGEL COMPANY: Food Service 7/14-7/15 | | | MEALSCL |
| | | Amount = | $80.00 | |
| 07/15/15 | GROTTO PIZZA, INC.: Food Service 7/15 | | | MEALSCL |
| | | Amount = | $10.39 | |
| 07/15/15 | 12124466449 Long Distance | | | LD |
| | | Amount = | $12.51 | |
| 07/15/15 | Messenger and delivery | | | MESS |
| | | Amount = | $5.40 | |

Energy Future Competitive Holdings Co.                    September 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 493544
1601 Bryan Street                                         Page 108
Dallas TX  75201
                                                          Client #  740489

| 07/15/15 | Messenger and delivery | MESS |
|---|---|---|
| | Amount =  $42.90 | |
| 07/15/15 | Messenger and delivery From Brew Ha-Ha JYB | MEALSCL |
| | Amount =  $156.05 | |
| 07/15/15 | Messenger and delivery | MESS |
| | Amount =  $20.50 | |
| 07/15/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 07/15/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 07/15/15 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 07/15/15 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 07/15/15 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 07/15/15 | PACER | DOCRETRI |
| | Amount =  $0.50 | |
| 07/15/15 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 07/15/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |
| 07/15/15 | PACER | DOCRETRI |
| | Amount =  $2.60 | |
| 07/15/15 | PACER | DOCRETRI |
| | Amount =  $1.50 | |
| 07/15/15 | PACER | DOCRETRI |
| | Amount =  $0.60 | |
| 07/15/15 | PACER | DOCRETRI |
| | Amount =  $0.10 | |
| 07/15/15 | PACER | DOCRETRI |
| | Amount =  $0.20 | |
| 07/15/15 | PACER | DOCRETRI |
| | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 109

Client #  740489

| Date | Description | Amount | Code |
|------|-------------|--------|------|
| 07/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/15/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $10.40 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.50 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $4.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $3.30 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.                      September 23, 2015
Texas Competitive Electric Holdings Co.                     Invoice 493544
1601 Bryan Street                                           Page 110
Dallas TX  75201
                                                            Client #  740489

| 07/15/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $4.80 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $5.80 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $10.00 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $10.40 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX  75201

September 23, 2015

Invoice 493544

Page 111

Client #  740489

| 07/15/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $5.80 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $4.80 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 112

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/15/15 | Printing | | DUP |
| | | Amount =  $5.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $3.30 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          September 23, 2015
Texas Competitive Electric Holdings Co.                         Invoice 493544
1601 Bryan Street                                               Page 113
Dallas TX  75201
                                                               Client #  740489

| 07/15/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $4.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $2.00 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.60 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/15/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/16/15 | 12124466449 Long Distance | | LD |
| | | Amount = $9.73 | |
| 07/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/16/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/16/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/16/15 | PACER | | DOCRETRI |
| | | Amount = $1.50 | |
| 07/16/15 | Printing | | DUP |
| | | Amount = $0.40 | |

Energy Future Competitive Holdings Co.                    September 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 493544
1601 Bryan Street                                         Page 114
Dallas TX  75201
                                                         Client #  740489

| 07/16/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/16/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/16/15 | Printing | | DUP |
| | | Amount =   $0.50 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =   $2.70 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 115

Client #  740489

| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 07/17/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 116

Client #  740489

| Date | Description | Amount | Code |
|---|---|---|---|
| 07/17/15 | PACER | Amount = $1.00 | DOCRETRI |
| 07/17/15 | PACER | Amount = $0.50 | DOCRETRI |
| 07/17/15 | PACER | Amount = $3.00 | DOCRETRI |
| 07/17/15 | PACER | Amount = $1.70 | DOCRETRI |
| 07/17/15 | PACER | Amount = $0.10 | DOCRETRI |
| 07/17/15 | PACER | Amount = $3.00 | DOCRETRI |
| 07/17/15 | PACER | Amount = $3.00 | DOCRETRI |
| 07/17/15 | PACER | Amount = $3.00 | DOCRETRI |
| 07/17/15 | PACER | Amount = $0.70 | DOCRETRI |
| 07/17/15 | PACER | Amount = $0.60 | DOCRETRI |
| 07/17/15 | Printing | Amount = $0.10 | DUP |
| 07/17/15 | Printing | Amount = $0.10 | DUP |
| 07/17/15 | Printing | Amount = $0.20 | DUP |
| 07/17/15 | Printing | Amount = $0.10 | DUP |
| 07/17/15 | Printing | Amount = $0.10 | DUP |
| 07/17/15 | Printing | Amount = $1.00 | DUP |
| 07/17/15 | Printing | Amount = $0.70 | DUP |
| 07/17/15 | Printing | Amount = $0.20 | DUP |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 117

