# UNITED STATES BANKRUPTCY COURT
## District of Delaware
### 824 Market Street, 3rd Floor
### Wilmington, DE 19801

**In Re:**
Energy Future Holdings Corp.

**Case No.:** 14–10979–CSS

**Chapter:** 11

## CLERK'S NOTICE REGARDING FILING OF APPEAL

Please be advised that a Notice of Appeal has been filed in the above mentioned case. The Notice of Appeal, as well as the related documents are available for view by registered PACER users. They can also be viewed at the clerk's office.

*David D. Bird*

David D. Bird, Clerk of Court

Date: 10/1/15
(VAN–440)

United States Bankruptcy Court
District of Delaware

In re:                                                              Case No. 14-10979-CSS
Energy Future Holdings Corp.                                        Chapter 11
        Debtor

## CERTIFICATE OF NOTICE

District/off: 0311-1          User: JudyF          Page 1 of 21          Date Rcvd: Oct 01, 2015
                             Form ID: van440       Total Noticed: 23

Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Oct 03, 2015.
aty          +Andrea Beth Schwartz,   U.S. Department of Justice - Office of t,
              U.S. Federal Office Building,   201 Varick Street, Rm 1006,   New York, NY 10014-9449
aty           Barry G. Felder,   Foley & Lardner LLP,   90 Park Avenue,   New York, NY 10016-1314
aty          +Ira S. Dizengoff,   Akin Gump Strauss Hauer & Feld LLP,   One Bryant Park,
              New York, NY 10036-6728
aty          +Jonathan H. Friedman,   Foley & Lardner LLP,   90 Park Avenue,   New York, NY 10016-1314
aty          +Richard L. Schepacarter,   Office of the United States Trustee,   U. S. Department of Justice,
              844 King Street, Suite 2207,   Lockbox #35,   Wilmington, DE 19801-3519
aty          +Scott Alberino,   Akin Gump Strauss Hauer & Feld LLP,   1333 New Hampshire Avenue, NW,
              Washington, DC 20036-1564
             +Abid Qureshi,   One Bryant Park,   New York, NY 10036-6728
             +Andrew L. Magaziner,   1000 North King Street,   Wilmington, DE 19801-3335
             +C. Luckey McDowell,   2001 Ross Avenue, Suite 600,   Dallas, TX 75201-2900
             +Chad J. Husnick,   300 North LaSalle,   Chicago, IL 60654-3406
             +Christopher P. Simon,   1105 North Market Street, Suite 901,   Wilmington,, DE 19801-1216
             +Geoffrey L. Newton,   2001 Ross Avenue, Suite 600,   Dallas, TX 75201-2900
             +James H.M. Sprayregen,   300 North LaSalle,   Chicago, IL 60654-3406
             +Jeff J. Marwil,   Three First National Plaza,   70 W. Madison Street, Suite 3800,
              Chicago, IL 60602-4342
             +Joseph H. Huston, Jr.,   1105 North Market Street, Suite 700,   Wilmington, DE 19801-1270
             +Mark F. Hebbeln,   321 North Clark Street, Suite 2800,   Chicago, IL 60654-5313
             +Michael A. Paskin,   825 Eighth Avenue,   New York, NY 10019-7416
             +Paul E. Heath,   1001 Fannin Street,   Houston,, TX 77002-6706
             +Peter J. Young,   Three First National Plaza,   70 W. Madison Street, Suite 3800,
              Chicago, IL 60602-4342
             +Preston Bernhisel,   2001 Ross Avenue, Suite 600,   Dallas, TX 75201-2900
             +Shannon J. Dougherty,   901 N. Market Street, Suite 1000,   Wilmington, DE 19801-3070
             +Trina H. Chandler,   1001 Fannin Street,   Houston, TX 77002-6706

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
             +E-mail/Text: dklauder@oeblegal.com Oct 01 2015 20:18:45    David M. Klauder,
              901 N. Market Street,   Suite 1000,   Wilmington, de 19801-3070
                                                                              TOTAL: 1

        ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
             Seth Goldman
                                                                      TOTALS: 1, * 0, ## 0

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Oct 03, 2015                          Signature:  /s/Joseph Speetjens

---

## CM/ECF NOTICE OF ELECTRONIC FILING

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on October 1, 2015 at the address(es) listed below:
             Aaron C Baker   on behalf of Interested Party   Fee Committee acb@pgslaw.com
             Aaron C Baker   on behalf of Attorney   Godfrey & Kahn, S.C. acb@pgslaw.com
             Aaron C Baker   on behalf of Fee Examiner Richard  Gitlin acb@pgslaw.com
             Aaron H Stulman   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
             capacity as successor Indenture Trustee AStulman@ashby-geddes.com
             Aaron S. Applebaum   on behalf of Interested Party   TCEH Debtors Aapplebaum@mdmc-law.com,
             smullen@mdmc-law.com;sshidner@mdmc-law.com
             Adam  Hiller   on behalf of Interested Party   Steag Energy Services, Inc. ahiller@hillerarban.com
             Adam G. Landis   on behalf of Interested Party   Alcoa Inc. landis@lrclaw.com,
             adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
             Adam G. Landis   on behalf of Creditor   NextEra Energy Resources, LLC landis@lrclaw.com,
             adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com
             Adam G. Landis   on behalf of Interested Party   Marathon Asset Management, LP landis@lrclaw.com,
             adams@lrclaw.com;panchak@lrclaw.com;brown@lrclaw.com;dellose@lrclaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Adam Scott Moskowitz   on behalf of Creditor   ASM Capital IV, L.P. asmcapital@aol.com
          Albert Kass   on behalf of Interested Party   Kurtzman Carson Consultants LLC
           ECFpleadings@kccllc.com, ecfpleadings@kccllc.com
          Alessandra Glorioso   on behalf of Creditor   U.S. Bank National Association
           glorioso.alessandra@dorsey.com
          Alexa Kranzley   on behalf of Creditor Committee   The Official Committee of Unsecured Creditors
           of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH Finance,
           Inc., and EECI, Inc. (EFH Committee) kranzleya@sullcrom.com
          Allison R Axenrod   on behalf of Creditor   Claims Recovery Group LLC
           allison@claimsrecoveryllc.com, allison@ecf.inforuptcy.com;notices@claimsrecoveryllc.com
          Amish R. Doshi   on behalf of Creditor   Oracle America, Inc. adoshi@magnozzikye.com
          Amy Baudler   on behalf of Creditor   Barr Engineering Co. amy@purduelaw.com,
           gpurdue@purduelaw.com;kim@purduelaw.com
          Ana Chilingarishvili   on behalf of Creditor   U.S. Bank National Association
           ana.chilingarishvili@maslon.com
          Andrea Beth Schwartz   on behalf of U.S. Trustee   United States Trustee
           andrea.b.schwartz@usdoj.gov
          Andrew Dietderich   on behalf of Creditor Committee   The Official Committee of Unsecured
           Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
           Finance, Inc., and EECI, Inc. (EFH Committee) dietderich@sullcrom.com
          Andrew Glenn Devore   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
           indenture trustee and collateral trustee andrew.devore@ropesgray.com
          Andrew K Glenn   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
           aglenn@kasowitz.com
          Andrew R. Remming   on behalf of Interested Party   Kohlberg Kravis Roberts & Co. L.P., TPG
           Capital, L.P., Goldman, Sachs & Co. and Associated Individuals aremming@mnat.com,
           rfusco@mnat.com;aconway@mnat.com;mdecarli@mnat.com
          Ann M Kashishian   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
           akashishian@gelaw.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Ann M Kashishian   on behalf of Intervenor-Defendant   Ad Hoc Committee of EFIH Unsecured
           Noteholders akashishian@gelaw.com, dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Ann M Kashishian   on behalf of Attorney   Chipman Brown Cicero & Cole, LLP akashishian@gelaw.com,
           dero@chipmanbrown.com;mccloskey@chipmanbrown.com
          Anna Grace   on behalf of Interested Party   United States on behalf of Environmental Protection
           Agency Anna.E.Grace@usdoj.gov
          Anna Grace   on behalf of Creditor   UNITED STATES OF AMERICA Anna.E.Grace@usdoj.gov
          Ari David Kunofsky   on behalf of Creditor   UNITED STATES OF AMERICA ari.d.kunofsky@usdoj.gov,
           eastern.taxcivil@usdoj.gov
          Arlene Rene Alves   on behalf of Interested Party   Wilmington Trust, N.A. alves@sewkis.com
          Ashley F. Bartram   on behalf of Interested Party   Public Utility Commission of Texas
           ashley.bartram@texasattorneygeneral.gov
          Ashley F. Bartram   on behalf of Interested Party   Texas Commission on Environmental Quality
           ashley.bartram@texasattorneygeneral.gov
          Ashley F. Bartram   on behalf of Interested Party   Railroad Commission of Texas
           ashley.bartram@texasattorneygeneral.gov
          Ashley Robert Altschuler   on behalf of Defendant   Morgan Stanley Capital Group, Inc.
           ashley.altschuler@dlapiper.com
          Ashley Robert Altschuler   on behalf of Interested Party   Morgan Stanley Capital Group, Inc.
           ashley.altschuler@dlapiper.com
          Barry G. Felder   on behalf of Creditor   UMB Bank, N.A. bgfelder@foley.com
          Barry G. Felder   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
           bgfelder@foley.com
          Barry M. Klayman   on behalf of Interested Party   J Aron & Company bklayman@cozen.com
          Benjamin Finestone   on behalf of Creditor   Centerbridge Special Credit Partners, II, L.P.
           benjaminfinestone@quinnemanuel.com
          Benjamin Finestone   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C.
           benjaminfinestone@quinnemanuel.com
          Benjamin Finestone   on behalf of Creditor   Centerbridge Special Credit Partners, L.P.
           benjaminfinestone@quinnemanuel.com
          Benjamin Stewart   on behalf of Creditor   Pinnacle Technical Resources, Inc.
           bstewart@baileybrauer.com
          Benjamin J. Schladweiler   on behalf of Interested Party   Titan Investment Holdings LP
           bschladweiler@seitzross.com
          Bernard Grover Johnson, III   on behalf of Creditor   Milam Appraisal District
           bjohnson@fisherboyd.com
          Bonnie R. Golub   on behalf of Creditor   Evercore Group LLC bgolub@weirpartners.com
          Bradley R. Aronstam   on behalf of Interested Party   Titan Investment Holdings LP
           baronstam@seitzross.com,
           hgibbons@seitzross.com;jlano@seitzross.com;nmozal@seitzross.com;dsantoro@seitzross.com
          Brett H. Miller   on behalf of Interested Party   The Official Committee of TCEH Unsecured
           Creditors BMiller@mofo.com
          Brian Schartz   on behalf of Debtor   Energy Future Holdings Corp. bschartz@kirkland.com,
           bschartz@kirkland.com;Michael.slade@kirkland.com;Richard.howell@kirkland.com;Michael.petrino@kirk
           land.com;Rebecca.chaikin@kirkland.com;Lina.kaisey@kirkland.com;Natasha.hwangpo@kirkland.com;Teres
           a.lii@kirkland.com

District/off: 0311-1          User: JudyF              Page 3 of 21            Date Rcvd: Oct 01, 2015
                             Form ID: van440          Total Noticed: 23

