**Exhibit H**

**Detailed Description of Services Provided**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 3

Client #  740489

Matter # 180326

---

For services through September 30, 2014
relating to  Case Administration - ALL

| | | | | |
|---|---|---|---|---|
| 09/02/14 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence with D. Streany re: same (.1); Review and consideration of correspondence from E. Sassower to U.S. Trustee with respect to request to appoint an asbestos committee (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 09/03/14 | E-mail correspondence (x6) with D. Streany re: service matters (.1); E-mail correspondence (x6) with S. Garabato re: same (.1); E-mail correspondence with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 09/04/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 09/04/14 | E-mail correspondence with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/05/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 09/05/14 | E-mail correspondence with L. Rodriguez re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/08/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 09/08/14 | E-mail correspondence (x22) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 09/09/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 4

Client #  740489

Matter # 180326

| 09/09/14 | Review docket updates | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| | | | | |
| 09/09/14 | E-mail correspondence (x10) with S. Garabato re: service matters (.2); E-mail correspondence with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| | | | | |
| 09/10/14 | E-mail correspondence with D. Streany re: service matters (.1); E-mail correspondence (x11) with S. Garabato re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| | | | | |
| 09/11/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 09/11/14 | E-mail correspondence with D. Streany re: service issues (.1); E-mail correspondence (x8) with S. Garabato re: same (.2); E-mail correspondence (x11) with J. Livingstone re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| | | | | |
| 09/12/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 09/12/14 | E-mail correspondence (x4) with J. Livingstone re: service issues (.1); E-mail correspondence (x6) with S. Garabato re: same (.1); E-mail correspondence (x8) with D. Streany re: same (.2); E-mail correspondence (x5) with A. Bowdler re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| | | | | |
| 09/15/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 09/15/14 | E-mail correspondence (x18) with S. Garabato re: service matters (.2); E-mail correspondence (x10) with L. Rodriguez re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 5

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/16/14 | E-mail correspondence (x11) with L. Rodriguez re: service issues (.2); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 09/17/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 09/17/14 | E-mail correspondence with D. Streany re: service matters (.1); E-mail correspondence with S. Garabato re: same (.1); E-mail correspondence (x18) with C. Fallon re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 09/18/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 09/18/14 | E-mail correspondence (x4) with C. Fallon and J. Livingstone re: service matters (.1); E-mail correspondence (x6) with K. Dinsmore re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 09/19/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 09/19/14 | E-mail correspondence (x4) with D. Streany and L. Rodriguez re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/22/14 | E-mail correspondence with D. Streany re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/22/14 | Review case docket for update in case status | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| 09/23/14 | Review email from Epiq re: docket update | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 09/23/14 | E-mail correspondence with D. Streany re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 6

Client # 740489

Matter # 180326

---

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| 09/24/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 09/24/14 | E-mail correspondence (x4) with D. Streany and L. Rodriguez re: service matters (.1); E-mail correspondence (x6) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 09/25/14 | Finalize and file affidavit of service re: notice of marketing process (.1); Review and update critical dates (1.0); Review and circulate docket (.2) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |
| 09/25/14 | E-mail correspondence with D. Streany re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/26/14 | Review and update critical dates (2.0); E-mail to RL&F distribution re: same (.1); Review e-mail from T. Semmelman re: EFH petition (.1); Search docket and retrieve re: same (.1); E-mail to T. Semmelman re: same (.1); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 2.70 hrs. | 235.00 | $634.50 |
| 09/26/14 | E-mail correspondence with J. Livingstone re: service matters (.1); E-mail correspondence (x4) with L. Rodriguez re: same (.1); E-mail correspondence with B. Witters re: critical dates (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 09/29/14 | Review docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 09/29/14 | E-mail correspondence (x10) with S. Garabato re: service matters (.2); E-mail correspondence with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 09/30/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 09/30/14 | E-mail correspondence (x8) with L. Rodriguez re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 7

Client #  740489

Matter #  180326

---

| | |
|---|---|
| Total Fees for Professional Services | $4,816.00 |
| | |
| TOTAL DUE FOR THIS INVOICE | **$4,816.00** |
| BALANCE BROUGHT FORWARD | $37,878.99 |
| **TOTAL DUE FOR THIS MATTER** | **$42,694.99** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 8

Client #  740489

Matter #  180326

For services through September 30, 2014
relating to  Creditor Inquiries - ALL

| 09/02/14 | Call with creditor re: case notice | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.10 hrs. | 340.00 | $34.00 |
| 09/22/14 | Respond to creditor inquiries (x3) | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| 09/28/14 | E-mail correspondence (x3) with B. Schartz re: creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/29/14 | E-mail correspondence (x6) with J. Katchadurian re: creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Total Fees for Professional Services        $339.50

TOTAL DUE FOR THIS INVOICE                    **$339.50**
BALANCE BROUGHT FORWARD                      $7,855.00

**TOTAL DUE FOR THIS MATTER**                 **$8,194.50**

Energy Future Competitive Holdings Co.                          January 13, 2015
Texas Competitive Electric Holdings Co.                         Invoice 473220
1601 Bryan Street
Dallas TX  75201                                                Page 9

                                                                Client #  740489
                                                                Matter # 180326

---

For services through September 30, 2014

relating to  Meetings - ALL


| 09/02/14 | Prepare for and attend conference call with A. Yenamandra, C. Husnick, B. Schartz, M. McKane re: work in process | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.00 hrs. | 725.00 | $725.00 |

| 09/02/14 | Conference call with C. Husnick, B. Schartz, A. Yenamandra, R. Cieri, J. Matican, G. Santos, K. Frazier, S. Serajeddini, A. Horton, S. Doré, A. Wright, D. Ying, J. Stegenga, C. Gooch, D. Dempsey, M. McKane, M. Carter, C. Howard, A. Sexton, A. McGaan, D. DeFranceschi, B. O'Connor concerning work in process (1.0); E-mail correspondence (x5) with D. DeFranceschi re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |

| 09/08/14 | Attend work in process call with C. Husnick, B. Schartz, R. Cieri, client re: work in process | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.00 hrs. | 725.00 | $725.00 |

| 09/08/14 | Conference call with C. Husnick, B. Schartz, A. Yenamandra, R. Cieri, J. Matican, G. Santos, K. Frazier, S. Serajeddini, A. Horton, S. Doré, A. Wright, D. Ying, J. Stegenga, C. Gooch, D. Dempsey, M. McKane, M. Carter, C. Howard, A. Sexton, A. McGaan, D. DeFranceschi, B. O'Connor concerning work in process | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |

| 09/11/14 | Meeting with J. Madron re: work in process | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |

| 09/22/14 | Prepare for and attend work in process call with B. Schartz, S. Dore and A. Yenamandra re: work in process | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.70 hrs. | 725.00 | $507.50 |

Energy Future Competitive Holdings Co.                          January 13, 2015
Texas Competitive Electric Holdings Co.                         Invoice 473220
1601 Bryan Street
Dallas TX  75201                                                Page 10

                                                                Client #  740489

                                                                Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 09/22/14 | Conference call with C. Husnick, B. Schartz, A. Yenamandra, J. Matican, G. Santos, K. Frazier, S. Serajeddini, A. Horton, S. Doré, A. Wright, D. Ying, J. Stegenga, C. Gooch, D. Dempsey, M. McKane, M. Carter, C. Howard, A. Sexton, A. McGaan, D. DeFranceschi concerning work in process | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 09/24/14 | Attend conference call with C. Gooch and professionals retained by debtors regarding procedures for fee committee and company review of fee applications | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| 09/28/14 | Conference call with S. Hessler, T. Maynes, M. McKane, D. Dempsey, D. DeFranceschi, C. Husnick, E. Sassower, S. Serajeddini, B. Schartz, A. Yenamandra re: tax memorandum and related tax issues in connection with case and sale process | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| 09/29/14 | Conference call with C. Husnick, B. Schartz, A. Yenamandra, J. Matican, G. Santos, K. Frazier, S. Serajeddini, A. Horton, S. Doré, A. Wright, D. Ying, J. Stegenga, C. Gooch, D. Dempsey, M. McKane, M. Carter, C. Howard, A. McGaan, D. DeFranceschi concerning work in process | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |

Total Fees for Professional Services                                 $4,670.00

TOTAL DUE FOR THIS INVOICE                                          **$4,670.00**
BALANCE BROUGHT FORWARD                                              $11,769.00

**TOTAL DUE FOR THIS MATTER**                                      **$16,439.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 11

Client # 740489

Matter # 180326

---

For services through September 30, 2014

relating to Executory Contracts/Unexpired Leases - ALL

| 09/11/14 | E-mail correspondence (x10) with M. Schlan re: revised order granting expedited contract and lease assumption procedures (.2); Draft certification of counsel concerning revised order granting expedited contract and lease assumption and procedures (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 09/11/14 | Finalize and file certification of counsel re: stipulation with Luminant, Sandow and Alcoa (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 09/12/14 | Finalize and file certification of counsel re: order approving expedite procedures for rejecting or assuming leases and contracts (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 09/12/14 | Revising certification of counsel concerning revised order approving expedited contract and lease assumption and rejection procedures (.3); Review final revised order approving expedited contract and lease assumption and rejection procedures and related redline (.3); E-mail correspondence (x12) with M. Schlan re: same (.3); Call with M. Schlan re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| 09/14/14 | E-mail correspondence (x4) with T. Lii re: consensual further extensions of 365(d)(4) period | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/15/14 | E-mail correspondence (x4) with M. Schlan and W. Romanowicz re: contract assumption and rejection issues (.1); E-mail correspondence with T. Lii re: 365(d)(4) extensions (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 09/15/14 | Drafted notice of assumption and assignment of executory contracts | | | |
| Associate | William A. Romanowicz | 0.40 hrs. | 340.00 | $136.00 |

Energy Future Competitive Holdings Co.          January 13, 2015
Texas Competitive Electric Holdings Co.         Invoice 473220
1601 Bryan Street                               Page 12
Dallas TX  75201
                                                Client #  740489

                                                Matter # 180326

---

| 09/17/14 | E-mail correspondence with T. Lii re: 365(d)(4) extension stipulations | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/22/14 | Email correspondence with B. Stewart re: Pinnacle contracts/amendments and assumption thereof | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 09/25/14 | Finalize and file affidavit of service re: order extending time to assume or reject unexpired leases | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 09/25/14 | E-mail correspondence with J. Searcy re: real estate option agreements issue (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); E-mail correspondence with B. Murray re: same (.1); E-mail correspondence with T. Lii re: lease rejection issue (.1); Factual investigation in connection with same (.2); E-mail correspondence with M. Schlan re: same (.1); Call and e-mail correspondence (x4) with W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 09/25/14 | Assisted co-counsel with review of notices filed by RLF regarding certifications of counsel/certification of no objection and omnibus assumption/rejection | | | |
| Associate | Rachel L. Biblo | 1.50 hrs. | 250.00 | $375.00 |
| 09/25/14 | Emails with J. Madron re: omnibus assumption/rejection certifications of counsel (.1); Conference with R. Biblo re: same (.1) | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |

Total Fees for Professional Services          $2,289.00

TOTAL DUE FOR THIS INVOICE                     **$2,289.00**
BALANCE BROUGHT FORWARD                        $18,930.68

**TOTAL DUE FOR THIS MATTER**                  **$21,219.68**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 13
Client #  740489
Matter #  180326

---

For services through September 30, 2014

relating to  Executory Contracts/Unexpired Leases - TCEH

| 09/23/14 | E-mail correspondence (x7) with D. DeFranceschi and C. Kandestin re: ADA Carbon contract issue | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/24/14 | E-mail correspondence with C. Gooch re: ADA Carbon contract issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Total Fees for Professional Services    $98.00

TOTAL DUE FOR THIS INVOICE    **$98.00**

BALANCE BROUGHT FORWARD    $27,571.00

**TOTAL DUE FOR THIS MATTER**    **$27,669.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 14

Client #  740489

Matter # 180326

---

For services through September 30, 2014

relating to  Automatic Stay/Adequate Protection - TCEH

| | | | | |
|---|---|---|---|---|
| 09/04/14 | E-mail correspondence (x6) with S. Thibault re: automatic stay relief matters (.2); Factual investigation/review of precedent materials in connection with same (.4) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 09/04/14 | Research regarding motions for relief from stay filed by debtors (.4); E-mail J. Madron re: same (.1); Further e-mail with J. Madron re: motions for relief from stay (.1) | | | |
| Associate | Marisa A. Terranova | 0.60 hrs. | 440.00 | $264.00 |

Total Fees for Professional Services        $558.00

TOTAL DUE FOR THIS INVOICE        **$558.00**

BALANCE BROUGHT FORWARD        $11,187.50

**TOTAL DUE FOR THIS MATTER**        **$11,745.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 15

Client #  740489

Matter #  180326

For services through September 30, 2014

relating to  Plan of Reorganization/Disclosure Statement - ALL

| Date | Description | | | | |
|---|---|---|---|---|---|
| 09/05/14 | Review and consideration of Ad Hoc Committee of TCEH first lien creditors statement in connection with motion to extend plan exclusive periods (.2); Review and consideration of CSC Trust Company of Delaware supplemental objection to motion to extend plan exclusive periods (.3) | | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | | $245.00 |
| 09/08/14 | Reviewed CSC's supplemental limited objection to exclusivity motion | | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | | $160.00 |
| 09/08/14 | Reviewed ad hoc committee of first lien creditors' response to the exclusivity motion | | | | |
| Director | Mark D. Collins | 0.10 hrs. | 800.00 | | $80.00 |
| 09/11/14 | Finalize and file reply to objection of CSC Trust to exclusivity motion (.2); E-mail to Epiq re: service of same (.1) | | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | | $70.50 |
| 09/11/14 | Call with B. Schartz, A. Yenamandra re: reply to plan exclusivity objections (.1); E-mail correspondence (x8) with A. Yenamandra re: same (.2); E-mail correspondence (x4) with B. Schartz re: same (.1); Review, revise and consideration of reply to plan exclusivity objections (.5) | | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | | $441.00 |
| 09/11/14 | Review emails from A. Yenamandra and J. Madron re: exclusivity reply deadline | | | | |
| Paralegal | Lindsey A. Edinger | 0.10 hrs. | 235.00 | | $23.50 |

Total Fees for Professional Services       $1,020.00

TOTAL DUE FOR THIS INVOICE       **$1,020.00**

BALANCE BROUGHT FORWARD       $4,617.67

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 16

Client #  740489

Matter # 180326

**TOTAL DUE FOR THIS MATTER**          **$5,637.67**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 17

Client #  740489

Matter # 180326

For services through September 30, 2014
relating to  Use, Sale of Assets - ALL

| | | | | |
|---|---|---|---|---|
| 09/03/14 | E-mail correspondence (x5) with S. Serajeddini re: motion to approve bidding procedures in connection with equity of reorganized EFH (.2); Call with D. Gadson in Judge Sontchi's chambers re: potential scheduling options in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 09/06/14 | E-mail correspondence with S. Winters re: motion to approve bidding procedures governing sale of equity in reorganized EFH (.1); E-mail correspondence with S. Serajeddini re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 09/07/14 | E-mail correspondence (x3) with D. DeFranceschi concerning motion to approve bidding procedures in connection with sale of equity in reorganized EFH | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/08/14 | Review bidding procedures for equity investment sale (1.5); Review bidding procedures (.7); Attention to review of equity bidding procedures papers (.4) | | | |
| Director | Daniel J. DeFranceschi | 2.60 hrs. | 725.00 | $1,885.00 |
| 09/08/14 | Review and consideration of revised order approving capital investments and purchases procedures (.2); E-mail correspondence (x6) with D. DeFranceschi re: same (.1); E-mail correspondence (x3) with B. Schartz and B. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 18
Client #  740489
Matter # 180326

---

| 09/08/14 | Meeting with D. DeFranceschi re: motion to approve bidding process and procedures in connection with auction of equity in reorganized EFH (.2); Review and provide comments on draft motion to approve bidding process and procedures in connection with auction of equity in reorganized EFH (1.0); Review and provide comments on draft bidding procedures in connection with same (.6); E-mail correspondence (x3) with S. Hessler re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 490.00 | $931.00 |
| 09/09/14 | E-mail correspondence with S. Winters concerning motion to approve bidding procedures in connection with equity in reorganized EFH (.1); E-mail correspondence with B. Murray re: motion to approve set-off stipulation with Alcoa (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 09/10/14 | Review order re: procedures to make certain capital investments and purchases (.4); Email with B. Schartz re: U.S. Trustee issues with capital investments order (.1); Review email from Brett Murray re: revised capital investments order draft (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 725.00 | $507.50 |
| 09/10/14 | E-mail correspondence (x5) with B. Murray re: revised order in connection with capital investments and purchases procedures motion (.2); E-mail correspondence (x6) with D. DeFranceschi re: same (.2); E-mail correspondence (x4) with R. Schepacarter re: same (.1); E-mail correspondence (x7) with B. Murray re: motion to approve set-off stipulation with Alcoa (.2); Review and consideration of revised order in connection with same (.3); Draft certification of counsel concerning revised order approving set-off stipulation with Alcoa (.6) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 490.00 | $784.00 |
| 09/11/14 | E-mail correspondence (x4) with B. Murray concerning motion to approve set-off stipulation with Alcoa (.1); Review revised order in connection with same (.1); Revise certification of counsel in connection with same (.1); E-mail correspondence (x6) with M. Schlan concerning revised order granting capital investments and purchases procedures (.2); Draft certification of counsel concerning revised order granting capital investments and purchases procedures (.5) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |

Energy Future Competitive Holdings Co.                   January 13, 2015
Texas Competitive Electric Holdings Co.                  Invoice 473220
1601 Bryan Street                                        Page 19
Dallas TX 75201
                                                         Client #  740489

                                                         Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 09/12/14 | Finalize and file certification of counsel re: Capital investments and purchases procedures order (.2); E-mail to Epiq re: service of same (.1); Retrieve re: order approving stipulation with Alcoa (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 09/12/14 | Review certification of counsel regarding investments and purchases order | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| | | | | |
| 09/12/14 | E-mail correspondence (x10) with B. Murray concerning revised order in connection with motion to approve capital investment and purchase procedures (.3); Revising certification of counsel concerning revised order in connection with motion to approve capital investment and purchase procedures (.2); Review and consideration of revised order in connection with motion to approve capital investment and purchase procedures and related redline (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| | | | | |
| 09/12/14 | E-mail correspondence (x3) with S. Serajeddini re: motion to approve bidding procedures for equity in reorganized EFH | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 09/15/14 | Finalize and file re: de minimis assets report for August 2014 (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 09/15/14 | E-mail correspondence (x6) with N. Hwangpo re: miscellaneous asset sale report for August 2014 (.1); Review miscellaneous asset sale report for August 2014 (.1); Draft notice of filing in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| | | | | |
| 09/16/14 | E-mail correspondence with S. Winters re: motion to approve bidding procedures in connection with equity in reorganized EFH | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

January 13, 2015  
Invoice 473220  
Page 20  
Client #  740489  
Matter # 180326

---

| 09/17/14 | E-mail correspondence (x8) with S. Winters re: motion to approve bidding procedures for equity in reorganized EFH (.2); E-mail correspondence with S. Serajeddini re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 09/17/14 | Meeting with J. Madron re: potential filing of bid procedures motion (.1); Assistance with same (1.0) | | | |
| Paralegal | Lindsey A. Edinger | 1.10 hrs. | 235.00 | $258.50 |
| 09/18/14 | E-mail correspondence (x3) with S. Serajeddini re: motion to approve bidding procedures in connection with sale of equity in reorganized EFH (.1); E-mail correspondence (x3) with W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 09/19/14 | Call with S. Winters re: motion to approve bidding procedures in connection with equity in reorganized EFH (.1); Call with S. Winters, W. Romanowicz re: same (.2); Further call with W. Romanowicz re: same (.1); E-mail correspondence (x7) with S. Winters re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 09/19/14 | Assist with preparation for filing of bid procedures motion (4.8); Draft notice for bid procedures motion (.2); Finalize and file bid procedures motion (.2); Finalize and file declaration (.2); Coordinate service of motion and declaration (.1) | | | |
| Paralegal | Rebecca V. Speaker | 5.50 hrs. | 235.00 | $1,292.50 |
| 09/19/14 | Assistance with filing of bid procedures motion, and declaration in support thereof (2.6); Reviewed bid procedures motion (.5); Prepared same for filing (.3); Calls and emails with S. Winters re: same (.2); Coordinated filing and service of same (.1); Reviewed declaration in support thereof (.2); Coordinated filing of same (.1) | | | |
| Associate | William A. Romanowicz | 4.00 hrs. | 340.00 | $1,360.00 |
| 09/22/14 | Call with W. Romanowicz re: issues in connection with motion to approve bidding procedures in connection with equity in reorganized EFH | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 21