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/17/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/17/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/17/15 | Printing | | DUP |
| | | Amount =  $1.30 | |
| 07/20/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $4.09 | |
| 07/20/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $6.00 | |
| 07/20/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $0.90 | |
| 07/20/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 07/20/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $3.00 | |
| 07/20/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 07/20/15 | 13252609409 Long Distance | | LD |
| | | Amount =  $8.34 | |
| 07/20/15 | 13254372209 Long Distance | | LD |
| | | Amount =  $2.78 | |
| 07/20/15 | 12124466449 Long Distance | | LD |
| | | Amount =  $5.56 | |
| 07/20/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =  $6.45 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 118

Client #  740489

| 07/20/15 | PACER | | DOCRETRI |
|----------|-------|------------------|----------|
| | | Amount =  $0.10 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.                       September 23, 2015
Texas Competitive Electric Holdings Co.                      Invoice 493544
1601 Bryan Street                                            Page 119
Dallas TX  75201
                                                             Client #  740489

| 07/20/15 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $3.00 | |
| 07/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 07/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 07/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 07/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 07/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 07/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 07/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 07/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 07/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 07/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 07/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 07/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/20/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 120

Client #  740489

| 07/20/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $2.70 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/20/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $3.90 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 121

Client #  740489

| 07/20/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $17.60 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $1.20 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/20/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 122

Client #  740489

| Date | Description | | | Code |
|---|---|---|---|---|
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/20/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/15 | 12124465932 Long Distance | | | LD |
| | | Amount = | $1.39 | |
| 07/21/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 07/21/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 07/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.50 | |
| 07/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 07/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 07/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 123

Client #  740489

| 07/21/15 | PACER | | | DOCRETRI |
|---|---|---|---|---|
| | | Amount = | $1.30 | |
| 07/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 07/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.40 | |
| 07/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.70 | |
| 07/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.70 | |
| 07/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.80 | |
| 07/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 07/21/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $1.30 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 07/21/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |

Energy Future Competitive Holdings Co.  September 23, 2015
Texas Competitive Electric Holdings Co.  Invoice 493544
1601 Bryan Street  Page 124
Dallas TX  75201

Client #  740489

| | | | |
|---|---|---|---|
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $2.20 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.60 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.80 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $1.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                           September 23, 2015
Texas Competitive Electric Holdings Co.                          Invoice 493544
1601 Bryan Street                                                Page 125
Dallas TX  75201

Client #  740489

| 07/21/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 126

Client #  740489

| 07/21/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =   $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =   $0.10 | |
| 07/21/15 | Printing | | DUP |
| | | Amount =   $0.80 | |
| 07/22/15 | 12124466449 Long Distance | | LD |
| | | Amount =   $4.17 | |
| 07/22/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | MESS |
| | | Amount =   $6.45 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $2.20 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 23, 2015  
Invoice 493544  
Page 127

Client #  740489

| 07/22/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.40 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 23, 2015  
Invoice 493544  
Page 128

Client #  740489

| 07/22/15 | PACER | | DOCRETRI |
|----------|-------|-------------------------|----------|
| | | Amount =   $0.70 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $2.70 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.70 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 07/22/15 | PACER | | DOCRETRI |
| | | Amount =   $2.70 | |

Energy Future Competitive Holdings Co.                          September 23, 2015
Texas Competitive Electric Holdings Co.                         Invoice 493544
1601 Bryan Street                                               Page 129
Dallas TX  75201

                                                               Client #  740489

| Date | Description | | | Code |
|------|------|------|------|------|
| 07/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 07/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 07/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 07/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.10 | |
| 07/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 07/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 07/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 07/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/22/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 07/22/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/22/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/22/15 | Printing | | | DUP |
| | | Amount = | $0.40 | |
| 07/22/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/22/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/22/15 | Printing | | | DUP |
| | | Amount = | $0.30 | |
| 07/23/15 | 12028795170 Long Distance | | | LD |
| | | Amount = | $2.78 | |

Energy Future Competitive Holdings Co.                      September 23, 2015
Texas Competitive Electric Holdings Co.                     Invoice 493544
1601 Bryan Street                                           Page 130
Dallas TX  75201
                                                            Client #  740489

| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 131

Client #  740489

| | | | |
|---|---|---|---|
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 132