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
            Brian  Schartz   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
              bschartz@kirkland.com,
              bschartz@kirkland.com;Michael.slade@kirkland.com;Richard.howell@kirkland.com;Michael.petrino@kirk
              land.com;Rebecca.chaikin@kirkland.com;Lina.kaisey@kirkland.com;Natasha.hwangpo@kirkland.com;Teres
              a.lii@kirkland.com
            Brian E Farnan   on behalf of Interested Party   Forest Creek Wind Farm, LLC
              bfarnan@farnanlaw.com,  tfarnan@farnanlaw.com
            Brian L. Arban   on behalf of Interested Party   Steag Energy Services, Inc.
              barban@hillerarban.com
            Brian S. Hermann   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
              jadlerstein@paulweiss.com;bhermann@paulweiss.com;adenhoff@paulweiss.com;mtattnall@paulweiss.com;a
              bernstein@paulweiss.com;aehrlich@paulweiss.com;mturkel@paulweiss.com
            Carla O. Andres   on behalf of Interested Party   Fee Committee candres@gklaw.com,
              kboucher@gklaw.com;shuntema@gklaw.com
            Chad J. Husnick   on behalf of Debtor   Energy Future Holdings Corp. chusnick@kirkland.com
            Chad J. Husnick   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
              chusnick@kirkland.com
            Charles J. Brown   on behalf of Interested Party   Emerson Network Power Liebert Services
              cbrown@gsbblaw.com,  dabernathy@archerlaw.com
            Charles J. Brown   on behalf of Creditor   Anadarko Petroleum Corporation cbrown@gsbblaw.com,
              dabernathy@archerlaw.com
            Chester B. Salomon   on behalf of Creditor   Securitas Security Services USA, Inc.
              csalomon@beckerglynn.com,  saltreuter@beckerglynn.com
            Christopher A. Ward   on behalf of Attorney   Morrison & Foerster LLP cward@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Christopher A. Ward   on behalf of Attorney   Polsinelli PC cward@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Christopher A. Ward   on behalf of Creditor Committee   The Official Committee of Unsecured
              Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Christopher A. Ward   on behalf of Interested Party   The Official Committee of TCEH Unsecured
              Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Christopher A. Ward   on behalf of Financial Advisor   FTI Consulting, Inc. cward@polsinelli.com,
              LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Christopher A. Ward   on behalf of Creditor Committee   The Official Committee of TCEH Unsecured
              Creditors cward@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
            Christopher B. Mosley   on behalf of Creditor   City of Fort Worth
              Chris.Mosley@fortworthtexas.gov,  Sharon.Floyd@fortworthtexas.gov
            Christopher L. Carter   on behalf of Creditor   Pacific Investment Management Co. LLC
              christopher.carter@morganlewis.com,  julia.frost-davies@morganlewis.com
            Christopher M Hayes   on behalf of Interested Party   Goldman Sachs & Co. and certain affiliates
              Christopher.hayes@kirkland.com
            Christopher Page Simon   on behalf of Interested Party   American Stock Transfer & Trust Company
              LLC csimon@crosslaw.com,  smacdonald@crosslaw.com
            Christopher R. Belmonte   on behalf of Interested Party   Moody's Analytics, Inc.
              cbelmonte@ssbb.com,  pbosswick@ssbb.com,managingclerk@ssbb.com,asnow@ssbb.com
            Colin R. Robinson   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
              crobinson@pszjlaw.com
            Corby Davin Boldissar   on behalf of Interested Party   BP America Production Company
              dboldissar@lockelord.com
            Curtis A Hehn   on behalf of Interested Party   Somervell County Central Appraisal District
              curtishehn@comcast.net
            D. Ross Martin   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
              indenture trustee and collateral trustee rmartin@ropesgray.com
            Dale E. Barney   on behalf of Creditor   Veolia ES Industrial Services, Inc.
              dbarney@gibbonslaw.com
            Daniel A. Fliman   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
              dfliman@kasowitz.com
            Daniel A. O'Brien   on behalf of Creditor   Pacific Investment Management Co. LLC
              daobrien@venable.com
            Daniel J. DeFranceschi   on behalf of Debtor   TXU Retail Services Company rbgroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor   Eagle Mountain Power Company LLC RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor   EFH Renewables Company LLC RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor   TXU Energy Retail Company LLC rbgroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor   Luminant Energy Trading California Company
              RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor   Valley NG Power Company LLC rbgroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor   TXU Energy Solutions Company LLC rbgroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor   Big Brown 3 Power Company LLC RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor   EFH Finance (No. 2) Holdings Company
              RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor   Brighten Holdings LLC RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor   DeCordova Power Company LLC RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor   Lone Star Pipeline Company, Inc.
              defranceschi@rlf.com,  RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor   Oak Grove Mining Company LLC RBGroup@rlf.com
            Daniel J. DeFranceschi   on behalf of Debtor   Southwestern Electric Service Company, Inc.
              RBGroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
              Daniel J. DeFranceschi   on behalf of Debtor    Energy Future Competitive Holdings Company LLC
                 defranceschi@rlf.com,  RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Martin Lake 4 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Oak Grove Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    4Change Energy Holdings LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Texas Energy Industries Company, Inc.
                 rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC
                 RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Luminant Generation Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Plaintiff  Energy Future Intermediate Holding Company LLC
                 RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    NCA Resources Development Company LLC
                 RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Luminant Mining Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Sandow Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    EFH CG Management Company LLC defranceschi@rlf.com,
                 RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Brighten Energy LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    TXU Receivables Company rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    EFIH Finance Inc. defranceschi@rlf.com,
                 RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Generation SVC Company defranceschi@rlf.com,
                 RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    EFH Corporate Services Company RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Luminant Big Brown Mining Company LLC
                 RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    EFH CG Holdings Company LP defranceschi@rlf.com,
                 RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    EFH FS Holdings Company RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Energy Future Intermediate Holding Company LLC
                 defranceschi@rlf.com,  RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Monticello 4 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Big Brown Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Morgan Creek 7 Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Collin Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    4Change Energy Company RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Oak Grove Management Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Lake Creek 3 Power Company LLC
                 defranceschi@rlf.com,  RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    DeCordova II Power Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Generation MT Company LLC defranceschi@rlf.com,
                 RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Texas Power & Light Company, Inc. rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Luminant Energy Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Generation Development Company LLC
                 defranceschi@rlf.com,  RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    EEC Holdings, Inc. RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Tradinghouse Power Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Texas Utilities Electric Company, Inc.
                 RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
                 defranceschi@rlf.com,  RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Luminant Renewables Company LLC
                 defranceschi@rlf.com,  RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Luminant Holding Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    TCEH Finance, Inc. rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Valley Power Company LLC rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Luminant Mineral Development Company LLC
                 RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Big Brown Lignite Company LLC RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Luminant ET Services Company RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Energy Future Holdings Corp. defranceschi@rlf.com,
                 RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    LSGT SACROC, Inc. RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Lone Star Energy Company, Inc.
                 defranceschi@rlf.com,  RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Texas Electric Service Company, Inc.
                 rbgroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Dallas Power & Light Company, Inc. RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    EFH Australia (No. 2) Holdings Company
                 RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    Texas Utilities Company, Inc. RBGroup@rlf.com
              Daniel J. DeFranceschi   on behalf of Debtor    LSGT Gas Company LLC defranceschi@rlf.com,
                 RBGroup@rlf.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
   Daniel J. DeFranceschi   on behalf of Debtor   TXU SEM Company rbgroup@rlf.com
   Daniel J. DeFranceschi   on behalf of Debtor   NCA Development Company LLC RBGroup@rlf.com
   Daniel J. DeFranceschi   on behalf of Debtor   EECI, Inc. RBGroup@rlf.com
   Daniel K Bearden   on behalf of Creditor   Carrollton-Farmers Branch ISD bearden@txschoollaw.com,
  coston@txschoollaw.com
   Daniel K. Astin   on behalf of Creditor   TXU 2007-1 Railcar Leasing LLC dastin@ciardilaw.com,
  jmcmahon@ciardilaw.com
   Daniel K. Astin   on behalf of Creditor   Atmos Energy Corporation dastin@ciardilaw.com,
  jmcmahon@ciardilaw.com
   Daniel K. Hogan   on behalf of Interested Party   Brake Supply Company, Inc. dkhogan@dkhogan.com,
  keharvey@dkhogan.com,gpalagruto@dkhogan.com
   Daniel K. Hogan   on behalf of Interested Party David William Fahy dkhogan@dkhogan.com,
  keharvey@dkhogan.com,gpalagruto@dkhogan.com
   Daniel K. Hogan   on behalf of Interested Party Charlotte and Curtis  Liberda dkhogan@dkhogan.com,
  keharvey@dkhogan.com,gpalagruto@dkhogan.com
   Daniel K. Hogan   on behalf of Interested Party   PI Law Firms dkhogan@dkhogan.com,
  keharvey@dkhogan.com,gpalagruto@dkhogan.com
   Daniel K. Hogan   on behalf of Interested Party   Shirley Fenicle, as Successor-In-Interest to
  the Estate of George Fenicle,and David William Fahy dkhogan@dkhogan.com,  keharvey@dkhogan.com,
  gpalagruto@dkhogan.com,
   Daniel K. Hogan   on behalf of Interested Party   Fenicle, Shirley, as Successor-In-Interest to
  the Estate of George Fenicle dkhogan@dkhogan.com,  keharvey@dkhogan.com,gpalagruto@dkhogan.com
   Daniel K. Hogan   on behalf of Interested Party   The Richards Group, Inc. dkhogan@dkhogan.com,
  keharvey@dkhogan.com,gpalagruto@dkhogan.com
   Daniel S. Shamah   on behalf of Creditor   Wilmington Trust, N.A., in its capacity as First Lien
  Administrative Agent dshamah@omm.com
   Daniel S. Shamah   on behalf of Defendant   Wilmington Trust, N.A., solely in its capacity as
  First Lien Administrative Agent dshamah@omm.com
   Danielle M. Audette   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders ,
  jdisanti@whitecase.com;mco@whitecase.com;jason.bartlett@whitecase.com
   David  Neier   on behalf of Creditor   Chicago Bridge & Iron Company N.V. dneier@winston.com,
  dcunsolo@winston.com
   David B. Anthony   on behalf of Plaintiff   Avenue Capital Management II, LP
  danthony@bergerharris.com
   David B. Anthony   on behalf of Plaintiff   York Capital Management Global Advisors, LLC
  danthony@bergerharris.com
   David B. Anthony   on behalf of Plaintiff   GSO Capital Partners LP danthony@bergerharris.com
   David B. Anthony   on behalf of Plaintiff   P. Schoenfeld Asset Management LP
  danthony@bergerharris.com
   David B. Anthony   on behalf of Plaintiff   Third Avenue Management LLC danthony@bergerharris.com
   David Daniel Farrell   on behalf of Creditor   Martin Engineering Company
  dfarrell@thompsoncoburn.com
   David Edward Leta   on behalf of Creditor   Headwaters Resources, Inc. dleta@swlaw.com,
  wkalawaia@swlaw.com
   David G. Aelvoet   on behalf of Creditor   Ector CAD davida@publicans.com
   David M. Klauder   on behalf of Debtor   Energy Future Holdings Corp. dklauder@bk-legal.com
   David P. Primack   on behalf of Other Prof.   Munger, Tolles & Olson LLP dprimack@mdmc-law.com,
  sshidner@mdmc-law.com;smullen@mdmc-law.com
   David P. Primack   on behalf of Interested Party   TCEH Debtors dprimack@mdmc-law.com,
  sshidner@mdmc-law.com;smullen@mdmc-law.com
   David P. Primack   on behalf of Interested Party   Energy Future Competitive Holdings Company LLC
  dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
   David P. Primack   on behalf of Interested Party   Texas Competitive Electric Holdings Company
  LLC dprimack@mdmc-law.com,  sshidner@mdmc-law.com;smullen@mdmc-law.com
   David S. Rosner   on behalf of Interested Party   Ad Hoc Group of EFH Legacy Noteholders
  nAmamoo@kasowitz.com;courtnotices@kasowitz.com
   David W. Carickhoff   on behalf of Interested Party Allen  Shrode dcarickhoff@archerlaw.com,
  mfriedman@archerlaw.com
   Davis Lee Wright   on behalf of Creditor Committee   The Official Committee of Unsecured
  Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
  Finance, Inc., and EECI, Inc. (EFH Committee) dwright@mmwr.com,
  keith-mangan-mmwr-1628@ecf.pacerpro.com
   Deborah L. Thorne   on behalf of Creditor   GATX Corporation dthorne@btlaw.com,
  kbruhnke@btlaw.com
   Dennis  Dunne, Esq.   on behalf of Interested Party   CITIBANK, N.A. ddunne@millbank.com
   Dennis L. Jenkins   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
  indenture trustee and collateral trustee dennis.jenkins@wilmerhale.com
   Derek C. Abbott   on behalf of Interested Party   TPG Capital, L.P. dabbott@mnat.com,
  rfusco@mnat.com;mdecarli@mnat.com;aconway@mnat.com
   Desiree M. Amador   on behalf of Creditor   Pension Benefit Guaranty Corporation
  amador.desiree@pbgc.gov,  efile@pbgc.gov
   Diane W. Sanders   on behalf of Creditor   Nueces County austin.bankruptcy@publicans.com
   Diane W. Sanders   on behalf of Creditor   Walnut Springs ISD austin.bankruptcy@publicans.com
   Diane W. Sanders   on behalf of Creditor   Robertson County austin.bankruptcy@publicans.com
   Diane W. Sanders   on behalf of Creditor   Limestone County austin.bankruptcy@publicans.com
   Diane W. Sanders   on behalf of Creditor   Falls County austin.bankruptcy@publicans.com
   Diane W. Sanders   on behalf of Creditor   Lee County austin.bankruptcy@publicans.com
   Diane W. Sanders   on behalf of Creditor   Round Rock ISD austin.bankruptcy@publicans.com