Client #  740489

Matter #  180326

---

| 09/22/14 | Review bid procedures motion | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| | | | | |
| 09/23/14 | E-mail correspondence with T. Lii re: settlement procedures motion (.1); Factual investigation in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| | | | | |
| 09/23/14 | E-mail correspondence with B. Murray re: Greenway/G&B Frisco L.P. sale stipulation | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 09/25/14 | Finalize and file affidavit of service re: debtors' report of de minimis asset sales | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 09/25/14 | Review and consideration of Delaware Trust Company document requests to Debtors in connection with motion to approve bidding procedures in connection with sale of equity in reorganized EFH (.3); Review and consideration of as filed motion to approve bidding procedures in connection with sale of equity in reorganized EFH and attachments thereto (.9); Review and consideration of Hiltz declaration in support of same (.4) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 490.00 | $784.00 |
| | | | | |
| 09/26/14 | Review and consideration of discovery correspondence from B. O'Connor to C. Kerr, J. Stoll, and G. Starner re: discovery propounded in connection with motion to approve bidding procedures to select stalking horse for equity of reorganized EFH | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 22
Dallas TX  75201
                                                          Client #  740489
                                                          Matter # 180326

---

09/29/14    E-mail correspondence (x4) with K. Sturek re: service of discovery
            responses and objections in connection with motion to approve bidding
            procedures to select a stalking horse for equity in reorganized EFH (.1); Call
            with M. Petrino re: discovery dispute in connection with motion to approve
            bidding procedures to select a stalking horse for equity in reorganized EFH
            (.2); Review and consideration of discovery correspondence from C. Kerr to
            B. O'Connor re: same (.3); E-mail correspondence (x6) with M. Petrino re:
            same (.2); Draft notice of service of Debtors' responses and objections to
            WSFS's request for production of documents in connection with motion to
            approve bidding procedures to select a stalking horse for equity in
            reorganized EFH (.2); Draft notice of service of Debtors' responses and
            objections to Creditors' Committee's requests for production of documents
            in connection with motion to approve bidding procedures to select a stalking
            horse for equity in reorganized EFH (.2)

Counsel      Jason M. Madron                1.20 hrs.      490.00              $588.00

                                  Total Fees for Professional Services          $11,649.50

            TOTAL DUE FOR THIS INVOICE                                        **$11,649.50**
            BALANCE BROUGHT FORWARD                                             $19,999.08

            **TOTAL DUE FOR THIS MATTER**                                     **$31,648.58**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 23

Client # 740489

Matter # 180326

---

For services through September 30, 2014

relating to Use, Sale of Assets - EFIH

| | | | | |
|---|---|---|---|---|
| 09/23/14 | Review and consideration of Committee notice of deposition of Debtors in connection with motion to approve bidding procedures with respect to equity in reorganized EFH (.2); Review and consideration of WSFS discovery notices in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

| | |
|---|---|
| Total Fees for Professional Services | $147.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$147.00** |
| BALANCE BROUGHT FORWARD | $14,560.85 |
| **TOTAL DUE FOR THIS MATTER** | **$14,707.85** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 24

Client #  740489

Matter # 180326

---

For services through September 30, 2014

relating to  Cash Collateral/DIP Financing - TCEH

| 09/17/14 | E-mail correspondence with E. Geier re: further extension of challenge period in TCEH cash collateral order | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/18/14 | E-mail correspondence with E. Geier re: second stipulation and order further extending challenge deadline in TCEH final cash collateral order (.1); Review and revise second stipulation and order further extending challenge deadline in TCEH final cash collateral order (.3); Draft certification of counsel concerning second stipulation and order further extending challenge deadline in TCEH final cash collateral order (.4) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 09/18/14 | Assist with preparation for filing certification of counsel re: stipulation and consent order re: cash collateral (.4); Finalize and file same (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.70 hrs. | 235.00 | $164.50 |
| 09/19/14 | Retrieve stipulation order extending deadlines in TCEH final cash collateral (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 09/19/14 | Review entered copy of second stipulated order extending TCEH challenge period (.1); E-mail correspondence (x3) with E. Geier re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 09/25/14 | Finalize and file affidavit of service re: fourth notice of extension opt-in period (.1); Finalize and file affidavit of service re: certification of counsel final cash collateral order (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services                    $797.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 25

Client #  740489

Matter #  180326

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$797.50** |
| BALANCE BROUGHT FORWARD | $4,472.56 |
| **TOTAL DUE FOR THIS MATTER** | **$5,270.06** |

Energy Future Competitive Holdings Co.  January 13, 2015
Texas Competitive Electric Holdings Co.  Invoice 473220
1601 Bryan Street  Page 26
Dallas TX 75201

Client # 740489

Matter # 180326

For services through September 30, 2014
relating to Claims Administration - ALL

| | | | | |
|---|---|---|---|---|
| 09/02/14 | E-mail correspondence (x9) with A. Yenamandra concerning revised order in connection with hedging and trading claims liquidation procedures motion (.3); Draft and revise certification of counsel in connection with revised order in connection with hedging and trading claims liquidation procedures motion (.6) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| 09/02/14 | E-mail correspondence (x3) with K. Tran re: bar date packet issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/03/14 | E-mail correspondence (x10) with A. Yenamandra concerning revised order in connection with hedging and trading claims liquidation procedures motion (.3); Review revised order in connection with hedging and trading claims liquidation procedures motion and related redline (.3); Revising certification of counsel in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 09/05/14 | E-mail correspondence (x4) with A. Sexton concerning supplemental submissions in connection with asbestos bar date | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/08/14 | Review and consideration of discovery correspondence from B. O'Connor to N. Ramsey in connection with asbestos bar date (.1); Review and consideration of discovery correspondence from S. Alberino to C. Husnick concerning intercompany claims (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 09/09/14 | Afterhours filing of supplemental brief in support of bar date (.6); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 27

Client #  740489

Matter # 180326

---

| 09/09/14 | Review and comment on draft supplemental brief in connection with bar date for unmanifested asbestos claims (.9); Call with A. Sexton concerning asbestos bar date issues (.2); E-mail correspondence (x25) with A. Sexton re: same (.4); Review and revise final supplemental brief in connection with bar date for unmanifested asbestos claims (.5) | | | |
| --- | --- | --- | --- | --- |
| Counsel | Jason M. Madron | 2.00 hrs. | 490.00 | $980.00 |
| | | | | |
| 09/10/14 | Review and consideration of asbestos claimants' supplemental brief in opposition to imposition of bar date for asbestos claimants (.9); E-mail correspondence (x4) with H. Trogdon re: discovery directed to asbestos claimants in connection with bar date (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| | | | | |
| 09/11/14 | Review and consideration of Debtors' request for production of documents and interrogatory directed to personal injury law firms in connection with asbestos bar date (.3); Draft notice of service in connection with same (.2); E-mail correspondence (x3) with H. Trogdon re: same (.1); Call with A. Sexton re: bar date order issues (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| | | | | |
| 09/12/14 | E-mail correspondence (x4) with H. Trogdon concerning responses and objections to asbestos claimants discovery in connection with bar date motion (.1); E-mail correspondence with K. Sturek re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 09/13/14 | E-mail correspondence with A. Sexton re: bar date issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 09/14/14 | E-mail correspondence (x4) with A. Sexton re: asbestos bar date issues (.1); E-mail correspondence (x3) with C. Husnick re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 09/15/14 | Finalize and file debtors objection to emergency motion to continue asbestos claims (.2); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re: pdf of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220
Page 28

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/15/14 | Review and consideration of asbestos claimants motion to continue 9/16/14 hearing on bar date motion (.3); E-mail correspondence with K. Mangan re: same (.1); E-mail correspondence (x12) with C. Husnick re: objection to same (.2); Call with C. Husnick re: same (.1); Review and revise objection to asbestos claimants motion to continue 9/16/14 hearing on bar date motion (.4); E-mail correspondence (x11) with A. Sexton re: same (.2); Review entered order granting asbestos claimants motion to continue 9/16/14 hearing on bar date motion (.1); Review and consideration of Debtors' responses and objections to asbestos claimants first set of documents requests and interrogatories in connection with bar date motion (.3); Draft notice of service in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 490.00 | $882.00 |
| 09/17/14 | Review discovery responses from PI firms regarding bar date on asbestos | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 09/17/14 | E-mail correspondence (x5) with C. Husnick and A. Yenamandra re: proof of claim issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/18/14 | E-mail correspondence (x4) with A. Yenamandra re: proof of claim issue (.1); E-mail correspondence (x5) with W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 09/22/14 | Review and consideration of asbestos PI law firms' responses and objections to Debtors' document requests and interrogatories in connection with bar date motion | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 09/24/14 | Coordinate delivery to Epiq re: proofs of claim | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 09/25/14 | Finalize and file affidavit of service re: order bar dates (.1); Finalize and file affidavit of service re: notice of bar date deadlines & proof of claim form (.1); Finalize and file supplemental affidavit of service re: notice of bar date deadlines & proof of claim form x2 (.2); Finalize and file affidavit of service re: notice of transfers of claim (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 29

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 09/25/14 | E-mail correspondence (x3) with J. McMahon re: claim form issue (.1); E-mail correspondence (x3) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 09/29/14 | E-mail correspondence (x4) with A. Yenamandra re: bar date issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Total Fees for Professional Services         $5,023.00

**TOTAL DUE FOR THIS INVOICE**                **$5,023.00**

BALANCE BROUGHT FORWARD                  $22,645.71

**TOTAL DUE FOR THIS MATTER**              **$27,668.71**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 30

Client #  740489

Matter # 180326

---

For services through September 30, 2014
relating to  Court Hearings - ALL

| 09/02/14 | E-mail correspondence (x6) with K. Stickles concerning cancellation of 9/2/14 telephonic hearing (.2); E-mail correspondence (x4) with T. Cairns re: same (.1); E-mail correspondence (x4) with E. Fay re: same (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); E-mail correspondence with B. Witters concerning 9/4/14 hearing agenda (.1); Drafting and revising 9/4/14 hearing agenda (.6); E-mail correspondence (x8) with A. Yenamandra re: same (.2); E-mail correspondence (x6) with D. DeFranceschi re: same (.2); E-mail correspondence (x4) with R. Schepacarter re: same (.1); Call with R. Werkheiser in Judge Sontchi's Chambers concerning cancellation of 9/2/14 telephonic hearing (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.80 hrs. | 490.00 | $882.00 |
| | | | | |
| 09/02/14 | Review 9/4 hearing agenda | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| | | | | |
| 09/02/14 | Conference with J. Madron re: hearing preparation | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |
| | | | | |
| 09/03/14 | Review agenda for September 4 hearing | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| | | | | |
| 09/03/14 | Review email from J. Madron re: communications with Bankruptcy Court regarding cancellation of hearing on September 4 | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| | | | | |
| 09/03/14 | E-mail correspondence (x4) with A. Jerominski concerning preparations for 9/4/14 hearing (.1); Call with D. Gadson in Judge Sontchi's Chambers re: 9/4/14 hearing (.1); Discussion and e-mail correspondence (x4) with A. Jerominski re: amended agenda for 9/4/14 hearing (.1); Reviewing, revising and finalizing amended agenda cancelling 9/4/14 hearing (.3) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| | | | | |
| 09/04/14 | Prepare 9/10/14 agenda (.4); E-mail to RLF distribution re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 31

Client #  740489

Matter # 180326

---

| 09/04/14 | Call with B. Witters concerning 9/10/14 hearing agenda (.2); E-mail correspondence with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 09/05/14 | Retrieve re: 9/10/14 agenda pleadings (.4); Prepare 9/10/14 hearing binder (.5) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| 09/05/14 | Reviewing and revising 9/10/14 hearing agenda (.4); Discussion with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 09/06/14 | E-mail correspondence (x9) with A. Yenamandra re: 9/10/14 and 9/16/14 hearing matters (.3); E-mail correspondence (x3) with M. Terranova re: 9/10/14 hearing preparations (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 09/07/14 | E-mail correspondence with A. Yenamandra re: 9/16/14 hearing matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/08/14 | Review 9/10/14 hearing binders (x5) (.5); Finalize and file 9/10/14 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Prepare 9/16/14 agenda (2.5) | | | |
| Paralegal | Barbara J. Witters | 3.40 hrs. | 235.00 | $799.00 |
| 09/08/14 | Reviewing and revising 9/10/14 hearing agenda (.5); E-mail correspondence (x5) with B. Witters re: same (.1); E-mail correspondence (x5) with A. Yenamandra re: same (.1); E-mail correspondence with A. Sexton re: 9/16/14 hearing matters (.1); E-mail correspondence (x10) with A. Yenamandra re: 9/16/14 and 9/17/14 hearing matters (.2); E-mail correspondence with J. Stegenga re: same (.1); Meeting with M. Terranova re: 9/10/14 hearing planning (.1); Call with Kathleen at Godfrey and Kahn re: 9/16/14 hearing matters (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 490.00 | $637.00 |
| 09/08/14 | Meeting with J. Madron re: 9/10 hearing | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 440.00 | $44.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

January 13, 2015  
Invoice 473220  
Page 32  
Client # 740489  
Matter # 180326

---

| 09/09/14 | Prepare 9/10/14 amended agenda (.4); E-mail to J. Madron re: same (.1); Finalize and file amended 9/10/14 agenda (.2); E-mail to Epiq re: service of same (.1); Review and revise 9/16/14 agenda (2.5); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.40 hrs. | 235.00 | $799.00 |

| 09/09/14 | E-mail correspondence (x3) with A. Yenamandra re: cancellation of 9/10/14 hearing (.1); E-mail correspondence with D. DeFranceschi re: same (.1); Reviewing and revising amended agenda cancelling 9/10/14 hearing (.3); E-mail correspondence (x3) with and discussion with B. Witters re: same (.1); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers concerning cancellation of 9/10/14 hearing (.1); Call with D. Gadson in Judge Sontchi's Chambers concerning availability of additional potential September 2014 hearing dates (.2); E-mail correspondence (x4) with D. Dempsey re: same (.1); E-mail correspondence (x9) with D. DeFranceschi re: same (.2); E-mail correspondence with M. McKane re: same (.1); E-mail correspondence with S. Doré re: same (.1); E-mail correspondence (x7) with E. Sassower re: same and October 2014 dates (.2); E-mail correspondence (x4) with J. Stegenga re: November 2014 hearing dates (.1); E-mail correspondence (x4) with B. Witters re: 9/16/14 and 9/17/14 hearing agenda (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.80 hrs. | 490.00 | $882.00 |

| 09/10/14 | Revise 9/16/14 agenda (.4); E-mail to J. Madron re: same (.1); Organize multiple volumes of binders utilized by Court and counsel at the 6/5/14 hearing (1.5); Retrieve re: pleadings for 9/16/14 agenda (1.0); Review e-mail from J. Madron re: comments to 9/16/14 (.1); Revise 9/16/14 agenda (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.30 hrs. | 235.00 | $775.50 |

| 09/10/14 | E-mail correspondence (x5) with B. Witters concerning agenda for 9/16/14 and 9/17/14 hearing | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 09/11/14 | Telephone call from J. Madron re: insider motion continuation (.1); Revise 9/16/14 agenda compensation (x2) (.6); Retrieve 9/16/14 agenda pleadings (.8); Prepare 9/16/14 hearing binders (.8); Revision of 9/16/14 agenda (1.0); preparation of 9/16/14 hearing binders (x9) (2.0) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 5.30 hrs. | 235.00 | $1,245.50 |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 33
Dallas TX  75201
                                                          Client #  740489

                                                          Matter # 180326

---

| 09/11/14 | Meeting with J. Madron re: Court hearing scheduling | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

09/11/14      Call with D. Gadson in Judge Sontchi's chambers re: 10/8/14 hearing date
              (.1); Reviewing and revising 9/16/14 and 9/17/14 hearing agenda (1.0); Call
              with D. Gadson in Judge Sontchi's chambers concerning 9/16/14 and
              9/17/14 hearings (.1); Meeting with D. DeFranceschi concerning 9/16/14
              and 9/17/14 hearing preparation and related issues (.7); E-mail
              correspondence (x4) with D. Shamah re: 9/16/14 and 9/17/14 hearings (.1);
              E-mail correspondence with D. Gadson in Judge Sontchi's chambers re:
              same (.1); E-mail correspondence (x4) with J. Stegenga re: same (.1); Calls
              (x2) with B. Witters re: same (.1)

| Counsel | Jason M. Madron | 2.30 hrs. | 490.00 | $1,127.00 |
|---|---|---|---|---|

09/11/14      Meeting with J. Madron re: agenda for 9/16 hearing (.2); Review agenda for
              9/16 hearing (.7); Discussion with J. Madron re: same (.2)

| Associate | Marisa A. Terranova | 1.10 hrs. | 440.00 | $484.00 |
|---|---|---|---|---|

09/12/14      Telephone call from J. Madron re: additional comments to the 9/16/14
              agenda (.2); Revise 9/16/14 agenda (.6); E-mail J. Madron re: same (.1);
              Revise 9/16/14 hearing binders (x 17) (1.2); Finalize and file 9/16/14
              agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to
              Judge Sontchi re: 9/16/14 hearing binders and agenda (.2); Prepare amended
              9/16/14 agenda (.5); Retrieve additional 9/16/14 agenda pleadings (.5);
              Revise amended 9/16/14 agenda (.8); Revision of 9/16/14 amended agenda
              (.9); Prepare additional 9/16/14 pleadings for Judge Sontchi (1.0)

| Paralegal | Barbara J. Witters | 6.30 hrs. | 235.00 | $1,480.50 |
|---|---|---|---|---|

09/12/14      E-mail correspondence with J. Stegenga re: 9/16/14 and 9/17/14 hearing
              issues (.1); Call and e-mail correspondence with B. Witters concerning
              9/16/14 and 9/17/14 hearing agenda (.1); Meeting with M. Terranova re:
              same (.2); Further reviewing and revising 9/16/14 and 9/17/14 hearing
              agenda (1.1); E-mail correspondence (x8) with B. Schartz re: same (.2); Call
              with D. Gadson in Judge Sontchi's Chambers concerning amended agenda
              for 9/16/14 and 9/17/14 hearings (.1); E-mail correspondence (x4) with L.
              Jones re: 9/16/14 and 9/17/14 hearing matters (.1); E-mail correspondence
              with K. Stickles re: same (.1)

| Counsel | Jason M. Madron | 2.00 hrs. | 490.00 | $980.00 |
|---|---|---|---|---|

Energy Future Competitive Holdings Co.                          January 13, 2015
Texas Competitive Electric Holdings Co.                         Invoice 473220
1601 Bryan Street                                               Page 34
Dallas TX 75201
                                                                Client #  740489

                                                                Matter # 180326

---

| 09/12/14 | Discussion with J. Madron re: agenda for 9/16 hearing (.2); Discussion with B. Witters re: agenda for 9/16 hearing (.1) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.30 hrs. | 440.00 | $132.00 |
| 09/13/14 | E-mail correspondence (x4) with A. Yenamandra re: November 2014 omnibus hearing dates | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/14/14 | E-mail correspondence with B. Schartz re: 9/16/14 & 9/17/14 hearing matters (.1); E-mail correspondence with A. Yenamandra re: 9/16/14 & 9/17/14 hearing preparations (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 09/15/14 | Revise 9/16/14 agenda x4 (1.0); E-mail to W. Romanowicz re: same (.1); Review e-mails from B. Friedman re: 9/16/14 telephone appearances for R. Little, M. Bouslog, R. Wagner, A. Catto and S. Karlin (.2); Telephone call to Courtcall re: telephonic appearances for same x5 (1.0); E-mail to B. Friedman re: confirmations of same (.2); E-mail from B. Friedman re: 9/16/14 telephonic appearance for T. Filsinger (.1); E-mail to D. Gadson re: same (.1); Telephone call to Courtcall re: telephonic appearance of same (.1); E-mail to B. Friedman re: confirmation of same (.1); Discussion with W. Romanowicz re: 9/16/14 hearing preparation (.2); Prepare for 9/16/14 hearing (1.0); Finalize and file re: amended 9/16/14 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 4.50 hrs. | 235.00 | $1,057.50 |
| 09/15/14 | Review hearing binder in connection with 9/16 hearing | | | |
| Director | Daniel  J. DeFranceschi | 1.40 hrs. | 725.00 | $1,015.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 35