Client #  740489

| 07/23/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.30 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $2.90 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $2.70 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.50 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.80 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/23/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 133

Client #  740489

| Date | Description | | | Code |
|------|-------------|---|---|------|
| 07/23/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 07/23/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/23/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/23/15 | Printing | | | DUP |
| | | Amount = | $0.20 | |
| 07/23/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/23/15 | Printing | | | DUP |
| | | Amount = | $0.10 | |
| 07/24/15 | 121232621631 Long Distance | | | LD |
| | | Amount = | $6.95 | |
| 07/24/15 | Richards Layton and Finger/Bankruptcy Court Messenger and delivery charges | | | MESS |
| | | Amount = | $6.45 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.70 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.                          September 23, 2015
Texas Competitive Electric Holdings Co.                         Invoice 493544
1601 Bryan Street                                               Page 134
Dallas TX  75201

                                                                Client #  740489

| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.20 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $1.10 | |
| 07/24/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 135

Client #  740489

| 07/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.60 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/24/15 | PACER | | DOCRETRI |
| | | Amount =  $1.20 | |
| 07/24/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/24/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/24/15 | Printing | | DUP |
| | | Amount =  $1.00 | |
| 07/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/24/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/24/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/24/15 | Printing | | DUP |
| | | Amount =  $16.40 | |
| 07/24/15 | Printing | | DUP |
| | | Amount =  $0.40 | |

Energy Future Competitive Holdings Co.                    September 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 493544
1601 Bryan Street                                         Page 136
Dallas TX  75201
                                                          Client #  740489

| 07/24/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount = $2.40 | |
| 07/24/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/24/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/27/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.　　　　　　September 23, 2015
Texas Competitive Electric Holdings Co.　　　　　　Invoice 493544
1601 Bryan Street　　　　　　　　　　　　　　　　Page 137
Dallas TX  75201

Client #  740489

| Date | Description | | |
|---|---|---|---|
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.30 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $2.40 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    September 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 493544
1601 Bryan Street                                          Page 138
Dallas TX  75201
                                                          Client #  740489

| 07/27/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $0.40 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/27/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/28/15 | GROTTO PIZZA, INC.: Food Service 7/28 | | MEALSCL |
| | | Amount =  $10.39 | |
| 07/28/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 07/28/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 07/28/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 07/28/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $1.00 | |
| 07/28/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $0.20 | |
| 07/28/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 07/28/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 07/28/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 07/28/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $6.00 | |
| 07/28/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 07/28/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $0.20 | |
| 07/28/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $0.40 | |
| 07/28/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | | Amount =  $0.30 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

September 23, 2015
Invoice 493544
Page 139

Client # 740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/28/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $2.70 | |
| 07/28/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.70 | |
| 07/28/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $5.09 | |
| 07/28/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 07/28/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 07/28/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $0.30 | |
| 07/28/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $4.10 | |
| 07/28/15 | Document Retrieval (Electronic) | | ELEGALRE |
| | Amount = | $4.20 | |
| 07/28/15 | Docket Search | | ELEGALRE |
| | Amount = | $35.00 | |
| 07/28/15 | 12129093209 Long Distance | | LD |
| | Amount = | $1.39 | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount = | $0.40 | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount = | $3.00 | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount = | $0.20 | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount = | $1.40 | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount = | $0.70 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 140

Client #  740489

| 07/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 07/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 07/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.50 | |
| 07/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 07/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 07/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.60 | |
| 07/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.60 | |
| 07/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $2.60 | |
| 07/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 07/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |
| 07/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.30 | |
| 07/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $3.00 | |
| 07/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.40 | |
| 07/28/15 | PACER | | | DOCRETRI |
| | | Amount = | $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 141

Client #  740489

| Date | Description | | Code |
|------|-------------|---|------|
| 07/28/15 | PACER | | DOCRETRI |
| | Amount =  $1.80 | | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount =  $2.40 | | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount =  $0.40 | | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount =  $1.10 | | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount =  $1.40 | | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount =  $3.00 | | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount =  $0.70 | | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount =  $0.50 | | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount =  $0.70 | | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount =  $2.60 | | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 07/28/15 | PACER | | DOCRETRI |
| | Amount =  $0.30 | | |
| 07/28/15 | Printing | | DUP |
| | Amount =  $0.60 | | |
| 07/28/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 07/28/15 | Printing | | DUP |
| | Amount =  $0.40 | | |
| 07/28/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/28/15 | Printing | | DUP |
| | Amount =  $0.10 | | |
| 07/28/15 | Printing | | DUP |
| | Amount =  $0.10 | | |