District/off: 0311-1        User: JudyF        Page 6 of 21        Date Rcvd: Oct 01, 2015
                           Form ID: van440     Total Noticed: 23

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Diane W. Sanders     on behalf of Creditor    McLennan County austin.bankruptcy@publicans.com
Diane W. Sanders     on behalf of Creditor    Franklin ISD austin.bankruptcy@publicans.com
Donald K. Ludman     on behalf of Creditor    SAP Industries, Inc. dludman@brownconnery.com
Duane David Werb     on behalf of Creditor    BWM Services, LP
    maustria@werbsullivan.com;riorii@werbsullivan.com
Duane David Werb     on behalf of Creditor    The Kansas City Southern Railway Company
    maustria@werbsullivan.com;riorii@werbsullivan.com
Edward M. Fox    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
    emfox@seyfarth.com
Edward O. Sassower    on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
    Robert.orren@kirkland.com;beth.friedman@kirkland.com;steven.serajeddini@kirkland.com;aparna.yenam
    andra@kirkland.com;michael.esser@kirkland.com;alevin@kirkland.com;aaron.slavutin@kirkland.com
Edward O. Sassower    on behalf of Debtor    Energy Future Holdings Corp.
    Robert.orren@kirkland.com;beth.friedman@kirkland.com;steven.serajeddini@kirkland.com;aparna.yenam
    andra@kirkland.com;michael.esser@kirkland.com;alevin@kirkland.com;aaron.slavutin@kirkland.com
Edwin Kevin Camson    camson@drumcapital.com
Elihu Ezekiel Allinson, III    on behalf of Creditor    Henry Pratt Company, LLC
    ZAllinson@SHA-LLC.com,  ecf@williamdsullivanllc.com;KDavis@SHA-LLC.com;hcoleman@sha-llc.com
Elizabeth  Banda Calvo    on behalf of Creditor    Somervell County et al rgleason@pbfcm.com,
    ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
Elizabeth  Banda Calvo    on behalf of Creditor    Richardson ISD, Crowley ISD rgleason@pbfcm.com,
    ebcalvo@pbfcm.com;ebcalvo@ecf.inforuptcy.com
Ellen M. Halstead    on behalf of Defendant    Morgan Stanley Capital Group, Inc.
    ellen.halstead@cwt.com,  joshua.arnold@cwt.com;nyecfnotice@cwt.com
Ellen M. Halstead    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.
    ellen.halstead@cwt.com,  joshua.arnold@cwt.com;nyecfnotice@cwt.com
Ellen W. Slights    on behalf of Creditor    United States/USAO usade.ecfbankruptcy@usdoj.gov
Epiq Bankruptcy Solutions LLC    nmrodriguez@epiqsystems.com
Erica J. Richards    on behalf of Creditor Committee    The Official Committee of Unsecured
    Creditors erichards@mofo.com
Erik  Schneider    on behalf of Interested Party    American Stock Transfer & Trust Company LLC
    eschneider@nixonpeabody.com,  bos.managing.clerk@nixonpeabody.com,mnighan@nixonpeabody.com,
    tgood@nixonpeabody.com
Erin A. West    on behalf of Interested Party    Fee Committee ewest@gklaw.com,
    kboucher@gklaw.com;kknitter@gklaw.com
Erin R Fay    on behalf of Interested Party    Texas Energy Future Capital Holdings LLC, Texas
    Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders of
    Equity Interests in Energy Future Holdings Corp. efay@mnat.com,
    aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
Erin R Fay    on behalf of Interested Party    Texas Energy Future Capital Holdings, LLC, Texas
    Energy Future Holdings Limited Partnership, Kohlberg Kravis Roberts & Co. L.P., KKR 2006 Fund
    L.P., TPG Global, LLC, TPG Partners V, L.P., TPG Capital, efay@mnat.com,
    aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
Erin R Fay    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
    L.P. and Associated Individuals efay@mnat.com,
    aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
Erin R Fay    on behalf of Interested Party    Kohlberg Kravis Roberts & Co. L.P., TPG Capital,
    L.P., Goldman, Sachs & Co. and Associated Individuals efay@mnat.com,
    aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
Erin R Fay    on behalf of Interested Party    Interest Holders efay@mnat.com,
    aconway@mnat.com;rfusco@mnat.com;mdecarli@mnat.com
Evan R. Fleck    on behalf of Interested Party    CITIBANK, N.A. EFleck@milbank.com,
    jostrzega@milbank.com;jbrewster@milbank.com;mbrod@milbank.com
Evan T. Miller    on behalf of Interested Party    CSC Trust Company of Delaware, as Successor
    Trustee under the TCEH 11.5% Senior Secured Notes Indenture emiller@bayardlaw.com,
    lmorton@bayardlaw.com
Frances  Gecker    on behalf of Interested Party    PI Law Firms fgecker@fgllp.com,
    csmith@fgllp.com
Francis A. Monaco,  Jr.    on behalf of Interested Party    Fluor Corporation fmonaco@wcsr.com,
    kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
Francis A. Monaco,  Jr.    on behalf of Interested Party    American Equipment Company Inc.
    fmonaco@wcsr.com,  kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
Francis A. Monaco,  Jr.    on behalf of Interested Party    AMECO Inc. fmonaco@wcsr.com,
    kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
Francis A. Monaco,  Jr.    on behalf of Interested Party    Fluor Enterprises Inc. fmonaco@wcsr.com,
    kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
Francis A. Monaco,  Jr.    on behalf of Interested Party    Fluor Global Services fmonaco@wcsr.com,
    kdalton@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
G. Alexander Bongartz    on behalf of Interested Party    CSC Trust Company of Delaware, as
    Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture
    alexbongartz@paulhastings.com
Garden City Group, LLC    PACERTeam@gardencitygroup.com
Garvan F. McDaniel    on behalf of Interested Party    Ad Hoc Group of EFH Legacy Noteholders
    gfmcdaniel@dkhogan.com,  gdurstein@dkhogan.com;karen@dkhogan.com
Garvan F. McDaniel    on behalf of Interested Party    Caxton Associates LP gfmcdaniel@dkhogan.com,
    gdurstein@dkhogan.com;karen@dkhogan.com
George  Davis    on behalf of Creditor    Apollo Global Management, LLC gdavis@omm.com

District/off: 0311-1        User: JudyF          Page 7 of 21            Date Rcvd: Oct 01, 2015
                            Form ID: van440       Total Noticed: 23

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

          George  Davis   on behalf of Defendant   Wilmington Trust, N.A., solely in its capacity as First
           Lien Administrative Agent gdavis@omm.com
          George Davis   on behalf of Creditor   Wilmington Trust, N.A., in its capacity as First Lien
           Administrative Agent gdavis@omm.com
          Gerrit M. Pronske   on behalf of Creditor   Pallas Realty Advisors, Inc. gpronske@pgkpc.com
          GianClaudio  Finizio   on behalf of Interested Party   Delaware Trust Company
           gfinizio@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com
          GianClaudio  Finizio   on behalf of Interested Party   CSC Trust Company of Delaware, as
           Successor Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com
          GianClaudio  Finizio   on behalf of Plaintiff   Delaware Trust Company, as TCEH First Lien
           Indenture Trustee gfinizio@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com
          GianClaudio  Finizio   on behalf of Interested Party   Delaware Trust Company as Successor
           Trustee under the TCEH 11.5% Senior Secured Notes Indenture gfinizio@bayardlaw.com,
           bankserve@bayardlaw.com;sbreckenridge@bayardlaw.com;lmorton@bayardlaw.com
          Gilbert R. Saydah, Jr.   on behalf of Creditor   CSC Trust Company of Delaware, Proposed
           Successor Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com
          Gregory A. Taylor   on behalf of Interested Party   Ad Hoc Committee of TCEH Second Lien
           Noteholders gtaylor@ashby-geddes.com
          Gregory A. Taylor   on behalf of Interested Party   Wilmington Savings Fund Society, FSB, in its
           capacity as successor Indenture Trustee gtaylor@ashby-geddes.com
          Gregory M. Starner   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders,
           jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
           artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com
          Gregory M. Weinstein   on behalf of Creditor   Mario Sinacola & Sons Excavating, Inc.
           gweinstein@weinrad.com,  mbowers@weinrad.com;ssmith@weinrad.com
          Gregory Michael Starner   on behalf of Creditor   Law Debenture Trust Company of New York, in its
           capacity as Indenture Trustee gstarner@whitecase.com,
           jdisanti@whitecase.com;mco@whitecase.com;erin.smith@whitecase.com;mshepherd@whitecase.com;jason.b
           artlett@whitecase.com;aaron.colodny@whitecase.com;tamara.vanheel@whitecase.com
          Gregory T. Donilon   on behalf of Creditor   Automatic Systems, Inc. gdonilon@pwujlaw.com
          Hal F. Morris   on behalf of Interested Party   Texas Commission on Environmental Quality
           hal.morris@texasattorneygeneral.gov
          Hal F. Morris   on behalf of Interested Party   Public Utility Commission of Texas
           hal.morris@texasattorneygeneral.gov
          Hal F. Morris   on behalf of Interested Party   Railroad Commission of Texas
           hal.morris@texasattorneygeneral.gov
          Helen Elizabeth Weller   on behalf of Creditor   Northeast TX Comm Coll Dist
           dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Rusk County dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Brownsboro ISD dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Malakoff ISD dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Fannin CAD dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Kaufman County dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Clay county dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Ellis County dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   City of sulphur springs
           dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Fannin county dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Valley View ISD dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Irving isd dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Sulphur Springs ISD
           dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Beckville isd dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Archer County dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   City of Coppell dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Morris CAD dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Gainesville isd dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com
          Helen Elizabeth Weller   on behalf of Creditor   Slocum ISD dallas.bankruptcy@publicans.com,
           evelyn.palmer@lgbs.com

District/off: 0311-1        User: JudyF              Page 8 of 21         Date Rcvd: Oct 01, 2015
                           Form ID: van440           Total Noticed: 23