Client #  740489

Matter # 180326

---

| 09/15/14 | Call with B. Schartz re: 9/16/14 & 9/17/14 hearing preparations and related issues (.2); E-mail correspondence (x4) with B. Schartz re: same (.1); E-mail correspondence (x4) with A. Yenamandra re: 9/16/14 & 9/17/14 hearing preparations (.1); E-mail correspondence with M. Schlan re: same (.1); E-mail correspondence (x13) with W. Romanowicz re: same (.1); E-mail correspondence (x4) with M. Collins re: same (.1); E-mail correspondence (x4) with A. Yenamandra re: November 2014 omnibus hearing dates (.1); E-mail correspondence (x3) with C. Husnick re: same (.1); Calls (x3) with D. Gadson in Judge Sontchi's Chambers re: various scheduling issues and hearing date scheduling (.4); E-mail correspondence (x8) with K. Stickles re: amended agenda for 9/16/14 & 9/17/14 hearings (.1); Drafting and revising amended 9/16/14 & 9/17/14 hearing agenda (.5); E-mail correspondence (x18) with B. Schartz re: same (.2); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.20 hrs. | 490.00 | $1,078.00 |
| | | | | |
| 09/15/14 | Email correspondence with W. Romanowicz re: paralegal support for 9/16 and 9/17 hearings (.1); Email correspondence with A. Jerominski, B. Witters, and R. Speaker re: same (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 09/15/14 | Review and respond to e-mail from W. Romanowicz re: assistance with preparation for 9/16 hearing | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 440.00 | $44.00 |
| | | | | |
| 09/15/14 | Reviewed agenda and hearing materials going forward at 9/16/14 hearing | | | |
| Director | Mark D. Collins | 1.10 hrs. | 800.00 | $880.00 |
| | | | | |
| 09/15/14 | Calls with A. Yenamandra re: notices of declarations (.2); Researched same (.2); Assisted with 9/16 hearing preparation, including filing and review of proposed orders, assisting co-counsel with all document review and preparation and providing general hearing preparation advice and administration (9.0) | | | |
| Associate | William A. Romanowicz | 9.40 hrs. | 340.00 | $3,196.00 |
| | | | | |
| 09/16/14 | Prepare for hearing (1.1); Attended 9/16/14 hearing (3.2) | | | |
| Director | Daniel J. DeFranceschi | 4.30 hrs. | 725.00 | $3,117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 36

Client #  740489

Matter # 180326

---

| 09/16/14 | Review written materials (motions, applications, orders, objections and related documents) in preparation for attendance at 9/16/14 hearing (1.5); E-mail correspondence (x9) with W. Romanowicz re: 9/16/14 hearing preparations (.2); Discussion with W. Romanowicz re: same (.1); E-mail correspondence (x9) with M. Terranova re: same (.2); E-mail correspondence (x7) with A. Jerominski re: same (.1); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: December 2014 hearing dates (.1); E-mail correspondence (x5) with D. DeFranceschi re: 9/16/14 hearing preparations (.1); Call with D. Gadson in Judge Sontchi's Chambers re: hearing scheduling (.1); E-mail correspondence (x4) with S. Hessler re: same (.1); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence with E. Sassower re: same (.1); Attend (Court appearance) 9/16/14 hearing (3.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 5.90 hrs. | 490.00 | $2,891.00 |
| | | | | |
| 09/16/14 | Provide assistance with preparation for hearing | | | |
| Associate | Marisa A. Terranova | 2.30 hrs. | 440.00 | $1,012.00 |
| | | | | |
| 09/16/14 | Assisted co-counsel with preparation for hearing | | | |
| Associate | Rachel L. Biblo | 1.40 hrs. | 250.00 | $350.00 |
| | | | | |
| 09/16/14 | Assisting with preparations for omnibus hearing (4.5); Attending and assisting co-counsel with omnibus hearing (4.5); Attention to hearing finalization matters (1.7) | | | |
| Associate | Shawna C. Bray | 10.70 hrs. | 250.00 | $2,675.00 |
| | | | | |
| 09/16/14 | Assisted with hearing preparation (1.5); Attended 9/16/14 hearing (2.2) | | | |
| Associate | William A. Romanowicz | 3.70 hrs. | 340.00 | $1,258.00 |
| | | | | |
| 09/17/14 | Telephone call with J. Madron re: 9/16/14 hearing | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 09/17/14 | Review email from A. Yenamandra re: scheduling of hearings | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 37

Client #  740489

Matter # 180326

---

| 09/17/14 | E-mail correspondence (x4) with R. Schepacarter re: 9/16/14 hearing transcript (.1); Call with D. Gadson in Judge Sontchi's Chambers re: hearing scheduling (.2); Call with B. Witters re: results of 9/16/14 hearing (.1); E-mail correspondence (x11) with A. Yenamandra re: hearing scheduling (.3); E-mail correspondence (x4) with T. Lii re: filings for 10/28/14 hearing (.1); Draft certification of counsel concerning November 2014 and December 2014 omnibus hearing dates (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| 09/17/14 | Email correspondence with J. Madron re: afterhours filing of certification of counsel re: omnibus hearing dates (.1); Meeting with J. Madron re: same (.1); File, circulate and coordinate service and delivery to Chambers of same (.3) | | | |
| Paralegal | Lindsey A. Edinger | 0.50 hrs. | 235.00 | $117.50 |
| 09/18/14 | Retrieve re: order scheduling omnibus hearing dates (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 09/18/14 | E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: materials from 9/16/14 hearing (.1); Call with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 09/19/14 | Circulate 9/16/14 hearing transcript to distribution | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 09/19/14 | Review 9/16/14 hearing transcript (.2); E-mail correspondence with B. Witters re: same (.1); E-mail correspondence (x3) with R. Schepacarter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 09/22/14 | Review 9/16 hearing transcript | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 38

Client #  740489

Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 09/25/14 | Finalize and file affidavit of service re: 8/19/14 telephonic agenda in main and adversary case (.1); Finalize and file affidavit of service re: certification of counsel order scheduling omnibus hearing date (x2) (.2); Finalize and file affidavit of service re: order scheduling omnibus hearing date (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 09/26/14 | Review 9/16/14 hearing transcript | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 09/29/14 | Technical assistance for visiting co-counsel during hearing preparation | | | |
| Litigation | Daniel D. White | 0.70 hrs. | 235.00 | $164.50 |

Total Fees for Professional Services          $32,422.00

TOTAL DUE FOR THIS INVOICE          **$32,422.00**

BALANCE BROUGHT FORWARD          $312,498.71

**TOTAL DUE FOR THIS MATTER**          **$344,920.71**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 39

Client #  740489

Matter #  180326

---

For services through September 30, 2014

relating to  General Corporate/Real Estate - ALL

| | | | | |
|---|---|---|---|---|
| 09/23/14 | Review e-mail from W. Romanowicz re: copies of redacted board minutes and related documents (.1); Retrieve of multiple documents and prepare folders of same (1.0); Discussion with W. Romanowicz re: same (.2); Coordinate delivery to R. Schepacarter re: same (.2); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 235.00 | $423.00 |

| | |
|---|---|
| Total Fees for Professional Services | $423.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$423.00** |

| | |
|---|---|
| **TOTAL DUE FOR THIS MATTER** | **$423.00** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 40

Client #  740489
Matter # 180326

---

For services through September 30, 2014

relating to  Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 09/02/14 | E-mail correspondence (x4) with K. Sullivan re: July 2014 monthly operating report (.1); Review July 2014 monthly operating report (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 09/22/14 | Telephone call from J. Madron re: notices of filing of amendment to schedules in debtors cases (.1); Search docket re: same (.3); Retrieve pdfs of the same in the EPX, Allied and Vertis cases (.3); E-mail to J. Madron re: pdfs of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 09/22/14 | Call with B. Schartz re: amendments to schedules and statements (.1); Call with B. Witters re: same (.1); E-mail correspondence (x3) with B. Schartz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 09/23/14 | E-mail correspondence (x16) with W. Romanowicz re: amendments to schedules and statements (.3); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); Call with A. Yenamandra, W. Romanowicz, T. Nutt, B. Schartz, J. Ehrenhofer, S. Kotarba, J. Katchadurian, B. Tuttle re: same (.5) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| 09/23/14 | Meeting with B. Witters re: logistics of filing amended schedules and statements (.1); Email correspondence with W. Romanowicz re: same (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.20 hrs. | 235.00 | $47.00 |
| 09/23/14 | Attended call with Alvarez & Marsal re: amendments to schedules and statements of Debtors (.4); Conference with J. Madron re: amendments to schedules and statements (.4); Attended and participated in call re: amendment of schedules and statements (.7) | | | |
| Associate | William A. Romanowicz | 1.50 hrs. | 340.00 | $510.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 41

Client #  740489
Matter # 180326

---

| 09/24/14 | Email correspondence (x14) with B. Stewart, A. Yenamandra & B. Murray re: scheduled contracts | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.40 hrs. | 415.00 | $166.00 |
| 09/25/14 | E-mail correspondence (x4) with W. Romanowicz re: amendments to schedules and statements | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/26/14 | Multiple discussions with W. Romanowicz re: amended schedules (x2) (.3); Insert signature page in amended schedules (x51) (1.1); Finalize and file multiple amended schedules in main cases (1.0); Finalized and filed multiple amended schedules in main and jointly administered cases (4.8); E-mail to Epiq re: service of same (.2); E-mail to T. Semmelman and W. Romanowicz re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 7.60 hrs. | 235.00 | $1,786.00 |
| 09/26/14 | Reviewed and considered amended schedules and statements for debtors | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 725.00 | $580.00 |
| 09/26/14 | E-mail correspondence (x8) with W. Romanowicz re:  amendments to schedules and statements | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/26/14 | Meetings with B. Witters and W. Romanowicz re: amended schedules and statements (.3); Filed amended schedules and statements in main case (x25) (2.5); Filed amended schedules and statements in jointly administered cases (x25) (2.5) | | | |
| Paralegal | Lindsey A. Edinger | 5.30 hrs. | 235.00 | $1,245.50 |
| 09/26/14 | Meeting with B. Witters and L. Edinger re: filing of amended schedules and statements | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 42

Client #  740489

Matter # 180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 09/26/14 | Conferences (numerous) with W. Romanowicz & B. Witters re: schedules and statements amendments (.9); Email correspondence (x32) with B. Witters, D. Streany & L. Edinger re: schedules & statements amendments (.4); Review and finalize schedules and statements amendments for filing (6.5) | | | |
| Associate | Tyler D. Semmelman | 7.80 hrs. | 415.00 | $3,237.00 |
| 09/26/14 | Call with J. Ehrenhofer re: amended schedules and statements (.1); Coordinated filing of same (.5); Assisted with review, filing and revision/assembly of amended statements and schedules for 71 debtors (1.6) | | | |
| Associate | William A. Romanowicz | 2.20 hrs. | 340.00 | $748.00 |
| 09/29/14 | Prepare and organize amended schedules for CD (1.3); Coordinate delivery to R. Schepacarter re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |
| 09/30/14 | Afterhours filing of August 2014 monthly operating report (.8); Finalize and file same (.2); Coordinate service re: same (.1); E-mail to J. Madron re: same (.1); Prepare affidavit of service re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |
| 09/30/14 | E-mail correspondence (x11) with K. Sullivan re: August 2014 monthly operating report (.2); E-mail correspondence with T. Nutt re: same (.1); Review and consideration of August 2014 monthly operating report (.3); E-mail correspondence (x3) with C. Dobry re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |

Total Fees for Professional Services     $10,461.00

TOTAL DUE FOR THIS INVOICE                **$10,461.00**

$38,360.01

**TOTAL DUE FOR THIS MATTER**              **$48,821.01**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 43

Client #  740489

Matter # 180326

For services through September 30, 2014
relating to  Employee Issues - ALL

| | | | | |
|---|---|---|---|---|
| 09/05/14 | Review and consideration of Ad Hoc Committee of TCEH First Lien Creditors statement in support of approval of insider compensation plan | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 09/08/14 | Reviewed ad hoc committee of first lien creditors statement in support of insider compensation program | | | |
| Director | Mark D. Collins | 0.10 hrs. | 800.00 | $80.00 |
| | | | | |
| 09/11/14 | E-mail correspondence (x7) with D. DeFranceschi concerning motion to approve insider compensation plans (.2); E-mail correspondence with M. Collins re: same (.1); Draft re-notice of motion to approve insider compensation plans and related motion to seal (.2); E-mail correspondence (x9) with D. Dempsey re: same (.3); E-mail correspondence with M. McKane re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| | | | | |
| 09/12/14 | Finalize and file re: re-notice of insider compensation plan approval motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 09/12/14 | E-mail correspondence (x11) with B. Schartz re: motion to approve insider compensation plans | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 09/13/14 | E-mail correspondence with A. Yenamandra re: motion to approve insider compensation plans | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 09/15/14 | E-mail correspondence with W. Guerrieri re: motion to approve insider compensation plans (.1); E-mail correspondence with C. Husnick re: issues in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 44
Dallas TX 75201
                                                         Client #  740489

                                                         Matter # 180326

---

| 09/18/14 | Review e-mail from J. Madron re: delivery of declaration of T. Filsinger in support of insider compensation plan approval motion to U.S. Trustee (.1); Retrieve copies of same (.2); Coordinate delivery to R. Schepacarter re: copies of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 09/18/14 | E-mail correspondence (x3) with D. Dempsey re: unredacted Filsinger declaration in support of insider compensation programs (.1); Review and consideration of unredacted Filsinger declaration in support of insider compensation programs (.4); E-mail correspondence (x3) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

| 09/22/14 | Finalize and file amended re-notice of insider compensation plan approval motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 09/22/14 | E-mail correspondence (x7) with A. Yenamandra re: motion to approve insider compensation plans (.2); E-mail correspondence (x3) with C. Husnick re: same (.1); E-mail correspondence (x12) with D. Dempsey re: same (.2); Draft amended re-notice of motion to approve insider compensation plans and related motion to seal (.3); Review and consideration of deposition notice directed to D. Evans by U.S. Trustee in connection with motion to approve insider compensation plans (.1); E-mail correspondence (x4) with B. Schartz re: same (.1); Draft motion for leave to file late reply in connection with any potential objection of U.S. Trustee to motion to approve insider compensation plans (1.0) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 490.00 | $980.00 |

| 09/22/14 | Email correspondence with J. Madron re: potential filing of motion to file late reply to insider compensation motion (x2) (.1); Meeting with J. Madron re: same (.1); Provided support for same (.7) | | | |
| Paralegal | Lindsey A. Edinger | 0.90 hrs. | 235.00 | $211.50 |

| 09/22/14 | Drafting motion to extend reply deadline re: insider compensation plan approval motion | | | |
| Associate | Tyler D. Semmelman | 1.50 hrs. | 415.00 | $622.50 |

Energy Future Competitive Holdings Co.                          January 13, 2015
Texas Competitive Electric Holdings Co.                         Invoice 473220
1601 Bryan Street                                               Page 45
Dallas TX  75201
                                                                Client #  740489

                                                                Matter #  180326

---

| 09/23/14 | Review emails from B. Schwartz and J. Madron re: U.S. Trustee extension re: reply to motion re: Insider compensation | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

09/23/14     E-mail correspondence (x7) with D. Dempsey re: deposition in connection
             with motion to approve insider compensation plans (.2); Call with W.
             Romanowicz re: same (.1); E-mail correspondence (x3) with J. Ganter re:
             same (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1);
             E-mail correspondence (x4) with R. Schepacarter re: same (.1); E-mail
             correspondence with B. Schartz re: motion for leave to file late reply in
             connection with any potential objection of U.S. Trustee to motion to
             approve insider compensation plans (.1); E-mail correspondence (x6) with
             A. Yenamandra re: same (.1); Revising motion for leave to file late reply in
             connection with any potential objection of U.S. Trustee to motion to
             approve insider compensation plans (.6)

| Counsel | Jason M. Madron | 1.40 hrs. | 490.00 | $686.00 |
|---|---|---|---|---|

09/23/14     Email correspondence with J. Madron re: filing of motion for leave to file
             late reply in response to U.S. Trustee objection to insider compensation
             programs motion (.1); Meeting re: same (.1); File, circulate and coordinate
             service of same (.3); Prepare same to be delivered to Chambers (.1)

| Paralegal | Lindsey A. Edinger | 0.60 hrs. | 235.00 | $141.00 |
|---|---|---|---|---|

09/24/14     Retrieve order granting leave to file late reply to U.S. Trustee objection to
             insider compensation motion (.1); E-mail to Epiq re: service of same (.1)

| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
|---|---|---|---|---|

09/24/14     E-mail correspondence (x6) with B. Schartz and L. Edinger re: order
             extending reply deadline in connection with insider compensation plan
             motion

| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
|---|---|---|---|---|

09/25/14     Finalize and file affidavit of service re: second re-notice of interim
             compensation plan approval motion

| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
|---|---|---|---|---|

Total Fees for Professional Services            $4,177.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 46

Client #  740489

Matter #  180326

---

TOTAL DUE FOR THIS INVOICE                                **$4,177.00**

                                                          $20,036.53

**TOTAL DUE FOR THIS MATTER**                             **$24,213.53**

Energy Future Competitive Holdings Co.         January 13, 2015
Texas Competitive Electric Holdings Co.         Invoice 473220
1601 Bryan Street         Page 47
Dallas TX 75201

Client # 740489

Matter # 180326

For services through September 30, 2014
relating to Tax Issues - ALL

| 09/04/14 | Review email from J. Madron re: removal period extension motion re: tax matter | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 09/28/14 | Prepare for and attend conference call with S. Hessler, M. McKane, C. Husnick and E. Sassower re: strategy concerning tax report regarding debtors' restructuring | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 725.00 | $652.50 |
| 09/28/14 | E-mail correspondence (x5) with A. Yenamandra re: tax issues (.1); E-mail correspondence (x6) with D. DeFranceschi re: same (.1); E-mail correspondence with B. Schartz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 09/29/14 | Reviewed and considered tax memorandum | | | |
| Director | Daniel J. DeFranceschi | 1.60 hrs. | 725.00 | $1,160.00 |
| 09/29/14 | Meetings (x2) with D. DeFranceschi re: issues in connection with informational tax memorandum (.4); Call with E. Sassower, D. DeFranceschi re: same (.2); Factual investigation re: issues in connection with potential filing of informational tax memorandum (.5); E-mail correspondence (x9) with D. DeFranceschi re: same (.2); E-mail correspondence with E. Sassower re: same (.1); Begin review and consideration of draft informational tax memorandum (1.1) | | | |
| Counsel | Jason M. Madron | 2.50 hrs. | 490.00 | $1,225.00 |
| 09/29/14 | Research and retrieve various pleadings re: motion to strike an investigative report in previously file bankruptcy per request of J. Madron | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |
| 09/29/14 | Conducted factual research re: taxes | | | |
| Associate | Tyler D. Semmelman | 2.00 hrs. | 415.00 | $830.00 |

Energy Future Competitive Holdings Co.                          January 13, 2015
Texas Competitive Electric Holdings Co.                         Invoice 473220
1601 Bryan Street                                               Page 48
Dallas TX  75201
                                                                Client #  740489

                                                                Matter #  180326

---

| 09/30/14 | Reviewed updated omnibus tax memorandum (2.3); Attention to strategic planning for tax memorandum submission (.3) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 2.60 hrs. | 725.00 | $1,885.00 |

| 09/30/14 | Call with D. Gadson in Judge Sontchi's Chambers re: timing and logistics of filing informational tax memorandum (.1); E-mail correspondence (x3) with E. Sassower re: same (.1); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence (x8) with D. DeFranceschi re: same (.2); E-mail correspondence (x7) with S. Serajeddini re: issues in connection with informational tax memorandum (.2); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x3) with B. Stephany re: same (.1); E-mail correspondence (x7) with T. Semmelman and W. Romanowicz re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |

| 09/30/14 | Conducted factual research re: tax brief | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 1.50 hrs. | 415.00 | $622.50 |

|  | Total Fees for Professional Services |  | | $7,202.00 |
|---|---|---|---|---|

|  | TOTAL DUE FOR THIS INVOICE |  | | **$7,202.00** |
|---|---|---|---|---|
|  |  |  | | $1,241.92 |
|  | **TOTAL DUE FOR THIS MATTER** |  | | **$8,443.92** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 49

Client #  740489

Matter #  180326

---

For services through September 30, 2014

relating to Litigation/Adversary Proceedings - ALL

| 09/02/14 | Review and consideration of amended deposition notice from WSFS concerning Debtors' professional retention applications (.3); Review and consideration of Debtors' responses and objections to WSFS amended 30(b)(6) deposition notice in connection with professional retention applications (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |

| 09/03/14 | E-mail correspondence (x6) with W. Romanowicz concerning removal of civil action issue (.1); E-mail correspondence with B. Murray re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

| 09/03/14 | Conducted research re: extension of removal deadline for post-petition actions under 9027(a)(3) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 1.00 hrs. | 340.00 | $340.00 |

| 09/04/14 | E-mail correspondence (x5) with W. Romanowicz concerning post-petition civil action removal issue (.1); E-mail correspondence (x8) with M. Schlan re: same (.2); Review and consideration of precedent materials in connection with same (.3); E-mail correspondence (x5) with B. Murray re: same (.1); E-mail correspondence (x6) with B. Murray re: discovery protocol issue (.1); Factual investigation re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |

| 09/05/14 | E-mail correspondence (x8) with M. Schlan re: removal of post-petition civil actions issues (.2); E-mail correspondence (x3) with B. Murray re: same (.1); E-mail correspondence (x10) with M. Terranova and W. Romanowicz re: same (.2); Call with W. Romanowicz re: same (.1); Review and consideration of results of legal research concerning removal of post-petition civil actions (.7); E-mail correspondence (x5) with D. DeFranceschi re: case discovery protocol issues (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 490.00 | $686.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 50