Energy Future Competitive Holdings Co.                      September 23, 2015
Texas Competitive Electric Holdings Co.                     Invoice 493544
1601 Bryan Street                                           Page 142
Dallas TX  75201
                                                            Client #  740489

| 07/28/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.20 | |
| 07/28/15 | Westlaw | | ELEGALRE |
| | | Amount =  $99.00 | |
| 07/29/15 | GROTTO PIZZA, INC.: Food Service 7/29 | | MEALSCL |
| | | Amount =  $18.53 | |
| 07/29/15 | 19089307722 Long Distance | | LD |
| | | Amount =  $13.90 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |

Energy Future Competitive Holdings Co.                         September 23, 2015
Texas Competitive Electric Holdings Co.                        Invoice 493544
1601 Bryan Street                                              Page 143
Dallas TX  75201
                                                               Client #  740489

| 07/29/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.80 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 144

Client #  740489

| 07/29/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $3.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount = $1.70 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.80 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount = $1.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount = $0.50 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 145

Client #  740489

| Date | | | |
|---|---|---|---|
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =   $0.60 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =   $2.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =   $1.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =   $1.70 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =   $1.70 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =   $1.70 | |

Energy Future Competitive Holdings Co.                    September 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 493544
1601 Bryan Street                                         Page 146
Dallas TX  75201
                                                          Client #  740489

| 07/29/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $1.70 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 147

Client #  740489

| | | | |
|---|---|---|---|
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.90 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.50 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $0.30 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

September 23, 2015  
Invoice 493544  
Page 148  

Client #  740489  

| 07/29/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.20 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $8.60 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |

Energy Future Competitive Holdings Co.                          September 23, 2015
Texas Competitive Electric Holdings Co.                         Invoice 493544
1601 Bryan Street                                               Page 149
Dallas TX  75201
                                                                Client #  740489

| 07/29/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.70 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.50 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/29/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/15 | PARALEGAL OT THRU 7/30/15 | | OT |
| | | Amount =  $0.00 | |
| 07/30/15 | LIT SUPPORT OT THRU 7/30/15 | | OT |
| | | Amount =  $0.00 | |
| 07/30/15 | SECRETARIAL OT THRU 7/30/15 | | OT |
| | | Amount =  $95.47 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

September 23, 2015  
Invoice 493544  
Page 150

Client #  740489

| Date | Description | | Code |
|---|---|---|---|
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.70 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount = $2.10 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.40 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount = $0.30 | |
| 07/30/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/30/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount = $0.40 | |
| 07/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount = $0.10 | |

Energy Future Competitive Holdings Co.                    September 23, 2015
Texas Competitive Electric Holdings Co.                   Invoice 493544
1601 Bryan Street                                         Page 151
Dallas TX  75201
                                                          Client #  740489

| 07/30/15 | Printing | | DUP |
|---|---|---|---|
| | | Amount =  $0.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.30 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/30/15 | Printing | | DUP |
| | | Amount =  $0.10 | |
| 07/31/15 | Docket Search | | ELEGALRE |
| | | Amount =  $35.00 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.10 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.00 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.40 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 152

Client #  740489

| 07/31/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =   $0.20 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =   $0.40 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =   $0.50 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =   $0.30 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =   $0.80 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =   $3.00 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =   $1.30 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =   $1.00 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =   $1.50 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =   $0.20 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =   $0.10 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544
Page 153

Client #  740489

| 07/31/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount =  $0.60 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.40 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $1.70 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.10 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $3.00 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.80 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.20 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.70 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount =  $0.60 | |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

September 23, 2015
Invoice 493544

Page 154

Client #  740489

| 07/31/15 | PACER | | DOCRETRI |
|---|---|---|---|
| | | Amount = $1.00 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $1.40 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.60 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $2.70 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $3.00 | |
| 07/31/15 | PACER | | DOCRETRI |
| | | Amount = $0.10 | |
| 07/31/15 | Printing | | DUP |
| | | Amount = $0.10 | |

TOTALS FOR   740489          Energy Future Holdings Corp., et al.

Expenses     $3,906.35