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

| | | |
|---|---|---|
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Stephenville ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Hopkins County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Cisco College dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Camp cad dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Montague county dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Lamar CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Rains County AD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Coppell ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Navarro County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Tarrant County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Franklin County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Rockwall Cad dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Smith County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Red River County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Cherokee CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com | on behalf of Creditor | City of carrollton |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Kerens ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Red River CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>dallas.bankruptcy@publicans.com,  evelyn.palmer@lgbs.com | on behalf of Creditor | City of Stephenville |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Van Zandt CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | City of malakoff dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Wise County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Upshur County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Cisco ISD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Wise CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Cayuga isd dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Grayson County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | City of bonham dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Dallas County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Hunt County dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Hood CAD dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | City of Corinth dallas.bankruptcy@publicans.com, |
| Helen Elizabeth Weller<br>evelyn.palmer@lgbs.com | on behalf of Creditor | Jack County dallas.bankruptcy@publicans.com, |
| Hilary B. Mohr    on behalf of Creditor    Microsoft Corporation and Microsoft Licensing, GP<br>hmohr@riddellwilliams.com,  ctracy@riddellwilliams.com | | |
| Howard A. Cohen    on behalf of Interested Party    CITIBANK, N.A. howard.cohen@dbr.com | | |
| Howard R. Hawkins, Jr.    on behalf of Interested Party    Morgan Stanley Capital Group, Inc.<br>howard.hawkins@cwt.com,  nyecfnotice@cwt.com | | |
| Howard R. Hawkins, Jr.    on behalf of Defendant    Morgan Stanley Capital Group, Inc.<br>howard.hawkins@cwt.com,  nyecfnotice@cwt.com | | |
| J Jackson Shrum    on behalf of Creditor    BWM Services, LP jshrum@werbsullivan.com | | |
| J Jackson Shrum    on behalf of Creditor    The Kansas City Southern Railway Company<br>jshrum@werbsullivan.com | | |