Client #  740489

Matter #  180326

---

| 09/05/14 | Conducted research re: removal of state court actions by debtor-plaintiffs (.5); Emails re: same with M. Schlan (.3) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.80 hrs. | 340.00 | $272.00 |

| 09/08/14 | Review and consideration of Debtors' Initial Disclosures pursuant to paragraph 4 of the Legacy Discovery Protocol | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

| 09/10/14 | Assistance with filing of civil action removal extension motion (2.9); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 3.00 hrs. | 235.00 | $705.00 |

| 09/10/14 | E-mail correspondence (x19) with M. Schlan re: civil action removal issue (.4); Review and revise motion to extend time to remove post-petition civil action (.7); Draft notice of motion and hearing with respect to same (.1); E-mail correspondence (x5) with A. Jerominski re: filing and service of same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 490.00 | $637.00 |

| 09/11/14 | Circulate daily discovery distribution (.1); Finalize and file notice of service re: request for production of documents (.2); E-mail to J. Madron re: same (.1); E-mail to Epiq re: service of same (.1); Review and circulate adversary docket (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |

| 09/11/14 | E-mail correspondence (x3) with M. Schlan re: motion to extend deadline to remove post-petition civil action | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 09/12/14 | Review and circulate adversary dockets (.2); Retrieve bifurcation order (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 09/12/14 | E-mail correspondence (x5) with B. Stephany re: discovery matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 13, 2015  
Invoice 473220  
Page 51

Client #  740489

Matter # 180326

---

| 09/15/14 | Review and circulate adversary docket (.2); Finalize and file notice of service re: responses and objection to personal injury law firms (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 09/17/14 | Circulate daily discovery distribution | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 09/17/14 | Review and circulate adversary docket | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 09/17/14 | Review debtors' initial legacy discovery requests | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 09/18/14 | Review and circulate adversary docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 09/22/14 | Call with B. Schartz and T. Lii re: Visa/MasterCard litigation settlement and related issues | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 09/23/14 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 09/23/14 | Review discovery requests in connection with bid procedures motion | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 09/23/14 | Conducted research regarding settlement procedures motions | | | |
| Associate | Marisa A. Terranova | 0.60 hrs. | 440.00 | $264.00 |
| 09/24/14 | Circulate daily discovery distribution x2 (.2); Review and circulate adversary dockets (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220
Page 52
Client #  740489
Matter # 180326

---

| 09/24/14 | Review and consideration of WSFS document requests directed to Debtors in connection with motion to approve bidding procedures in connection with sale of equity in reorganized EFH (.2); Review and consideration of Official Committee of Unsecured Creditors' document requests directed to Debtors re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

| 09/25/14 | Finalize and file affidavit of service re: notice of telephonic status conference (.1); Finalize and file affidavit of service re: letter to Judge Sontchi for makewhole trial (.1); Review e-mail from D. DeFranceschi re: appellants' opening brief (.1); E-mail to D. DeFranceschi re: pdf of same (.1); Review and circulate adversary dockets (.2); Review and circulate appeal docket (.3) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |

| 09/25/14 | E-mail correspondence with T. Teresa re: settlement procedures motion | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 09/29/14 | E-mail correspondence (x9) with B. Murray re: motion to extend deadline to remove post-petition Titus County civil action (.2); Draft certification of no objection concerning motion to extend deadline to remove post-petition Titus County civil action (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

| 09/29/14 | Meeting with J. Madron re: filing of notice of service regarding response to Wilmington Saving Fund's request for discovery (.1); File, circulate and coordinate service of same (.2) Meeting with J. Madron re: filing of notice of service regarding response to Committee's request for discovery (.1); File, circulate and coordinate service of same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 0.60 hrs. | 235.00 | $141.00 |

| 09/30/14 | Circulate daily discovery distribution (.1); E-mail to J. Madron re: subpoenas filed on 8/26/14 (.3); Review e-mail from J. Madron re: retrieval of pleadings from CSC Trust adversary (.1); Retrieve same and e-mail to J. Madron (.9) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |

| | | | | |
|---|---|---|---|---|
| Energy Future Competitive Holdings Co. | | | January 13, 2015 | |
| Texas Competitive Electric Holdings Co. | | | Invoice 473220 | |
| 1601 Bryan Street | | | Page 53 | |
| Dallas TX  75201 | | | | |
| | | | Client #  740489 | |
| | | | Matter #  180326 | |

---

| | | | | | |
|---|---|---|---|---|---|
| 09/30/14 | Calls (x2) with C. Kandestin re: discovery disputes in connection with motion to approve bidding procedures for stalking horse selection in connection with equity in reorganized EFH (.2); Call with M. Petrino re: same (.2); Factual investigation re: same (.2); Review and consideration of document request of ad hoc group of EFIH unsecured noteholders in connection with motion to approve bidding procedures for stalking horse selection in connection with equity in reorganized EFH (.2); Review and consideration of Debtors' responses and objections to Creditors' Committee's document requests in connection with same (.4) | | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 490.00 | | $588.00 |

| | |
|---|---|
| Total Fees for Professional Services | $6,768.00 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$6,768.00** |
| | $36,960.65 |
| **TOTAL DUE FOR THIS MATTER** | **$43,728.65** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220
Page 54

Client # 740489
Matter # 180326

For services through September 30, 2014
relating to Litigation/Adversary Proceedings - EFH

| 09/16/14 | Review correspondence from L. Alexander re: EFH legacy discovery search terms | | | |
|----------|------------------------------------------------------------------------------|-----------|--------|---------|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

|  |  |
|--|--|
| Total Fees for Professional Services | $72.50 |

|  |  |
|--|--|
| TOTAL DUE FOR THIS INVOICE | **$72.50** |

|  |  |
|--|--|
| **TOTAL DUE FOR THIS MATTER** | **$72.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220
Page 55

Client #  740489

Matter #  180326

---

For services through September 30, 2014

relating to Litigation/Adversary Proceedings - EFIH

| 09/02/14 | Review and consideration of six subpoenas directed to lender members of first lien group in connection with EFIH first lien makewhole adversary proceeding | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 09/03/14 | E-mail correspondence with D. Dempsey concerning bifurcation issue in connection with first lien makewhole adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/04/14 | Call with N. Pernick concerning first-lien makewhole litigation issues (.1); E-mail correspondence (x5) with D. Dempsey re: same (.2); E-mail correspondence with P. Anker re: same (.1); E-mail correspondence (x3) with M. McKane re: same (.1); E-mail correspondence (x3) with N. Pernick re: same (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: scheduling in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 09/10/14 | E-mail correspondence with D. Dempsey re: first lien makewhole adversary filing (.1); E-mail correspondence with D. Gringer re: discovery issues in connection with first-lien makewhole adversary proceeding (.1); E-mail correspondence (x5) with D. Dempsey re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 09/11/14 | Finalize and file re: letter to Judge Sontchi of makewhole litigation (.2); E-mail to Epiq re: service of same (.1); Coordinate to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 56

Client #  740489

Matter # 180326

---

09/11/14   Review and consideration of certification of counsel and order amending
           case caption in CSC Trust adversary proceeding (.2); E-mail
           correspondence (x7) with K. Stickles re: same (.2); E-mail correspondence
           (x3) with D. Dempsey re: same (.1); E-mail correspondence (x4) with S.
           Fraser re: trial bifurcation in connection with CSC Trust makewhole first lien
           makewhole litigation (.1); E-mail correspondence (x4) with D. Dempsey re:
           letter submission in first lien makewhole adversary proceeding (.1); Review
           and revise same (.3)
Counsel    Jason M. Madron              1.00 hrs.      490.00                    $490.00

09/15/14   Review and consideration of entered bifurcation order in connection with
           CSC Trust makewhole litigation
Counsel    Jason M. Madron              0.20 hrs.      490.00                     $98.00

09/20/14   E-mail correspondence (x3) with D. Dempsey and D. DeFranceschi re:
           proposed scheduling order in connection with makewhole adversary
           proceeding
Counsel    Jason M. Madron              0.10 hrs.      490.00                     $49.00

09/22/14   Review and consideration of draft proposed scheduling order for phase one
           of makewhole litigation with CSC Trust
Counsel    Jason M. Madron              0.20 hrs.      490.00                     $98.00

09/23/14   E-mail correspondence (x7) with R. Silberglied re: issues in connection with
           CSC Trust makewhole litigation (.1); Call with D. Hollander re: same (.3);
           Review and consideration of CSC Trust letter brief in connection with
           bifurcation order in makewhole litigation (.2); Review and consideration of
           Debtors' letter brief in connection with same (.2)
Counsel    Jason M. Madron              0.80 hrs.      490.00                    $392.00

09/24/14   Telephone call with K. Stickles re: appellate brief in District Court issues
           regarding confidentiality of brief (.1); Meeting with J. Madron re: CSC
           Trust appellate brief confidentiality issue (.1)
Director   Daniel  J. DeFranceschi      0.20 hrs.      725.00                    $145.00

09/24/14   Review and consideration of supplemental initial disclosures of Delaware
           Trust Company in connection with makewhole adversary proceeding
Counsel    Jason M. Madron              0.40 hrs.      490.00                    $196.00

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 57
Dallas TX  75201
                                                         Client #  740489

                                                         Matter #  180326

---

| 09/25/14 | Review CSC Trust appellate brief and appendix regarding make whole settlement appeal | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 725.00 | $942.50 |
| 09/25/14 | Review and consideration of (multiple) Lenders' responses and objections to Debtors' subpoenas for documents in connection with first lien makewhole litigation | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 09/26/14 | Attention to K. Stickles' email request regarding appendix citations to make whole appellate brief of CSC Trust | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 09/26/14 | Review email from counsel to Delaware Trust regarding appendix to make whole brief confidentiality issues | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 09/26/14 | E-mail correspondence (x4) with S. Fraser re: first lien makewhole litigation issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/27/14 | E-mail correspondence with D. Dempsey re: discovery dispute in connection with makewhole litigation | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/29/14 | Review discovery matters regarding discovery dispute with certain first lien noteholders | | | |
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 725.00 | $942.50 |
| 09/29/14 | E-mail correspondence (x7) with D. DeFranceschi re: discovery dispute in connection with makewhole litigation (.1); E-mail correspondence (x6) with M. Esser re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 09/30/14 | Call with J. Madron re: discovery strategy in connection with first lien makewhole adversary | | | |
| Associate | Cory D. Kandestin | 0.10 hrs. | 465.00 | $46.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 13, 2015  
Invoice 473220  
Page 58

Client #  740489  
Matter # 180326

| 09/30/14 | Prepare for and attend conference call with J. Madron and M. Essar re: first lien make whole discovery issues (1.1); Meeting with J. Madron re: strategy concerning first lien make whole issues (.3) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 1.40 hrs. | 725.00 | $1,015.00 |
| 09/30/14 | Call with M. Esser, D. DeFranceschi re: discovery dispute in connection with first lien makewhole litigation (.2); Meeting with D. DeFranceschi re: same (.5); E-mail correspondence (x5) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |

Total Fees for Professional Services                          $6,294.00

TOTAL DUE FOR THIS INVOICE                                **$6,294.00**  
                                                           $52,507.32

**TOTAL DUE FOR THIS MATTER**                             **$58,801.32**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 59

Client #  740489

Matter # 180326

---

For services through September 30, 2014

relating to  Litigation/Adversary Proceedings - TCEH

| Date | | Description | | | |
|---|---|---|---|---|---|
| 09/02/14 | | Review and consideration of TCEH First Lien Creditors first set of documents requests under case legacy discovery protocol | | | |
| Counsel | | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 09/05/14 | | E-mail correspondence (x4) with D. Carickhoff re: Shrode litigation (.1); Review and consideration of letter and related documentation relative to Shrode litigation (.3) | | | |
| Counsel | | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 09/06/14 | | E-mail correspondence (x4) with B. Schartz and A. Sexton concerning Shrode litigation | | | |
| Counsel | | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/17/14 | | Review ad hoc First Lien Creditors legacy discovery requests | | | |
| Director | | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

Total Fees for Professional Services        $586.00

TOTAL DUE FOR THIS INVOICE                                    **$586.00**

$190.31

**TOTAL DUE FOR THIS MATTER**                                **$776.31**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 60

Client #  740489

Matter #  180326

For services through September 30, 2014
relating to  RLF Retention - ALL

| | | | | |
|---|---|---|---|---|
| 09/11/14 | Review and consideration of RL&F retention papers | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 725.00 | $652.50 |
| 09/12/14 | Preparation of supplemental conflicts parties-in-interest list for August 2014 pursuant to 11 U.S.C. §  327(a) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 09/12/14 | E-mail to C. Husnick and A. Sexton re: pdf of all RLF retention application materials | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 09/12/14 | Email with J. Madron re: RL&F retention | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| 09/12/14 | E-mail correspondence (x4) with D. DeFranceschi re: RL&F retention matters (.1); Continue drafting and revising supplemental DeFranceschi affidavit in further support of RL&F retention (1.0); Drafting revised RL&F retention order (.5); E-mail correspondence (x8) with B. Witters re: RL&F retention matters (.1); E-mail correspondence (x4) with C. Husnick re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 490.00 | $882.00 |
| 09/13/14 | Review, revise and analyze RL&F supplemental retention papers in connection with certain issues raised by U.S. Trustee (2.0); Analysis and review of issues raised by U.S. Trustee in connection with RL&F retention supplemental papers (1.9) | | | |
| Director | Daniel  J. DeFranceschi | 3.90 hrs. | 725.00 | $2,827.50 |
| 09/13/14 | E-mail correspondence (x39) with D. DeFranceschi re: RL&F retention issues (.6); E-mail correspondence (x16) with Z. Shapiro re: same (.3); Call with Z. Shapiro re: same (.2) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |

Energy Future Competitive Holdings Co.                          January 13, 2015
Texas Competitive Electric Holdings Co.                         Invoice 473220
1601 Bryan Street                                               Page 61
Dallas TX 75201
                                                                Client #  740489

                                                                Matter # 180326

---

| 09/13/14 | Review and revise RL&F retention materials | | | |
|---|---|---|---|---|
| Associate | Zachary I. Shapiro | 4.50 hrs. | 465.00 | $2,092.50 |

| 09/14/14 | Correspondence with RL&F team and co-counsel re: RL&F retention materials | | | |
|---|---|---|---|---|
| Associate | Zachary I. Shapiro | 0.40 hrs. | 465.00 | $186.00 |

| 09/15/14 | Review Kirkland & Ellis supplemental retention papers in connection with determining scope of RL&F retention revisions required by U.S. Trustee (.5); Meeting with J. Madron re: revisions to RL&F retention papers (.4); Meeting with Z. Shapiro re: revisions to RL&F retention papers in connection with U.S. Trustee issues (.3); Meeting with J. Moyer and A. Foster re: R&LF retention disclosures requested by U.S. Trustee (.6); Meeting with S. Bray re: RL&F retention disclosures supplement (.2); Research re: U.S. Trustee requests for supplemental disclosures (.4); Attention to preparation of supplemental disclosure for RL&F retention (.4); Preparation of supplemental RL&F retention declaration (.5) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 3.30 hrs. | 725.00 | $2,392.50 |

| 09/15/14 | Meetings (x5) with D. DeFranceschi re: RL&F retention matters (1.0); E-mail correspondence (x28) with D. DeFranceschi re: same (.3); Meeting with S. Bray re: same (.1); E-mail correspondence (x11) with M. Schlan re: same (.2); E-mail correspondence (x3) with C. Husnick re: same (.1); E-mail correspondence with R. Schepacarter re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.80 hrs. | 490.00 | $882.00 |

| 09/15/14 | Reviewing records pertaining to RL&F retention and preparing supporting documentation for supplemental affidavit (7.5); Meetings (numerous) with S. Raju, D. DeFranceschi and Z. Shapiro re: RL&F retention (.8) | | | |
|---|---|---|---|---|
| Associate | Shawna C. Bray | 8.30 hrs. | 250.00 | $2,075.00 |

| 09/15/14 | Revise RL&F retention materials (1.5); Conferences with D. DeFranceschi and J. Madron re: same (1.0) | | | |
|---|---|---|---|---|
| Associate | Zachary I. Shapiro | 2.50 hrs. | 465.00 | $1,162.50 |

| 09/16/14 | Attention to compilation and revision of RL&F supplemental disclosure | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.40 hrs. | 725.00 | $1,015.00 |

Energy Future Competitive Holdings Co.                    January 13, 2015
Texas Competitive Electric Holdings Co.                   Invoice 473220
1601 Bryan Street                                         Page 62
Dallas TX 75201
                                                         Client #  740489

                                                         Matter # 180326

---

| 09/16/14 | E-mail correspondence (x4) with D. DeFranceschi re: RL&F retention matters (.1); E-mail correspondence (x5) with M. Schlan re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 09/16/14 | Reviewed documents pertaining to RL&F retention and assisted and advised in connection re: same | | | |
| Associate | Rachel L. Biblo | 3.10 hrs. | 250.00 | $775.00 |
| 09/16/14 | Attention to and review of D. DeFranceshi's comments regarding supplemental retention affidavit | | | |
| Associate | Shawna C. Bray | 1.90 hrs. | 250.00 | $475.00 |
| 09/16/14 | Conducted research in connection with supplemental retention declaration | | | |
| Associate | Zachary I. Shapiro | 1.50 hrs. | 465.00 | $697.50 |
| 09/17/14 | Emails with J. Madron and Z. Shapiro re: DeFranceschi supplemental disclosure in connection with RL&F retention (.2); Review email from J. Madron re: supplemental declaration re: RL&F retention (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| 09/17/14 | E-mail correspondence (x13) with D. DeFranceschi re: RL&F retention issues (.3); E-mail correspondence (x6) with Z. Shapiro re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 09/18/14 | E-mail correspondence (x3) with M. Collins re: RL&F retention matters (.1); Meeting with Z. Shapiro re: same (.1); Draft document in connection with RL&F retention (1.0) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 490.00 | $588.00 |
| 09/18/14 | Reviewed and considered materials in connection with RL&F retention and fee application | | | |
| Associate | Shawna C. Bray | 1.20 hrs. | 250.00 | $300.00 |
| 09/19/14 | Telephone call with C. Husnick re: RL&F retention (.1); Attention to resolution of U.S. Trustee issues re: RL&F retention (.4) | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

January 13, 2015  
Invoice 473220  
Page 63  
Client #  740489  
Matter # 180326

---

| 09/19/14 | Telephone call with C. Gooch re: RL&F retention | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| | | | | |
| 09/19/14 | E-mail correspondence (x18) with D. DeFranceschi re: RL&F retention issues (.3); Revising documents in connection with RL&F retention (.2); Call with D. DeFranceschi re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| | | | | |
| 09/19/14 | Review and revise supplemental RL&F retention declaration | | | |
| Associate | Zachary I. Shapiro | 2.80 hrs. | 465.00 | $1,302.00 |
| | | | | |
| 09/22/14 | Meeting with Z. Shapiro re: RL&F retention | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| | | | | |
| 09/22/14 | Attention to RL&F retention disclosures | | | |
| Associate | Shawna C. Bray | 2.10 hrs. | 250.00 | $525.00 |
| | | | | |
| 09/23/14 | Review and revise RL&F disclosure affidavit for retention | | | |
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 725.00 | $942.50 |
| | | | | |
| 09/23/14 | Draft documents in connection with RL&F retention application (.4); E-mail correspondence (x4) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| | | | | |
| 09/23/14 | Review and revise supplemental declaration | | | |
| Associate | Zachary I. Shapiro | 1.00 hrs. | 465.00 | $465.00 |
| | | | | |
| 09/24/14 | Meeting with Z. Shapiro re: RL&F supplemental disclosure for retention of RL&F (.1); Meeting with J. Madron re: RLF supplemental disclosure of RLF (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| | | | | |
| 09/24/14 | Discussions with Z. Shapiro and M. Schlan regarding issues with supplemental retention affidavit (1.0); Reviewing documents regarding same (.4) | | | |
| Associate | Shawna C. Bray | 1.40 hrs. | 250.00 | $350.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