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

```
          J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company as Successor Trustee
               under the TCEH 11.5% Senior Secured Notes Indenture kstickles@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
          J. Kate Stickles    on behalf of Interested Party    Delaware Trust Company, f/k/a CSC Trust
               Company of Delaware, as Indenture Trustee kstickles@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
          J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware, as successor
               indenture trustee and collateral trustee kstickles@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
          J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company, as Indenture Trustee and
               Collateral Trustee, kstickles@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
          J. Kate Stickles    on behalf of Interested Party    CSC Trust Company of Delaware as Successor
               Indenture Trustee kstickles@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
          J. Kate Stickles    on behalf of Other Prof.    Cole Schotz P.C. kstickles@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
          J. Kate Stickles    on behalf of Other Prof.    Delaware Trust Company, as First Lien Successor
               Trustee and Collateral Trustee kstickles@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
          J. Kate Stickles    on behalf of Plaintiff    Delaware Trust Company kstickles@coleschotz.com,
               bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
               otz.com
          Jacob A. Adlerstein    on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien
               Creditors jadlerstein@paulweiss.com
          James E. Huggett    on behalf of Creditor    URS Energy & Construction, Inc.
               jhuggett@margolisedelstein.com,  nvangorder@margolisedelstein.com
          James Halstead Millar    on behalf of Interested Party    CSC Trust Company of Delaware, as
               successor indenture trustee and collateral trustee james.millar@dbr.com,
               Daniel.Northrop@dbr.com;Marita.Erbeck@dbr.com
          James Michael Peck    on behalf of Creditor Committee    The Official Committee of Unsecured
               Creditors jpeck@mofo.com.
          James Michael Peck    on behalf of Interested Party    The Official Committee of TCEH Unsecured
               Creditors jpeck@mofo.com.
          James S. Carr    on behalf of Creditor    CSC Trust Company of Delaware, Proposed Successor
               Indenture Trustee KDWBankruptcyDepartment@kelleydrye.com;MVicinanza@ecf.inforuptcy.com
          Jamie Lynne Edmonson    on behalf of Creditor    Pacific Investment Management Co. LLC
               jledmonson@venable.com
          Jarrett Vine    on behalf of Creditor Committee    The Official Committee of Unsecured Creditors
               jvine@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Jarrett Vine    on behalf of Interested Party    The Official Committee of TCEH Unsecured
               Creditors jvine@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
          Jason A. Starks    on behalf of Creditor    Texas Office of Public Utility Counsel
               bk-jstarks@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
          Jason D. Curry    on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC jason.curry@quarles.com,
               sybil.aytch@quarles.com;amelia.valenzuela@quarles.com
          Jason M. Liberi    on behalf of Interested Party    Texas Transmission Investment LLC
               jason.liberi@skadden.com,
               christopher.heaney@skadden.com;debank@skadden.com;wendy.lamanna@skadden.com
          Jason M. Madron    on behalf of Debtor    Texas Utilities Electric Company, Inc. madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    DeCordova II Power Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    EFH FS Holdings Company madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Luminant Energy Trading California Company madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Luminant ET Services Company madron@rlf.com,
               rbgroup@rlf.com
          Jason M. Madron    on behalf of Attorney    Kirkland & Ellis LLP madron@rlf.com,  rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Luminant Big Brown Mining Company LLC madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    Generation SVC Company madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Jason M. Madron    on behalf of Debtor    EFH Finance (No. 2) Holdings Company madron@rlf.com,
               rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    DeCordova Power Company LLC madron@rlf.com,
               rbgroup@rlf.com
          Jason M. Madron    on behalf of Debtor    Texas Power & Light Company, Inc. madron@rlf.com,
               rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
              Jason M. Madron   on behalf of Debtor    TCEH Finance, Inc. madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor    Luminant Generation Company LLC madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor    Energy Future Holdings Corp. madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor    Generation MT Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor    TXU Electric Company, Inc. madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor    TXU Energy Receivables Company LLC madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor    Oak Grove Management Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor    Southwestern Electric Service Company, Inc.
              madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor    Texas Energy Industries Company, Inc. madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
              madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor    Texas Electric Service Company, Inc. madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor    EFH CG Management Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor    Oak Grove Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor    Collin Power Company LLC madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor    EFH Corporate Services Company madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor    Energy Future Competitive Holdings Company LLC
              madron@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor    Valley Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor    EECI, Inc. madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor    Eagle Mountain Power Company LLC madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor    Dallas Power & Light Company, Inc. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor    Martin Lake 4 Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor    Luminant Holding Company LLC madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor    LSGT Gas Company LLC madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor    Texas Utilities Company, Inc. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Interested Party    Energy Future Holdings Corp. madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor    Luminant Mineral Development Company LLC madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor    Lone Star Pipeline Company, Inc. madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor    NCA Development Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Plaintiff    EFIH Finance Inc. madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor    Sandow Power Company LLC madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor    Oak Grove Mining Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor    Luminant Renewables Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor    4Change Energy Company madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor    Morgan Creek 7 Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor    Luminant Energy Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor    Big Brown Power Company LLC madron@rlf.com,
              rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor    Brighten Energy LLC madron@rlf.com,  rbgroup@rlf.com
              Jason M. Madron   on behalf of Debtor    Valley NG Power Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor    TXU Energy Solutions Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor    NCA Resources Development Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
              Jason M. Madron   on behalf of Debtor    Generation Development Company LLC madron@rlf.com,
              rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                Jason M. Madron   on behalf of Debtor    Lone Star Energy Company, Inc. madron@rlf.com,
                 rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    Monticello 4 Power Company LLC madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED madron@rlf.com,
                 rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    LSGT SACROC, Inc. madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Defendant    Energy Future Intermediate Holding Company LLC
                 madron@rlf.com,   rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    TXU SEM Company madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    EFH CG Holdings Company LP madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    EFH Renewables Company LLC madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Defendant    EFIH Finance Inc. madron@rlf.com,   rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    Tradinghouse Power Company LLC madron@rlf.com,
                 rbgroup@rlf.com
                Jason M. Madron   on behalf of Attorney    Richards, Layton & Finger, P.A. madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    Lake Creek 3 Power Company LLC madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    TXU Energy Retail Company LLC madron@rlf.com,
                 rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    EEC Holdings, Inc. madron@rlf.com,   rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    Energy Future Intermediate Holding Company LLC
                 madron@rlf.com,   rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Other Prof.    KPMG LLP madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    TXU Retail Services Company madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    Big Brown 3 Power Company LLC madron@rlf.com,
                 rbgroup@rlf.com
                Jason M. Madron   on behalf of Plaintiff    Energy Future Intermediate Holding Company LLC
                 madron@rlf.com,   rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    Luminant Mining Company LLC madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    Big Brown Lignite Company LLC madron@rlf.com,
                 rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    Brighten Holdings LLC madron@rlf.com,   rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    TXU Receivables Company madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    EFIH Finance Inc. madron@rlf.com,
                 rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
                Jason M. Madron   on behalf of Debtor    4Change Energy Holdings LLC madron@rlf.com,
                 rbgroup@rlf.com
                Jason M. Madron   on behalf of Debtor    EFH Australia (No. 2) Holdings Company madron@rlf.com,
                 rbgroup@rlf.com
                Jeffrey C. Wisler   on behalf of Creditor    Cloud Peak Energy Resources LLC
                 jwisler@connollygallagher.com
                Jeffrey C. Wisler   on behalf of Creditor    Pete Tinkham, Mike McCall, Jarrell Gibbs, Bill Ranton,
                 Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, and Curt
                 Seidlets jwisler@connollygallagher.com
                Jeffrey C. Wisler   on behalf of Creditor    Pete Tinkham, Mike McCall, Homer J. Gibbs, Billy
                 Ranton, Michael Blevins, Michael McNally, Liz LaValley, Richard Wistrand, Susan Atteridge, Curt
                 Seidlits, Wes Taylor and Jeff Weiser jwisler@connollygallagher.com
                Jeffrey M. Schlerf   on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
                 jschlerf@foxrothschild.com
                Jeffrey M. Schlerf   on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
                 jschlerf@foxrothschild.com
                Jeffrey R. Fine   on behalf of Creditor    Tex-La Electric Cooperative of Texas, Inc.
                 jfine@dykema.com,   jrf5825@gmail.com,msikes@dykema.com,scompton@dykema.com
                Jeffrey S Cianciulli   on behalf of Creditor    Evercore Group LLC jcianciulli@weirpartners.com,
                 creese@weirpartners.com
                Jeffrey S Cianciulli   on behalf of Financial Advisor    Evercore Group L.L.C.
                 jcianciulli@weirpartners.com,   creese@weirpartners.com
                Jeffrey S. Sabin   on behalf of Creditor    Pacific Investment Management Co. LLC
                 JSSabin@Venable.com
                Jennifer Marines   on behalf of Creditor Committee    The Official Committee of Unsecured
                 Creditors JMarines@mofo.com
                Jennifer R Sharret   on behalf of Interested Party    Computershare Trust Company, N.A., and
                 Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
                 Secured Second Lien Notes due 2021 and the 11.75% Senio jsharret@kramerlevin.com,
                 tperetz@kramerlevin.com;gborowitz@kramerlevin.com;abyowitz@kramerlevin.com;NHertzBunzl@KRAMERLEVI
                 N.com;sschmidt@kramerlevin.com;RRinger@kramerlevin.com;RMark@kramerlevin.com
                Jennifer V. Doran   on behalf of Creditor    Invensys Systems, Inc. jdoran@haslaw.com,
                 calirm@haslaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Jeremy William Ryan   on behalf of Interested Party    Deutsche Bank AG New York Branch
           jryan@potteranderson.com,  bankruptcy@potteranderson.com
          Joanna Flynn Newdeck   on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
           jnewdeck@akingump.com,  ddunn@akingump.com
          Joanna Flynn Newdeck   on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
           Noteholders jnewdeck@akingump.com,  ddunn@akingump.com
          John A. Harris   on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC sybil.aytch@quarles.com
          John A. Morris   on behalf of Interested Party    Computershare Trust Company, N.A., and
           Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
           Secured Second Lien Notes due 2021 and the 11.75% Senio jmorris@pszjlaw.com
          John D. Demmy, Esq   on behalf of Creditor    Rexel, Inc. jdd@stevenslee.com
          John D. Demmy, Esq   on behalf of Creditor    AEP Texas Central Company d/b/a American Electric
           Power Company and AEP Texas North Company d/b/a American Electric Power Company
           jdd@stevenslee.com
          John D. McLaughlin, Jr.   on behalf of Creditor    Atmos Energy Corporation
           jmclaughlin@ciardilaw.com,  mflores@ciardilaw.com
          John G. Harris   on behalf of Plaintiff    Avenue Capital Management II, LP
           jharris@bergerharris.com,  mnicholls@bergerharris.com
          John G. Harris   on behalf of Plaintiff    York Capital Management Global Advisors, LLC
           jharris@bergerharris.com,  mnicholls@bergerharris.com
          John G. Harris   on behalf of Plaintiff    P. Schoenfeld Asset Management LP
           jharris@bergerharris.com,  mnicholls@bergerharris.com
          John G. Harris   on behalf of Plaintiff    Third Avenue Management LLC jharris@bergerharris.com,
           mnicholls@bergerharris.com
          John G. Harris   on behalf of Plaintiff    GSO Capital Partners LP jharris@bergerharris.com,
           mnicholls@bergerharris.com
          John H. Strock   on behalf of Interested Party    Ad Hoc Group of TCEH Unsecured Noteholders
           jstrock@foxrothschild.com,  dkemp@foxrothschild.com
          John M. Seaman   on behalf of Interested Party    Goldman Sachs & Co. and certain affiliates
           seaman@abramsbayliss.com,  farro@abramsbayliss.com
          John Mark Stern   on behalf of Creditor    Texas Comptroller of Public Accounts
           john.stern@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