January 13, 2015  
Invoice 473220  
Page 64  
Client # 740489  
Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 09/25/14 | Review and revise supplemental conflicts parties-in-interest list for August 2014 pursuant to 11 U.S.C. § 327(a) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 09/25/14 | Attention to finalizing RL&F supplemental disclosure (.2); Attention to revisions and finalizing RL&F supplemental disclosures re: U.S. Trustee issues (.4) | | | |
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 725.00 | $435.00 |
| 09/25/14 | E-mail correspondence (x27) with D. DeFranceschi re: RL&F retention issues (.4); Calls (x2) and discussion with Z. Shapiro re: same (.1); E-mail correspondence (x12) with M. Collins re: same (.3); Continue drafting and revising supplemental DeFranceschi affidavit in connection with RL&F retention (1.4) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 490.00 | $1,078.00 |
| 09/25/14 | Reviewed draft supplemental affidavit and conflict waiver letter (.3); Communications with J. Madron and D. DeFranceschi re: same (.2) | | | |
| Director | Mark D. Collins | 0.50 hrs. | 800.00 | $400.00 |
| 09/26/14 | Review and revise RL&F supplemental disclosures (.7); Email with S. Dore and C. Gooch re: RL&F retention (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 725.00 | $580.00 |
| 09/26/14 | Meeting with D. DeFranceschi re: RL&F retention issues and related case matters (.5); Revising supplemental DeFranceschi affidavit in further support of RL&F retention (.5); E-mail correspondence (x6) with D. DeFranceschi re: same (.2); Call with Z. Shapiro re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 490.00 | $637.00 |
| 09/30/14 | Meeting with C. Borris re: bill memo preparation in connection with RL&F fee applications | | | |
| Associate | Shawna C. Bray | 0.30 hrs. | 250.00 | $75.00 |

Total Fees for Professional Services           $26,679.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 65

Client #  740489

Matter # 180326

| | |
|---|---:|
| TOTAL DUE FOR THIS INVOICE | **$26,679.00** |
| | $14,180.02 |
| **TOTAL DUE FOR THIS MATTER** | **$40,859.02** |

Energy Future Competitive Holdings Co.                          January 13, 2015
Texas Competitive Electric Holdings Co.                          Invoice 473220
1601 Bryan Street                                                Page 66
Dallas TX  75201
                                                                 Client #  740489

                                                                 Matter # 180326

---

For services through September 30, 2014

relating to  Retention of Others - ALL

| 09/03/14 | E-mail correspondence (x6) with M. Schlan re: supplemental ordinary course professional retention matters (.2); Call with M. Schlan re: same (.3); Draft notice of second amendments to ordinary course professional retention list and finalize same for filing (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |

| 09/03/14 | Meeting with J. Madron re: notice of second amended list of ordinary course professionals and declarations (.1); File, circulate and coordinate service of notice of second amended list of ordinary course professionals (.2); File, circulate and coordinate service of Brady & Peavey declaration (.2); File, circulate and coordinate service of Phoenix & Crump declaration (.2) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 0.70 hrs. | 235.00 | $164.50 |

| 09/05/14 | E-mail correspondence (x10) with J. Peet concerning supplemental KPMG retention matters (.3); E-mail correspondence with B. Schartz re: same (.1); Discussion and e-mail correspondence (x4) with W. Romanowicz re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |

| 09/05/14 | Assist with preparation for filing of KPMG retention declarations (.5) Finalize and file supplemental KPMG retention materials (.2); Finalize and file declarations (x3) same (.6); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 1.40 hrs. | 235.00 | $329.00 |

| 09/08/14 | E-mail correspondence (x7) with B. Schartz re: motion for leave to file late replies in connection with professional retention applications (.2); E-mail correspondence (x9) with A. Yenamandra re: same (.2); Draft motion for leave to file late replies in connection with professional retention applications to any potential U.S. Trustee objections to same (1.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 490.00 | $735.00 |

Energy Future Competitive Holdings Co.                      January 13, 2015
Texas Competitive Electric Holdings Co.                     Invoice 473220
1601 Bryan Street                                           Page 67
Dallas TX 75201
                                                            Client # 740489

                                                            Matter # 180326

---

| 09/08/14 | E-mail correspondence with J. Madron re: potential filing of motion for leave in connection with UST objections to retention application (.1); Assistance with potential filing of same (3.0) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 3.10 hrs. | 235.00 | $728.50 |
| 09/09/14 | Finalize and file motion for leave to file late reply in response to objections of U.S. Trustee for certain retention applications (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Retrieve order on motion to leave to file late reply (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 09/09/14 | E-mail correspondence (x5) with A. Yenamandra re: motion for leave to file late reply in connection with potential U.S. Trustee objections to retention applications (.2); Reviewing and revising motion for leave to file late reply in connection with potential U.S. Trustee objections to retention applications (.4); E-mail correspondence (x4) with B. Schartz re: Ernst & Young retention matters (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 09/10/14 | E-mail correspondence (x4) with B. Schartz re: Ernst & Young and PricewaterhouseCoopers retention | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/11/14 | Email with A. Yenamandra re: K&E retention affidavit (.1); Review revised K&E retention papers (1.1) | | | |
| Director | Daniel J. DeFranceschi | 1.20 hrs. | 725.00 | $870.00 |
| 09/11/14 | Review and consideration of revised Kirkland & Ellis retention order (.2); E-mail correspondence (x5) with A. Yenamandra re: same (.2); Call with A. Sexton re: same (.1); E-mail correspondence (x5) with A. Sexton re: same (.1); E-mail correspondence (x3) with M. Schlan re: professional retention matters (.1); E-mail correspondence (x32) with A. Sexton concerning professional retention protocol issues (.5); E-mail correspondence (x17) with A. Slavutin re: same (.3); Factual investigation re: same (.2); E-mail correspondence (x6) with R. Speaker re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 490.00 | $882.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 68

Client # 740489

Matter # 180326

---

| 09/11/14 | Draft notice of filing amended protocol re: retention applications | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 0.40 hrs. | 440.00 | $176.00 |

| 09/11/14 | Assist with preparation for filing of amended stipulation re: case protocol | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 2.50 hrs. | 235.00 | $587.50 |

| 09/12/14 | Finalize and file re: notice of filing first supplemental declaration of K&E (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of filing amended stipulation certain case matters (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of filing of order K&E retention application (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |

| 09/12/14 | Review Sassower declaration re: Kirkland retention | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |

| 09/12/14 | Review revised protocol for case matters (.3); Review and analysis of U.S. Trustee's objection to case protocol (.6) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 725.00 | $652.50 |

| 09/12/14 | E-mail correspondence (x18) with A. Sexton re: Kirkland & Ellis retention issues (.4); Draft notice of filing of proposed form of further supplemental Sassower declaration in support of Kirkland & Ellis retention (.5); E-mail correspondence (x3) with A. Slavutin re: same (.1); Draft notice of filing of revised proposed form of retention order in connection with Kirkland & Ellis retention application (.3); Call with C. Husnick re: same (.2); E-mail correspondence (x3) with C. Husnick re: same (.1); Review, revise and consideration of first supplemental Sassower declaration in support of retention of Kirkland & Ellis (.7); E-mail correspondence (x4) with A. Sexton re: amended case protocol in connection with professional retention issues (.1); Review and consideration of amended case protocol in connection with professional retention issues (.5); E-mail correspondence (x5) with N. Hwangpo re: other professionals' retention applications (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.10 hrs. | 490.00 | $1,519.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 69

Client #  740489

Matter #  180326

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 09/12/14 | Compile notice of filing revised K&E retention order (.1); Coordinate filing and serving same (.1); Draft certification of counsel re: Gibson Dunn retention order (.4); Circulate same (.1); Draft certification of counsels re: other (8X) retention orders (1.0) | | | |
| Associate | Marisa A. Terranova | 1.70 hrs. | 440.00 | $748.00 |
| 09/13/14 | E-mail correspondence with A. Yenamandra re: adjournment of certain professional retention applications | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/14/14 | E-mail correspondence with A. Yenamandra re: various professionals' retention application issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/14/14 | Emails with D. DeFranceschi and other directors re: retention issue | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 625.00 | $125.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220
Page 70

Client #  740489

Matter #  180326

---

| 09/15/14 | Finalize and file second supplemental declaration in support of Alvarez & Marsal retention application (.1); Finalize and file notice of filing of Alvarez & Marsal retention order (.2); Finalize and file supplemental declaration in support of Epiq retention application (.1); Finalize and file notice of filing of Epiq retention order (.2); Finalize and file second supplemental declaration in support of Evercore Group retention application (.1); Finalize and file notice of filing of Evercore Group retention order (.2); Finalize and file supplemental declaration in support of Filsinger retention application (.1); Finalize and file notice of filing of Filsinger retention order (.2); Finalize and file first supplemental declaration in support of Gibson Dunn retention application (.1); Finalize and file notice of filing of Gibson Dunn retention order (.2); Finalize and file second supplemental declaration in support of KPMG retention application (.1); Finalize and file notice of filing of KPMG retention order (.2); Finalize and file supplemental declaration in support of McDermott Will retention application (.1); Finalize and file notice of filing of McDermott Will retention order (.2); Finalize and file supplemental declaration in support of Sidley Austin retention application (.1); Finalize and file notice of filing of Sidley Austin retention order (.2); Finalize and file supplemental declaration in support of Thompson retention application (.1); Finalize and file notice of filing of Thompson retention order (.2); Finalize and file notice of filing of interim compensation order (.2); E-mail to Epiq service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.00 hrs. | 235.00 | $705.00 |
| | | | | |
| 09/15/14 | Finalize and file debtors' reply to statement of U.S. Trustee to opposition to certain case protocol and professional retention matters (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Coordinate delivery to R. Schepacarter re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 09/15/14 | Review K&E retention order and declaration in support (.2); Review Morrison Foerster retention order and declaration (.3) | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |

Energy Future Competitive Holdings Co.                          January 13, 2015
Texas Competitive Electric Holdings Co.                         Invoice 473220
1601 Bryan Street                                               Page 71
Dallas TX  75201
                                                                Client #  740489

                                                                Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 09/15/14 | Call with A. Yenamandra re: professional retention matters (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1); E-mail correspondence (x16) with A. Sexton re: reply to U.S. Trustee objection to case protocol governing professional retention issues (.2); Review and revise reply to U.S. Trustee objection to case protocol governing professional retention issues (.3); E-mail correspondence with C. Husnick re: Committee retention papers (.1); Review and consideration of U.S. Trustee objection to approval of case protocol governing professional retention matters (.3) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |
| 09/15/14 | Phone call with J. Madron re: certification of counsels re: retention orders | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 440.00 | $44.00 |
| 09/16/14 | E-mail correspondence (x5) with B. Schartz re: professional retention issues (.1); E-mail correspondence (x7) with A. Slavutin re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 09/17/14 | Review Alvarez & Marsal supplemental disclosures and retention order | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| 09/17/14 | E-mail correspondence (x7) with A. Yenamandra re: other professionals' retention matters (.2); Draft fourth omnibus re-notice of certain professionals' retention applications (.2); E-mail correspondence with B. Schartz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 09/17/14 | Conducted legal research on restrictions on representation of financial advisor | | | |
| Associate | Joseph C. Barsalona, II | 2.40 hrs. | 250.00 | $600.00 |
| 09/17/14 | Email correspondence with J. Madron re: filing of fourth omnibus re-notice of retention applications (.1); Meeting with J. Madron re: same (.1); File, circulate, and coordinate service of same (.3) | | | |
| Paralegal | Lindsey A. Edinger | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 72

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 09/18/14 | E-mail correspondence (x4) with A. Slavutin re: retention of testifying and consulting experts (.1); Research in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 09/22/14 | Review and consideration of Committee statement in response to U.S. Trustee object to case protocol in connection with professional retentions and other matters | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 09/24/14 | Call with B. Murray re: ordinary course professional retention issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 09/25/14 | Finalize and file affidavit of service re: first supplemental declaration of J. Stegenga in support of A&M retention application (.1); Finalize and file affidavit of service re: supplemental declaration of S. Thiel in support of E&Y retention application (.1); Finalize and file affidavit of service re: certification of counsel stipulation & order appoint fee committee (.1); Finalize and file affidavit of service re: stipulation & order appoint fee committee (.1); Finalize and file affidavit of service re: third omnibus re-notice of certain retention applications (.1); Finalize and file affidavit of service re: ordinary course professional affidavit of SAK Consulting LLC (.1); Finalize and file affidavit of service re: notice of filing stipulation & order protocol for certain case matters (.1); Update ordinary course professional chart (.3) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

Total Fees for Professional Services     $13,057.50

TOTAL DUE FOR THIS INVOICE                **$13,057.50**

$41,554.78

**TOTAL DUE FOR THIS MATTER**              **$54,612.28**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 73

Client #  740489

Matter # 180326

For services through September 30, 2014
relating to  RLF Fee Applications - ALL

| | | | | |
|---|---|---|---|---|
| 09/01/14 | Communications with D. DeFranceschi re:  holdback question | | | |
| Director | Mark D. Collins | 0.10 hrs. | 800.00 | $80.00 |
| 09/18/14 | Reviewed, revised and considered July 2014 bill memorandum in connection with July 2014 RL&F fee application | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 09/18/14 | E-mail correspondence (x4) with A. Yenamandra re: budget and staffing plan for RL&F (.1); E-mail correspondence (x5) with W. Romanowicz re: same (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 09/19/14 | Review, revision and consideration of bill memorandum related to RL&F monthly fee application and issues related to same (4.1); Conference with S. Bray re: bill memorandum (.2) | | | |
| Associate | William A. Romanowicz | 4.30 hrs. | 340.00 | $1,462.00 |
| 09/21/14 | Reviewed RL&F July bill memo in connection with RL&F fee application | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 09/22/14 | E-mail correspondence with T. Atwood re: RL&F fees | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Total Fees for Professional Services $2,208.00

TOTAL DUE FOR THIS INVOICE **$2,208.00**

$6,526.50

**TOTAL DUE FOR THIS MATTER** **$8,734.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220

Page 74

Client #  740489

Matter #  180326

---

For services through September 30, 2014

relating to Fee Applications of Others - ALL

| 09/02/14 | E-mail correspondence (x6) with D. DeFranceschi concerning interim compensation procedures issues (.1); E-mail correspondence (x10) with M. Schlan re: same (.2); Factual investigation re: same (.3); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 09/03/14 | E-mail correspondence (x4) with M. Schlan re: fee protocol issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/04/14 | Call with A. Yenamandra re: interim compensation issues (.3); Factual investigation re: same (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 09/05/14 | E-mail correspondence with M. Schlan re: interim compensation procedures issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 09/09/14 | E-mail correspondence (x5) with A. Yenamandra re: revised interim compensation procedures order (.2); Draft certification of counsel concerning revised interim compensation procedures order (.5) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 09/12/14 | Finalize and file notice of hearing on interim compensation motion | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 440.00 | $44.00 |
| 09/16/14 | E-mail correspondence (x6) with J. Stuart re: Alvarez & Marsal fee applications (.2); E-mail correspondence (x5) with T. Atwood re: same (.1); Call with T. Atwood re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220

Page 75

Client #  740489

Matter # 180326

---

| 09/17/14 | E-mail correspondence with B. Schartz re: Kirkland & Ellis fee applications (.1); E-mail correspondence (x6) with J. Stuart re: Alvarez & Marsal fee applications (.2); E-mail correspondence (x4) with B. Schartz re: same (.1); Review Alvarez & Marsal North America April 2014/May 2014 monthly fee statement (.1); Draft notice of monthly fee statement in connection with same (.2); Review Alvarez & Marsal North America June 2014 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Review Alvarez & Marsal North America July 2014 monthly fee statement (.1); Draft notice of monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 490.00 | $588.00 |

| 09/17/14 | Email correspondence with J. Madron re: filing of Alvarez & Marsal fee applications (.1); Assistance with filing of same (1.0); Meeting with J. Madron re: same (.1); File, circulate and coordinate service of first Alvarez & Marsal fee application (.3); File, circulate and coordinate service of second Alvarez & Marsal fee application (.3); File, circulate and coordinate service of third Alvarez & Marsal fee application (.3) | | | |
| Paralegal | Lindsey A. Edinger | 2.10 hrs. | 235.00 | $493.50 |

| 09/19/14 | Telephone call with C. Husnick re: fee examiner committee process (.1); Telephone call with C. Gooch re: fee examiner process (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

| 09/19/14 | E-mail correspondence (x4) with C. Campbell re: KPMG fee applications (.1); E-mail correspondence with B. Schartz re: interim compensation issues (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

| 09/22/14 | E-mail correspondence with A. Yenamandra re: interim compensation procedures issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 09/23/14 | E-mail correspondence with B. Murray re: Balch & Bingham LLP fee issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 13, 2015
Invoice 473220
Page 76

Client #  740489
Matter # 180326

---

| 09/23/14 | Emails with Kirkland & Ellis re: excess fees of ordinary course professionals (.2); Drafted notice of excess fees of Balch and Bingham (.5) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.70 hrs. | 340.00 | $238.00 |
| 09/24/14 | Meeting with J. Madron re: fee committee procedures | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 09/24/14 | E-mail correspondence (x5) with D. DeFranceschi re: interim compensation issues (.1); Meeting with D. DeFranceschi re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 09/24/14 | Emails re: excess fees of ordinary course professionals with B. Murray (.1); Located precedent of notices of excess fees of ordinary course professionals and circulated same (.2) | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |

Total Fees for Professional Services $3,349.00

TOTAL DUE FOR THIS INVOICE **$3,349.00**

$4,726.91

**TOTAL DUE FOR THIS MATTER** **$8,075.91**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 13, 2015
Invoice 473220
Page 77
Client # 740489

## Summary of Hours

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Ann Jerominski | 3.00 | 235.00 | 705.00 |
| Barbara J. Witters | 68.80 | 235.00 | 16,168.00 |
| Cory D. Kandestin | 0.10 | 465.00 | 46.50 |
| Daniel J. DeFranceschi | 42.00 | 725.00 | 30,450.00 |
| Daniel D. White | 0.70 | 235.00 | 164.50 |
| Jason M. Madron | 112.90 | 490.00 | 55,321.00 |
| Joseph C. Barsalona, II | 2.40 | 250.00 | 600.00 |
| Lindsey A. Edinger | 15.90 | 235.00 | 3,736.50 |
| Marisa A. Terranova | 7.40 | 440.00 | 3,256.00 |
| Mark D. Collins | 2.10 | 800.00 | 1,680.00 |
| Michael J. Merchant | 0.20 | 625.00 | 125.00 |
| Rachel L. Biblo | 6.00 | 250.00 | 1,500.00 |
| Rebecca V. Speaker | 11.20 | 235.00 | 2,632.00 |
| Shawna C. Bray | 25.90 | 250.00 | 6,475.00 |
| Tyler D. Semmelman | 15.70 | 415.00 | 6,515.50 |
| William A. Romanowicz | 28.90 | 340.00 | 9,826.00 |
| Zachary I. Shapiro | 12.70 | 465.00 | 5,905.50 |
| TOTAL | 355.90 | $407.72 | 145,106.50 |

**TOTAL DUE FOR THIS INVOICE**                                          **$162,475.05**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046. Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

740489

January 13, 2015
Invoice 473220

Page 78

Client #  740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 3
Client #  740489
Matter # 180326

---

For services through October 31, 2014
relating to Case Administration - ALL

| 10/01/14 | Review and circulate docket | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 10/01/14 | E-mail correspondence (x5) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/02/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 10/02/14 | Review docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 10/02/14 | E-mail correspondence (x12) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 10/03/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/03/14 | E-mail correspondence (x6) with L. Rodriguez re: service issues (.2); E-mail correspondence (x4) with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 10/06/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 10/06/14 | E-mail correspondence with D. Streany re: service matters (.1); E-mail correspondence with S. Garabato re: same (.1); E-mail correspondence with A. Yenamandra re: pro hac vice motion issues (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 10/07/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 4

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 10/07/14 | Review email from C. Husnick re: case issues (.1); Review docket updates from Epiq (.1); Review email from J. Madron to S. Doré re: case issues (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| 10/07/14 | E-mail correspondence (x13) with D. Streany re: service matters (.2); E-mail correspondence (x4) with S. Garabato re: same (.1); Review and revise pro hac vice motion for I. Catto (.1); E-mail correspondence (x4) with R. Wagner re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 10/07/14 | Email correspondence with J. Madron re: Catto pro hac (.1); File, circulate and coordinate delivery to Chambers of I. Catto pro hac vice motion (.3) | | | |
| Paralegal | Lindsey A. Edinger | 0.40 hrs. | 235.00 | $94.00 |
| 10/08/14 | E-mail from J. Madron re: pdf copy of pro hac vice of I. Catto (.1); Retrieve and e-mail to J. Madron re: same (.1); Review and circulate docket (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/08/14 | E-mail correspondence (x11) with D. Streany re: service matters (.2); E-mail correspondence (x9) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 10/09/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 10/09/14 | E-mail correspondence (x6) with D. Streany re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/10/14 | E-mail correspondence (x6) with J. Livingstone re: service matters (.1); E-mail correspondence (x4) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 10/10/14 | Docket distribution | | | |
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 235.00 | $235.00 |
| 10/11/14 | E-mail correspondence (x4) with S. Garabato re: service issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 5