          John P. Dillman   on behalf of Creditor    Angelina County houston_bankruptcy@publicans.com
          John P. Dillman   on behalf of Creditor    Fort Bend County houston_bankruptcy@publicans.com
          John P. Dillman   on behalf of Creditor    Harris County houston_bankruptcy@publicans.com
          John P. Melko   on behalf of Creditor    ROMCO Equipment Co. jmelko@gardere.com,
           afothergill@gardere.com
          John R. Ashmead   on behalf of Interested Party    Wilmington Trust, N.A. ashmead@sewkis.com
          Johnna M. Darby   on behalf of Interested Party    Steag Energy Services, Inc.
           jdarby@hillerarban.com
          Jon M. Chatalian   on behalf of Creditor    Pension Benefit Guaranty Corporation
           chatalian.jon@pbgc.gov,  efile@pbgc.gov
          Jonathan L. Howell   on behalf of Creditor    Red Ball Oxygen Company jhowell@gpm-law.com
          Joseph Charles Barsalona II   on behalf of Debtor    Energy Future Holdings Corp.
           barsalona@rlf.com,  rbgroup@rlf.com;ann-jerominski-2390@ecf.pacerpro.com
          Joseph D. Frank   on behalf of Interested Party    PI Law Firms jfrank@fgllp.com,
           ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Frank   on behalf of Creditor    Experian Information Solutions, Inc. jfrank@fgllp.com,
           ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Frank   on behalf of Creditor    Experian Marketing Solutions, Inc. jfrank@fgllp.com,
           ccarpenter@fgllp.com;Larry.Thomas@westernunion.com
          Joseph D. Wright   on behalf of Interested Party    Alcoa Inc. wright@lrclaw.com,
           adams@lrclaw.com,dellose@lrclaw.com
          Joseph D. Wright   on behalf of Creditor    FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind II,
           LP, and NWP Indian Mesa Wind Farm, L.P. wright@lrclaw.com,  adams@lrclaw.com,dellose@lrclaw.com
          Joseph H. Huston, Jr.   on behalf of Defendant    Wilmington Trust, N.A., solely in its capacity
           as First Lien Administrative Agent jhh@stevenslee.com
          Joseph H. Huston, Jr.   on behalf of Spec. Counsel    Energy Future Intermediate Holding Company
           LLC jhh@stevenslee.com
          Joseph H. Huston, Jr.   on behalf of Defendant    Wilmington Trust, N.A., as First Lien Collateral
           Agent and First Lien Administrative Agent, et al., jhh@stevenslee.com
          Joseph H. Huston, Jr.   on behalf of Creditor    Wilmington Trust, N.A., in its capacity as First
           Lien Administrative Agent jhh@stevenslee.com
          Joseph J. McMahon, Jr.   on behalf of Creditor    Atmos Energy Corporation jmcmahon@ciardilaw.com,
           mflores@ciardilaw.com
          Joseph J. McMahon, Jr.   on behalf of Creditor    Red Ball Oxygen Company jmcmahon@ciardilaw.com,
           mflores@ciardilaw.com
          Joseph J. McMahon, Jr.   on behalf of Creditor    TXU 2007-1 Railcar Leasing LLC
           jmcmahon@ciardilaw.com,  mflores@ciardilaw.com
          Joshua K. Brody   on behalf of Defendant    Computershare Trust Company of Canada
           jbrody@kramerlevin.com,  gfrenzel@kramerlevin.com;adove@kramerlevin.com;dmayo@kramerlevin.com
          Joshua K. Brody   on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
           Objectors jbrody@kramerlevin.com,
           gfrenzel@kramerlevin.com;adove@kramerlevin.com;dmayo@kramerlevin.com
          Joshua K. Brody   on behalf of Defendant    Computershare Trust Company, N.A.
           jbrody@kramerlevin.com,  gfrenzel@kramerlevin.com;adove@kramerlevin.com;dmayo@kramerlevin.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

Joshua K. Brody   on behalf of Interested Party   Computershare Trust Company, N.A., and
Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
Secured Second Lien Notes due 2021 and the 11.75% Senio jbrody@kramerlevin.com,
gfrenzel@kramerlevin.com;adove@kramerlevin.com;dmayo@kramerlevin.com

Joshua Powers Searcy   on behalf of Creditor   D. Courtney Construction, Inc.
joshsearcy@jrsearcylaw.com

Judy Hamilton Morse   on behalf of Creditor   DEVON ENERGY CORPORATION
judy.morse@crowedunlevy.com,
marlena.mendez@crowedunlevy.com;ecf@crowedunlevy.com;karol.brown@crowedunlevy.com

Justin K. Edelson   on behalf of Interested Party   The Official Committee of TCEH Unsecured
Creditors jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com

Justin K. Edelson   on behalf of Creditor Committee   The Official Committee of Unsecured
Creditors jedelson@polsinelli.com, LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com

Karen Beth Shaer   on behalf of Other Prof.   Garden City Group, LLC PACERTeam@gardencitygroup.com

Karen C Bifferato   on behalf of Interested Party   Pacific Investment Management Company LLC
("PIMCO") kbifferato@connollygallagher.com

Katherine Stadler   on behalf of Interested Party   Fee Committee kstadler@gklaw.com,
kboucher@gklaw.com;shuntema@gklaw.com

Kathleen A. Murphy   on behalf of Creditor   CATERPILLAR FINANCIAL SERVICES CORP.
kathleen.murphy@bipc.com, tammy_rogers@bipc.com

Kathleen M. Miller   on behalf of Creditor   Airgas USA, LLC kmiller@skjlaw.com,  eys@skjlaw.com

Kathleen M. Miller   on behalf of Creditor   Valero Texas Power Marketing, Inc.
kmiller@skjlaw.com, eys@skjlaw.com

Kay Diebel Brock   on behalf of Creditor   Travis County bkecf@co.travis.tx.us

Keith Howard Wofford   on behalf of Interested Party   CSC Trust Company of Delaware, as
successor indenture trustee and collateral trustee keith.wofford@ropesgray.com,
keith.wofford@ropesgray.com

Kerry L. Haliburton   on behalf of Creditor   Buffalo Industrial Supply, Inc.
raquel@namanhowell.com;karen@namanhowell.com;belinda@namanhowell.com

Kevin G. Collins   on behalf of Creditor   GATX Corporation kevin.collins@btlaw.com,
pgroff@btlaw.com

Kevin G. Collins   on behalf of Creditor   ConverDyn kevin.collins@btlaw.com,  pgroff@btlaw.com

Kevin J. Mangan   on behalf of Interested Party   American Equipment Company Inc.
kmangan@wcsr.com, klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com

Kevin J. Mangan   on behalf of Interested Party   AMECO Inc. kmangan@wcsr.com,
klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com

Kevin J. Mangan   on behalf of Interested Party   Alltite Inc. kmangan@wcsr.com,
klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com

Kevin J. Mangan   on behalf of Interested Party   Fluor Global Services kmangan@wcsr.com,
klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com

Kevin J. Mangan   on behalf of Interested Party   Fluor Corporation kmangan@wcsr.com,
klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com

Kevin J. Mangan   on behalf of Interested Party   Fluor Enterprises Inc. kmangan@wcsr.com,
klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com

Kevin M Lippman   on behalf of Creditor   Electric Reliability Council of Texas, Inc.
klippman@munsch.com, lpannier@munsch.com

Kevin M. Capuzzi   on behalf of Creditor   Thermo Fisher Scientific Inc. kcapuzzi@beneschlaw.com,
docket@beneschlaw.com;mrust@beneschlaw.com

Kimberly Ellen Connolly Lawson   on behalf of Interested Party   The Bank of New York Mellon, in
its capacity as the PCRB Trustee klawson@reedsmith.com

Kimberly Ellen Connolly Lawson   on behalf of Creditor   The Bank of New York Mellon, as
Indenture Trustee klawson@reedsmith.com

Kimberly Ellen Connolly Lawson   on behalf of Creditor   The Bank of New York Mellon Trust
Company, N.A., as Indenture Trustee klawson@reedsmith.com

Kimberly Ellen Connolly Lawson   on behalf of Creditor Committee   The Official Committee of
Unsecured Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company,
LLC, EFIH Finance, Inc., and EECI, Inc. (EFH Committee) klawson@reedsmith.com

Kizzy Lyn Jarashow   on behalf of Creditor   Aurelius Capital Management, LP
kjarashow@goodwinprocter.com

Kurt F. Gwynne   on behalf of Interested Party   The Bank of New York Mellon Trust Company, N.A.,
in its capacity as the EFCh 2037 Notes Trustee kgwynne@reedsmith.com, llankford@reedsmith.com

Kurt F. Gwynne   on behalf of Creditor   The Bank of New York Mellon, as Indenture Trustee
kgwynne@reedsmith.com, llankford@reedsmith.com

Kurt F. Gwynne   on behalf of Interested Party   The Bank of New York Mellon, in its capacity as
the PCRB Trustee kgwynne@reedsmith.com, llankford@reedsmith.com

Kurt F. Gwynne   on behalf of Creditor   The Bank of New York Mellon Trust Company, N.A., as
Indenture Trustee kgwynne@reedsmith.com, llankford@reedsmith.com

Kurtzman Carson Consultants LLC   akass@kccllc.com

L. John Bird   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
jbird@foxrothschild.com, idensmore@foxrothschild.com

Lara E. Shipkovitz   on behalf of Creditor   Thermo Fisher Scientific Inc.
lshipkovitz@tuckerlaw.com

Lars A. Peterson   on behalf of Creditor   UMB Bank, N.A. lapeterson@foley.com,  khall@foley.com

Laura Davis Jones   on behalf of Interested Party   Second Lien Indenture Trustee and the EFIH
Second Lien Group ljones@pszjlaw.com

Laura Davis Jones   on behalf of Plaintiff   Computershare Trust Company, N.A.
ljones@pszjlaw.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

        Laura Davis Jones   on behalf of Interested Party   Computershare Trust Company, N.A., and
        Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
        Secured Second Lien Notes due 2021 and the 11.75% Senio ljones@pszjlaw.com, efilel@pszyjw.com
        Laura Davis Jones   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
        ljones@pszjlaw.com
        Laura Davis Jones   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee &
        EFIH Second Lien Group ljones@pszjlaw.com
        Laura Davis Jones   on behalf of Interested Party   Second Lien Indenture Trustee
        ljones@pszjlaw.com
        Laura Davis Jones   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
        Objectors ljones@pszjlaw.com
        Laura Davis Jones   on behalf of Interested Party   EFIH Second Lien Indenture Trustee
        ljones@pszjlaw.com, efilel@pszyjw.com
        Laura Davis Jones   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
        Objectors ljones@pszjlaw.com, efile@pszyj.com
        Laura Davis Jones   on behalf of Interested Party   EFIH 2nd Lien Notes Indenture Trustee
        ljones@pszjlaw.com, efile@pszyj.com
        Laurie Selber Silverstein   on behalf of Interested Party   EFIH First Lien DIP Agent
        bankruptcy@potteranderson.com
        Laurie Selber Silverstein   on behalf of Interested Party   Deutsche Bank AG New York Branch
        bankruptcy@potteranderson.com
        Lee Harrington   on behalf of Interested Party   American Stock Transfer & Trust Company LLC
        lharrington@nixonpeabody.com
        Lee B. Gordon   on behalf of Creditor   Texas Ad Valorem Taxing Jurisdictions
        sonya.ragsdale@mvbalaw.com, vickie.covington@mvbalaw.com
        Lindsay Zahradka   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
        Noteholders lzahradka@akingump.com
        Lindsay Zahradka   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
        lzahradka@akingump.com
        Lino Mendiola, III   on behalf of Interested Party   Titus County Fresh Waster Supply District
        No. 1 linomendiola@andrewskurth.com
        Lino Mendiola, III   on behalf of Interested Party   Titus County Fresh Water Supply District
        No. 1 linomendiola@andrewskurth.com
        Lisa Bittle Tancredi   on behalf of Creditor   Milam Appraisal District lisa.tancredi@gebsmith.com
        Lorenzo Marinuzzi   on behalf of Interested Party   The Official Committee of TCEH Unsecured
        Creditors LMarinuzzi@mofo.com
        Lucian Borders Murley   on behalf of Creditor   Johnson Matthey Stationary Emissions Control LLC
        lmurley@saul.com, rwarren@saul.com
        Marc J. Phillips   on behalf of Creditor   Steering Committee of Cities Served by Oncor
        mphillips@mgmlaw.com
        Marc J. Phillips   on behalf of Creditor   Tex-La Electric Cooperative of Texas, Inc.
        mphillips@mgmlaw.com
        Maria A. Bove   on behalf of Interested Party   Computershare Trust Company, N.A., and
        Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
        Secured Second Lien Notes due 2021 and the 11.75% Senio mbove@pszjlaw.com
        Maria Aprile Sawczuk   on behalf of Interested Party   Sierra Club marias@restructuringshop.com
        Maria Aprile Sawczuk   on behalf of Creditor Miguel Oliveras Caraballo
        marias@restructuringshop.com
        Mark Minuti   on behalf of Creditor   Electric Reliability Council of Texas, Inc.
        mminuti@saul.com, rwarren@saul.com
        Mark Andrew Fink   on behalf of Interested Party   The Official Committee of Unsecured Creditors
        of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC; EFIH Finance,
        Inc.; and EECI, Inc. (EFH Committee) mfink@mmwr.com
        Mark Andrew Fink   on behalf of Creditor Committee   The Official Committee of Unsecured
        Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
        Finance, Inc., and EECI, Inc. (EFH Committee) mfink@mmwr.com
        Mark Andrew Fink   on behalf of Creditor Committee   The Official Committee of Unsecured
        Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
        Finance, Inc., and EECI, Inc. mfink@mmwr.com
        Mark D. Collins   on behalf of Debtor   Energy Future Holdings Corp. rbgroup@rlf.com
        Mark D. Collins   on behalf of Plaintiff   Energy Future Intermediate Holding Company LLC
        rbgroup@rlf.com
        Mark D. Kotwick   on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral Agent
        KOTWICK@SEWKIS.COM
        Mark D. Kotwick   on behalf of Interested Party   Wilmington Trust, N.A. kotwick@sewkis.com
        Mark D. Olivere   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured Noteholders
        olivere@chipmanbrown.com,
        bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
        Mark D. Olivere   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
        olivere@chipmanbrown.com,
        bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com;mccloskey@chipmanbrown.com
        Mark E. Felger   on behalf of Interested Party   J. Aron & Company mfelger@cozen.com,
        MBrickley@cozen.com;dabernathy@cozen.com
        Mark E. Felger   on behalf of Interested Party   J Aron & Company mfelger@cozen.com,
        mmillis@cozen.com
        Mark F. Hebbeln   on behalf of Creditor   UMB Bank, N.A. mhebbeln@foley.com, jsorrels@foley.com,
        opetukhova@foley.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

Mark F. Rosenberg   on behalf of Creditor Committee   The Official Committee of Unsecured
 Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
 Finance, Inc., and EECI, Inc. (EFH Committee) rosenbergm@sullcrom.com
Mark L. Desgrosseilliers   on behalf of Interested Party   HOLT Texas, Ltd. d/b/a Holt Cat
 mdesgrosseilliers@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
Mark L. Desgrosseilliers   on behalf of Interested Party   CenterPoint Energy Resources Corp.
 mdesgrosseilliers@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
Mark L. Desgrosseilliers   on behalf of Interested Party   CenterPoint Energy Houston Electric,
 LLC mdesgrosseilliers@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com
Mark S. Chehi   on behalf of Interested Party   Borealis Infrastructure Management Inc.
 mchehi@skadden.com, debank@skadden.com
Matthew  Summers   on behalf of Creditor   URENCO, Inc. summersm@ballardspahr.com
Matthew  Summers   on behalf of Creditor   Louisiana Energy Services, LLC
 summersm@ballardspahr.com
Matthew B. McGuire   on behalf of Interested Party   Marathon Asset Management, LP
 mcguire@lrclaw.com,  adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
Matthew B. McGuire   on behalf of Interested Party   Alcoa Inc. mcguire@lrclaw.com,
 adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
Matthew B. McGuire   on behalf of Creditor   NextEra Energy Resources, LLC mcguire@lrclaw.com,
 adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
Matthew B. McGuire   on behalf of Creditor   FPL Energy Pecos Wind I, LP, FLP Energy Pecos Wind
 II, LP, and NWP Indian Mesa Wind Farm, L.P. mcguire@lrclaw.com,
 adams@lrclaw.com;rogers@lrclaw.com;dellose@lrclaw.com;panchak@lrclaw.com
Matthew C. Brown   on behalf of Interested Party   Ad Hoc Group of TCEH Unsecured Noteholders
 mbrown@whitecase.com
Matthew J. Troy   on behalf of Creditor   United States of America matthew.troy@usdoj.gov
Meredith A. Lahaie   on behalf of Interested Party   Ad Hoc Committee of EFIH Unsecured
 Noteholders mlahaie@akingump.com