Client #  740489
Matter # 180326

| 10/13/14 | Review and circulate docket | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/13/14 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence (x5) with A. Sexton and B. Friedman concerning Maynes pro hac vice motion (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 10/13/14 | Finalize and file 27 affidavits of service from Epiq | | | |
| Paralegal | Rebecca V. Speaker | 1.50 hrs. | 235.00 | $352.50 |
| 10/14/14 | Finalize and file re: pro hac motion of T. Maynes (.2); Coordinate delivery of same to Judge Sontchi (.1); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 10/14/14 | E-mail correspondence (x7) with B. Friedman re: Maynes pro hac vice motion (.1); Review and revise Maynes pro hac vice motion (.1); E-mail correspondence (x4) with A. Sexton re: same (.1); E-mail correspondence with L. Rodriguez re: service matters (.1); E-mail correspondence (x6) with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 10/15/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/15/14 | E-mail correspondence (x10) with S. Garabato re: service matters (.2); E-mail correspondence (x4) with L. Rodriguez and D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 10/16/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 10/16/14 | E-mail correspondence (x16) with K. Dinsmore re: service matters | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 10/17/14 | Review and circulate docket (x3) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236

Page 6

Client #  740489

Matter #  180326

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 10/17/14 | E-mail correspondence (x4) with D. Streany re: service matters (.1); E-mail correspondence (x4) with A. Bowdler re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 10/20/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 10/20/14 | E-mail correspondence (x9) with D. Streany re: service matters (.2); E-mail correspondence (x6) with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 10/21/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 10/21/14 | Review docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 10/21/14 | E-mail correspondence (x6) with D. Streany and S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/22/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 10/22/14 | E-mail correspondence (x4) with L. Rodriguez re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/23/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 10/23/14 | Review Epiq docket updates (.1); Review email from B. Witters re: updates to docket (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 7

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/23/14 | E-mail correspondence (x16) with S. Garabato re: service matters (.2); E-mail correspondence with D. Streany re: same (.1); E-mail correspondence (x6) with J. Livingstone re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 10/24/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 10/24/14 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence (x12) with S. Garabato re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 10/27/14 | Prepare pro hac re: S. Gidiere (.2); E-mail to W. Romanowicz re: same (.1); Review and circulate docket (.3) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 10/27/14 | Review email from B. Witters re: docket updates | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 10/27/14 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence (x8) with L. Rodriguez re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 10/28/14 | Revise pro hac vice motion of S. Gidiere (.1); E-mail to W. Romanowicz re: same (.1); Prepare pro hac vice motions for C. Watson & J. Retherford (.4); E-mail to W. Romanowicz re: same (.1); Finalize and file re: pro hac vice motion of M. Kieselstein (.2); Coordinate delivery of same to Judge Sontchi re: same (.1); Review and circulate docket (.2) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| 10/28/14 | E-mail correspondence (x4) with L. Rodriguez and C. Fallon re: service matters (.1); E-mail correspondence (x17) with S. Garabato re: same (.3); Review and revise Kieselstein pro hac vice motion (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1); E-mail correspondence (x8) with D. Streany and C. Murray re: service issues (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 5, 2015  
Invoice 474236  
Page 8  
Client #  740489  
Matter # 180326

| Date | Description | | | |
|------|-------------|---|---|---|
| 10/29/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/29/14 | E-mail correspondence (x11) with S. Garabato re: service matters (.2); E-mail correspondence with C. Fallon re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 10/29/14 | Emails with A. Slavutin re: motions for filing on 10/29 and 10/30 | | | |
| Associate | William A. Romanowicz | 0.40 hrs. | 340.00 | $136.00 |
| 10/30/14 | Coordinate delivery of pro hac vice motions to Judge Sontchi | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 10/30/14 | Review e-mail from W. Romanowicz re: filed chapter 11 cases in Delaware cases from 2004 (.2); Search docket re: same (.1); E-mail to W. Romanowicz re: filed cases of same (.1); Finalize and file re: motion pro hac vice of S. Gidiere, III (.2); Finalize and file re: motion pro hac vice of J. Retherford (.2); Finalize and file re: motion pro hac vice of C. Watson (.2); E-mail to Epiq re: service of same (.1); Review and circulate docket (.5) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 235.00 | $376.00 |
| 10/30/14 | E-mail correspondence (x8) with C. Fallon, K. Mailloux and K. Dinsmore re: service matters (.1); E-mail correspondence (x8) with S. Garabato re: same (.2); E-mail correspondence (x12) with A. Bowdler re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 10/30/14 | Email from A. Slavutin re: formatting pleadings (.1); Review global formatting comments (1.9) | | | |
| Associate | Tyler D. Semmelman | 2.00 hrs. | 415.00 | $830.00 |
| 10/30/14 | Reviewed, finalized and coordinated filing of pro hac vice motions for Balch & Bingham | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |
| 10/30/14 | Assisted co-counsel with general noticing procedural rule and case administration matters | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 9

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 10/31/14 | Docket update to workgroup | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 10/31/14 | E-mail correspondence (x20) with A. Bowdler and J. Livingstone re: service matters (.2); E-mail correspondence (x25) with S. Garabato re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |

Total Fees for Professional Services                $8,185.50

TOTAL DUE FOR THIS INVOICE                          **$8,185.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 10
Client #  740489
Matter # 180326

---

For services through October 31, 2014
relating to Creditor Inquiries - ALL

| | | | | |
|---|---|---|---|---|
| 10/06/14 | Review and respond to email from C. Husnick re: motions for disclosure of confidential information to creditors | | | |
| Director | Daniel J. DeFranceschi | 1.20 hrs. | 725.00 | $870.00 |
| 10/06/14 | E-mail correspondence with M. Duncan re: McNeil & NRM, Inc. creditor inquiry (.1); E-mail correspondence (x8) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 10/07/14 | E-mail correspondence with M. Duncan re: McNeil & NRM, Inc. creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/08/14 | Review and comment on draft motion re: disclosure procedures for committee creditors | | | |
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 725.00 | $942.50 |
| 10/08/14 | Respond to creditor inquiries (x5) | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| 10/09/14 | Review as-filed motion of Committee to provide information to requesting creditors | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |
| 10/14/14 | Calls with creditors re: notice and commencement | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |
| 10/16/14 | Respond to creditor inquiries | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| 10/17/14 | Email from R. Gray re: creditor inquiry on EFH case | | | |
| Director | Michael J. Merchant | 0.20 hrs. | 625.00 | $125.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 11

Client #  740489

Matter # 180326

| 10/20/14 | Respond to creditor calls (x2) | | | |
|----------|--------------------------------|------------|--------|----------|
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 10/27/14 | Respond to creditor inquiries (x6) (.6); Respond to creditor inquiries (x38) re: bar date (3.0) | | | |
| Associate | Tyler D. Semmelman | 3.60 hrs. | 415.00 | $1,494.00 |
| 10/30/14 | E-mail correspondence (x7) with R. Schepacarter and W. Romanowicz re: creditor inquiry | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Total Fees for Professional Services            $4,646.50

TOTAL DUE FOR THIS INVOICE            **$4,646.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 12
Client #  740489
Matter # 180326

---

For services through October 31, 2014
relating to  Creditor Inquiries - EFIH

| | | | | |
|---|---|---|---|---|
| 10/03/14 | E-mail correspondence (x4) with D. Posner re: unsecured creditors committee formation issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/30/14 | Attention to inquiry from potential counsel to unsecured creditors Committee (.4); Meeting with J. Madron re: unsecured creditors Committee (.1); Email with C. Husnick re: unsecured creditors Committee professional selection (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 725.00 | $435.00 |

Total Fees for Professional Services          $484.00

TOTAL DUE FOR THIS INVOICE                                      **$484.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 13

Client #  740489

Matter #  180326

---

For services through October 31, 2014

relating to  Meetings - ALL

| | | | | |
|---|---|---|---|---|
| 10/17/14 | Meeting with E. Sassower, M. Kieselstein, C. Husnick, B. Schartz and S. Serajeddini re: case strategy issues | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |
| 10/20/14 | Attention to preparations for 10/20 meeting with committee | | | |
| Associate | Tyler D. Semmelman | 2.00 hrs. | 415.00 | $830.00 |
| 10/24/14 | Attend WIP call with S. Doré, C. Gooch, C. Husnick, B. Schartz, A. Yenamandra re: work in process (.5); Email with C. Husnick re: Asbestos committee formation issues (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 725.00 | $435.00 |
| 10/24/14 | Conference call with C. Husnick, B. Schartz, A. Yenamandra, J. Matican, G. Santos, K. Frazier, S. Serajeddini, A. Horton, S. Doré, A. Wright, D. Ying, J. Stegenga, C. Gooch, D. Dempsey, M. McKane, M. Carter, C. Howard, A. McGaan, D. DeFranceschi concerning work in process | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

Total Fees for Professional Services $1,921.50

TOTAL DUE FOR THIS INVOICE **$1,921.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 14
Client #  740489
Matter # 180326

For services through October 31, 2014
relating to Executory Contracts/Unexpired Leases - ALL

| | | | | |
|---|---|---|---|---|
| 10/01/14 | E-mail correspondence (x4) with M. Schlan re: contract assumption issues (.1); Review and consideration of form of individual assumption notice (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 10/03/14 | Finalize and file re: notice of assumption (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/03/14 | Review notice of intent to assume certain executory contracts | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 10/03/14 | Call with M. Schlan re: omnibus assumption notice and related issues (.2); E-mail correspondence (x5) with M. Schlan re: same (.1); Review consideration of omnibus assumption notice and exhibits to same (.3) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 10/07/14 | Review e-mail from W. Romanowicz re: motion to reject certain executory contracts (.1); Prepare notice of motion re: same (.2); E-mail to W. Romanowicz re: same (.1); Finalize and file re: same (.2); Finalize and file re: declaration of R. Frenzel in support (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| 10/07/14 | Conference with W. Romanowicz re: assumption motion (.2); Review rejection motion and declaration in support thereof (.4); Email correspondence (x171) with T. Lii, W. Romanowicz & A. Slavutin re: same (.2) | | | |
| Associate | Tyler D. Semmelman | 0.80 hrs. | 415.00 | $332.00 |
| 10/07/14 | Reviewed, assembled, finalized and coordinated filing of omnibus rejection motion and declaration in support thereof | | | |
| Associate | William A. Romanowicz | 0.90 hrs. | 340.00 | $306.00 |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 15
Dallas TX  75201
                                                          Client #  740489

                                                          Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 10/08/14 | Review e-mail from W. Romanowicz re: deadline for 365(d)(4) (.1); E-mail to W. Romanowicz re: same (.1); Telephone call from J. Madron re: filing of affidavit of service of assumption notices (.1); Filing of affidavit of service of assumption notices (.2); Finalize and file affidavit of service of same (.1); E-mail to Epiq and M. Schlan re: confirmation of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 10/08/14 | E-mail correspondence (x8) with M. Schlan re: assumption notice issue (.2); E-mail correspondence (x8) with T. Semmelman re: same (.1); E-mail correspondence (x5) with B. Tuttle re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 10/08/14 | E-mail correspondence (x3) with B. Stewart re: Pinnacle contract assumption (.1); E-mail correspondence (x16) with M. Schlan and Epiq re: affidavit of service for assumption notice (.2); E-mails (x2) to M. Schlan re: filing of affidavit of service (.2); E-mails (x10) with M. Schlan re: filing of affidavit of service of assumption notice (.2); Assisted with filing and service of same (1.4) | | | |
| Associate | Tyler D. Semmelman | 2.10 hrs. | 415.00 | $871.50 |
| 10/09/14 | E-mail correspondence (x3) with W. Romanowicz re: contract rejection issue (.1); E-mail correspondence with S. Serajeddini re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 10/16/14 | Researching 365(d)(4) issues | | | |
| Associate | Shawna C. Bray | 2.50 hrs. | 250.00 | $625.00 |
| 10/22/14 | E-mail correspondence (x6) with M. Schlan re: order and revised schedule in connection with omnibus assumption notice (.2); E-mail correspondence (x9) with T. Lii and T. Semmelman re: stipulation and order further extending 365(d)(4) period (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 10/22/14 | Calls with noticed parties regarding notices | | | |
| Associate | Shawna C. Bray | 1.90 hrs. | 250.00 | $475.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 16
Client # 740489
Matter # 180326

---

| 10/22/14 | Email correspondence (x10) with J. Madron & T. Lii re: certification of counsel regarding 365(d)(4) extension stipulation (Energy Plaza) (.1); Draft certification of counsel and proposed order approving 365(d)(4) extension stipulation (Energy Plaza) (1.2) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 1.30 hrs. | 415.00 | $539.50 |

| 10/23/14 | E-mail correspondence (x5) with M. Schlan concerning order and revised schedule in connection with omnibus contract and lease assumption (.1); Draft certification of counsel concerning order and revised schedule in connection with omnibus contract and lease assumption (.8); E-mail correspondence (x10) with M. Schlan re: second omnibus notice of proposed contract and lease assumptions (.2); Review and revise second omnibus notice of proposed contract and lease assumptions (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 490.00 | $686.00 |

| 10/23/14 | Correspondence with recipients of lease assumption/rejection notices | | | |
|---|---|---|---|---|
| Associate | Shawna C. Bray | 0.60 hrs. | 250.00 | $150.00 |

| 10/23/14 | Review emails (x40) from M. Schlan re: filing of lease notice | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.40 hrs. | 415.00 | $166.00 |

| 10/24/14 | E-mail correspondence (x4) with A. Yenamandra re: omnibus nunc pro tunc rejection motion (.1); Draft certification of no objection in connection with omnibus nunc pro tunc rejection motion (.2); Examine docket in connection with same and finalize same for filing (.1); Revising certification of counsel concerning omnibus order authorizing contract and lease assumptions (.2); E-mail correspondence (x15) with M. Schlan re: same (.3); E-mail correspondence (x9) with W. Romanowicz re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |

| 10/24/14 | Assist with preparation for filing assumption certification of counsel (2.7); Organize exhibits re: same (.3); Finalize and file certification of counsel (.2); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 3.30 hrs. | 235.00 | $775.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236

Page 17

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/24/14 | Review/revise/assemble certification of counsel re: contract and lease assumption (1.2); Email correspondence (x72) with W. Romanowicz, M. Schlan & R. Speaker re: same (.5); Email correspondence (x48) with M. Schlan re: leases and resolution of same (.5); Attention to lease correspondence with M. Schlan (.5); Review comments to revised omnibus assumption certification of counsel (.3) | | | |
| Associate | Tyler D. Semmelman | 3.00 hrs. | 415.00 | $1,245.00 |
| 10/24/14 | Emails with co-counsel re: comments to contract rejection certification of counsel (.2); Revised same (.3); Multiple emails with M. Schlan re: certificate of counsel re: omnibus assumption schedule (.3); Coordinated filing of same (.2) | | | |
| Associate | William A. Romanowicz | 1.00 hrs. | 340.00 | $340.00 |
| 10/27/14 | Finalize and file certification of counsel re: order extending deadline to assume or reject lease (.2); Coordinate delivery of same to Judge Sontchi re: same (.1); Retrieve re: order authorizing Debtors to reject executory contracts (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 10/27/14 | Review revised certification of counsel and order approving stipulation to extend deadline to assume or reject Energy Plaza lease (.5); Email correspondence (x24) with T. Lii, J. Madron & W. Romanowicz re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.60 hrs. | 415.00 | $249.00 |
| 10/27/14 | Reviewed and filed stipulation and order granting extension of debtors time to reject certain lease agreement | | | |
| Associate | William A. Romanowicz | 0.40 hrs. | 340.00 | $136.00 |
| 10/28/14 | Finalize and file affidavit of service re: motion reject certain executory contracts (.1); Retrieve re: order extend deadline 365(d)(4) (.1); E-mail to Epiq re: service of certification of counsel and order of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.

Texas Competitive Electric Holdings Co.

1601 Bryan Street

Dallas TX 75201

February 5, 2015

Invoice 474236

Page 18

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 10/28/14 | Review stipulations (x5) for extension of 365(d)(4) deadline (2.0); Email correspondence (numerous) with T. Lii, J. Madron, W. Romanowicz re: same (.4) | | | |
| Associate | Tyler D. Semmelman | 2.40 hrs. | 415.00 | $996.00 |
| 10/29/14 | Finalize and file certification of counsel re: order approve 365(d) Sandow stipulation (.2); E-mail to T. Semmelman re: pdf of same (.1); Coordinate delivery of same to Judge Sontchi (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 10/30/14 | E-mail correspondence (x10) with M. Schlan re: contract and lease assumption issues (.1); Review and revise third omnibus contract and lease assumption notice and review of exhibits thereto (.3); E-mail correspondence with M. Schlan re: contract and lease rejection issues (.1); Review and revise first omnibus contract and lease rejection notice and review of exhibits thereto (.2) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 10/30/14 | E-mail correspondence with T. Lii re: stipulation extending 365(d)(4) period with respect to Energy Plaza lease (.1); Review and revise certification of counsel and order concerning stipulation extending 365(d)(4) period for Energy Plaza lease (.2); Review and consideration of stipulation extending 365(d)(4) period for Energy Plaza lease (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 10/30/14 | E-mail correspondence with J. Madron re: assembly and fling of third omnibus assumption notice (.1); Assemble and file same (.3); Coordinate service of same (.1); E-mail correspondence with J. Madron re: assembly and filing of first omnibus rejection notice (.1); Assemble and file same (.3); Coordinate service of same (.1) | | | |
| Paralegal | Lindsey A. Edinger | 1.00 hrs. | 235.00 | $235.00 |
| 10/31/14 | Coordinate service of two orders extending 364(d)(4) deadline | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 10/31/14 | Call with W. Romanowicz re: issue in connection with second omnibus contract and lease assumption notice | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 19

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 10/31/14 | Review emails from S. Garabato and M. Schlan re: filing and service of supplemental affidavit of service regarding custom assumption notices (.1); Phone call with W. Romanowicz re: same (.1); File and email same to S. Garabato (.1); Review emails from S. Garabato re: filing of affidavit of service regarding first omnibus contract and lease rejection notice (.1); File and email same to S. Garabato (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.50 hrs. | 235.00 | $117.50 |

Total Fees for Professional Services     $11,078.50

TOTAL DUE FOR THIS INVOICE          **$11,078.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 20
Client #  740489
Matter # 180326

---

For services through October 31, 2014
relating to  Executory Contracts/Unexpired Leases - TCEH

| | | | | |
|---|---|---|---|---|
| 10/07/14 | Review e-mail from W. Romanowicz re: motion to reject lease US Gypsum (.1); Prepare notice of motion re: same (.2); E-mail to W. Romanowicz re: same (.1); Finalize and file re: same (.2); Finalize and file re: declaration of R. Frenzel in support (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| 10/07/14 | Review U.S. Gypsum rejection motion and declaration in support thereof | | | |
| Associate | Tyler D. Semmelman | 0.40 hrs. | 415.00 | $166.00 |
| 10/07/14 | Reviewed, assembled, finalized and coordinated filing of Gypsum rejection motion and declaration in support thereof | | | |
| Associate | William A. Romanowicz | 0.60 hrs. | 340.00 | $204.00 |
| 10/15/14 | E-mail correspondence with T. Lii re: extension of 365(d)(4) period for specific leases | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/16/14 | E-mail correspondence (x4) with T. Lii re: 365(d)(4) extension stipulations relative to certain leases (.1); Factual investigation and review of precedent materials in connection with same (.4) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 10/18/14 | E-mail correspondence (x4) with T. Lii re: Tarrant Regional Water District objection to contract assumption (.1); E-mail correspondence (x5) with M. Schlan re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 10/20/14 | Filed notice of hearing re: Tarrant assumption to lease (.5); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 21
Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 10/20/14 | Draft notice of hearing in connection with Tarrant Regional Water District objection to proposed assumption of water lease (.4); E-mail correspondence (x6) with T. Lii re: same (.2); Review and consideration of Tarrant Regional Water District objection to proposed assumption of water lease (.3) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| 10/21/14 | E-mail correspondence (x7) with S. Kaufman concerning Tarrant Regional Water District objection to proposed assumption of water lease (.2); E-mail correspondence (x4) with B. Murray re: motion to approve rejection of U.S. Gypsum unexpired lease (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 10/22/14 | Draft certification of no objection concerning motion to approve rejection of ground lease with United States Gypsum Company (.2); E-mail correspondence (x3) with B. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 10/23/14 | Review email from B. Witters with Objections to lease extensions - D. Fleet and J. Komandosky | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 10/23/14 | E-mail correspondence (x7) with B. Murray concerning motion to approve assumption of lease with Alcoa Inc. (.2); Review, revise and consideration of motion to approve assumption of lease with Alcoa Inc. (.9); Review, revise and consideration of Frenzel declaration in support of same (.4); E-mail correspondence (x3) with B. Murray re: motion to approve rejection of ground lease with United States Gypsum Company (.1); Call with T. Lii re: reply to Tarrant Regional Water District objection to proposed assumption of water lease (.1) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 490.00 | $833.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 22