Meredith A. Lahaie   on behalf of Interested Party   EFIH Second Lien DIP Commitment Parties
 mlahaie@akingump.com
Michael  Schein   on behalf of Creditor   First Union Rail Corporation mschein@vedderprice.com,
 ecfnydocketed@vedderprice.com
Michael D. DeBaecke   on behalf of Interested Party   Wilmington Trust, N.A.
 debaecke@blankrome.com
Michael David Debaecke   on behalf of Interested Party   Wilmington Trust, N.A.
 debaecke@blankrome.com,  moody@ecf.inforuptcy.com
Michael David Debaecke   on behalf of Defendant   Wilmington Trust, N.A., as First Lien
 Collateral Agent debaecke@blankrome.com,  moody@ecf.inforuptcy.com
Michael G. Busenkell   on behalf of Creditor   Knife River Corporation-South
 mbusenkell@gsbblaw.com
Michael G. Busenkell   on behalf of Creditor   Aurelius Capital Management, LP
 mbusenkell@gsbblaw.com
Michael Joseph Joyce   on behalf of Creditor   Certain funds and accounts advised or sub-advised
 by Fidelity Management & Research Company or its affiliates mjoyce@crosslaw.com,
 smacdonald@crosslaw.com
Michael Joseph Joyce   on behalf of Interested Party   certain funds and accounts advised or
 sub-advised by Fidelity Management & Research Company or its affiliates mjoyce@crosslaw.com,
 smacdonald@crosslaw.com
Michael L. Atchley   on behalf of Creditor   Tarrant Regional Water District
 matchley@popehardwicke.com
Michael L. Atchley   on behalf of Creditor   Northeast Texas Municipal Water District
 matchley@popehardwicke.com
Michelle McMahon   on behalf of Interested Party   Indenture Trustee and the EFIH 2nd Lien
 Objectors michelle.mcmahon@bryancave.com,  dortiz@bryancave.com
Monica S. Blacker   on behalf of Interested Party   HOLT Texas, Ltd. d/b/a Holt Cat
 mblacker@jw.com,  tsalter@jw.com;vnelson@jw.com
Natalie D. Ramsey   on behalf of Creditor Committee   The Official Committee of Unsecured
 Creditors of Energy Future Holdings Corp., Energy Future Intermediate Holding Company, LLC, EFIH
 Finance, Inc., and EECI, Inc. (EFH Committee) nramsey@mmwr.com,  BankECF@mmwr.com
Natasha M. Songonuga   on behalf of Creditor   Veolia ES Industrial Services, Inc.
 nsongonuga@gibbonslaw.com
Neil B. Glassman   on behalf of Interested Party   CSC Trust Company of Delaware, as Successor
 Trustee under the TCEH 11.5% Senior Secured Notes Indenture bankserve@bayardlaw.com,
 nglassman@bayardlaw.com;sbreckenridge@bayardlaw.com;sbreckenridge@bayardlaw.com;jalberto@bayardla
 w.com;bankserve@bayardlaw.com
Neil B. Glassman   on behalf of Plaintiff   Delaware Trust Company, as TCEH First Lien Indenture
 Trustee bankserve@bayardfirm.com,  nglassman@bayardfirm.com
Neil B. Glassman   on behalf of Interested Party   Delaware Trust Company
 bankserve@bayardfirm.com,  nglassman@bayardfirm.com
Nicholas J. Brannick   on behalf of Interested Party   CSC Trust Company of Delaware as Successor
 Indenture Trustee nbrannick@coleschotz.com,
 bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
 otz.com
Nicholas J. Brannick   on behalf of Plaintiff   Delaware Trust Company nbrannick@coleschotz.com,
 bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
 otz.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Nicholas J. Brannick   on behalf of Interested Party   CSC Trust Company of Delaware, as
           successor indenture trustee and collateral trustee nbrannick@coleschotz.com,
           bankruptcy@coleschotz.com;pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;jwhitworth@colesch
           otz.com
          Nick S. Kaluk, III   on behalf of Financial Advisor   Evercore Group L.L.C. nskaluk@debevoise.com
          Nicole D. Mignone   on behalf of Interested Party   Public Utility Commission of Texas
           nicole.mignone@texasattorneygeneral.gove
          Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware, as successor
           indenture trustee and collateral trustee npernick@coleschotz.com,
           pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
           otz.com
          Norman L. Pernick   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust
           Company of Delaware, as Indenture Trustee npernick@coleschotz.com,
           pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
           otz.com
          Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company npernick@coleschotz.com,
           pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
           otz.com
          Norman L. Pernick   on behalf of Interested Party   CSC Trust Company of Delaware as Successor
           Indenture Trustee npernick@coleschotz.com,
           pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
           otz.com
          Norman L. Pernick   on behalf of Plaintiff   Delaware Trust Company, as Indenture Trustee and
           Collateral Trustee, npernick@coleschotz.com,
           pratkowiak@coleschotz.com;kkarstetter@coleschotz.com;bankruptcy@coleschotz.com;jwhitworth@colesch
           otz.com
          Owen M. Sonik   on behalf of Creditor   Galena Park Independent School District osonik@pbfcm.com,
           tpope@pbfcm.com;osonik@ecf.inforuptcy.com
          Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Tejas Pipeline LLC
           pwp@pattiprewittlaw.com
          Patricia Williams Prewitt   on behalf of Creditor   El Paso Natural Gas Company
           pwp@pattiprewittlaw.com
          Patricia Williams Prewitt   on behalf of Creditor   Targa Gas Marketing LLC
           pwp@pattiprewittlaw.com
          Patricia Williams Prewitt   on behalf of Creditor   Kinder Morgan Texas Pipeline LLC
           pwp@pattiprewittlaw.com
          Paula K. Jacobi   on behalf of Creditor   ConverDyn pjacobi@btlaw.com,
           jsantana@btlaw.com;jbennett@btlaw.com
          Pauline K. Morgan   on behalf of Interested Party   Ad Hoc Committee of TCEH First Lien Creditors
           bankfilings@ycst.com
          Peter J. Keane   on behalf of Interested Party   EFIH Second Lien Notes Indenture Trustee & EFIH
           Second Lien Group pkeane@pszjlaw.com
          Peter Jonathon Young   on behalf of Debtor   Energy Future Holdings Corp. pyoung@proskauer.com
          Peter M. Gilhuly   on behalf of Interested Party   Ernst & Young LLP peter.gilhuly@lw.com,
           adam.malatesta@lw.com
          R. Stephen  McNeill   on behalf of Interested Party   Deutsche Bank AG New York Branch
           bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
          R. Stephen  McNeill   on behalf of Interested Party   Deutsche Bank Securities Inc.
           bankruptcy@potteranderson.com,  bankruptcy@potteranderson.com
          Rachel Obaldo   on behalf of Creditor   Texas Comptroller of Public Accounts
           bk-robaldo@texasattorneygeneral.gov,  sherri.simpson@texasattorneygeneral.gov
          Rachel B. Mersky   on behalf of Creditor   Top Line Rental , LLC rmersky@monlaw.com
          Raymond Howard Lemisch   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
           rlemisch@klehr.com
          Raymond Howard Lemisch   on behalf of Defendant   UMB Bank, N.A., as indenture trustee
           rlemisch@klehr.com
          Raymond Howard Lemisch   on behalf of Creditor   UMB Bank, N.A. rlemisch@klehr.com
          Rebecca A. Hayes   on behalf of Creditor   UMB Bank, N.A. rhayes@foley.com
          Rebecca A. Hayes   on behalf of Interested Party   UMB Bank, N.A., as indenture trustee
           rhayes@foley.com
          Reed A. Heiligman   on behalf of Interested Party   PI Law Firms rheiligman@fgllp.com,
           ccarpenter@fgllp.com
          Reed A. Heiligman   on behalf of Creditor   Experian Information Solutions, Inc.
           rheiligman@fgllp.com,  ccarpenter@fgllp.com
          Reed A. Heiligman   on behalf of Creditor   Experian Marketing Solutions, Inc.
           rheiligman@fgllp.com,  ccarpenter@fgllp.com
          Richard A. Barkasy   on behalf of Creditor   CCP Credit Acquisition Holdings, L.L.C.
           rbarkasy@schnader.com
          Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, II, L.P.
           rbarkasy@schnader.com
          Richard A. Barkasy   on behalf of Creditor   Centerbridge Special Credit Partners, L.P.
           rbarkasy@schnader.com
          Richard A. Robinson   on behalf of Creditor   The Bank of New York Mellon, solely in its capacity
           as Trustee under the Enumerated Trust Agreements rrobinson@reedsmith.com
          Richard G. Mason   on behalf of Interested Party   Interest Holders rcstrauss@wlrk.com
          Richard G. Mason   on behalf of Interested Party   Texas Energy Future Capital Holdings LLC,
           Texas Energy Future Holdings Limited Partnership, and Certain Other Direct or Indirect Holders
           of Equity Interests in Energy Future Holdings Corp. rcstrauss@wlrk.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

              Richard L. Schepacarter   on behalf of U.S. Trustee    United States Trustee
              richard.schepacarter@usdoj.gov
              Risa Lynn Wolf-Smith   on behalf of Creditor    Cloud Peak Energy Resources LLC
              rwolf@hollandhart.com,  lmlopezvelasquez@hollandhart.com;BMain@hollandhart.com
              Robert Szwajkos   on behalf of Creditor    FLSmidth Inc. rsz@curtinheefner.com
              Robert Szwajkos   on behalf of Creditor    FLSMIDTH USA INC rsz@curtinheefner.com
              Robert J. Feinstein   on behalf of Interested Party    Computershare Trust Company, N.A., and
              Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
              Secured Second Lien Notes due 2021 and the 11.75% Senio rfeinstein@pszjlaw.com
              Robert K. Malone   on behalf of Interested Party    CITIBANK, N.A. robert.malone@dbr.com,
              brian.morgan@dbr.com
              Ryan M. Bartley   on behalf of Interested Party    Ad Hoc Committee of TCEH First Lien Creditors
              bankfilings@ycst.com
              Sabrina L. Streusand   on behalf of Interested Party Allen   Shrode streusand@slollp.com,
              prentice@slollp.com
              Samuel Lee Moultrie   on behalf of Creditor    RailWorks Track System, Inc. smoultrie@wlblaw.com
              Scott D. Cousins   on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured Noteholders
              scousins@bayardlaw.com,  lmorton@bayardlaw.com
              Scott D. Cousins   on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
              Noteholders scousins@bayardlaw.com,  lmorton@bayardlaw.com
              Scott D. Cousins   on behalf of Interested Party    EFIH Second Lien DIP Commitment Parties
              scousins@bayardlaw.com,  lmorton@bayardlaw.com
              Sean A. O'Neal   on behalf of Interested Party    J. Aron & Company soneal@cgsh.com,
              maofiling@cgsh.com;afee@cgsh.com
              Sean A. O'Neal   on behalf of Interested Party    J Aron & Company soneal@cgsh.com,
              maofiling@cgsh.com;afee@cgsh.com
              Sean M. Brennecke   on behalf of Creditor    UMB Bank, N.A. sbrennecke@klehr.com,  state@klehr.com
              Shanti M. Katona   on behalf of Creditor Committee    The Official Committee of Unsecured
              Creditors skatona@polsinelli.com,  LSuprum@Polsinelli.com;delawaredocketing@polsinelli.com
              Shawn M. Christianson   on behalf of Creditor    Oracle America, Inc. schristianson@buchalter.com,
              cmcintire@buchalter.com
              Simon E. Fraser   on behalf of Interested Party    J Aron & Company sfraser@cozen.com
              Stacey Kremling   on behalf of Creditor    2603 Augusta Investors, LP stacey@womaclaw.com
              Stacy L. Newman   on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in its
              capacity as successor Indenture Trustee snewman@ashby-geddes.com
              Stanley B. Tarr   on behalf of Interested Party    Wilmington Trust, N.A. tarr@blankrome.com,
              moody@ecf.inforuptcy.com
              Stephanie Wickouski   on behalf of Interested Party    Indenture Trustee and the EFIH 2nd Lien
              Objectors stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
              Stephanie Wickouski   on behalf of Interested Party    Computershare Trust Company, N.A., and
              Computershare Trust Company of Canada in their capacity as indenture trustee for the 11% Senior
              Secured Second Lien Notes due 2021 and the 11.75% Senio stephanie.wickouski@bryancave.com,
              dortiz@bryancave.com
              Stephanie Wickouski   on behalf of Defendant    Computershare Trust Company of Canada
              stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
              Stephanie Wickouski   on behalf of Defendant    Computershare Trust Company, N.A.
              stephanie.wickouski@bryancave.com,  dortiz@bryancave.com
              Stephen Karotkin   on behalf of Plaintiff    Third Avenue Management LLC
              stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen Karotkin   on behalf of Plaintiff    GSO Capital Partners LP stephen.karotkin@weil.com,
              frank.grese@weil.com
              Stephen Karotkin   on behalf of Plaintiff    Avenue Capital Management II, LP
              stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen Karotkin   on behalf of Plaintiff    P. Schoenfeld Asset Management LP
              stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen Karotkin   on behalf of Plaintiff    York Capital Management Global Advisors, LLC
              stephen.karotkin@weil.com,  frank.grese@weil.com
              Stephen A. Spence   on behalf of Interested Party    Fee Committee sas@pgslaw.com,  saa@pgslaw.com
              Stephen C. Stapleton   on behalf of Creditor    Atmos Energy Corporation
              sstapleton@cowlesthompson.com
              Stephen D Lerner   on behalf of Interested Party    ArcelorMittal USA LLC
              stephen.lerner@squirepb.com
              Stephen M. Miller   on behalf of Creditor    Law Debenture Trust Company of New York, in its
              capacity as Indenture Trustee smiller@morrisjames.com,
              wweller@morrisjames.com;jdawson@morrisjames.com
              Stephen W. Spence   on behalf of Fee Examiner Richard   Gitlin ss@pgslaw.com,  saa@pgslaw.com
              Stephen W. Spence   on behalf of Attorney    Phillips, Goldman & Spence, P.A. ss@pgslaw.com,
              saa@pgslaw.com
              Stephen W. Spence   on behalf of Interested Party    Fee Committee ss@pgslaw.com,  saa@pgslaw.com
              Steven A. Ginther   on behalf of Creditor    Missouri Department of Revenue deecf@dor.mo.gov
              Steven K. Kortanek   on behalf of Interested Party    CenterPoint Energy Resources Corp.
              skortanek@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
              Steven K. Kortanek   on behalf of Interested Party    CenterPoint Energy Houston Electric, LLC
              skortanek@wcsr.com,  klytle@wcsr.com;hsasso@wcsr.com;jwray@wcsr.com;nturner@wcsr.com
              Sundeep S. Sidhu   on behalf of Creditor    Siemens Power Generation Inc. sunny.sidhu@akerman.com,
              cindy.miller@akerman.com
              Susan E. Kaufman   on behalf of Creditor    Tarrant Regional Water District
              skaufman@skaufmanlaw.com,  suskaufman@comcast.net

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
                  Theodore J. Tacconelli   on behalf of Interested Party   Titus County Appraisal District
                  ttacconelli@ferryjoseph.com
                  Theodore J. Tacconelli   on behalf of Interested Party   Rusk County Appraisal District
                  ttacconelli@ferryjoseph.com
                  Theodore J. Tacconelli   on behalf of Creditor   Freestone County, Texas
                  ttacconelli@ferryjoseph.com
                  Theodore J. Tacconelli   on behalf of Interested Party   Freestone County Appraisal District
                  ttacconelli@ferryjoseph.com
                  Theodore J. Tacconelli   on behalf of Interested Party   Robertson County Appraisal District
                  ttacconelli@ferryjoseph.com
                  Thomas F. Driscoll, III   on behalf of Debtor   Energy Future Holdings Corp.
                  tdriscoll@bifferato.com,  mdunwody@bifferato.com
                  Thomas J. Moloney   on behalf of Interested Party   J Aron & Company tmoloney@cgsh.com
                  Thomas J. Moloney   on behalf of Interested Party   J. Aron & Company tmoloney@cgsh.com
                  Thomas Ross Hooper   on behalf of Defendant   Wilmington Trust, N.A., as First Lien Collateral