Client #  740489

Matter #  180326

---

| 10/23/14 | Assist with preparation for filing of Alcoa assumption motion, Frenzel declaration and assumption schedule (3.0); Email correspondence with J. Madron re: filing of motion to approve assumption of certain leases with Alcoa (.1); File, circulate and coordinate service of same (.3); Email correspondence with J. Madron re: Frenzel declaration in support of same (.1); File, circulate and coordinate service of same (.2); Email correspondence with J. Madron re: filing of assumption schedule (.1); File, circulate and coordinate service of same (.3) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 4.10 hrs. | 235.00 | $963.50 |
| 10/24/14 | Finalize and file re: reply to objection to notice of assumption (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: declaration of R. Frenzel in support of reply (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: US Gypsum rejection of lease (.2); Finalize and file certification of no objection re: motion reject executory contracts (.2) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 10/24/14 | Review, revise and consideration of reply to Tarrant Regional Water District objection to proposed assumption of water lease (.5); Review, revise and consideration of Frenzel declaration in support of same (.3); E-mail correspondence (x6) with T. Lii re: same and reply with respect to same (.1); E-mail correspondence with S. Serajeddini re: same (.1); Revising certification of no objection concerning motion to approve rejection of lease with U.S. Gypsum (.1); Examine docket in connection with same and finalize same for filing (.1); E-mail correspondence (x5) with B. Murray re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 490.00 | $637.00 |
| 10/27/14 | Retrieve re: order approving rejection of unexpired lease U.S. Gypsum (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 10/27/14 | Review Frenzel declaration in support of assumption of TRDW water contract | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

Energy Future Competitive Holdings Co.     February 5, 2015
Texas Competitive Electric Holdings Co.    Invoice 474236
1601 Bryan Street           Page 23
Dallas TX  75201

                  Client #  740489

                  Matter #  180326

---

10/28/14  E-mail correspondence (x4) with T. Lii re: 365(d)(4) extension stipulations
     with respect to certain unexpired leases of real property
Counsel   Jason M. Madron     0.10 hrs.   490.00      $49.00

10/29/14  Review and comment on draft stipulation to extend 365(d)(4) period with
     respect to ground lease with Sandow Power Company LLC (.2); E-mail
     correspondence (x13) with A. Slavutin re: same and issues in connection
     with same (.3); E-mail correspondence (x8) with T. Semmelman re: 365(d)
     (4) extension stipulations and related issues (.1)
Counsel   Jason M. Madron     0.60 hrs.   490.00      $294.00

10/29/14  Draft/revise certification of counsel and order approving Titus County 365
     (d)(4) extension stipulation (1.0); Draft/revise certification of counsel and
     order approving Sierra Plaza 365(d)(4) extension stipulation (.5);
     Draft/revise certification of counsel and order approving Corporate Services
     Properties 365(d)(4) extension stipulation (.5); Draft/revise certification of
     counsel and order approving Sandow Luminant 365(d)(4) extension
     stipulation (.6); Email correspondence (x28) with A. Slavutin, S.
     Serajeddini & J. Madron re: same (.3); Revise/assemble Sandow Luminant
     365(d)(4) extension stipulation and certification of counsel and order
     approving same (.8); Email correspondence (x6) with A. Slavutin & T. Lii
     re: same (.2); Review A. Slavutin additional comments to certification of
     counsel and order approving Sandow Luminant 365(d)(4) extension
     stipulation (.3); Further revise/assemble Sandow Luminant 365(d)(4)
     extension stipulation and certification of counsel and order approving same
     per A. Slavutin instructions (1.0); Review A. Slavutin additional comments
     to certification of counsel and order approving Sandow Luminant 365(d)(4)
     extension stipulation (.3); Further revise/assemble Sandow Luminant 365(d)
     (4) extension stipulation and certification of counsel and order approving
     same per A. Slavutin instructions (1.0)
Associate  Tyler D. Semmelman   6.50 hrs.   415.00      $2,697.50

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201  

February 5, 2015  
Invoice 474236  
Page 24  
Client # 740489  
Matter # 180326  

---

| 10/30/14 | Finalize and file affidavit of service re: notices of assumption of unexpired leases (.1); Finalize and file affidavit of service re: notice of hearing Tarrant objection to unexpired lease (.1); Finalize and file certificaiton of counsel re: order stipulation extend deadline 365(d)(4) - Lexington Acquiport (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi (.1); Finalize and file re: order stipulation extend deadline 365(d)(4) - EFH Properties (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi (.1); Finalize and file re: order stipulation extend deadline 365(d)(4) - Titus County (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |

| 10/30/14 | Retrieve re: order Sandow Power extend time 365(d)(4) stipulation (.1); E-mail to Epiq re: service of certification of counsel and order of same (.1); Finalize and file re: motion reject Tarrant water (.2); Finalize and file re: declaration of M. Carter of same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |

| 10/30/14 | Review email from J. Madron re: Titus County 365(d)(4) stipulation | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

| 10/30/14 | E-mail correspondence with T. Lii re: stipulation extending 365(d)(4) period for Lexington Acquiport Colinas L.P. lease (.1); Review and revise certification of counsel and order concerning stipulation extending 365(d)(4) period for Lexington Acquiport Colinas L.P. lease (.2); Review and consideration of stipulation extending 365(d)(4) period for Lexington Acquiport Colinas L.P. lease (.2); E-mail correspondence (x7) with T. Lii re: stipulation extending 365(d)(4) period for Titus County Fresh Water Supply District lease (.1); Review and revise certification of counsel and order concerning stipulation extending 365(d)(4) period for Titus County Fresh Water Supply District lease (.2); Review and consideration of stipulation extending 365(d)(4) period for Titus County Fresh Water Supply District lease (.2); Review and revise motion to approve rejection of 1976 water lease with Tarrant Regional Water District (.5); E-mail correspondence with T. Lii re: same (.1); Draft notice of motion and hearing in connection with same (.1); Review and revise Carter declaration in connection with same (.3); E-mail correspondence (x21) with S. Serajeddini and A. Slavutin re: motion to assume Brazos Wind, LP contract (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.30 hrs. | 490.00 | $1,127.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 25

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 10/30/14 | E-mail correspondence with W. Romanowicz re: filing of Brazos Wind assumption motion (.1); File, circulate and coordinate service of same (.3); E-mail correspondence with W. Romanowicz re: filing of Frenzel declaration in support of Brazos Wind assumption motion (.1); File, circulate and coordinate service of same (.3) | | | |
| Paralegal | Lindsey A. Edinger | 0.80 hrs. | 235.00 | $188.00 |
| 10/30/14 | Review revised Sierra Plaza/TXU certification of counsel, order and stipulation (.4); Email correspondence (x4) with T. Lii & J. Madron re: same (.1); Review revised EFH Corporate Services/Properties certification of counsel, order and stipulation (.4); Email correspondence (x4) with T. Lii & J. Madron re: same (.1); Review revised Titus County certification of counsel, order and stipulation (.4); Email correspondence (x8) with T. Lii & J. Madron re: same (.1); Review TRWD Forest Grove rejection motion (.7); Email correspondence (x4) with T. Lii re: same (.1); Review/revise Brazos assumption motion and declaration in support thereof (1.8); Email correspondence (numerous) with A. Slavutin, S. Serajeddini & W. Romanowicz re: same (1.0) | | | |
| Associate | Tyler D. Semmelman | 5.10 hrs. | 415.00 | $2,116.50 |
| 10/30/14 | Assisted co-counsel with filing, review, revision of Brazos Wind assumption motion (1.3); Reviewed, revised and assembled same (.7); Reviewed, revised, assembled declaration in support of same (.2); Coordinated filing and service of same (.1) | | | |
| Associate | William A. Romanowicz | 2.30 hrs. | 340.00 | $782.00 |

Total Fees for Professional Services          $12,626.00

TOTAL DUE FOR THIS INVOICE          **$12,626.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 26
Client #  740489
Matter #  180326

For services through October 31, 2014
relating to  Automatic Stay/Adequate Protection - TCEH

| 10/24/14 | Review and consideration of Caraballo stay of motion | | | |
|----------|------------------------------------------------------|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |

|  | Total Fees for Professional Services | $217.50 |
|---|---|---|

| TOTAL DUE FOR THIS INVOICE | **$217.50** |
|---|---|

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 27
Client #  740489
Matter # 180326

---

For services through October 31, 2014

relating to  Plan of Reorganization/Disclosure Statement - ALL

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/06/14 | Review email from J. Madron re: valuation motions and orders from Smurfit cases for EFH (.1); Search docket re: same (.4); Retrieve and e-mail to J. Madron re: same (.5); Telephone call from J. Madron re: plan confirmation scheduling order for the AWI case for EFH (.1); Search docket and retrieve re: same (.2); E-mail to J. Madron re: pdf of same (.1); Search Smurfit case and retrieve re: scheduling order plan confirmation (.2); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.70 hrs. | 235.00 | $399.50 |
| 10/06/14 | E-mail correspondence (x6) with B. Schartz re: scheduling orders in connection with plan confirmation process (.2); E-mail correspondence with S. Serajeddini re: same (.1); E-mail correspondence (x3) with D. DeFranceschi re: same (.1); Factual investigation and review of precedent materials in connection with same (.6) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| 10/07/14 | Conference call with C. Husnick, B. Schartz, S. Serajeddini, A. Yenamandra, E. Geier re: plan of reorganization timing and strategy (.6); E-mail correspondence (x7) with E. Geier re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |

Total Fees for Professional Services          $1,281.50

TOTAL DUE FOR THIS INVOICE                     **$1,281.50**

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 28
Dallas TX  75201
                                                          Client #  740489

                                                          Matter # 180326

---

For services through October 31, 2014

relating to Use, Sale of Assets - ALL

| Date | Description | | | |
|------|-------------|---|---|---|
| 09/19/14 | Review bid procedures re: OnCure | | | |
| Director | Daniel  J. DeFranceschi | 1.40 hrs. | 725.00 | $1,015.00 |
| 10/01/14 | Finalize and file discovery dispute letter re: bidding procedures (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery of same to Judge Sontchi (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 10/01/14 | Email with J. Madron re: contacting Court re: bidding procedures discovery dispute letter (.1); Review email from M. Petrino re: bidding procedures discovery dispute letter to Court (.1); Review email from B. O'Connor re: discovery over bidding procedures (.1); Review and respond to email from B. O'Connor re: discovery dispute regarding bid procedures (.1); Email to J. Madron re: discovery dispute letter to Chambers re: bidding procedures (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |
| 10/01/14 | Review and comment on letter brief to Judge Sontchi re: creditor discovery excesses related to bidding procedures motion (.9); Review and respond to email from D. Dempsey re: confidential information disclosure dispute with UST regarding insider compensation motion and objection (.3); Email with D. Dempsey re: confidential document production (.1) | | | |
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 725.00 | $942.50 |
| 10/01/14 | E-mail correspondence (x4) with A. Yenamandra re: motion to approve bidding procedures to select stalking horse in connection with sale of equity in reorganized EFH (.1); E-mail correspondence with S. Serajeddini re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.                     February 5, 2015
Texas Competitive Electric Holdings Co.                    Invoice 474236
1601 Bryan Street                                          Page 29
Dallas TX  75201
                                                           Client #  740489

                                                           Matter #  180326

---

| 10/01/14 | Review and consideration of six deposition notices directed to Debtors' representatives by EFIH second lien trustee in connection with motion to approve bidding procedures to select stalking horse in connection with sale of equity in reorganized EFH (.2); Review and provide substantive comments on draft letter brief concerning discovery dispute issues in connection with motion to approve bidding procedures to select stalking horse in connection with sale of equity in reorganized EFH (.9); E-mail correspondence (x22) with M. Petrino re: same (.4); Call with M. Petrino re: same (.1); E-mail correspondence (x17) with D. DeFranceschi re: same (.2); Reviewing and revising final discovery dispute letter from B. O'Connor to Judge Sontchi re: same (.4); E-mail correspondence (x9) with B. O'Connor re: issues in connection with same (.2); E-mail correspondence with M. McKane re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.50 hrs. | 490.00 | $1,225.00 |
| | | | | |
| 10/01/14 | E-mail correspondence with T. Lii re: motion to approve settlement procedures | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 10/02/14 | Review and respond to M. McKane email re: discovery dispute re: bid procedures motion (.1); Review and respond to email from D. Dempsey re: confidential information protection issues (.2); Email to D. Dempsey, M. McKane and E. Sassower re: strategy for addressing discovery dispute over bid procedures discovery (.1); Prepare for and attend telephonic hearing on various discovery disputes related to the bid procedures (1.8); Telephone call with J. Madron re: bid procedures discovery dispute rulings (.1); | | | |
| Director | Daniel  J. DeFranceschi | 2.30 hrs. | 725.00 | $1,667.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 30

Client #  740489

Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 10/02/14 | E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers concerning telephonic hearing scheduling issues in connection with discovery disputes in connection with motion to approve bidding procedures for stalking horse selection with respect to equity in reorganized EFH (.1); Call with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x8) with M. McKane re: same (.2); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); Review and consideration of Delaware Trust Company letter to Judge Sontchi re: same (.1); Draft and revise notice of telephonic discovery dispute hearing in connection with same (.5); E-mail correspondence (x6) with A. Yenamandra re: same (.2); E-mail correspondence (x9) with B. O'Connor re: same (.2); Review and consideration of Wilmington Savings Fund Society discovery dispute letter brief in connection with motion to approve bidding procedures for stalking horse selection with respect to equity in reorganized EFH (.2); Review and consideration of Creditors' Committee's discovery dispute letter brief in connection with motion to approve bidding procedures for stalking horse selection with respect to with equity in reorganized EFH (.2); Review and consideration of Ad Hoc Group of TCEH Unsecured Noteholders' discovery dispute letter brief in connection with motion to approve bidding procedures for stalking horse selection with respect to with equity in reorganized EFH (.2); E-mail correspondence (x4) with K. Sturek re: discovery responses and objections in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 2.20 hrs. | 490.00 | $1,078.00 |
| | | | | |
| 10/02/14 | E-mail correspondence (x4) with T. Lii re: motion to approve settlement procedures (.1); Call with T. Lii re: same (.2); Review and provide comments on draft motion to approve settlement procedures (.8) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |
| | | | | |
| 10/03/14 | Review letter from Pruitt re: discovery requests on bidding procedures motion (.1); Review correspondence from B. O'Connor to Judge Sontchi re: bidding procedures discovery disputes (.2); Review correspondence from C. Shore to Judge Sontchi re: Bidding Procedures discovery dispute (.2); Review debtors responses and objections to Ad Hoc Committee of EFIH Unsecured Noteholder request for production re: bid procedures (.2); Review debtors objections and responses to TCEH First Lien Creditors initial consolidated requests (.3); Review email from J. Madron re: Pannachio deposition (.1) | | | |
| Director | Daniel  J. DeFranceschi | 1.10 hrs. | 725.00 | $797.50 |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 31
Dallas TX 75201
                                                          Client #  740489

                                                          Matter # 180326

---

| 10/06/14 | Filing of certification of counsel re: stipulation concerning unclaimed property (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Coordinate to delivery of same Judge Sontchi (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 10/06/14 | Email with J. Madron re: bid procedures discovery issues raised by White and Case | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

| 10/06/14 | E-mail correspondence (x8) with C. Husnick concerning discovery dispute in connection with motion to approve bidding procedures with respect to stalking horse selection for equity in reorganized EFH (.2); E-mail correspondence (x3) with D. DeFranceschi re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

| 10/06/14 | Call with B. Schartz, A. Slavutin re: stipulation concerning escheated customer deposits | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 10/06/14 | Prepared and revised certification of counsel and order approving Debtor's payment of certain unclaimed property fees and expenses | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.60 hrs. | 340.00 | $204.00 |

| 10/07/14 | Review and consideration of entered order approving stipulation concerning unclaimed property (.2); E-mail correspondence (x3) with E. Geier re: same (.1); E-mail correspondence with T. Lii re: motion to approve procedures to settle miscellaneous claims and causes of action (.1); Review and revise motion to approve procedures to settle miscellaneous claims and causes of action (.6); Draft notice of motion and hearing re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |

| 10/08/14 | Retrieve re: stipulation and agreed order concerning unclaimed property (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 10/08/14 | Finalize and file affidavit of service re: certification of counsel re: order approving hedging and trading practices | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 32
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/13/14 | E-mail correspondence (x6) with S. Penn re: notice of Kurtz deposition in connection with motion to approve bidding procedures governing stalking horse selection for sale of equity in reorganized EFH (.1); E-mail correspondence with D. Dempsey re: same (.1); E-mail correspondence with K. Sturek re: same (.1); E-mail correspondence (x3) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 10/13/14 | Review objections (x5) to bidding procedures motion | | | |
| Associate | Tyler D. Semmelman | 1.00 hrs. | 415.00 | $415.00 |
| 10/14/14 | Review e-mail from D. DeFranceschi re: bidding procedures motion, objections and related documents (.1); Retrieve and e-mail pdfs of motion and objections to D. DeFranceschi (.3); Retrieve and e-mail pdfs of related documents to D. DeFranceschi (.3); Retrieve and e-mail pdf of objection to D. DeFranceschi (.2); Review e-mail from M. Collins re: bidding procedures motion and objections (.1); Retrieve and e-mail M. Collins re: pdfs of motion and objections of same (.2); Finalize and file re: omnibus reply to bidding procedures motion (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 10/14/14 | Review EFIH First Lien DIP Agent statement in support of bid procedures (.1); Review EFIH Second Lien Group and Indenture Trustee objection to Bid Procedures motion (.3); Review and analyze committee objection to Bid Procedures motion (.9) | | | |
| Director | Daniel J. DeFranceschi | 1.30 hrs. | 725.00 | $942.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 33

Client #  740489
Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 10/14/14 | E-mail correspondence with G. Taylor re: motion to approve bidding procedures for stalking horse selection in connection with reorganized EFH equity sale (.1); E-mail correspondence with B. O'Connor re: same (.1); E-mail correspondence (x6) with S. Winters re: reply to objections to motion to approve bidding procedures for stalking horse selection in connection with reorganized EFH equity sale (.1); Review, revise and consideration of reply to objections to motion to approve bidding procedures for stalking horse selection in connection with reorganized EFH equity sale (.9); Review and revise amended notice of Kurtz deposition in connection with motion to approve bidding procedures governing stalking horse selection for sale of equity in reorganized EFH (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 490.00 | $637.00 |
| 10/14/14 | E-mail correspondence (x6) with B. Murray re: de minimis asset sale notice | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/14/14 | Reviewed sale procedures motion and objections filed to same | | | |
| Director | Mark D. Collins | 2.30 hrs. | 800.00 | $1,840.00 |
| 10/14/14 | Review omnibus reply to bid procedures objections | | | |
| Associate | Tyler D. Semmelman | 0.60 hrs. | 415.00 | $249.00 |
| 10/14/14 | Reviewed omnibus reply to bid procedures objections | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |
| 10/15/14 | Finalize and file re: report of de minimis assets consummated in September 2014 (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of sale (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 10/15/14 | E-mail correspondence with M. Molitor re: Kurtz deposition in connection with motion to approve bidding procedures governing stalking horse selection for sale of equity in reorganized EFH (.1); E-mail correspondence with A. Levin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 34

Client #  740489

Matter #  180326

---

| 10/15/14 | E-mail correspondence (x4) with N. Hwangpo re: de minimis asset sale report for September 2014 (.1); Draft notice of filing of de minimis asset sale report for September 2014 (.1); Review de minimis asset sale report for September 2014 (.1); Review and revise notice of de minimis sale of Nolan County, Texas assets (.2); E-mail correspondence (x4) with B. Murray re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| | | | | |
| 10/16/14 | Review e-mail from D. DeFranceschi re: D. Kurtz unredacted declaration in connection with bidding procedures (.1); Search docket re: same (.2); E-mail to D. DeFranceschi re: pdf of D. Kurtz declaration and related unredacted objection (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 10/16/14 | Review objections to bid procedures motion | | | |
| Director | Daniel  J. DeFranceschi | 0.60 hrs. | 725.00 | $435.00 |
| | | | | |
| 10/16/14 | Attend D. Kurtz deposition re: bidding procedures | | | |
| Director | Daniel  J. DeFranceschi | 2.20 hrs. | 725.00 | $1,595.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 35