                  Agent hooper@sewkis.com
                  Thomas Ross Hooper   on behalf of Interested Party   Wilmington Trust, N.A. hooper@sewkis.com
                  Tina Niehold Moss   on behalf of Interested Party   Delaware Trust Company as Successor Trustee
                  under the TCEH 11.5% Senior Secured Notes Indenture tmoss@perkinscoie.com,
                  nvargas@perkinscoie.com
                  Tina Niehold Moss   on behalf of Interested Party   Delaware Trust Company, f/k/a CSC Trust
                  Company of Delaware, as Indenture Trustee tmoss@perkinscoie.com,  nvargas@perkinscoie.com
                  Tina Niehold Moss   on behalf of Creditor   The Bank of New York Mellon, as Indenture Trustee
                  tmoss@perkinscoie.com,  nvargas@perkinscoie.com
                  Tobey M. Daluz   on behalf of Defendant   Pyramis Global Advisors Trust Company
                  daluzt@ballardspahr.com
                  Tobey M. Daluz   on behalf of Defendant   Fidelity Management & Research Company
                  daluzt@ballardspahr.com
                  Tobey M. Daluz   on behalf of Defendant   Fidelity Advisor Series I: Fidelity Advisor High Income
                  Advantage Fund daluzt@ballardspahr.com
                  Tobey M. Daluz   on behalf of Defendant   Fidelity Advisor Series II: Fidelity Advisor Strategic
                  Income Fund daluzt@ballardspahr.com
                  Tobey M. Daluz   on behalf of Defendant   Japan Trustee Services Bank Ltd. as trustee of Fidelity
                  High Yield Bond Open Mother Fund daluzt@ballardspahr.com
                  Tobey M. Daluz   on behalf of Defendant   Fidelity Puritan Trust: Fidelity Puritan Fund
                  daluzt@ballardspahr.com
                  Tobey M. Daluz   on behalf of Defendant   Fidelity Global Bond Series   US Dollar Monthly Income
                  US High Yield Pool daluzt@ballardspahr.com
                  Tobey M. Daluz   on behalf of Defendant   Fidelity Management & Research Company as Investment
                  Manager for Japan Trustee Services Bank, Ltd. Re: Fidelity High Yield Bond Open Mother Fund
                  daluzt@ballardspahr.com
                  Tobey M. Daluz   on behalf of Defendant   Master Trust Bank of Japan daluzt@ballardspahr.com
                  Tobey M. Daluz   on behalf of Defendant   Variable Insurance Products Fund V: Strategic Income
                  Portfolio daluzt@ballardspahr.com
                  Tobey M. Daluz   on behalf of Defendant   Fidelity Investments Canada ULC daluzt@ballardspahr.com
                  Tobey M. Daluz   on behalf of Defendant   FIL Investments International (FII)
                  daluzt@ballardspahr.com
                  Tobey M. Daluz   on behalf of Defendant   Fidelity Summer Street Trust: Fidelity Global High
                  Income Fund daluzt@ballardspahr.com
                  Tobey M. Daluz   on behalf of Defendant   Fidelity School Street Trust: Fidelity Strategic Income
                  daluzt@ballardspahr.com
                  Tobey M. Daluz   on behalf of Defendant   Japan Trustee Services Bank, Ltd. as trustee of
                  Fidelity Strategic Income Mother Fund daluzt@ballardspahr.com
                  Tobey M. Daluz   on behalf of Defendant   Fidelity Investments daluzt@ballardspahr.com
                  Tobey M. Daluz   on behalf of Defendant   Fidelity Summer Street Trust: Fidelity Capital & Income
                  Fund daluzt@ballardspahr.com
                  Todd Charles Schiltz, Esq   on behalf of Interested Party   CSC Trust Company of Delaware, as
                  successor indenture trustee and collateral trustee todd.schiltz@dbr.com,
                  cathlyn.cantelmi@dbr.com;marita.erbeck@dbr.com;Jennifer.Roussil@dbr.com
                  Todd Jeffrey Rosen   on behalf of Interested Party   TCEH Debtors todd.rosen@mto.com
                  Traci L. Cotton   on behalf of Creditor   UT System obo UT at Arlington tcotton@utsystem.edu
                  Tyler D. Semmelman   on behalf of Debtor   Luminant Energy Trading California Company
                  semmelman@rlf.com,  rbgroup@rlf.com
                  Tyler D. Semmelman   on behalf of Debtor   EEC Holdings, Inc. semmelman@rlf.com,  rbgroup@rlf.com
                  Tyler D. Semmelman   on behalf of Debtor   LSGT Gas Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
                  Tyler D. Semmelman   on behalf of Debtor   NCA Development Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
                  Tyler D. Semmelman   on behalf of Debtor   Luminant Renewables Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
                  Tyler D. Semmelman   on behalf of Debtor   Luminant Mining Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
                  Tyler D. Semmelman   on behalf of Debtor   Eagle Mountain Power Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
                  Tyler D. Semmelman   on behalf of Debtor   TXU Energy Receivables Company LLC semmelman@rlf.com,
                  rbgroup@rlf.com
                  Tyler D. Semmelman   on behalf of Debtor   TXU Retail Services Company semmelman@rlf.com,
                  rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)

| | | |
|---|---|---|
| Tyler D. Semmelman | on behalf of Debtor | TXU Electric Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Martin Lake 4 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Energy Future Intermediate Holding Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Lone Star Energy Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Competitive Electric Holdings Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Energy Future Competitive Holdings Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Energy Future Holdings Corp. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Big Brown 3 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Tradinghouse 3 & 4 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Generation Development Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Oak Grove Mining Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Brighten Energy LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Electric Service Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Generation Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Lone Star Pipeline Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Generation SVC Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Mineral Development Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Utilities Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU SEM Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EECI, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Southwestern Electric Service Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH FS Holdings Company semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Defendant | EFIH Finance Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | 4Change Energy Holdings LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Sandow Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH Renewables Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | EFH CG Management Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Attorney | Kirkland & Ellis LLP semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Generation MT Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TCEH Finance, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | NCA Resources Development Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Big Brown Lignite Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Texas Energy Industries Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | TXU Energy Retail Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Dallas Power & Light Company, Inc. semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | DeCordova Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Monticello 4 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Lake Creek 3 Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Tradinghouse Power Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Energy Company LLC semmelman@rlf.com, rbgroup@rlf.com |
| Tyler D. Semmelman | on behalf of Debtor | Luminant Holding Company LLC semmelman@rlf.com, rbgroup@rlf.com |

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          Tyler D. Semmelman    on behalf of Debtor   EBASCO SERVICES OF CANADA LIMITED semmelman@rlf.com,
              rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor   Valley Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor   EFIH Finance Inc. semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor   Luminant ET Services Company semmelman@rlf.com,
              rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor   Collin Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor   Texas Power & Light Company, Inc. semmelman@rlf.com,
              rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor   Morgan Creek 7 Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor   Oak Grove Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor   TXU Energy Solutions Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor   Brighten Holdings LLC semmelman@rlf.com,
              rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor   Big Brown Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor   Luminant Big Brown Mining Company LLC
              semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor   TXU Receivables Company semmelman@rlf.com,
              rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor   Valley NG Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor   LSGT SACROC, Inc. semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor   EFH CG Holdings Company LP semmelman@rlf.com,
              rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor   Oak Grove Management Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor   EFH Australia (No. 2) Holdings Company
              semmelman@rlf.com,  rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor   EFH Finance (No. 2) Holdings Company semmelman@rlf.com,
              rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor   DeCordova II Power Company LLC semmelman@rlf.com,
              rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Debtor   4Change Energy Company semmelman@rlf.com,
              rbgroup@rlf.com
          Tyler D. Semmelman    on behalf of Defendant   Energy Future Intermediate Holding Company LLC
              semmelman@rlf.com,  rbgroup@rlf.com
          United States Trustee    USTPREGION03.WL.ECF@USDOJ.GOV
          Vincent E. Lazar    on behalf of Spec. Counsel   Energy Future Intermediate Holding Company LLC
              vlazar@jenner.com
          Ward W. Benson    on behalf of Creditor   UNITED STATES OF AMERICA wardlow.w.benson@usdoj.gov,
              Eastern.Taxcivil@usdoj.gov
          Warren A. Usatine    on behalf of Interested Party   CSC Trust Company of Delaware, as successor
              indenture trustee and collateral trustee wusatine@coleschotz.com
          Wendy B. Reilly    on behalf of Creditor   Evercore Group LLC wbreilly@debevoise.com,
              mao-bk-ecf@debevoise.com
          Wendy G. Marcari    on behalf of Interested Party   Benbrooke Electric Partners, LLC
              wmarcari@ebglaw.com,  nyma@ebglaw.com
          William H. Hazeltine    on behalf of Creditor   Mastercraft Printed Products & Services, Inc.
              Bankruptcy001@sha-llc.com
          William A. Romanowicz    on behalf of Debtor   Big Brown 3 Power Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor   Energy Future Competitive Holdings Company LLC
              rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor   Brighten Energy LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor   Texas Utilities Electric Company, Inc.
              rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor   EFH CG Management Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor   Energy Future Intermediate Holding Company LLC
              rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor   EFH CG Holdings Company LP rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor   EFH Australia (No. 2) Holdings Company
              rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor   Southwestern Electric Service Company, Inc.
              rbgroup@rlf.com
          William A. Romanowicz    on behalf of Defendant   Energy Future Intermediate Holding Company LLC
              rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor   Tradinghouse Power Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor   TXU Energy Retail Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor   LSGT Gas Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor   EFH FS Holdings Company rbgroup@rlf.com
          William A. Romanowicz    on behalf of Defendant   EFIH Finance Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor   Brighten Holdings LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor   EFH Corporate Services Company rbgroup@rlf.com

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system (continued)
          William A. Romanowicz    on behalf of Debtor    Eagle Mountain Power Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EEC Holdings, Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    DeCordova Power Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Tradinghouse 3 & 4 Power Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Texas Competitive Electric Holdings Company LLC
           rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    TXU Energy Receivables Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFH Finance (No. 2) Holdings Company rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Lone Star Energy Company, Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Luminant Renewables Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Lone Star Pipeline Company, Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    4Change Energy Holdings LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Generation SVC Company rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFH Renewables Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Generation Development Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EECI, Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Big Brown Lignite Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    TXU Electric Company, Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    LSGT SACROC, Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    4Change Energy Company rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Lake Creek 3 Power Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EBASCO SERVICES OF CANADA LIMITED rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    EFIH Finance Inc. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Energy Future Holdings Corp. rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Generation MT Company LLC rbgroup@rlf.com
          William A. Romanowicz    on behalf of Debtor    Big Brown Power Company LLC rbgroup@rlf.com
          William D. Sullivan    on behalf of Creditor    Capgemini America, Inc. wdsecfnotices@sha-llc.com
          William E Kelleher, Jr    on behalf of Creditor    Westinghouse Electric Company LLC
           wkelleher@cohenlaw.com,  mgraeb@cohenlaw.com,bfilings@cohenlaw.com,
          William E. Chipman, Jr.    on behalf of Interested Party    Ad Hoc Committee of EFIH Unsecured
           Noteholders chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
          William E. Chipman, Jr.    on behalf of Intervenor-Defendant    Ad Hoc Committee of EFIH Unsecured
           Noteholders chipman@chipmanbrown.com,  bankruptcyservice@chipmanbrown.com;dero@chipmanbrown.com
          William F. Taylor, Jr.    on behalf of Creditor    Cellco Partnership d/b/a Verizon Wireless
           bankruptcydel@mccarter.com,  bankruptcydel@mccarter.com
          William M. Hildbold    on behalf of Creditor Committee    The Official Committee of Unsecured
           Creditors WHildbold@mofo.com
          William P. Weintraub    on behalf of Creditor    Aurelius Capital Management, LP
           wweintraub@goodwinproctor.com,  zhassoun@fklaw.com
          William Pierce Bowden    on behalf of Interested Party    Wilmington Savings Fund Society, FSB, in
           its capacity as successor Indenture Trustee wbowden@ashby-geddes.com
                                                                          TOTAL: 802