Client #  740489

Matter #  180326

10/16/14    E-mail correspondence (x6) with S. Penn re: Kurtz deposition in connection
with motion to approve bidding procedures governing stalking horse
selection for sale of equity in reorganized EFH (.1); E-mail correspondence
with M. Molitor re: same (.1); E-mail correspondence (x4) with K. Stickles
re: same (.1); Review and consideration of Debtors' responses and
objections to Ad Hoc Group of TCEH Unsecured Noteholders first set of
document requests in connection with motion to approve bidding
procedures governing stalking horse selection for sale of equity in
reorganized EFH (.3); Draft notice of service in connection with same (.1);
Review and consideration of Debtors' responses and objections to Delaware
Trust Company's first set of document requests in connection with motion
to approve bidding procedures governing stalking horse selection for sale of
equity in reorganized EFH (.4); Draft notice of service in connection with
same (.1); Review and consideration of Debtors' responses and objections
to Ad Hoc Committee of EFIH Unsecured Noteholders first set of document
requests in connection with motion to approve bidding procedures
governing stalking horse selection for sale of equity in reorganized EFH
(.2); Draft notice of service in connection with same (.1); Review and
consideration of Debtors' request for production of documents and
interrogatories to Delaware Trust Company in connection with motion to
approve bidding procedures governing stalking horse selection for sale of
equity in reorganized EFH (.2); Draft notice of service in connection with
same (.1); Review and consideration of Debtors' request for production of
documents and interrogatories to Ad Hoc Group of TCEH Unsecured
Noteholders in connection with motion to approve bidding procedures
governing stalking horse selection for sale of equity in reorganized EFH
(.2); Draft notice of service in connection with same (.1); Review and
consideration of Debtors' request for production of documents and
interrogatories to Wilmington Savings Fund Society, FSB in connection
with motion to approve bidding procedures governing stalking horse
selection for sale of equity in reorganized EFH (.1); Draft notice of service
in connection with same (.1); Review and consideration of Debtors' request
for production of documents and interrogatories to Ad Hoc Committee of
EFIH Unsecured Noteholders in connection with motion to approve bidding
procedures governing stalking horse selection for sale of equity in
reorganized EFH (.1); Draft notice of service in connection with same (.1);
Review and consideration of Debtors' request for production of documents
and interrogatories to EFIH Second Lien Notes Indenture Trustee and EFIH
Second Lien Group in connection with motion to approve bidding
procedures governing stalking horse selection for sale of equity in
reorganized EFH (.2); Draft notice of service in connection with same (.1);

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                          Page 36
Dallas TX  75201
                                                           Client #  740489

                                                           Matter # 180326

---

|  |  |  |  |  |
|---|---|---|---|---|
| | Review and consideration of Debtors' request for production of documents and interrogatories to Law Debenture Trust Company of New York in connection with motion to approve bidding procedures governing stalking horse selection for sale of equity in reorganized EFH (.2); Draft notice of service in connection with same (.1); Review and consideration of Debtors' request for production of documents and interrogatories to Creditors' Committee in connection with motion to approve bidding procedures governing stalking horse selection for sale of equity in reorganized EFH (.1); Draft notice of service in connection with same (.1); E-mail correspondence with K. Sturek re: discovery requests in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 3.40 hrs. | 490.00 | $1,666.00 |
| 10/16/14 | E-mail correspondence (x5) with N. Hwangpo re: cash management and bank account closure issue (.1); E-mail correspondence (x4) with R. Schepacarter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 10/20/14 | Finalize and file re: notice of filing revised proposed bidding procedures order (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/20/14 | E-mail correspondence (x4) with D. Fournier re: revised bidding procedures in connection with stalking horse selection for sale of equity in reorganized EFH (.1); Review and consideration of revised bidding procedures in connection with stalking horse selection for sale of equity in reorganized EFH and proposed order re: same (.4) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 10/20/14 | Email correspondence with A. Yenamandra re: Oncor NDA (.1); Meeting with W. Romanowicz re: same (.1); Prepare same and coordinate delivery to A. Wright (.2) | | | |
| Paralegal | Lindsey A. Edinger | 0.40 hrs. | 235.00 | $94.00 |
| 10/20/14 | Reviewed and revised "notice of filing of revised bid procedures order" (.1); Edited same (.3); Emails and calls with S. Winters re: same (.3); Coordinated filing of same (.1) | | | |
| Associate | William A. Romanowicz | 0.80 hrs. | 340.00 | $272.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 37
Client #  740489
Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 10/22/14 | E-mail correspondence (x4) with C. Lewis concerning trial exhibits in connection with motion to approve stalking horse selection procedures in connection with sale of equity in reorganized EFH | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/23/14 | Review emails from J. Madron and D. Dempsey regarding Oncore request for certain public documents from bid procedures hearing | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 10/23/14 | E-mail correspondence with D. Dempsey re: trial exhibits in connection with motion to approve stalking horse selection procedures in connection with sale of equity in reorganized EFH (.1); E-mail correspondence (x6) with K. Sturek re: same (.1); E-mail correspondence with B. O'Connor re: same (.1); E-mail correspondence (x6) with C. Lewis re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 10/24/14 | Review Committee notice to lift temporary seal of objection to bid procedures motion (.3); Review email from B. O'Connor regarding debtor response to Committee motion re: temporary seal (.1); Review notice of withdrawal of Committee notice to lift temporary seal re: bid procedures (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |
| 10/24/14 | Calls (x3) with R. Werkheiser in Judge Sontchi's Chambers concerning Cremens designations and counter-designations (.4); Call with W. Romanowicz re: same (.1); E-mail correspondence (x4) with B. O'Connor re: same (.1); E-mail correspondence (x7) with W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 10/24/14 | Attention to filing of motion to seal in connection with approval of bid procedures | | | |
| Associate | Tyler D. Semmelman | 2.30 hrs. | 415.00 | $954.50 |
| 10/27/14 | Review e-mail from W. Romanowicz re: bidding procedures order (.1); Prepare order of same for 10/27/14 hearing (.2) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 38
Dallas TX  75201
                                                          Client #  740489

                                                          Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/28/14 | Finalize and file affidavit of service re: notice of service of debtors response and objection bidding procedures | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 10/28/14 | Finalize and file affidavit of service re: certification of counsel re: stipulation and agreed order re: unclaimed property (.1); Finalize and file affidavit of service re: stipulation and order re: unclaimed property (.1); Finalize and file affidavit of service re: notice of sale (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/29/14 | E-mail correspondence (x6) with B. Schartz and S. Winters concerning motion to approve bidding procedures to select stalking horse for sale of reorganized EFH equity | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/30/14 | Finalize and file affidavit of service re: notice of filing revised order bidding procedures | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 10/30/14 | E-mail correspondence (x14) with A. Yenamandra re: potential further motion to continue hedging and trading practices (.3); Discussion with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 10/30/14 | Email correspondence with T. Semmelman re: filing of motion to authorize withdrawal from Comanche Peak  agreements (.1); File, circulate and coordinate service of same (.3); Email correspondence with T. Semmelman re: filing of motion seal regarding motion to authorize withdrawal from Comanche Peak  agreements (.1); File, circulate and coordinate service of same (.3) | | | |
| Paralegal | Lindsey A. Edinger | 0.80 hrs. | 235.00 | $188.00 |
| 10/30/14 | Review/finalize/assemble motion to authorize withdrawal from Comanche Peak JV, exhibits and notice thereto, and declaration in support thereof (2.9); Review/finalize/assemble motion to seal redacted portions of motion to authorize withdrawal from Comanche Peak JV (.8) | | | |
| Associate | Tyler D. Semmelman | 3.70 hrs. | 415.00 | $1,535.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 39

Client #  740489

Matter # 180326

---

Total Fees for Professional Services          $23,208.50

TOTAL DUE FOR THIS INVOICE                   **$23,208.50**

Energy Future Competitive Holdings Co.                              February 5, 2015
Texas Competitive Electric Holdings Co.                            Invoice 474236
1601 Bryan Street                                                          Page 40
Dallas TX 75201
                                                                              Client #  740489

                                                                              Matter # 180326

For services through October 31, 2014
relating to Use, Sale of Assets - TCEH

| Date | | Description | | | |
|---|---|---|---|---|---|
| 10/31/14 | | Review e-mail from T. Semmelman re: Comanche Peak motion unredacted exhibits to R. Schepacarter (.1); Retrieve motion and prepare unredacted exhibits of same (.4); Coordinate delivery of same to R. Schepacarter (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | | $141.00 |
| 10/31/14 | | Review and consideration of motion to approve withdrawal of Mitsubishi Nuclear Energy Systems from the Comanche Peak Joint Venture (.5); Review and consideration of Frenzel declaration in support of same (.3); Review and consideration of motion to seal in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | | $539.00 |

Total Fees for Professional Services                $680.00

TOTAL DUE FOR THIS INVOICE                                **$680.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 41

Client # 740489
Matter # 180326

---

For services through October 31, 2014
relating to Claims Administration - ALL

| 10/02/14 | Review e-mail from W. Romanowicz re: notice of bar date (.1); E-mail to W. Romanowicz re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 10/07/14 | File, circulate and coordinate service of motion for order approving procedures for settling prepetition claims | | | |
| Paralegal | Lindsey A. Edinger | 0.30 hrs. | 235.00 | $70.50 |
| 10/07/14 | Review de minimis claims settlement procedures motion | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 10/08/14 | Finalize and file affidavit of service re: transfer of claims | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 10/14/14 | Review Claims Reconciliation Procedures memo | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 725.00 | $652.50 |
| 10/14/14 | Email correspondence (x4) with A. Yenamandra re: claims reconciliation (.1); Review draft claims reconciliation presentation (.9) | | | |
| Associate | Tyler D. Semmelman | 1.00 hrs. | 415.00 | $415.00 |
| 10/15/14 | E-mail correspondence (x6) with E. Geier re: proof of claim issue (.1); E-mail correspondence (x6) with A. Yenamandra, T. Semmelman re: claim objection issues (.1); E-mail correspondence (x5) with J. Ehrenhofer re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 10/15/14 | Review draft claims presentation deck (.4); Email correspondence (x12) with A. Yenamandra, J. Madron & J. Ehrenhofer re: same (.2) | | | |
| Associate | Tyler D. Semmelman | 0.60 hrs. | 415.00 | $249.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 42

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 10/16/14 | E-mail correspondence with M. Collins re: bar date issue (.1); E-mail correspondence with R. Lynch re: same (.1); E-mail correspondence (x3) with D. Streany re: same (.1); E-mail correspondence (x9) with M. Terranova re: motion to approve claim settlement procedures (.2); E-mail correspondence with J. Ehrenhofer re: same (.1); Review and consideration of precedent materials in connection with same (.5); E-mail correspondence (x4) with S. Kotarba re: limited waiver of local rules in connection with substantive claim objections (.1); Research in connection with same (.5) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 490.00 | $833.00 |
| 10/16/14 | Research regarding claims resolution procedure motions (.3); E-mails regarding same (.1); Research regarding claims resolution procedure motions (1.0); Discussion with J. Madron re: same (.1) | | | |
| Associate | Marisa A. Terranova | 1.50 hrs. | 440.00 | $660.00 |
| 10/16/14 | Communications with R. Lynch of JP Morgan re:  bar date | | | |
| Director | Mark D. Collins | 0.10 hrs. | 800.00 | $80.00 |
| 10/17/14 | E-mail correspondence with A. Brown re: bar date issue and asbestos claims (.1); E-mail correspondence with C. Husnick re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 10/21/14 | Coordinate delivery to Epiq re: proofs of claim | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 10/22/14 | Review and respond to email from counsel to URENCO re: proof of claim issues (.1); Email to A. Yenamandra re: URENCO proof of claim (.1); Email with M. Summers, counsel to URENCO re: confidential contract information on POCs (.1); Review and respond to email from M. Summers re: URENCO Proof of claim (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| 10/22/14 | E-mail correspondence with A. Brown re: alleged asbestos claims (.1); E-mail correspondence (x3) with C. Husnick re: same (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 43

Client # 740489

Matter # 180326

---

| 10/23/14 | E-mail correspondence (x8) with T. Lii re: concerning revised order approving de minimis claims settlements (.2); Draft certification of counsel concerning revised order approving de minimis claims settlements (.5); E-mail correspondence (x4) with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| | | | | |
| 10/24/14 | Finalize and file certification of counsel re: order settlement claim procedures (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 10/24/14 | Review email re: CapGeminin counsel proof of claim issue | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| | | | | |
| 10/24/14 | Revise certification of counsel concerning revised order approving de minimis claims settlements (.1); Review and consideration of revised order and redline in connection with same (.2); E-mail correspondence (x8) with A. Yenamandra re: same (.1); E-mail correspondence with T. Lii re: same (.1); E-mail correspondence (x6) with E. Geier re: asbestos claim issue (.1); E-mail correspondence (x3) with A. Brown re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| | | | | |
| 10/25/14 | E-mail correspondence (x4) with A. Slavutin re: stipulation extending bar date for Environmental Protection Agency and related issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 10/26/14 | E-mail correspondence (x3) with N. Hwangpo re: motion to approve waiver of certain local rule requirements in connection with claim objections | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 10/27/14 | Retrieve order approving settlement procedures concerning prepetition claims (.1); E-mail to Epiq re: service of same (.1); Finalize and file certification of counsel re: order extending bar date for EPA (.2); Coordinate delivery of same to Judge Sontchi (.1); Coordinate to Epiq re: proof of claims (.2) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

February 5, 2015  
Invoice 474236  
Page 44  
Client # 740489  
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/27/14 | E-mail correspondence (x14) with A. Slavutin re: stipulation extending bar date for Environmental Protection Agency (.2); E-mail correspondence (x11) with W. Romanowicz re: same (.1); Review and consideration of as filed stipulation and certification of counsel in connection with same (.2); E-mail correspondence (x14) with B. Schartz re: same (.1); Review and provide comments on draft motion to approve waiver of certain local rule requirements in connection with omnibus claim objections (.6); E-mail correspondence (x4) with A. Yenamandra re: same (.1); E-mail correspondence (x4) with N. Hwangpo re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 490.00 | $686.00 |
| 10/27/14 | Emails and phone calls with A. Slavutin re: EPA bar date extension stipulation and method of filing same (.6); Reviewed and commented to EPA stipulation and multiple emails with B. Schwartz and A. Slavutin re: same (.4); Drafted certification of counsel re: same (1.0); Emails with B. Schwartz, J. Madron and A. Slavutin re: same (.4); Reviewed and revised certification of counsel and stipulation (.4); Coordinated filing and service of same (.4); Emails with B. Schwartz and A. Slavutin re: same (.2) | | | |
| Associate | William A. Romanowicz | 3.40 hrs. | 340.00 | $1,156.00 |
| 10/28/14 | Finalize and file affidavit of service re: notice of deadline for filing proofs of claim (.1); Finalize and file supplemental affidavit of service re: notice of deadline for filing proofs of claim (.1); Coordinate to Epiq re: proof of claims (.1); Retrieve re: order extend bar date for EPA (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 10/28/14 | Review and consideration of Pallas Realty Advisors motion for leave to file late proof of claim | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 10/29/14 | E-mail correspondence with N. Hwangpo re: omnibus claim objection issue (.1); Factual investigation re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 10/30/14 | Finalize and file re: motion to waive Rule 3007-1(.2); Finalize and file re: declaration of S. Kotarba in support of same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 45

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/30/14 | Finalize and file supplemental affidavit of service re: notice of deadline of proofs of claim | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 10/30/14 | Review and submission of letter to Judge Sontchi re: asbestos bar date correction of hearing record | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 10/30/14 | Review and revise motion to approve limited waiver of Local Rule 3007-1 in connection with substantive omnibus claim objections (.4); Draft notice of motion and hearing in connection with same (.1); E-mail correspondence with N. Hwangpo re: same (.1); Review and revise Kotarba declaration in support of same (.3) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| 10/30/14 | Review and revise motion for waiver of Local Rule 3007-1 | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |

Total Fees for Professional Services          $8,018.50

TOTAL DUE FOR THIS INVOICE                     **$8,018.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236

Page 46

Client # 740489

Matter # 180326

---

For services through October 31, 2014
relating to Court Hearings - ALL

| 10/01/14 | Prepare 10/8/14 agenda | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 10/01/14 | E-mail correspondence with D. Dempsey re: 10/8/14 hearing preparations | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 10/02/14 | Finalize and file re: notice of telephonic-only hearing (.2); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re: pdf of same (.1); Review multiple e-mails re: setting up 10/2/14 telephonic appearances (.1); Telephone call to Courtcall re: telephonic appearances of B. Schartz, M. McKane, D. Dempsey, B. O'Connor, E. Sassower, S. Hessler, D. DeFranceschi, J. Madron and A. Yenamandra (.9); E-mail confirmations to distribution (x2) (.2); Finalize and file affidavit of service re: notice of telephonic only hearing (.1); E-mail to J. Madron re: pdf of same (.1); Prepare 10/8/14 agenda (.5); E-mail to RLF distribution re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.40 hrs. | 235.00 | $564.00 |

| 10/02/14 | Provided technical assistance during hearing preparation | | | |
|---|---|---|---|---|
| Litigation | Daniel D. White | 0.20 hrs. | 235.00 | $47.00 |

| 10/02/14 | E-mail correspondence (x12) with B. Witters re: preparations for 10/2/14 telephonic discovery dispute telephonic hearing in connection with motion to approve bidding procedures for stalking horse selection in connection with equity in reorganized EFH (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); Attend (telephonic Court appearance) 10/2/14 telephonic discovery dispute telephonic hearing (1.7) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.90 hrs. | 490.00 | $931.00 |

| 10/02/14 | Review notice of telephonic hearing (.1); Review draft 10/8/14 agenda (.4); Email correspondence (x28) with B. Witters, J. Madron & W. Romanowicz re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.60 hrs. | 415.00 | $249.00 |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 47
Dallas TX  75201
                                                          Client # 740489

                                                          Matter # 180326

---

| Date | Description | Title | Name | Hours | Rate | Amount |
|------|-------------|-------|------|-------|------|--------|
| 10/03/14 | Review e-mail from B. Friedman re: 10/2/14 hearing transcript (.1); E-mail to distribution re: same (.1); Review multiple e-mails from S. Bray re: video deposition preparation (.2); Coordinate with M. Collins re: copying of same (.3); Revise 10/8/14 agenda (.5); Continued revising 10/8/14 agenda (1.0); E-mail to T. Semmelman, J. Madron and W. Romanowicz re: same (.1); Retrieve 10/8/14 agenda pleadings (1.0); Prepare 10/8/14 hearing binders (1.3) | | | | | |
| | Paralegal | Barbara J. Witters | | 4.60 hrs. | 235.00 | $1,081.00 |
| 10/03/14 | Provided technical assistance during 10/8/14 hearing preparation | | | | | |
| | Litigation | Daniel D. White | | 0.50 hrs. | 235.00 | $117.50 |
| 10/03/14 | E-mail correspondence (x6) with W. Romanowicz re: 10/8/14 hearing preparations (.1); Calls (x2) with W. Romanowicz re: same (.1); Review and consideration of 10/2/14 hearing transcript (.4); E-mail correspondence with B. Witters re: same (.1) | | | | | |
| | Counsel | Jason M. Madron | | 0.70 hrs. | 490.00 | $343.00 |
| 10/03/14 | Attention to preparation for contested 10/8-10/9 insider compensation trial (1.5); Review draft 10/8 agenda (.7); Review 10/2 hearing transcript (.3) | | | | | |
| | Associate | Tyler D. Semmelman | | 2.50 hrs. | 415.00 | $1,037.50 |
| 10/03/14 | Reviewed and commented to 10/8/14 agenda (.4); Coordinated hearing preparation, attorney/administrative/staff support and document preparation for 10/8/14 hearing (.9) | | | | | |
| | Associate | William A. Romanowicz | | 1.30 hrs. | 340.00 | $442.00 |
| 10/05/14 | E-mail correspondence with A. Yenamandra re: January 2015 and February 2015 omnibus hearing dates (.1); E-mail correspondence with W. Romanowicz re: 10/8/14 hearing agenda (.1) | | | | | |
| | Counsel | Jason M. Madron | | 0.20 hrs. | 490.00 | $98.00 |
| 10/06/14 | Provided paralegal deposition support in connection with 10/8/14 hearing matter (1.0); Review 10/8/14 hearing binders x4 (1.0); Prepare unredacted pleadings and cover sheets (.8); Provided paralegal support for 10/8/14 hearing (2.0) | | | | | |
| | Paralegal | Barbara J. Witters | | 4.80 hrs. | 235.00 | $1,128.00 |