Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 48

Client # 740489
Matter # 180326

---

| 10/06/14 | Email with M. Collins re: hearing on 10/8/14 | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

| 10/06/14 | E-mail correspondence (x12) with W. Romanowicz re: 10/8/14 hearing agenda (.2); Review and comment on 10/8/14 hearing agenda (.3); E-mail correspondence W. Guerrieri re: 10/8/14 hearing preparations (.1); E-mail correspondence (x14) with R. Speaker re: same (.2); E-mail correspondence (x9) with W. Romanowicz re: 10/8/14 hearing agenda (.1); E-mail correspondence with M. Esser re: same (.1); E-mail correspondence (x7) with A. Yenamandra re: January 2015 and February 2015 hearing dates (.2); Confer with T. Semmelman, W. Romanowicz re: 10/8/14 hearing preparation (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 490.00 | $686.00 |

| 10/06/14 | Meeting with T. Semmelman re: hearing preparation for 10/7 omnibus hearing | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 0.60 hrs. | 250.00 | $150.00 |

| 10/06/14 | Revising agenda for hearing on 10/8/14 (.2); Call to Chambers re: extension of deadline (.1); Email to Chambers re: same (.1); Call to Chambers re: confirmation of over-flow Courtroom for hearing (.1); Finalize and file agenda for 10/8/14 (.2); Coordinate service of same (.1); Review and finalize 10/8/14 hearing binders (.2); Coordinate delivery of binders to Chambers (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 1.10 hrs. | 235.00 | $258.50 |

| 10/06/14 | Assisting with preparations for hearing | | | |
|---|---|---|---|---|
| Associate | Shawna C. Bray | 11.50 hrs. | 250.00 | $2,875.00 |

| 10/06/14 | Assist with 10/8 hearing preparation | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 10.70 hrs. | 415.00 | $4,440.50 |

| 10/06/14 | Coordinated hearing preparation and preparation for 10/6 deposition at offices of RL&F | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 1.10 hrs. | 340.00 | $374.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 49

Client # 740489

Matter # 180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 10/07/14 | Telephone call from J. Madron re: 10/8/14 telephonic appearance for D. DeFranceschi (.1); Telephone call to Courtcall re: same (.1); E-mail to D. DeFranceschi re: same (.1); Prepare amended 10/8/14 agenda (.8); E-mail to J. Madron re: same (.1); Assist with preparation of 10/8/14 hearing (1.0); Prepare additional agenda pleadings for Judge Sontchi (.6); Finalize and file re: 10/8/14 amended agenda (.2); E-mail to Epiq re: service of same (.1); Afterhours assist with 10/8/14 hearing preparation (.1); Revise M. Collins and J. Mardron 10/8/14 hearing binders (.1) | | | |
| Paralegal | Barbara J. Witters | 3.30 hrs. | 235.00 | $775.50 |
| 10/07/14 | Assist with coordination of technology assistance for 10/8/14 omnibus hearing | | | |
| Litigation | Erica M. Nantais | 0.60 hrs. | 235.00 | $141.00 |
| 10/07/14 | E-mail correspondence with S. Doré re: filings for 10/28/14 hearing (.1); E-mail correspondence with C. Husnick re: same (.1); E-mail correspondence with B. Schartz re: same (.1); Calls (x2) with D. Gadson in Judge Sontchi's Chambers re: logistics for 10/8/14 hearing (.2); Call with W. Romanowicz re: 10/8/14 hearing preparations (.1); Call with M. Collins re: same (.1); E-mail correspondence (x15) with D. Dempsey re: preparations for 10/8/14 hearing (.3); E-mail correspondence (x7) with K. Sturek re: same (.2); E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: January 2015 and February 2015 hearing dates (.1); E-mail correspondence (x5) with A. Yenamandra re: same (.1); E-mail correspondence with B. Witters re: amended agenda for 10/8/14 hearing (.1); Reviewing and revising 10/8/14 amended hearing agenda (.4) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 490.00 | $931.00 |
| 10/07/14 | Assisted with hearing preparation with W. Romanowicz (.5); Assist co-counsel in preparation of omnibus hearing (3.6) | | | |
| Associate | Joseph C. Barsalona, II | 4.10 hrs. | 250.00 | $1,025.00 |
| 10/07/14 | Email correspondence with W. Romanowicz re: 10/23/14 hearing preparation (.1); Hearing preparation for 10/23/14 hearing (3.5) | | | |
| Paralegal | Lindsey A. Edinger | 3.60 hrs. | 235.00 | $846.00 |
| 10/07/14 | Discussion with W. Romanowicz re: coverage for hearing on KEIP (.1); Discussion with T. Semmelman re: same (.1) | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 440.00 | $88.00 |

Energy Future Competitive Holdings Co.                          February 5, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474236
1601 Bryan Street                                               Page 50
Dallas TX 75201
                                                                Client # 740489
                                                                Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 10/07/14 | Reviewed hearing binders re:  motion for approval of insider bonus programs in preparation for omnibus hearing | | | |
| Director | Mark D. Collins | 2.60 hrs. | 800.00 | $2,080.00 |
| 10/07/14 | Assist co-counsel with preparation for hearing on 10/8/14 (.7); Retrieve and coordinate duplication of documents for hearing (.8) | | | |
| Paralegal | Rebecca V. Speaker | 1.50 hrs. | 235.00 | $352.50 |
| 10/07/14 | Assisting with preparations for hearing | | | |
| Associate | Shawna C. Bray | 11.50 hrs. | 250.00 | $2,875.00 |
| 10/07/14 | Assist with 10/8 hearing preparations | | | |
| Associate | Tyler D. Semmelman | 1.50 hrs. | 415.00 | $622.50 |
| 10/07/14 | Emails (numerous) with K. Sturek re: hearing preparation (1.9); Assist co-counsel in preparation for hearing on 10/8 including (i) review and comment to evidentiary exhibits, (ii) assembly of such exhibits, (iii) preparation of direct, cross and redirect materials, (iv) general hearing preparation and (iv) numerous conferences, emails and calls with D. Dempsey, M. Esser, M. McKane and K. Sturek (11.0) | | | |
| Associate | William A. Romanowicz | 12.90 hrs. | 340.00 | $4,386.00 |
| 10/08/14 | Finalize and file certification of counsel re: order scheduling omnibus hearing dates (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery of same to Judge Sontchi (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 10/08/14 | Finalize and file affidavit of service re: 9/4/14 agenda (.1); Finalize and file affidavit of service re: amended 9/4/14 agenda (.1); Finalize and file affidavit of service re: 9/10/14 agenda (.1); Finalize and file affidavit of service re: amended 9/10/14 agenda (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 10/08/14 | Provided technical assistance to visiting co-counsel during hearing | | | |
| Litigation | Daniel D. White | 1.80 hrs. | 235.00 | $423.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 51

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/08/14 | Coordinate technical assistance for hearing at U.S. Bankruptcy Court for the District of Delaware | | | |
| Litigation | Erica M. Nantais | 2.60 hrs. | 235.00 | $611.00 |
| 10/08/14 | Review written materials (motions, objections, reply papers, declarations and related documents) in preparation for attendance at 10/8/14 hearing (1.4); E-mail correspondence (x4) with M. Collins re: 10/8/14 hearing (.1); E-mail correspondence (x21) with T. Semmelman re: preparations for 10/8/14 and 10/9/14 hearings (.2); E-mail correspondence (x21) with M. Terranova re: same (.2); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: January 2015 and February 2015 hearing dates (.1); Draft certification of counsel concerning January 2015 and February 2015 hearing dates (.1); Attend (Court appearance) 10/8/14 hearing (7.7) | | | |
| Counsel | Jason M. Madron | 9.80 hrs. | 490.00 | $4,802.00 |
| 10/08/14 | Assist co-counsel at hearing on contested motion to pay executive compensation | | | |
| Associate | Joseph C. Barsalona, II | 3.20 hrs. | 250.00 | $800.00 |
| 10/08/14 | Provide assistance with preparation for hearing on incentive plan and motion to seal (3.9); Meeting with T. Semmelman re: possible hearing coverage for 10/9 (.1); Discussion with T. Semmelman regarding extension of hearing (.2); Review and respond to e-mails regarding same (.1); Further meeting with T. Semmelman regarding extension of hearing and coordinating support regarding same (.3); Review and respond to e-mail from W. Romanowicz re: extension of hearing (.1); Meeting with J. Madron re: status of hearing, coverage re: same (.3) | | | |
| Associate | Marisa A. Terranova | 5.00 hrs. | 440.00 | $2,200.00 |
| 10/08/14 | Assist with hearing preparation | | | |
| Paralegal | Rebecca V. Speaker | 3.00 hrs. | 235.00 | $705.00 |
| 10/08/14 | Assisting with preparations for hearing (4.0); Attention to preparations for continued hearing (1.6) | | | |
| Associate | Shawna C. Bray | 5.60 hrs. | 250.00 | $1,400.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 52

Client # 740489

Matter # 180326

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/08/14 | Assist with 10/8 hearing preparations (2.8); Assist with 10/8-10/9 trial (5.6); Assist with preparations for second day of 10/8-10/9 trial (7.7) | | | | |
| | | Tyler D. Semmelman (Associate) | 16.10 hrs. | 415.00 | $6,681.50 |
| 10/08/14 | Emails (numerous) with J. Madron, T. Semmelman and Kirkland & Ellis re: hearing preparation | | | | |
| | | William A. Romanowicz (Associate) | 0.60 hrs. | 340.00 | $204.00 |
| 10/09/14 | Retrieve re: order scheduling omnibus hearing dates (.1); E-mail to Epiq re: service of same (.1); Review docket re: 10/17/14 pleadings and depositions (1.0); Prepare 10/17/14 agenda (1.0) | | | | |
| | | Barbara J. Witters (Paralegal) | 2.20 hrs. | 235.00 | $517.00 |
| 10/09/14 | E-mail correspondence (x4) with Judge Sontchi's Chambers concerning logistics for 10/9/14 hearing (.1); E-mail correspondence (x3) with K. Sturek re: same (.1); E-mail correspondence (x23) with M. Terranova re: same (.3); E-mail correspondence (x8) with G. Taylor re: 10/9/14 hearing (.2) | | | | |
| | | Jason M. Madron (Counsel) | 0.70 hrs. | 490.00 | $343.00 |
| 10/09/14 | Coordinated preparation and delivery of copy of Evans deposition to Judge Sontchi in preparation for omnibus hearing (.5); Assist co-counsel with hearing preparation (.4) | | | | |
| | | Joseph C. Barsalona, II (Associate) | 0.90 hrs. | 250.00 | $225.00 |
| 10/09/14 | Provide assistance with preparation for hearing (2.0); Coordinate delivery of video deposition to chambers (.4); Coordinate providing notice of changed hearing time to parties-in-interest (.1); Contact UST re: same (.1); Attendance at hearing on incentive plan (2.6); Discussion with T. Semmelman re: hearing, hearing logistics (.2); Email bankruptcy group secretaries re: same (.1); Afternoon attendance at hearing on incentive plan (3.3); Provide assistance with clearing courtroom and preserving materials for continued hearing (.2); Discussion with D. DeFranceschi re: hearing (.1) | | | | |
| | | Marisa A. Terranova (Associate) | 9.10 hrs. | 440.00 | $4,004.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 53

Client # 740489
Matter # 180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 10/09/14 | Call from M. Terranova re: hearing time change (.1); Email to Epiq re: mass email notifying parties of hearing time change (.1); Email to M. Terranova re: 10/9/14 hearing assistance (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 10/09/14 | Assist with/attend 10/8-10/10 trial (3.8); Assist with 10/9 trial preparations, including attention to transmittal of deposition DVD (3.8); Attention to preparations and logistics for 10/15 and 10/17 hearings (1.0); Conference with M. Terranova re: same (.2); Assist with/attend 10/8-10/10 trial (.9); Attention to logistics and coverage for 10/10 continuance of trial (.7) | | | |
| Associate | Tyler D. Semmelman | 10.40 hrs. | 415.00 | $4,316.00 |
| 10/09/14 | Numerous emails with J. Madron, T. Semmelman and Kirkland & Ellis team re: hearing preparation | | | |
| Associate | William A. Romanowicz | 0.80 hrs. | 340.00 | $272.00 |
| 10/10/14 | Review and revise 10/17/14 agenda (1.0); Circulate to distribution re: 10/9/14 hearing transcript (.1) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 235.00 | $258.50 |
| 10/10/14 | Provided technical assistance to visiting co-counsel during hearing preparation | | | |
| Litigation | Daniel D. White | 1.90 hrs. | 235.00 | $446.50 |
| 10/10/14 | E-mail correspondence (x18) with M. Terranova re: results of 10/9/14 hearing and related issues (.3); E-mail correspondence (x6) with T. Semmelman re: same (.1); E-mail correspondence (x4) with B. Witters re: 10/17/14 hearing agenda (.1); E-mail correspondence with C. Husnick re: 10/17/14 hearing matters (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 10/10/14 | Assisted co-counsel with trial preparation | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 250.00 | $100.00 |
| 10/10/14 | Coordinate telephonic appearances for 7 parties for 10/10/14 teleconferences | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.                                   February 5, 2015
Texas Competitive Electric Holdings Co.                                  Invoice 474236
1601 Bryan Street                                                        Page 54
Dallas TX 75201

Client # 740489

Matter # 180326

---

| 10/10/14 | Attention to preparations for 10/15 and 10/17 trials (.7); E-mail correspondence (x6) with K. Sturek & D. White re: 10/15 hearing preparations (.2); E-mail correspondence (x27) with J. Madron re: 10/8-9 trial (.3); E-mail correspondence (x8) with J. Madron & D. Dempsey re: U.S. trustee objection to insider compensation motion (.2); Assist with logistics and preparations for 10/15 and 10/17 trials (1.5) | | | |
| Associate | Tyler D. Semmelman | 2.90 hrs. | 415.00 | $1,203.50 |
| 10/10/14 | Call with C. Husnick re: hearing/agenda deadlines and objection deadline extension (.7); Numerous calls with T. Semmelman, M. Terranova and J. Madron re: hearing preparation (.2) | | | |
| Associate | William A. Romanowicz | 0.90 hrs. | 340.00 | $306.00 |
| 10/12/14 | E-mail correspondence (x5) with D. Dempsey concerning 10/8/14 and 10/9/14 hearing transcripts (.1); E-mail correspondence (x6) with A. Yenamandra re: same (.2); E-mail correspondence (x12) with S. Bray re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 10/12/14 | Coordinated preparation of certain documents per request of United States trustee in preparation of omnibus hearing | | | |
| Associate | Shawna C. Bray | 1.70 hrs. | 250.00 | $425.00 |
| 10/12/14 | Email correspondence (numerous) with A. Yenamandra, D. Dempsey & J. Madron re: U.S. trustee's transcript request (.5); Attention to U.S. trustee's transcript request and preparation of transcript binders (4.0) | | | |
| Associate | Tyler D. Semmelman | 4.50 hrs. | 415.00 | $1,867.50 |
| 10/13/14 | Revise 10/17/14 agenda (2.5); E-mail to J. Madron. T. Semmleman & W. Romanowicz re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.60 hrs. | 235.00 | $611.00 |
| 10/13/14 | E-mail correspondence (x4) with W. Romanowicz and B. Witters re: 10/17/14 hearing agenda | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/13/14 | Assist W. Romanowicz with precedent research re: evidentiary issues | | | |
| Director | Russell Silberglied | 0.10 hrs. | 700.00 | $70.00 |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                    Invoice 474236
1601 Bryan Street                                          Page 55
Dallas TX 75201
                                                           Client # 740489

                                                           Matter # 180326

---

| 10/13/14 | Review/revise 10/17 hearing agenda (1.3); Assist with preparations and logistics for 10/15 trial and 10/17, 10/20-10/24 trials (2.0) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 3.30 hrs. | 415.00 | $1,369.50 |
| 10/13/14 | Call with B. O'Connor re: hearing preparation and witnesses | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |
| 10/14/14 | Coordinated preparation of 10/17/14 hearing binders (2.4); Prepare under seal pleadings for 10/17/14 hearing (1.0) | | | |
| Paralegal | Barbara J. Witters | 3.40 hrs. | 235.00 | $799.00 |
| 10/14/14 | Prepare for insider compensation hearing | | | |
| Director | Daniel J. DeFranceschi | 1.60 hrs. | 725.00 | $1,160.00 |
| 10/14/14 | Meeting with M. Terranova concerning results of 10/9/14 hearing and preparation for 10/15/14 and 10/17/14 hearings (.7); E-mail correspondence (x4) with D. DeFranceschi re: 10/15/14 hearing (.1); Call with A. Yenamandra re: 10/17/14 hearing (.2); E-mail correspondence (x8) with W. Romanowicz re: preparations for 10/15/14 and 10/17/14 hearings (.2); E-mail correspondence with S. Penn re: 10/17/14 hearing preparations (.1); E-mail correspondence (x4) with B. Witters re: 10/17/14 hearing agenda (.1); Confer with W. Romanowicz re: preparations for 10/15/14 hearing (.2) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 490.00 | $784.00 |
| 10/14/14 | Assist co-counsel with preparation for insider compensation hearing | | | |
| Associate | Joseph C. Barsalona, II | 1.20 hrs. | 250.00 | $300.00 |
| 10/14/14 | Email correspondence with W. Romanowicz re: assistance with hearing preparation (.1); Arrange for morning runner for 10/15/14 hearing (.2); Assistance with preparation for 10/15/14 hearing (1.1) | | | |
| Paralegal | Lindsey A. Edinger | 1.40 hrs. | 235.00 | $329.00 |
| 10/14/14 | Meeting with J. Madron re: hearing on incentive plan | | | |
| Associate | Marisa A. Terranova | 0.70 hrs. | 440.00 | $308.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 56

Client # 740489

Matter # 180326

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 10/14/14 | Email correspondence (numerous) with W. Romanowicz, C. Borris, J. Marcolini, D. DeFranceschi & J. Madron re: 10/15 & 10/17 trials and attention to preparation for 10/15 & 10/17-10/24 trials (1.2); Review emails from W. Romanowicz & L. Edinger re: 10/15 hearing (.1); Review revised draft 10/17 agenda (.3) | | | |
| Associate | Tyler D. Semmelman | 1.60 hrs. | 415.00 | $664.00 |
| 10/14/14 | Assisted co-counsel with preparation for bid procedures 10/15 hearing (.5); Reviewed and commented to 10/17 hearing agenda (.3); Conference with D. White re: hearing preparation (.4); Assisted co-counsel with 10/15 hearing preparation (2.7) | | | |
| Associate | William A. Romanowicz | 3.90 hrs. | 340.00 | $1,326.00 |
| 10/15/14 | Revise 10/17/14 hearing binders (x2) (.4); E-mail to J. Madron and W. Romanowicz re: same (.1); Review and revise 10/17/14 hearing binders (x4) (.8); Finalize and file re: 10/17/14 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery of same to Judge Sontchi (.2) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 235.00 | $423.00 |
| 10/15/14 | Provide technical assistance to visiting co-counsel during insider compensation trial | | | |
| MIS | Christopher Koran | 1.00 hrs. | 195.00 | $195.00 |
| 10/15/14 | Prepare for hearing re: insider compensation plans (.8); Attend hearing (2.5); Meeting with S. Dore, E. Sassower, M. McKane, D. Dempsey re: hearing preparation (.4); Attend hearing (2.8) | | | |
| Director | Daniel J. DeFranceschi | 6.50 hrs. | 725.00 | $4,712.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 57

Client #  740489

Matter #  180326

---

| 10/15/14 | Review written materials (motions, declarations, objections) in preparation for attendance at 10/15/14 hearing (1.3); Call with D. Gadson in Judge Sontchi's Chambers re: logistics for 10/15/14 and 10/17/14 hearings (.1); E-mail correspondence (x5) with S. Bray re: 10/15/14 hearing preparations (.1); E-mail correspondence (x6) with K. Stickles and P. Reilley re: 10/15/14 hearing (.1); E-mail correspondence (x10) with W. Romanowicz re: 10/17/14 hearing agenda (.2); Reviewing and revising 10/17/14 hearing agenda (.4); E-mail correspondence (x3) with C. Husnick re: same (.1); E-mail correspondence (x3) with B. Friedman re: transcript of 10/15/14 hearing (.1); Attend (Court appearance) 10/15/14 hearing (5.5); Discussion with M. Collins re: results of 10/15/14 hearing (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 8.00 hrs. | 490.00 | $3,920.00 |
| | | | | |
| 10/15/14 | Assist with hearing preparation for 10/15 omnibus hearing | | | |
| Associate | Joseph C. Barsalona, II | 2.50 hrs. | 250.00 | $625.00 |
| | | | | |
| 10/15/14 | Morning assistance with 10/15/14 hearing preparation | | | |
| Paralegal | Lindsey A. Edinger | 3.00 hrs. | 235.00 | $705.00 |
| | | | | |
| 10/15/14 | Provide assistance with preparation for continued incentive plan hearing (2.1); Coordinate logistics for continued hearing (.1); E-mails with J. Madron re: agenda for 10/17 hearing (.1) | | | |
| Associate | Marisa A. Terranova | 2.30 hrs. | 440.00 | $1,012.00 |
| | | | | |
| 10/15/14 | Email to S. Bray re: hearing assistance | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 10/15/14 | Assisting co-counsel with preparations for hearing including preparing documents for court (3.9); Assisting co-counsel during hearing (7.0); Assisting co-counsel with preparation for continued hearing including preparing and amending documents and filings as requested by co-counsel (4.9) | | | |
| Associate | Shawna C. Bray | 15.80 hrs. | 250.00 | $3,950.00 |
| | | | | |
| 10/15/14 | Assist co-counsel with 10/15 hearing preparations | | | |
| Associate | Tyler D. Semmelman | 3.00 hrs. | 415.00 | $1,245.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 58

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/15/14 | Assist with preparations for continued 10/15 trial (2.0); Numerous conferences with W. Romanowicz re: 10/15 hearing (.4); Assist with continued 10/15 trial (1.0) | | | |
| Associate | Tyler D. Semmelman | 3.40 hrs. | 415.00 | $1,411.00 |
| 10/15/14 | Assisted co-counsel with hearing preparation for 10/17 bid procedures hearing | | | |
| Associate | William A. Romanowicz | 2.50 hrs. | 340.00 | $850.00 |
| 10/16/14 | Review and revise attorneys hearing binders (x6) (1.0); Circulate 10/15/14 hearing transcript (.1); E-mail to and from D. DeFranceschi re: unredacted objection to Judge Sontchi's 10/17/14 hearing binder (.2); Meeting with D. DeFranceschi re: same (.3); Assist with 10/17/14 hearing preparation (1.1) | | | |
| Paralegal | Barbara J. Witters | 2.70 hrs. | 235.00 | $634.50 |
| 10/16/14 | Telephone call with R. Werkheiser regarding Judge Sontchi's hearing binder exhibits (.1); Email with B. Witter regarding Judge Sontchi's staff request regarding exhibits for hearing on 10/17 (.1); Meeting with B. Witters regarding exhibits for Judge Sontchi hearing binder (.1); Telephone call with J. Schlerf regarding exhibits to Judge Sontchi hearing binder (.1); Coordinate obtaining of exhibits for Judge Sontchi hearing binder for 10/17 hearing (.1); Meeting with J. Madron re: hearing exhibits for 10/17 hearing (.1); Meeting with B. O'Connor and J. Madron re: hearing schedule for Bid Procedure hearing (.3); Review email from S. Hessler and B. O'Connor regarding schedule of bid procedures hearing (.1) | | | |
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 725.00 | $725.00 |
| 10/16/14 | Provided technical assistance to visiting co-counsel during hearing preparation | | | |
| Litigation | Daniel D. White | 1.30 hrs. | 235.00 | $305.50 |
| 10/16/14 | Coordinate technology needs for 10/17 hearing at United States Bankruptcy Court for the District of Delaware | | | |
| Litigation | Erica M. Nantais | 0.90 hrs. | 235.00 | $211.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 59

Client #  740489

Matter #  180326

---

| Date | Description | | | |
|------|-------------|--|--|--|
| 10/16/14 | Calls (x3) with R. Werkheiser in Judge Sontchi's Chambers re: logistics for 10/17/14 hearing (.5); Calls (x3) with D. Gadson in Judge Sontchi's Chambers re: same (.3); Call with S. Hessler re: same (.1); Meeting with A. McGaan, B. O'Connor, D. DeFranceschi re: same (.3); E-mail correspondence (x16) with D. DeFranceschi re: 10/17/14 hearing preparations (.2); E-mail correspondence (x4) with B. O'Connor re: same (.1); Call with K. Stickles re: 10/17/14 hearing (.1); E-mail correspondence (x6) with B. Friedman re: 10/15/14 hearing transcript (.1); Review and consideration of 10/15/14 hearing transcript (.4); E-mail correspondence (x7) with B. Stephany re: trial exhibits for 10/17/14 hearing (.2); E-mail correspondence (x4) with B. O'Connor re: same (.1); E-mail correspondence (x8) with S. Hessler re: 10/17/14 hearing preparations (.2); E-mail correspondence (x15) with W. Romanowicz re: same (.2); E-mail correspondence (x6) with D. Dempsey re: same (.1); E-mail correspondence (x6) with L. Jones re: trial exhibits for 10/17/14 hearing (.1); E-mail correspondence (x4) with A. McGaan re: 10/17/14 hearing preparations (.1); E-mail correspondence (x4) with D. Fournier re: 10/17/14 hearing (.1) | | | |
| Counsel | Jason M. Madron | 3.20 hrs. | 490.00 | $1,568.00 |
| 10/16/14 | Assist co-counsel with preparation for bidding procedures hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 250.00 | $125.00 |
| 10/16/14 | Email correspondence with W. Romanowicz, R. Speaker and B. Witters re: weekend coverage for hearing preparation | | | |
| Paralegal | Lindsey A. Edinger | 0.10 hrs. | 235.00 | $23.50 |
| 10/16/14 | Discussion with T. Semmelman re: hearing assistance for bid procedures hearing | | | |
| Associate | Marisa A. Terranova | 0.10 hrs. | 440.00 | $44.00 |
| 10/16/14 | Assisting co-counsel with preparations for deposition including the preparation of pleadings and documents (3.9); Assisting co-counsel in attending deposition (3.5); Assisting co-counsel with hearing preparations (1.1) | | | |
| Associate | Shawna C. Bray | 8.50 hrs. | 250.00 | $2,125.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

February 5, 2015  
Invoice 474236  
Page 60

Client # 740489  
Matter # 180326

---

| 10/16/14 | Conference with W. Romanowicz re: 10/17 hearing (.1); Assist co-counsel with 10/17 hearing preparations (2.6); Conferences with W. Romanowicz and attention to logistics for continued bid procedures trial during week of 10/20 (1.5) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 4.20 hrs. | 415.00 | $1,743.00 |
| 10/16/14 | Assisted co-counsel with preparation for 10/17 hearing (2.9); Continued assistance with 10/17 hearing preparation for bid procedures motion, including assisting with document preparation, exhibit preparation, and motion to seal presentation (2.8) | | | |
| Associate | William A. Romanowicz | 5.70 hrs. | 340.00 | $1,938.00 |
| 10/17/14 | Prepare for hearing (.5); Attend hearing (5.8) | | | |
| Director | Daniel  J. DeFranceschi | 6.30 hrs. | 725.00 | $4,567.50 |
| 10/17/14 | Technical support during opening statement of hearing on bidding procedures motion at United States Bankruptcy Court for the District of Delaware (2.0); Coordinate technology assistance for closing arguments (.8) | | | |
| Litigation | Erica M. Nantais | 2.80 hrs. | 235.00 | $658.00 |
| 10/17/14 | E-mail correspondence (x4) with G. Taylor re: 10/17/14 hearing issues (.1); E-mail correspondence with J. O'Neill re: same (.1); E-mail correspondence (x3) with D. Fournier re: same (.1); E-mail correspondence (x18) with S. Bray re: 10/17/14 hearing preparations (.3); Review written materials (motion, objections, reply, declarations) in preparation for attendance at 10/17/14 hearing (1.1); Attend (Court appearance) 10/17/14 hearing (5.4) | | | |
| Counsel | Jason M. Madron | 7.10 hrs. | 490.00 | $3,479.00 |
| 10/17/14 | Assist co-counsel with preparation for hearing | | | |
| Associate | Joseph C. Barsalona, II | 1.00 hrs. | 250.00 | $250.00 |
| 10/17/14 | Morning support and assistance for 10/17/14 hearing | | | |
| Paralegal | Lindsey A. Edinger | 2.00 hrs. | 235.00 | $470.00 |
| 10/17/14 | Discussion with T. Semmelman and W. Romanowicz re: preparation for continued bid procedures hearing | | | |
| Associate | Marisa A. Terranova | 0.20 hrs. | 440.00 | $88.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 61
Client #  740489
Matter # 180326

---

| 10/17/14 | Meeting with J. Madron re:  results of 10/17/14 omnibus hearing on sale procedures | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |
| 10/17/14 | Assisting co-counsel with preparations for hearing including preparing documents for court (3.9); Assisting co-counsel during hearing (7.5); Attention to preparation for continued hearing including assisting with preparation of filings and other documents as requested by co-counsel (4.6) | | | |
| Associate | Shawna C. Bray | 16.00 hrs. | 250.00 | $4,000.00 |
| 10/17/14 | Assist with preparations for 10/17 hearing (5.1); Conferences with W. Romanowicz re: same (.2); Assist with 10/17 trial and preparations for continuance of trial during week of 10/20 (.8) | | | |
| Associate | Tyler D. Semmelman | 6.10 hrs. | 415.00 | $2,531.50 |
| 10/17/14 | Continued assisting co-counsel with hearing preparation and participation (2.3); Assisted and coordinated with 10/20-10/21 bidding procedures hearing preparation (.6) | | | |
| Associate | William A. Romanowicz | 2.90 hrs. | 340.00 | $986.00 |
| 10/18/14 | E-mail correspondence with B. Friedman re: 10/17/14 hearing transcript | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/19/14 | Assisted with preparation of 10/22/14 hearing | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 235.00 | $470.00 |
| 10/19/14 | E-mail correspondence (x10) with W. Romanowicz and S. Bray re: preparations for 10/20/14 hearing | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 10/19/14 | Emails with W. Romanowicz and K. Sturek re: preparations for continued hearing | | | |
| Associate | Shawna C. Bray | 0.50 hrs. | 250.00 | $125.00 |
| 10/20/14 | Prepare bidding procedures order for 10/20/14 hearing (.2); Afterhours preparation of 10/28/14 agenda (1.3) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 62

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 10/20/14<br>MIS | Technical assistance for visiting co-counsel preparing for 10/20 hearing<br>Christopher Koran | 0.30 hrs. | 195.00 | $58.50 |
| 10/20/14<br>Director | Prepare for hearing (.7); Attend hearing (5.4)<br>Daniel  J. DeFranceschi | 6.10 hrs. | 725.00 | $4,422.50 |
| 10/20/14<br><br>Director | Telephone call with S. Hessler re: Court schedule for remaining hearing and strategy re: same<br>Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 10/20/14<br>Litigation | Provided technical assistance during hearing<br>Daniel D. White | 1.90 hrs. | 235.00 | $446.50 |
| 10/20/14<br><br><br><br><br><br><br><br><br>Counsel | E-mail correspondence (x39) with W. Romanowicz re: 10/20/14 and 10/21/14 hearing preparations and related matters (.3); E-mail correspondence (x11) with S. Bray re: same (.2); E-mail correspondence (x4) with M. Collins re: status of 10/20/14 hearing (.1); Preparation for attendance at 10/20/14 hearing (.5); Attend (Court appearance) 10/20/14 hearing (5.4); E-mail correspondence (x4) with M. Schlan re: 10/28/14 hearing matters (.1); Meetings (x2) with W. Romanowicz, S. Bray re: 10/21/14 hearing preparations and related matters (.3); Call with S. Hessler, D. DeFranceschi re: 10/21/14 hearing logistics (.2)<br>Jason M. Madron | 7.10 hrs. | 490.00 | $3,479.00 |
| 10/20/14<br>Associate | Assist co-counsel with preparation for hearing<br>Joseph C. Barsalona, II | 0.30 hrs. | 250.00 | $75.00 |
| 10/20/14<br>Paralegal | Assisted with preparation for hearing<br>Lindsey A. Edinger | 2.00 hrs. | 235.00 | $470.00 |
| 10/20/14<br>Associate | Discussion with W. Romanowicz re: continued bid procedures hearing<br>Marisa A. Terranova | 0.10 hrs. | 440.00 | $44.00 |
| 10/20/14<br>Director | Attend hearing on sales procedures motion and the objections thereto<br>Mark D. Collins | 3.10 hrs. | 800.00 | $2,480.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 63

Client # 740489
Matter # 180326

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 10/20/14 | Provided technical support to visiting co-counsel for omnibus hearing | | | |
| Litigation | Michael L. Collins | 2.10 hrs. | 235.00 | $493.50 |
| 10/20/14 | Contact Court re: powerpoint presentation at hearing on 10/20/14 (.1); Email to S. Bray re: same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 10/20/14 | Assisting with preparations for hearing including assisting with preparation of demonstrative aids (3.9); Assisted co-counsel during hearing (7.5); Attention to preparation for continued hearing including assisting with preparation of pleadings and documents needed during hearing (5.9) | | | |
| Associate | Shawna C. Bray | 17.30 hrs. | 250.00 | $4,325.00 |
| 10/20/14 | Assist with preparations for 10/20 trial (2.5); Assist with continued bidding procedures trial and preparations for 10/21 (6.8) | | | |
| Associate | Tyler D. Semmelman | 9.30 hrs. | 415.00 | $3,859.50 |
| 10/20/14 | Assisted co-counsel with hearing preparation (.3); Assisted co-counsel with preparation for 10/21 bidding procedures hearing (2.0) | | | |
| Associate | William A. Romanowicz | 2.30 hrs. | 340.00 | $782.00 |
| 10/21/14 | Assist with 10/21/14 hearing preparation (.5); Review and revise 10/28/14 agenda (1.0) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 10/21/14 | Meeting with S. Doré re: progress of hearing before Judge Sontchi | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 10/21/14 | Attend 10/21/14 omnibus hearing | | | |
| Director | Daniel  J. DeFranceschi | 6.50 hrs. | 725.00 | $4,712.50 |
| 10/21/14 | Set up and run technology for demonstrative exhibit at hearing on bidding procedures motion at United States Bankruptcy Court for the District of Delaware | | | |
| Litigation | Erica M. Nantais | 8.20 hrs. | 235.00 | $1,927.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 64
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/21/14 | E-mail correspondence with D. Fournier re: 10/21/14 hearing (.1); Preparation for attendance at 10/21/14 hearing (.6); Attend (Court appearance) 10/21/14 hearing (6.5); E-mail correspondence (x9) with R. Schepacarter re: hearing transcripts and related issues (.1); Meeting with W. Romanowicz re: 10/27/14 and 10/28/14 hearings and related preparations (.1) | | | |
| Counsel | Jason M. Madron | 7.40 hrs. | 490.00 | $3,626.00 |
| 10/21/14 | Review and respond to e-mail from R. Speaker regarding hearing preparation (.1); Discussion with J. Madron re: status of bid procedures hearing, case generally (.2) | | | |
| Associate | Marisa A. Terranova | 0.30 hrs. | 440.00 | $132.00 |
| 10/21/14 | Meeting with J. Madron re:  status of continued hearing and preparation for same | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |
| 10/21/14 | Assist with hearing preparation (2.4); Email to Chambers re: Power Point (.1) | | | |
| Paralegal | Rebecca V. Speaker | 2.50 hrs. | 235.00 | $587.50 |
| 10/21/14 | Assisting co-counsel with preparations for hearing including preparation of filings and other documents (2.8); Assisted co-counsel during hearing (7.0); Assisted co-counsel with preparation for continued hearing including assisting with preparation of filings and other documents needed in hearing (2.6) | | | |
| Associate | Shawna C. Bray | 12.40 hrs. | 250.00 | $3,100.00 |
| 10/21/14 | Assist with 10/21 trial | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| 10/21/14 | Meetings with S. Bray re: 10/21 bid procedures hearing | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |
| 10/22/14 | Review and revise 10/28/14 agenda with comments from T. Semmelman (.5); Revise 10/28/14 agenda x 3 (.6); Retrieve re: 10/28/14 agenda pleadings (.5) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 235.00 | $376.00 |

Energy Future Competitive Holdings Co.                February 5, 2015
Texas Competitive Electric Holdings Co.               Invoice 474236
1601 Bryan Street                                     Page 65
Dallas TX 75201

Client # 740489

Matter # 180326

---

| 10/22/14 | E-mail correspondence (x9) with B. Friedman re: 9/20/14 and 9/21/14 hearing transcripts | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 10/22/14 | Continued assisting Kirland & Ellis in connection with continued omnibus hearing | | | |
| Associate | Shawna C. Bray | 0.30 hrs. | 250.00 | $75.00 |
| 10/22/14 | Review draft 10/28 agenda | | | |
| Associate | Tyler D. Semmelman | 1.50 hrs. | 415.00 | $622.50 |
| 10/23/14 | Prepare 10/28/14 hearing binders (1.0); Review 10/28/14 agenda (.4); E-mail to J. Madron and T. Semmelman re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 10/23/14 | E-mail correspondence (x3) with R. Schepacarter re: 10/21/14 hearing transcript (.1); E-mail correspondence (x5) with B. Schartz re: 10/28/14 hearing matters (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1); Call with B. Witters re: 10/28/14 hearing agenda (.1); E-mail correspondence (x5) with C. Ward re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 10/23/14 | Meeting with J. Madron re: agenda for 10/28/14 hearing (.1); Meeting with B. Witters re: same (.1); Update 10/28/14 hearing agenda (.2) | | | |
| Paralegal | Lindsey A. Edinger | 0.40 hrs. | 235.00 | $94.00 |
| 10/23/14 | Assisting co-counsel with preparation for continued hearing including preparing documents and pleadings as request by co-counsel | | | |
| Associate | Shawna C. Bray | 0.50 hrs. | 250.00 | $125.00 |
| 10/24/14 | Review and revise 10/28/14 agenda (x3) (1.0); Review and revise certification of no objection/certification of counsel binder (.4); Review and revise 10/28/14 hearing binders x4 (1.0); Finalize and file re: 10/28/14 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery of same to Judge Sontchi (.1) | | | |
| Paralegal | Barbara J. Witters | 2.80 hrs. | 235.00 | $658.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 66
Client # 740489
Matter # 180326

---

| 10/24/14 | Calls (x2) with B. Witters re: 10/28/14 hearing agenda (.1); Call with D. Gadson in Judge Sontchi's Chambers re: same (.1); Discussion with S. Bray re: 10/27/14 hearing preparations (.1); Calls (x2) with W. Romanowicz re: same (.1); Reviewing and revising 10/28/14 hearing agenda (.6); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: 10/28/14 hearing logistics (.1); Call with M. Joyce re: 10/27/14 hearing (.1); E-mail correspondence (x4) with G. Taylor re: 10/28/14 hearing (.1); E-mail correspondence (x5) with C. Husnick and B. Schartz re: same (.1); E-mail correspondence with E. Sassower re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 490.00 | $735.00 |
| 10/24/14 | Assisting co-counsel with preparations for continued hearing including preparing documents for use in court | | | |
| Associate | Shawna C. Bray | 3.00 hrs. | 250.00 | $750.00 |
| 10/24/14 | Review revised 10/28 agenda | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| 10/24/14 | Emails with S. Bray, calls with J. Madron and conferences with T. Semmelman re: 10/27 hearing preparation | | | |
| Associate | William A. Romanowicz | 1.30 hrs. | 340.00 | $442.00 |
| 10/26/14 | Paralegal support of 10/27/14 hearing | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 235.00 | $470.00 |
| 10/26/14 | Assisting co-counsel with preparations for continued hearing including preparing filings and documents for use in hearing as requested by co-counsel | | | |
| Associate | Shawna C. Bray | 5.40 hrs. | 250.00 | $1,350.00 |
| 10/27/14 | Prepare 10/28/14 hearing binders for attorneys (.5); Prepare amended 10/28/14 agenda (.5); Assist with preparation for 10/28/14 hearing (1.0); Revise attorneys 10/28/14 hearing binders x6 (1.0) | | | |
| Paralegal | Barbara J. Witters | 3.00 hrs. | 235.00 | $705.00 |
| 10/27/14 | Attend 10/27/14 omnibus hearing | | | |
| Director | Daniel  J. DeFranceschi | 5.50 hrs. | 725.00 | $3,987.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 67

Client # 740489
Matter # 180326

---

| 10/27/14 | Provided technical assistance to visiting co-counsel during hearing preparation | | | |
|---|---|---|---|---|
| Litigation | Daniel D. White | 1.70 hrs. | 235.00 | $399.50 |
| | | | | |
| 10/27/14 | Set up and coordinate technology needs for bidding procedures motion at United States Bankruptcy Court for the District of Delaware | | | |
| Litigation | Erica M. Nantais | 1.50 hrs. | 235.00 | $352.50 |
| | | | | |
| 10/27/14 | E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers concerning 10/27/14 hearing issues (.1); Attend (Court appearance) 10/27/14 hearing (5.5); Discussion with M. Collins re: results of same (.1); E-mail correspondence (x4) with A. Yenamandra re: status of 10/28/14 hearing matters (.1); Drafting amended agenda with respect to 10/28/14 hearing (.5) | | | |
| Counsel | Jason M. Madron | 6.30 hrs. | 490.00 | $3,087.00 |
| | | | | |
| 10/27/14 | Email correspondence with J. Madron re: certification of no objection binder for Chambers (.1); Meeting with R. Speaker re: same (.1); Assist B. Witters with preparation of certification of no objection binder for 10/28 hearing (.3) | | | |
| Paralegal | Lindsey A. Edinger | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 10/27/14 | Assist with preparation of certification of no objection binder for 10/28/14 hearing | | | |
| Paralegal | Rebecca V. Speaker | 0.70 hrs. | 235.00 | $164.50 |
| | | | | |
| 10/27/14 | Revise amended agenda for 10/28/14 (.1); Finalize and file same (.2); Coordinate service of same (.1); Coordinate delivery of same to Chambers (.1); Revise hearing binders (x3) (.2); Coordinate duplication of amended agenda for hearing (.3) | | | |
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 235.00 | $235.00 |
| | | | | |
| 10/27/14 | Assisting co-counsel with preparations for continued hearing (5.0); Assisting co-counsel during hearing (4.9); Assisting co-counsel with preparations for continued hearing including preparing pleading documents as needed for hearing (1.5) | | | |
| Associate | Shawna C. Bray | 11.40 hrs. | 250.00 | $2,850.00 |

Energy Future Competitive Holdings Co.     February 5, 2015
Texas Competitive Electric Holdings Co.    Invoice 474236
1601 Bryan Street           Page 68
Dallas TX  75201

                Client #  740489

                Matter # 180326

---

| Date | Description | | | |
|------|-------------|------|------|------|
| 10/27/14 | Email correspondence (x10) with D. White & W. Romanowicz re: support for resumed 10/27 trial (.2); Assist with/attend continued bid procedures trial (1.5); Review amended 10/28 agenda and amended agenda items thereon (.5); Attention to 10/28 hearing preparations (.5) | | | |
| Associate | Tyler D. Semmelman | 2.70 hrs. | 415.00 | $1,120.50 |
| 10/27/14 | Assisted co-counsel with revisions to proposed orders and hearing preparation (1.0); Numerous meetings with S. Winters re: hearing preparation (.5); Attended bid procedures hearing (.1); Assisted co-counsel with hearing preparation for 10/28 omnibus hearing, including reviewing pleadings, preparing court documents for use in hearing and assisting co-counsel in other hearing preparation matters (2.5) | | | |
| Associate | William A. Romanowicz | 4.10 hrs. | 340.00 | $1,394.00 |
| 10/28/14 | Assist with 10/28/14 hearing preparation (.4); Finalize and file affidavit of service re: 10/8/14 agenda (.1); Finalize and file affidavit of service re: order scheduling omnibus hearing dates (.1); Finalize and file affidavit of service re: 10/17/14 agenda (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 10/28/14 | Review hearing binders for hearing preparation (1.4); Attend 10/28/14 omnibus hearing (1.7) | | | |
| Director | Daniel  J. DeFranceschi | 3.10 hrs. | 725.00 | $2,247.50 |
| 10/28/14 | Provided technical assistance during hearing | | | |
| Litigation | Daniel D. White | 0.60 hrs. | 235.00 | $141.00 |
| 10/28/14 | E-mail correspondence (x17) with S. Bray re: 10/28/14 hearing preparations (.3); E-mail correspondence (x14) with W. Romanowicz  re: same (.2); E-mail correspondence (x6) with A. Schwartz and R. Schepacarter re: 10/28/14 hearing (.1); Review written materials (motion, applications, notices, briefing) in preparation for attendance at 10/28/14 hearing (1.5); Attend (Court appearance) 10/28/14 hearing (1.7) | | | |
| Counsel | Jason M. Madron | 3.80 hrs. | 490.00 | $1,862.00 |
| 10/28/14 | Assist co-counsel with preparation for hearing | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 250.00 | $125.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 69

Client # 740489
Matter # 180326

| Date | Description | | | Amount |
|------|-------------|---|---|-------:|
| 10/28/14 | Assisted with preparation for omnibus hearing | | | |
| Associate | Rachel L. Biblo | 0.20 hrs. | 250.00 | $50.00 |
| 10/28/14 | Assisting co-counsel with omnibus hearing preparations (6.4); Assisting co-counsel with post-hearing matters (2.4) | | | |
| Associate | Shawna C. Bray | 8.80 hrs. | 250.00 | $2,200.00 |
| 10/28/14 | Email correspondence (x47) with J. Madron & B. Schartz re: 10/28 hearing (.3); Assist co-counsel preparing for 10/28/ hearing (2.7) | | | |
| Associate | Tyler D. Semmelman | 3.00 hrs. | 415.00 | $1,245.00 |
| 10/28/14 | Assist with 10/28 hearing preparations | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| 10/28/14 | Conferences with A. Sexton, J. Madron, B. Witters and S. Bray re: 10/28 omnibus hearing preparation (.2); Assisted and coordinated same with respect to hearing (.8); Prepared for and attended 10/28 omnibus hearing (.7) | | | |
| Associate | William A. Romanowicz | 1.70 hrs. | 340.00 | $578.00 |
| 10/29/14 | Provided technical assistance to visiting co-counsel during hearing preparation | | | |
| Litigation | Daniel D. White | 0.40 hrs. | 235.00 | $94.00 |
| 10/29/14 | E-mail correspondence with S. Fraser re: hearing dates | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/29/14 | E-mail correspondence (x14) with A. Slavutin re: filings for 11/20/14 hearing (.3) Meeting with B. Witters re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 10/29/14 | Attention to post-hearing requests from co-counsel | | | |
| Associate | Shawna C. Bray | 0.30 hrs. | 250.00 | $75.00 |
| 10/29/14 | Email correspondence (x40) with A. Slavutin, J. Madron, M. Schlan & B. Witters re: 10/30 filings (.4); Review list of 10/30 filings (.3) | | | |
| Associate | Tyler D. Semmelman | 0.70 hrs. | 415.00 | $290.50 |

Energy Future Competitive Holdings Co.         February 5, 2015
Texas Competitive Electric Holdings Co.       Invoice 474236
1601 Bryan Street                            Page 70
Dallas TX  75201

Client # 740489

Matter # 180326

---

| 10/30/14 | Finalize and file affidavit of service re: amended 10/8/14 agenda | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| 10/30/14 | E-mail correspondence (x6) with B. Schartz and K. Bowman re: 10/28/14 hearing transcript (.1); Review 10/28/14 hearing transcript (.3); E-mail correspondence (x5) with B. Friedman and B. Witters re: same (.1); E-mail correspondence (x10) with A. Yenamandra re: filings for 11/20/14 hearing (.2); E-mail correspondence (x3) with A. Yenamandra re: logistics for 11/3/14 hearing (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |

| 10/31/14 | Review e-mails from J. Madron re: 11/3/14 telephonic appearances (.2); Telephone call to Courtcall re: 11/3/14 telephonic appearances for S. Hessler, A. McGaan, B. Schwartz, B. O'Connor, C. Husnick, J. Madron and D. DeFranceschi (.8); E-mail to A. Yenamandra re: confirmations of the same x2 (.2); E-mail to J. Madron re: confirmations of the same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |

| 10/31/14 | E-mail correspondence (x6) with A. Yenamandra re: 11/3/14 hearing logistics (.1); E-mail correspondence (x5) with D. DeFranceschi re: same (.1); E-mail correspondence (x11) with B. Witters re: same (.2); Call with M. Joyce re: 11/3/14 hearing (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |

Total Fees for Professional Services        $184,519.00

TOTAL DUE FOR THIS INVOICE           **$184,519.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 71
Client #  740489
Matter #  180326

---

For services through October 31, 2014

relating to  Schedules/SOFA/U.S. Trustee Reports - ALL

| 10/02/14 | Email with J. Madron re: Schedules and Statement of Financial Affairs redactions | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 10/12/14 | Telephone call to and from S. Bray re: printing and delivery of materials to United States trustee (.3); Telephone call to Parcels re: same x2 (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 10/21/14 | E-mail correspondence (x4) with K. Sullivan re: September 2014 monthly operating report and U.S. Trustee fee issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/28/14 | Finalize and file affidavit of service re: amended schedules/Statement of Financial Affairs (x2) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 10/29/14 | E-mail correspondence with K. Sullivan re: 3Q-2014 U.S. Trustee fees (.1); Review and consideration of allocation analysis with respect to same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 10/30/14 | E-mail correspondence (x6) with K. Sullivan and C. Dobry re: U.S. Trustee fee issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Total Fees for Professional Services          $433.00

TOTAL DUE FOR THIS INVOICE                    **$433.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 72

Client # 740489

Matter # 180326

---

For services through October 31, 2014
relating to Schedules/SOFA/U.S. Trustee Reports - EFIH

| 10/27/14 | Review and consideration of notice of U.S. Trustee's appointment of EFIH creditors' committee | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| | | | |
|---|---|---|---|
| | Total Fees for Professional Services | | $49.00 |

**TOTAL DUE FOR THIS INVOICE** — **$49.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 73
Client #  740489
Matter #  180326

---

For services through October 31, 2014
relating to  Employee Issues - ALL

| | | | | |
|---|---|---|---|---|
| 10/01/14 | E-mail correspondence with D. Dempsey re: motion to approve insider compensation plans | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/02/14 | Review United States trustee objection to motion to seal certain portions of insider compensation materials | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |
| 10/02/14 | Review email from D. Dempsey re: deposition of Panacio | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 10/02/14 | Review email from D. Dempsey re: insider compensation motion issues raised by U.S. trustee (.1); Review emails from D. Dempsey and J. Madron re: discovery on U.S. trustee re: insider compensation motion (.2); Review and analysis of Panacio declaration and exhibits re: insider compensation objection of U.S. trustee (.5); Review and analysis of U.S. trustee objection to Debtors' insider compensation motion (1.1); Review Schwartz declaration in support of U.S. trustee objection to insider compensation motion (.1) | | | |
| Director | Daniel  J. DeFranceschi | 2.00 hrs. | 725.00 | $1,450.00 |
| 10/02/14 | E-mail correspondence (x4) with D. DeFranceschi re: sealing issues in connection with motion to approve insider compensation plans | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/03/14 | Review e-mail from W. Romanowicz re: materials for deposition (.1); Retrieve and prepare deposition materials (1.4) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 10/03/14 | Review email from M. McKane, M. Esser and J. Madron re: Mike Panacio deposition preparation re: debtors insider compensation motion | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236

Page 74

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/03/14 | Review email from R. Schepacarter re: A. Schwartz declaration exhibit A re: insider compensation objection of U.S. trustee | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 10/03/14 | E-mail correspondence (x13) with M. Dempsey re: notice of deposition of M. Panacio in connection with motion to approve insider compensation plans and related deposition planning (.2); Review and revise notice of deposition of M. Panacio in connection with motion to approve insider compensation plans (.2); E-mail correspondence (x9) with K. Sturek and M. Esser re: same (.2); Review and consideration of U.S. Trustee objection to motion to seal parts of motion to approve insider compensation plans and related deposition planning and related declarations and exhibits thereto (.8); E-mail correspondence (x5) with W. Guerrieri re: same (.2); E-mail correspondence (x6) with H. Trogdon re: same (.2); Call with W. Guerrieri, H. Trogdon re: same (.3); Factual investigation and review of precedent materials in connection with same (.5); E-mail correspondence (x3) with M. McKane re: Panacio deposition in connection with same (.1); E-mail correspondence (x7) with J. Frost-Davies and M. Dean re: same (.2) | | | |
| Counsel | Jason M. Madron | 2.90 hrs. | 490.00 | $1,421.00 |
| 10/03/14 | Research re: objections to motions to seal KEIP motion exhibits | | | |
| Associate | Marisa A. Terranova | 1.00 hrs. | 440.00 | $440.00 |
| 10/03/14 | Finalize and file notice of Panacio deposition (.1); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| 10/03/14 | Review U.S. trustee objection to insider compensation motion and supporting declaration | | | |
| Associate | Tyler D. Semmelman | 0.70 hrs. | 415.00 | $290.50 |
| 10/05/14 | E-mail correspondence (x6) with M. Collins, D. DeFranceschi re: Panacio deposition in connection with motion to approve insider compensation plans | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.                                    February 5, 2015
Texas Competitive Electric Holdings Co.                                   Invoice 474236
1601 Bryan Street                                                         Page 75
Dallas TX 75201
                                                                          Client # 740489

                                                                          Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 10/06/14 | Review written materials (declaration, objection) in preparation for attendance at Panacio deposition in connection with motion to approve insider compensation plans (1.0); Attend M. Panacio deposition in connection with motion to approve insider compensation plans (3.4); E-mail correspondence (x10) with W. Romanowicz re: preparations for same (.2); E-mail correspondence with D. Dempsey re: reply to U.S. Trustee objection to motion to approve insider compensation plans (.1); Review supplemental Panacio declaration in connection with same and e-mail correspondence with M. Collins re: same (.1) | | | |
| Counsel | Jason M. Madron | 4.80 hrs. | 490.00 | $2,352.00 |
| 10/07/14 | Finalize and file re: reply in support of insider compensation motion (.2); Finalize and file re: declaration of M. Esser in support of insider compensation motion (.2); Finalize and file re: reply in support of motion to file under seal (.2); Coordinate delivery of same to Judge Sontchi and R. Schepacarter re: filed pleadings (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| 10/07/14 | Review email from D. Dempsey re: video tape testimony for insider compensation hearing | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 10/07/14 | Review debtors' reply and related items regarding insider compensation motion | | | |
| Director | Daniel  J. DeFranceschi | 1.10 hrs. | 725.00 | $797.50 |
| 10/07/14 | E-mail correspondence (x4) with D. Dempsey re: motion to approve insider compensation plans (.1); E-mail correspondence with H. Trogdon re: reply to U.S. Trustee's objection to motion to approve insider compensation plans (.1); E-mail correspondence (x6) with M. Esser re: same (.2); E-mail correspondence (x16) with B. Witters re: reply filings in connection with insider compensation motions (.2); Call with B. Witters re: same (.1); Review, revise and consideration of reply to U.S. Trustee objection to motion to approve insider compensation plans (1.1); Review, revise and consideration of Esser declaration in support of same (.3); Review, revise and consideration of reply to U.S. Trustee objection to motion to seal in connection with motion to approve insider compensation plans (.8) | | | |
| Counsel | Jason M. Madron | 2.90 hrs. | 490.00 | $1,421.00 |

Energy Future Competitive Holdings Co.                          February 5, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474236
1601 Bryan Street                                               Page 76
Dallas TX  75201
                                                                Client #  740489

                                                                Matter #  180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 10/07/14 | Review reply in support of insider compensation motion | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 10/08/14 | Email correspondence (numerous) with W. Romanowicz, M. Terranova & J. Madron re: insider compensation orders | | | |
| Associate | Tyler D. Semmelman | 0.40 hrs. | 415.00 | $166.00 |
| 10/09/14 | Email with M. Terranova re: update on insider compensation hearing | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 10/10/14 | E-mail correspondence (x3) with A. Yenamandra re: issues in connection with motion to approve insider compensation plans (.1); E-mail correspondence (x4) with D. Dempsey re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 10/10/14 | Email correspondence (x30) with J. Madron re: redactions of insider compensation declaration | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 10/11/14 | E-mail correspondence (x4) with T. Semmelman re: issues in connection with motion to approve insider compensation plans | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/13/14 | E-mail correspondence (x4) with T. Mohan concerning issues in connection with motion to approve insider compensation plans | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/14/14 | Review transcripts of hearings on insider compensation motion (2.5); Meeting with J. Madron re: insider compensation motion hearing (.2) | | | |
| Director | Daniel  J. DeFranceschi | 2.70 hrs. | 725.00 | $1,957.50 |
| 10/14/14 | E-mail correspondence (x4) with T. Mohan re: motion to approve insider compensation plans (.1); E-mail correspondence (x6) with E. Geier re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 77

Client # 740489

Matter # 180326

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 10/15/14 | Meeting with S. Doré, M. McKane, E. Sassower, D. Dempsey re: compensation programs | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| 10/15/14 | E-mail correspondence (x4) with W. Guerrieri re: revised orders approving insider compensation plans (.1); Review and consideration of revised orders approving insider compensation plans (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 10/16/14 | Email with B. Schartz, C. Husnick and J. Madron re: insider compensation order and U.S. trustee sign off re: same | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 10/16/14 | E-mail correspondence (x5) with A. Schwartz re: orders in connection with motion to approve insider compensation plans (.1); E-mail correspondence with R. Schepacarter re: same (.1); E-mail correspondence (x6) with M. McKane and D. Dempsey re: same (.1); E-mail correspondence (x8) with C. Husnick and D. DeFranceschi re: same (.1); E-mail correspondence (x5) with B. Schartz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 10/17/14 | E-mail correspondence (x6) with W. Guerrieri re: revised orders approving insider compensation plans | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/27/14 | Review emails from W. Guerreri re: insider compensation orders and U.S. trustee comments | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 10/27/14 | E-mail correspondence (x20) with W. Guerrieri re: orders approving insider compensation plans (.4); Draft certification of counsel concerning orders approving insider compensation plans (.8); Review and consideration of final revised orders approving insider compensation plans (.2) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 490.00 | $686.00 |

Energy Future Competitive Holdings Co.                     February 5, 2015
Texas Competitive Electric Holdings Co.                    Invoice 474236
1601 Bryan Street                                          Page 78
Dallas TX  75201
                                                           Client #  740489

                                                           Matter #  180326

---

| 10/27/14 | Finalize and file certification of counsel re: revised order granting insider compensation motion (.2); Coordinate service of same (.1); Coordinate delivery of same to chambers (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |
| 10/28/14 | Retrieve re: order approving insider compensation programs (.1); Retrieve re: approving order insider luminant commercial incentive plan (.1); E-mail to J. Madron re: same (.1); Finalize and file affidavit of service re: debtors' reply in support of insider compensation motion (.1); Retrieve re: order approving certain insider compensation programs (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 10/30/14 | Telephone call from J. Madron re: unredacted insider compensation declarations of Filsinger and Friske (.1); Search files and e-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services                       $14,214.50

TOTAL DUE FOR THIS INVOICE                                 **$14,214.50**

Energy Future Competitive Holdings Co.                          February 5, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474236
1601 Bryan Street                                               Page 79
Dallas TX  75201
                                                                Client #  740489

                                                                Matter #  180326

---

For services through October 31, 2014

relating to  Tax Issues - ALL


| 10/01/14 | Review and respond to email from J. Madron re: tax memo filing (.1); Review tax memo draft for filing (.9) | | | |
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 725.00 | $725.00 |

| 10/01/14 | Review, comment on and consideration of updated informational tax memorandum in connection with proposed restructuring alternatives (2.2); E-mail correspondence (x5) with S. Serajeddini re: same (.1); E-mail correspondence (x6) with M. McKane and C. Husnick re: same (.1); E-mail correspondence (x4) with G. Gallagher re: same (.1); E-mail correspondence (x6) with A. Yenamandra re: same (.1); Review and revise final informational tax memorandum in connection with proposed restructuring alternatives (1.0); Review and revise notice of filing in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 3.80 hrs. | 490.00 | $1,862.00 |

| 10/01/14 | Finalize and file Omnibus Tax Memorandum (.2); Coordinate service of same (.1); Finalize and file notice of filing (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 235.00 | $141.00 |

| 10/02/14 | Review omnibus tax memorandum | | | |
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 725.00 | $507.50 |

| 10/02/14 | Review omnibus tax memorandum | | | |
| Associate | Tyler D. Semmelman | 0.40 hrs. | 415.00 | $166.00 |

| 10/07/14 | E-mail correspondence (x4) with S. Winters re: motion approve tax agreements with Internal Revenue Service and supporting declaration (.1); Review and revise motion to approve tax agreements with Internal Revenue Service (.7); Review and revise Howard declaration in support of same (.3) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 80
Dallas TX  75201
                                                          Client #  740489

                                                          Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 10/07/14 | File, circulate and coordinate service of motion for order approving agreement to certain tax adjustments (.3); File, circulate and coordinate service of Howard declaration in support of order approving agreement to certain tax adjustments (.3) | | | |
| Paralegal | Lindsey A. Edinger | 0.60 hrs. | 235.00 | $141.00 |
| 10/07/14 | Review motion to approve agreement to certain tax adjustments and declaration in support (.4); Email correspondence (numerous) with S. Winters, W. Romanowicz & J. Madron re: same (.3) | | | |
| Associate | Tyler D. Semmelman | 0.70 hrs. | 415.00 | $290.50 |
| 10/22/14 | E-mail correspondence (x8) with E. Geier concerning motion to approve tax agreements with Internal Revenue Service (.2); Draft certification of counsel concerning revised order granting motion to approve tax agreements with Internal Revenue Service (.5) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 10/23/14 | Telephone call from J. Madron re: filed tax memo (.1); Search files and e-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 10/23/14 | Revising certification of counsel concerning revised order granting motion to approve tax agreements with Internal Revenue Service (.1); Examine docket in connection with same and finalize same for filing (.1); Review and consideration of revised order granting motion to approve tax agreements with Internal Revenue Service and related redline (.1); E-mail correspondence (x4) with A. Yenamandra and E. Geier re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 10/23/14 | Meeting with J. Madron re: filing of certification of counsel regarding order Approving Tax Adjustments (.1); File, circulate and coordinate service of same (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.20 hrs. | 235.00 | $47.00 |
| 10/24/14 | Review email from J. Madron and G. Taylor re: Debtors' tax presentation | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 81
Client #  740489
Matter #  180326

| 10/27/14 | Retrieve re: order tax adjustments (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 10/28/14 | Finalize and file affidavit of service re: tax memorandum | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services          $5,148.00

TOTAL DUE FOR THIS INVOICE          **$5,148.00**

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 5, 2015  
Invoice 474236  
Page 82

Client #  740489

Matter #  180326

---

For services through October 31, 2014  
relating to  Litigation/Adversary Proceedings - ALL

| | | | | |
|---|---|---|---|---|
| 10/03/14 | Coordinated preparation of video depositions for chambers and U.S. trustee (1.3); Preparing for depositions (2.0); Attention to documents related to depositions (3.5) | | | |
| Associate | Shawna C. Bray | 6.80 hrs. | 250.00 | $1,700.00 |
| 10/04/14 | Telephone call re: video deposition (.2); Telephone call to and from parcels re: video deposition pickup (.2); Telephone call from parcels re: delivery of video deposition to U.S. Trustee (.1); Email to S. Bray re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 10/05/14 | Assisted Kirkland & Ellis re: depositions | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 235.00 | $470.00 |
| 10/06/14 | Research and retrieve valuation papers for J. Madron from Nellson bankruptcy case | | | |
| Paralegal | Rebecca V. Speaker | 0.80 hrs. | 235.00 | $188.00 |
| 10/06/14 | Email correspondence (x6) with D. White & W. Romanowicz re: deposition preparation | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| 10/08/14 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/08/14 | Email correspondence with J. Madron re: S. Doré re: letter (.1); Upload S. Doré letter and email to J. Madron (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.20 hrs. | 235.00 | $47.00 |
| 10/10/14 | Finalize and file notice of service re: responses and objections to Legacy discovery | | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 83

Client #  740489

Matter #  180326

---

| 10/10/14 | Coordinate attendees for 10/10 teleconference re: discovery (1.0); Teleconference re: discovery for bidding procedures motion (.5); Email correspondence (x8) with B. Stephany re: Legacy discovery responses (.2); Review discovery responses and objections and draft, revise and finalize notice of service for Legacy discovery responses (1.8); Email correspondence (x10) with B. Stephany re: same (.2); Phone call with R. Werkheiser re: teleconference with Court re: discovery issues (.2); Email correspondence (x40) with co-counsel re: same (.2); Coordinate parties/appearances for teleconference with Court re: discovery issues (.5) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 4.60 hrs. | 415.00 | $1,909.00 |
| | | | | |
| 10/13/14 | Finalize and file re: notice of deposition of D. Kurtz (.2); E-mail to Epiq re: service of same (.1); Review and circulate adversary dockets (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 10/13/14 | Review deposition notice re: D. Kurtz | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| | | | | |
| 10/13/14 | Email correspondence (x52) with K. Sturek, S. Penn, D. Dempsey, J. Madron & W. Romanowicz re: deposition of D. Kurtz | | | |
| Associate | Tyler D. Semmelman | 0.70 hrs. | 415.00 | $290.50 |
| | | | | |
| 10/14/14 | Review and circulate adversary docket (.1); Finalize and file re: amended notice of deposition D. Kurtz (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 10/14/14 | Review amended notice of deposition | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 415.00 | $41.50 |
| | | | | |
| 10/15/14 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 10/16/14 | Finalize and file notices of service (x10) (.9); Coordinate service of same (.2) | | | |
| Paralegal | Rebecca V. Speaker | 1.10 hrs. | 235.00 | $258.50 |
| | | | | |
| 10/17/14 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.                         February 5, 2015
Texas Competitive Electric Holdings Co.                        Invoice 474236
1601 Bryan Street                                              Page 84
Dallas TX  75201
                                                              Client #  740489

                                                              Matter #  180326

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 10/21/14 | Email correspondence with J. Madron re: filing of Debtors' objections to Delaware Trust (.1); File, circulate and coordinate service of same (.2) | | | |
| Paralegal | Lindsey A. Edinger | 0.30 hrs. | 235.00 | $70.50 |
| 10/24/14 | Call with D. Gadson in Judge Sontchi's Chambers concerning Committee's notice to unseal certain confidential deposition designations (.2); Review Committee notice in connection with same (.1); E-mail correspondence (x8) with B. O'Connor re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 10/24/14 | Attention to transmittal to court of Cremens designations (.4); Email correspondence (x3) with W. Romanowicz & B. O'Connor re: same (.1); Email correspondence (x18) with H. Hadzimuratovic, B. Stephany, R. Speaker & W. Romanowicz re: motion to seal (.3) | | | |
| Associate | Tyler D. Semmelman | 0.80 hrs. | 415.00 | $332.00 |
| 10/24/14 | Coordinated preparation and submission of deposition designations | | | |
| Associate | William A. Romanowicz | 0.50 hrs. | 340.00 | $170.00 |
| 10/27/14 | Review certification of counsel re: settlement procedures for judicial and related matters | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 10/28/14 | Finalize and file affidavit of service re: notice of deposition (.1); Finalize and file affidavit of service re: amended notice of deposition of D. Kurtz (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 10/30/14 | Finalize and file affidavit of service re: notice of deposition D. Kurtz (.1); Finalize and file affidavit of service re: notice of service of debtors response and objections to bidding procedures (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services                          $6,608.00

TOTAL DUE FOR THIS INVOICE                                    **$6,608.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 85

Client # 740489
Matter # 180326

For services through October 31, 2014
relating to  Litigation/Adversary Proceedings - EFIH

| | | | | |
|---|---|---|---|---|
| 10/01/14 | Review e-mails (x2) from D. DeFranceschi re: CSC Trust adversary various pleadings, subpoenas & responses (.2); Retrieve re: pleadings of same (.4); Prepare adversary binder of same for D. DeFranceschi (.5); Prepare index re: same (.4) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 10/01/14 | Review discovery responses from noteholders in connection with dispute over make-whole litigation (1.6); Review materials regarding discovery dispute with noteholders over document production concerning make-whole claims (1.8); Review and respond to email from J. Barsalona re: discovery dispute with noteholders re: make-whole litigation (.3) | | | |
| Director | Daniel  J. DeFranceschi | 3.70 hrs. | 725.00 | $2,682.50 |
| 10/01/14 | E-mail correspondence (x6) with D. DeFranceschi re: discovery issues in connection with first lien makewhole litigation | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/01/14 | Review Objections and Responses to EFIH Debtors' Subpoenas (1.5); Prepare memo re: same (.3); Email D. DeFranceschi and J. Madron with memo re: same (.1) | | | |
| Associate | Joseph C. Barsalona, II | 1.90 hrs. | 250.00 | $475.00 |
| 10/02/14 | Telephone call with J. Madron re: make whole litigation discovery disputes with noteholders (.1); Analysis of discovery dispute with third party noteholders re: make whole litigation (.4) | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |
| 10/02/14 | Call with D. DeFranceschi re: third-party subpoenas in connection with first lien makewhole litigation | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 86

Client # 740489

Matter # 180326

---

| 10/03/14 | Review background materials in Make-Whole Litigation re: potential subpoena dispute (4.7); Analyze subpoena and responses (.7); Call with J. Madron and J. Barsalona re: same (.3) | | | |
|---|---|---|---|---|
| Associate | Cory D. Kandestin | 5.70 hrs. | 465.00 | $2,650.50 |

| 10/03/14 | Review email from J. Madron re: make whole discovery dispute with third party noteholders (.1); Review email from C. Kandestin re: research issue on third party noteholder make whole litigation discovery dispute (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

| 10/03/14 | Review memo regarding third party noteholders discovery dispute re: make whole litigation | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |

| 10/03/14 | E-mail correspondence (x11) with D. DeFranceschi re: discovery dispute issues in connection with first lien makewhole litigation (.3); E-mail correspondence (x5) with K. Stickles re: same (.1); E-mail correspondence (x5) with C. Kandestin re: same (.1); Call with C. Kandestin, J. Barsalona re: issues in connection with same (.4); E-mail correspondence (x4) with M. Esser re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |

| 10/03/14 | Conducted research re: Delaware legal standard for duress in connection with adversary proceeding (1.2); Draft email to C. Kandestin on research results (.1); Conducted research re: course of conduct sufficient to form contract without final documentation (2.7); Draft email to C. Kandestin on research results (.1); Prepare for meeting regarding responses to discovery requests (.5); Meeting with J. Madron and C. Kandestin re: make-whole litigation (.5); Legal research for J. Madron and C. Kandestin re: third party discovery on interpretation of indenture (2.5); Legal research for C. Kandestin re: interpretation of indenture language by third parties (1.0) | | | |
|---|---|---|---|---|
| Associate | Joseph C. Barsalona, II | 8.60 hrs. | 250.00 | $2,150.00 |

| 10/04/14 | Review and analyze background materials re:  subpoena dispute (1.2); Research re: same (4.4) | | | |
|---|---|---|---|---|
| Associate | Cory D. Kandestin | 5.60 hrs. | 465.00 | $2,604.00 |

Energy Future Competitive Holdings Co.                        February 5, 2015
Texas Competitive Electric Holdings Co.                       Invoice 474236
1601 Bryan Street                                             Page 87
Dallas TX  75201
                                                              Client #  740489

                                                              Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 10/05/14 | Draft summary of research re:  subpoena issues (1.3); Email re:  same with D. DeFranceschi and J. Madron (.1); Emails with J. Barsalona re: research (.2); Research re:  subpoena issue (2.3) | | | |
| Associate | Cory D. Kandestin | 3.90 hrs. | 465.00 | $1,813.50 |
| 10/05/14 | Conducted legal research re: interpretation of indenture language by third parties (1.1); Draft email to C. Kandestin with memo/report of findings re: interpretation of indenture language by third parties (.2); Conducted legal research re: makewhole premiums (.2); Draft email to D. DeFranceschi with memo/report of findings re: same (.2) | | | |
| Associate | Joseph C. Barsalona, II | 1.70 hrs. | 250.00 | $425.00 |
| 10/06/14 | Conference with J. Madron and D. DeFranceschi re: subpoena issue (.8); Call with Akin Gump counsel re: meet and confer conference (.7); Research re:  subpoena issues (3.7) | | | |
| Associate | Cory D. Kandestin | 5.20 hrs. | 465.00 | $2,418.00 |
| 10/06/14 | Review materials regarding dispute with third party noteholders re EFIH 10% make-whole discovery dispute (2.4); Review materials re: dispute with third party noteholders re: discovery over make-whole issues (.9); Prepare for and attend meeting with J. Madron and C. Kandestin re: make-whole dispute over discovery with third party noteholders (.6); Attend conference call with P. Anker, K. Stickles, J. Madron and C. Kandestin re: make-whole discovery dispute regarding third party noteholders (.5) | | | |
| Director | Daniel J. DeFranceschi | 4.40 hrs. | 725.00 | $3,190.00 |
| 10/06/14 | Meeting with D. DeFranceschi, C. Kandestin re: discovery disputes in first lien makewhole litigation and related strategy (.8); Meet and confer conference call with P. Anker, D. Gringer, K. Stickles, D. DeFranceschi, C. Kandestin re: same (.8); E-mail correspondence (x14) with D. DeFranceschi, C. Kandestin re: same (.3) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 490.00 | $931.00 |
| 10/13/14 | Analyze subpoena issues (.8); Email with D. DeFranceschi re:  same (.1); Email with co-counsel re:  same (.1) | | | |
| Associate | Cory D. Kandestin | 1.00 hrs. | 465.00 | $465.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 88

Client #  740489
Matter #  180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 10/13/14 | Email with C. Kandestin re: status of third party discovery re: makewhole litigation (.2); Review email from J. Madron re: makewhole litigation third party discovery dispute with noteholders (.1); Review email from C. Kandestin re: third party noteholder discovery dispute re: makewhole litigation (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| 10/13/14 | E-mail correspondence (x4) with C. Kandestin concerning third party discovery disputes in connection with make whole litigation (.1); E-mail correspondence (x3) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 10/14/14 | Meeting with C. Kandestin and J. Madron re: make-whole litigation third party noteholder discovery dispute | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 10/14/14 | E-mail correspondence (x4) with J. O'Neill re: pre-trial conference in second lien trustee adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/15/14 | Research and analysis re:  subpoena issues (2.3); Email with M. Esser re: same (.1) | | | |
| Associate | Cory D. Kandestin | 2.40 hrs. | 465.00 | $1,116.00 |
| 10/16/14 | Research re:  subpoena issue (3.3); Draft and revise research summary (2.1); Conference with D. DeFranceschi re: same (.2) | | | |
| Associate | Cory D. Kandestin | 5.60 hrs. | 465.00 | $2,604.00 |
| 10/16/14 | E-mail correspondence (x8) with C. Kandestin re: third-party discovery dispute in connection with first lien makewhole adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 10/17/14 | Prepare for call with M. Esser re:  subpoena issues (.7); Call with D. DeFranceschi, J. Madron and M. Esser re: subpoena issues (.4); Research re:  subpoena issue and revise analysis of same (1.2) | | | |
| Associate | Cory D. Kandestin | 2.30 hrs. | 465.00 | $1,069.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 89

Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/19/14 | E-mail correspondence (x4) with M. Petrino re: District Court filing in connection with first lien settlement appeal | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/20/14 | Conducted research re: Momentive opinion to D. DeFranceschi | | | |
| Associate | Joseph C. Barsalona, II | 0.50 hrs. | 250.00 | $125.00 |
| 10/21/14 | Finalize and file re: answering brief in first lien settlement appeal (.2); Finalize and file re: appendix (.2); Coordinate service re: same (.2); Review and circulate adversary docket (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 10/21/14 | E-mail correspondence (x12) with M. Petrino re: answering brief in connection with Delaware Trust Company appeal of first lien settlement (.2); Calls (x3) with B. Witters re: same (.2); Review, revision and consideration of answering brief in connection with Delaware Trust Company appeal of first lien settlement (1.1); Draft certification of service re: same (.1); Review and consideration of appendix in connection with answering brief in connection with Delaware Trust Company appeal of first lien settlement (.5); Draft certification of service in connection with same (.1); Review and consideration of amended 30(b)(6) deposition notice directed to Debtors in connection with first lien makewhole adversary proceeding (.3); Review and consideration of Debtors' responses and objections to Delaware Trust Company's amended 30(b)(6) deposition notice directed to Debtors in connection with first lien makewhole adversary proceeding (.4); E-mail correspondence with D. Dempsey re: same (.1) | | | |
| Counsel | Jason M. Madron | 3.00 hrs. | 490.00 | $1,470.00 |
| 10/22/14 | Review brief to dismiss make whole appeal | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 10/30/14 | E-mail correspondence with M. Petrino re: motion to consolidated make-whole adversary proceedings | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236

Page 90

Client # 740489

Matter # 180326

---

| 10/31/14 | E-mail correspondence (x4) with D. DeFranceschi and C. Kandestin re: third-party discovery disputes in connection with first lien makewhole litigation | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Total Fees for Professional Services    $29,019.50

TOTAL DUE FOR THIS INVOICE    **$29,019.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 91

Client # 740489
Matter # 180326

For services through October 31, 2014
relating to Litigation/Adversary Proceedings - TCEH

| | | | | |
|---|---|---|---|---|
| 10/07/14 | Draft notice of withdrawal of motion to extend deadline to remove post-petition Titus County civil action (.1); E-mail correspondence (x9) with B. Murray re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 10/07/14 | File, circulate and coordinate service of motion to remove Luminant Generation Company v. Titus County Appraisal | | | |
| Paralegal | Lindsey A. Edinger | 0.30 hrs. | 235.00 | $70.50 |

Total Fees for Professional Services           $217.50

TOTAL DUE FOR THIS INVOICE                 **$217.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 92

Client # 740489

Matter # 180326

---

For services through October 31, 2014
relating to RLF Retention - ALL

| 10/01/14 | E-mail correspondence (x4) with D. DeFranceschi re: RL&F retention matters | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/02/14 | Analysis of RL&F retention issues | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| 10/03/14 | E-mail correspondence (x7) with D. DeFranceschi re: RL&F retention issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/06/14 | Review and respond to email from C. Gooch re: RLF retention (.1); Email with J. Madron re: RLF retention disclosures (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 10/07/14 | Review and respond to email from J. Madron re: RL&F retention | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 10/07/14 | E-mail correspondence (x9) with D. DeFranceschi re: RL&F retention matters (.2); Meeting with D. DeFranceschi re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 10/08/14 | E-mail correspondence (x3) with C. Gooch re: RL&F retention matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/10/14 | E-mail correspondence (x4) with W. Romanowicz re: RL&F retention issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/11/14 | E-mail correspondence (x4) with W. Romanowicz re: RL&F retention issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 93

Client #  740489

Matter #  180326

---

| 10/13/14 | E-mail correspondence with D. DeFranceschi re: RL&F retention issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/14/14 | Meeting with J. Madron re: RL&F retention issues raised by U.S. trustee | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 10/14/14 | Meeting with D. DeFranceschi re: RL&F retention and related issues (.5); Drafting revised RL&F retention order (.4); Factual investigation in connection with preparation of same (.2) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |
| 10/16/14 | Discuss with J. Madron the UST issues with RL&F retention | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 10/16/14 | E-mail correspondence (x3) with A. Schwartz re: RL&F retention matters (.1); Discussion and e-mail correspondence with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 10/20/14 | Meeting with J. Madron and M. Collins re: RL&F retention issues raised by U.S. trustee | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| 10/20/14 | Call with A. Schwartz re: RL&F retention matters (.6); Meeting with M. Collins, D. DeFranceschi re: same (.5); E-mail correspondence (x8) with C. Husnick re: same (.1); Follow-up meeting with D. DeFranceschi re: same (.3); Factual investigation in connection with same (.2); E-mail correspondence (x3) with B. Schartz re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 490.00 | $882.00 |
| 10/20/14 | Meeting with J. Madron and D. DeFranceschi re:  finalizing RL&F retention application and resolving U.S. trustee comments | | | |
| Director | Mark D. Collins | 0.40 hrs. | 800.00 | $320.00 |
| 10/21/14 | Review and analysis of materials for retention of RL&F (.6); Meeting with J. Madron re: RL&F retention (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.70 hrs. | 725.00 | $507.50 |

Energy Future Competitive Holdings Co.               February 5, 2015
Texas Competitive Electric Holdings Co.              Invoice 474236
1601 Bryan Street                                    Page 94
Dallas TX 75201
                                                     Client # 740489

                                                     Matter # 180326

---

| 10/21/14 | Calls (x2) with D. DeFranceschi re: RL&F retention issues (.2); E-mail correspondence (x9) with W. Romanowicz re: same (.2); Meeting with W. Romanowicz re: same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 10/21/14 | Conference with D. DeFranceschi re: RL&F retention | | | |
| Director | Russell Silberglied | 0.10 hrs. | 700.00 | $70.00 |
| 10/21/14 | Conferences with J. Madron re: RL&F retention issues (.3); Conducted factual investigation re: same (1.0); Drafted insert re: same for retention filing in support of RL&F retention (1.5) | | | |
| Associate | William A. Romanowicz | 2.80 hrs. | 340.00 | $952.00 |
| 10/22/14 | Review and comment on email from J. Madron to Haubert re: RL&F retention application disclosures for U.S. trustee issues (.1); Email with J. Madron re: supplemental disclosures for RL&F retention affidavit (.1); Review email from M. Collins re: RL&F retention disclosures (.1); Review and revise RL&F supplemental disclosure for RL&F retention disclosures (.1); Review and comment on form of retention order for RL&F (.3) | | | |
| Director | Daniel J. DeFranceschi | 0.70 hrs. | 725.00 | $507.50 |
| 10/22/14 | Call with D. DeFranceschi re: RL&F retention matters (.2); Further revising RL&F retention order (.6); E-mail correspondence (x34) with M. Collins and D. DeFranceschi re: RL&F retention matters (.4); Continue drafting and revising supplemental DeFranceschi affidavit in connection with RL&F retention (2.5); Discussions (x2) with M. Collins re: same (.1) | | | |
| Counsel | Jason M. Madron | 3.80 hrs. | 490.00 | $1,862.00 |
| 10/22/14 | Email to J. Madron re: supplemental DeFranceschi affidavit | | | |
| Associate | L. Katherine Good | 0.10 hrs. | 465.00 | $46.50 |
| 10/22/14 | Reviewed revised disclosure affidavit re: RL&F retention (.2); Meeting with J. Madron re: same (.1) | | | |
| Director | Mark D. Collins | 0.30 hrs. | 800.00 | $240.00 |
| 10/22/14 | Assisted with preparation of materials in connection with RL&F retention | | | |
| Associate | Shawna C. Bray | 1.50 hrs. | 250.00 | $375.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 95

Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 10/23/14 | Email with J. Madron and M. Collins re: RL&F retention application and UST issues (.1); Review and respond to J. Madron email re: RL&F retention and U.S. trustee issues (.1); Review email from C. Gooch re: RL&F retention supplemental papers (.1); Review email from A. Schwartz and email from J. Madron re: RL&F retention issues (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| 10/23/14 | E-mail correspondence (x4) with D. DeFranceschi re: RL&F retention matters (.1); E-mail correspondence (x3) with C. Husnick re: same (.1); Continue revising supplemental DeFranceschi affidavit in support of RL&F retention (1.1); E-mail correspondence (x6) with C. Gooch re: RL&F retention matters (.1); E-mail correspondence (x3) with A. Schwartz re: same (.1); Call with R. Schepacarter re: same (.2); E-mail correspondence (x4) with B. Schartz re: same (.1); E-mail correspondence with M. Schlan re: same (.1); E-mail correspondence (x5) with R. Schepacarter re: same (.1); Create and review redline of RL&F retention order (.1); Draft certification of counsel concerning revised order approving RL&F retention (.5); Meetings (x2) with D. DeFranceschi re: RL&F retention (.4) | | | |
| Counsel | Jason M. Madron | 3.00 hrs. | 490.00 | $1,470.00 |
| 10/23/14 | Meeting with J. Madron re: filing of certification of counsel regarding RL&F's retention order (.1); File, circulate and coordinate service of supplemental DeFranceschi affidavit in support of RL&F retention (.3); File, circulate and coordinate service and delivery to Chambers of certification of counsel regarding RL&F's retention order (.3); Email correspondence with B. Witters re: same (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.80 hrs. | 235.00 | $188.00 |
| 10/23/14 | Communications with J. Madron and D. DeFranceschi re:  status of RL&F retention application | | | |
| Director | Mark D. Collins | 0.10 hrs. | 800.00 | $80.00 |
| 10/24/14 | Retrieve re: order RL&F retention application (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 10/24/14 | Meeting with J. Madron re: RL&F retention | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 96

Client #  740489

Matter #  180326

---

| 10/24/14 | Meeting with D. DeFranceschi re: RL&F retention issues (.3); Review entered order approving RL&F retention (.1); E-mail correspondence (x6) with C. Husnick, A. Slavutin and W. Romanowicz re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 10/24/14 | Coordinate delivery of certification of counsel regarding RL&F's retention order to Chambers (.3); Email correspondence with D. Gadson re: same (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.40 hrs. | 235.00 | $94.00 |

Total Fees for Professional Services          $10,734.00

TOTAL DUE FOR THIS INVOICE                      **$10,734.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 97

Client #  740489

Matter #  180326

---

For services through October 31, 2014
relating to  Retention of Others - ALL

| | | | | |
|---|---|---|---|---|
| 10/02/14 | E-mail correspondence (x4) with M. Schlan re: Winston & Strawn supplemental ordinary course professional retention declaration | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/03/14 | Finalize and file re: supplemental ordinary course professional declaration of Winston & Strawn (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/03/14 | Review Winston & Straw supplemental ordinary course retention declaration | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/06/14 | E-mail correspondence (x6) with J. Peet re: supplemental Ernst & Young retention materials | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/07/14 | Prepare notice of Balch retention application (.2); E-mail to W. Romanowicz re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/07/14 | File, circulate and coordinate service of Balch retention application | | | |
| Paralegal | Lindsey A. Edinger | 0.20 hrs. | 235.00 | $47.00 |
| 10/07/14 | Review Balch retention application | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 10/07/14 | Reviewed, assembled, finalized and coordinated filing of Balch retention application and excess fee notice | | | |
| Associate | William A. Romanowicz | 0.50 hrs. | 340.00 | $170.00 |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 98
Dallas TX  75201
                                                          Client #  740489

                                                          Matter #  180326

---

| 10/08/14 | Finalize and file affidavit of service re: ordinary course professional affidavits (.1); Finalize and file affidavit of service re: supplements to KPMG retention application (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 10/14/14 | Finalize and file re: second supplement to Ernst & Young retention application (.2); Finalize and file re: declaration in support of Ernst & Young retention (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 10/14/14 | Meeting with M. Terranova re: Ernst & Young retention issues (.2); Calls (x2) with M. Schlan re: ordinary course professional retention issues (.6); Factual investigation (review of precedent materials) in connection with same (.4); E-mail correspondence (x3) with M. Schlan re: same (.1); Review and consideration of second supplement to Ernst & Young retention application and related exhibits (.4); Review and consideration of Thiel declaration in support of same (.4); E-mail correspondence (x5) with J. Peet re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.20 hrs. | 490.00 | $1,078.00 |

| 10/14/14 | Meeting with J. Madron re: research assignment on ordinary course professional orders (.2); Research regarding ordinary course professional orders (1.3); E-mail J. Madron re: same (.3); Meeting with J. Madron re: research results (.2) | | | |
|---|---|---|---|---|
| Associate | Marisa A. Terranova | 2.00 hrs. | 440.00 | $880.00 |

| 10/15/14 | Finalize and file affidavit of service re: Winston ordinary course professional (.1); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 10/15/14 | E-mail correspondence (x5) with M. Schlan re: Winston & Strawn ordinary course retention issue | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236

Page 99

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/16/14 | Review and consideration of PricewaterhouseCoopers LLP ordinary course professional retention declaration (.2); E-mail correspondence with A. Yenamandra re: PricewaterhouseCoopers LLP retention (.1); E-mail correspondence (x11) with M. Schlan re: ordinary course professional retention matters (.2); Draft notice of filing of third amended ordinary course professionals lists (.2); Review third amended ordinary course professionals lists and redline of same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 10/16/14 | Finalize and file PriceWaterhouseCoopers LLP ordinary course professional declaration (.2); Coordinate service of same (.1); Finalize and file ordinary course professional list (third amended) (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 235.00 | $141.00 |
| 10/17/14 | Finalize and file re: third supplemental declaration J. Stegenga for Alvarez & Marsal retention (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/17/14 | E-mail correspondence (x3) with P. Mosley re: third supplemental Stegenga declaration in support of Alvarez & Marsal North America retention (.1); Review and revise third supplemental Stegenga declaration in support of Alvarez & Marsal North America retention (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 10/21/14 | Review emails from A. Yenamandra and B. Schartz re: Balch & Bingham retention | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 10/21/14 | Review email from J. Madron and from R. Schepacarter re: retention of Balch & Bingham | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 10/21/14 | E-mail correspondence (x3) with B. Schartz re: Balch & Bingham retention application (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 100

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 10/22/14 | E-mail correspondence with J. Paget re: Hunton & Williams ordinary course professional retention issue (.1); Draft certification of no objection in connection with application to retain Balch & Bingham as special environmental counsel (.2); Review and consideration of U.S. Trustee objection to retention of Ernst & Young (.4) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 10/23/14 | E-mail from D. DeFranceschi re: E&Y retention application and UST objection (.1) Search files re: same (.1); E-mail to D. DeFranceschi re: pdfs of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 10/23/14 | Finalize and file re: motion for leave to file reply to UST objection to Ernst & Young retention application (.2); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re: pdf of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 10/23/14 | Telephone call with B. Schartz re: reply to Ernst & Young retention application (.1); Email with U.S. trustee re: extension of reply deadline for Ernst & Young retention reply (.1); Telephone call with Courtroom deputy re: request for extension of reply deadline for Ernst & Young retention reply (.1); Telephone call with J. Madron re: Ernst & Young reply re: U.S. trustee objection to retention (.1); Review Ernst & Young retention papers and U.S. trustee objection thereto (.8); Review draft motion regarding extension of reply deadline re: Ernst & Young retention application (.2); Review revised motion to extend reply deadline re: Ernst & Young retention (.1); Telephone call with J. Madron re: motion to extend reply deadline for Ernst & Young retention (.1) | | | |
| Director | Daniel  J. DeFranceschi | 1.60 hrs. | 725.00 | $1,160.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236

Page 101

Client # 740489

Matter # 180326

---

| 10/23/14 | Calls (x3) with D. DeFranceschi re: reply in connection with U.S. Trustee objection to Ernst & Young retention application (.3); E-mail correspondence (x8) with D. DeFranceschi re: same (.1); E-mail correspondence (x19) with B. Schartz re: same (.3); Draft motion for leave to file late reply in connection with U.S. Trustee objection to Ernst & Young retention application (1.0); Call with T. Semmelman re: same (.1); E-mail correspondence (x9) with M. Schlan re: same (.2); E-mail correspondence (x5) with M. Nestor re: same (.1); Revising motion for leave to file late reply in connection with U.S. Trustee objection to Ernst & Young retention application (.5); Revise certification of no objection concerning application to retain Balch & Bingham as special environmental counsel (.1); Examine docket re: same and finalize same for filing (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.80 hrs. | 490.00 | $1,372.00 |
| | | | | |
| 10/23/14 | File and circulate Balch retention certification of counsel | | | |
| Paralegal | Lindsey A. Edinger | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 10/23/14 | Phone call with M. Schlan re: reply to objection to Ernst & Young retention (.2); Phone call with J. Madron re: same (.1); Email correspondence (x8) with J. Madron, B. Schartz & D. DeFranceschi re: same (.1); Draft motion for leave to file late reply re: Ernst & Young retention (1.6); Email correspondence (x16) with J. Madron & B. Schartz re: same (.1); Review Kirkland & Ellis comments to motion for leave to file late reply re: Ernst & Young retention (.4); Phone call with J. Madron re: same (.1); Revise motion for leave to file late reply re: Ernst & Young retention (.5); Email correspondence (x8) with M. Schlan, B. Schartz & J. Madron re: same (.2); Phone call with J. Madron re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 3.40 hrs. | 415.00 | $1,411.00 |
| | | | | |
| 10/24/14 | Retrieve re: order for leave to file late reply to U.S. trustee objection to Ernst & Young retention (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 10/24/14 | Review email from M. Schlan re: Ernst & Young retention (.1); Review email from J. Madron re: Ernst & Young retention (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

Energy Future Competitive Holdings Co.                              February 5, 2015
Texas Competitive Electric Holdings Co.                            Invoice 474236
1601 Bryan Street
Dallas TX  75201                                                         Page 102

                                                                   Client # 740489

                                                                   Matter # 180326

---

| 10/24/14 | Calls (x2) with B. Schartz re: Ernst & Young retention issues (.2); E-mail correspondence (x6) with M. Schlan re: same (.1); E-mail correspondence with B. Schartz re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 10/24/14 | Researching retention of ordinary course professionals | | | |
| Associate | Shawna C. Bray | 5.70 hrs. | 250.00 | $1,425.00 |
| 10/24/14 | Email correspondence (x12) with M. Schlan & J. Madron re: Ernst & Young retention (.2); Email correspondence (x16) with M. Schlan re: ordinary course professional retention research (.2); Research for M. Schlan re: ordinary course professional retention procedures (2.3) | | | |
| Associate | Tyler D. Semmelman | 2.70 hrs. | 415.00 | $1,120.50 |
| 10/25/14 | Researching retention of ordinary course professionals (1.6); Correspondence with W. Romanowicz and M. Schlan re: same (.5) | | | |
| Associate | Shawna C. Bray | 2.10 hrs. | 250.00 | $525.00 |
| 10/25/14 | Research for M. Schlan re: ordinary course professional procedures (2.5); Email correspondence (x28) with W. Romanowicz re: same (.5) | | | |
| Associate | Tyler D. Semmelman | 3.00 hrs. | 415.00 | $1,245.00 |
| 10/27/14 | Retrieve re: Balch retention order (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 10/27/14 | Review court filing re: Balch and Bingham retention order | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 10/27/14 | E-mail correspondence (x27) with B. Schartz re: withdrawal of Ernst & Young retention application (.3); Draft notice of withdrawal of Ernst & Young retention application (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 10/27/14 | Finalize and file withdrawal of Ernst & Young retention application (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236

Page 103

Client # 740489

Matter # 180326

---

| 10/28/14 | Finalize and file re: supplemental declaration for R. Stokx in support of Deloitte retention application (.2); E-mail to Epiq re: service of same (.1); Finalize and file certification of counsel re: order Deloitte retention application (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery of same to Judge Sontchi (.1); Finalize and file affidavit of service re: second supplement to Ernst & Young retention application (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |

| 10/28/14 | E-mail correspondence (x24) with B. Schartz re: issues concerning Deloitte & Touche retention as independent auditor (.3); Review and consideration of supplemental Stokx declaration in support of Deloitte & Touche retention (.3); Review and consideration of revised Deloitte & Touche retention order and redline of same (.2); E-mail correspondence (x7) with A. Yenamandra re: same (.2); Draft certification of counsel concerning revised order approving Deloitte & Touche retention as independent auditor (.5); Draft notice of withdrawal of PricewaterhouseCoopers retention application (.1); E-mail correspondence (x7) with B. Schartz and A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.70 hrs. | 490.00 | $833.00 |

| 10/29/14 | Retrieve re: order granting Deloitte & Touche retention application (.1); E-mail to Epiq re: service of same (.1); Finalize and file notice of withdrawal of PriceWaterhouseCoopers retention application (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 10/29/14 | Call with M. Schlan re: PricewaterhouseCoopers ordinary course professional retention issues (.2); E-mail correspondence (x8) with B. Schartz re: notice of withdrawal of PricewaterhouseCoopers retention application (.2); Revising notice of withdrawal of PricewaterhouseCoopers retention application (.1); Review entered order approving Deloitte & Touche retention (.1); E-mail correspondence (x5) with B. Schartz and A. Yenamandra re: same (.1); Communications with D. Gadson in Judge Sontchi's Chambers concerning docketing error in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 104

Client # 740489

Matter # 180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 10/30/14 | Finalize and file affidavit of service re: third supplemental declaration of J. Stegenga to Alvarez & Marsal retention application (.1); Finalize and file re: statement of amounts paid to ordinary course professional (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 10/31/14 | E-mail correspondence (x8) with A. Yenamandra re: KPMG retention issue (.1); Factual investigation and review of precedent materials in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

Total Fees for Professional Services        $15,321.50

TOTAL DUE FOR THIS INVOICE              **$15,321.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236

Page 105

Client # 740489

Matter # 180326

For services through October 31, 2014
relating to RLF Fee Applications - ALL

| | | | | |
|---|---|---|---|---|
| 10/14/14 | Drafting budget/staffing plan and attend to compliance with fee committee order (1.0); Email correspondence (x2) with J. Madron re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 1.10 hrs. | 415.00 | $456.50 |
| 10/28/14 | Conference with J. Madron re: RL&F fee applications and expenses (.3); Conducted research re: expense/fee issues (.9); Drafted summary table re: same (.2); Reviewed fee examiner reports for prior cases re: expense issue (.4) | | | |
| Associate | William A. Romanowicz | 1.80 hrs. | 340.00 | $612.00 |
| 10/29/14 | Research meal expenses for RL&F fee applications from May 2014 to July 2014 | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 235.00 | $470.00 |
| 10/29/14 | Begin reviewing and editing RL&F's June 2014 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules | | | |
| Counsel | Jason M. Madron | 2.90 hrs. | 490.00 | $1,421.00 |
| 10/29/14 | Reviewing billing memo for compliance with local rules and compensation procedures | | | |
| Associate | Shawna C. Bray | 0.40 hrs. | 250.00 | $100.00 |
| 10/30/14 | Review Richards, Layton July 2014 bill memos | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 10/30/14 | Meeting with J. Madron re: RL&F monthly fee statements | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| 10/30/14 | Reviewed and revised RL&F expense, bill and fee application materials (3.8); Conferences with D. DeFranceschi re: same (.4) | | | |
| Associate | William A. Romanowicz | 4.20 hrs. | 340.00 | $1,428.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 106

Client # 740489

Matter # 180326

---

| 10/31/14 | Reviewed, revised, redrafted and considered Richards, Layton & Finger's bill memorandum in connection with first fee application for April and May 2014 (3.0); Conferences with J. Madron, L. Stevenson and C. Borris re: same (.5); Continued reviewing, revising, redrafting and considering RL&F bill memorandum in connection with first fee application (1.0); Revised and edited memorandum on expenses in the District of Delaware in connection with comments of J. Madron re: same (1.0) | | | |
| Associate | William A. Romanowicz | 5.50 hrs. | 340.00 | $1,870.00 |

Total Fees for Professional Services      $6,765.00

TOTAL DUE FOR THIS INVOICE      **$6,765.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 107

Client #  740489

Matter #  180326

---

For services through October 31, 2014
relating to  Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 10/02/14 | Review email from A. Yenamandra re: fee committee rules | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 10/02/14 | E-mail correspondence (x4) with M. Bouslog re: Gibson Dunn & Crutcher fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/03/14 | Prepare for and attend conference call regarding fee committee issues (with Debtor professionals and C. Gooch) | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 725.00 | $580.00 |
| 10/03/14 | Review memo re: monthly fee statements of retained professionals (.3); Review email from A. Yenamandra re: monthly fee statement procedures and forms per Fee Committee guidelines (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |
| 10/03/14 | Attend conference call with C. Gooch and representatives from Debtors' retained professionals concerning fee committee and interim compensation procedures issues (.6); Follow-up call with D. DeFranceschi re: same (.3); Review and consideration of fee examiner memorandum concerning interim compensation issues (.5) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 490.00 | $686.00 |
| 10/03/14 | Attended conference call with Kirkland & Ellis and Debtors re: fee applications and fee committee guidelines | | | |
| Associate | William A. Romanowicz | 1.10 hrs. | 340.00 | $374.00 |
| 10/05/14 | E-mail correspondence (x6) with D. DeFranceschi re: fee committee guidelines and related compliance issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 108

Client # 740489
Matter # 180326

---

| 10/06/14 | Telephone call from J. Madron re: final fee reports of meal requirements (.1); Search multiple cases re: same (.4); Retrieve final fee reports from Vertis, Gottschalks, Exide & Tribune cases (.4); E-mail to J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

| 10/06/14 | E-mail correspondence (x9) with M. Bouslog re: Gibson Dunn & Crutcher fee issues (.2); Call with A. Yenamandra re: fee guideline issues (.3); Call with B. Witters re: same (.1); Review and provide comments on draft form of Gibson Dunn & Crutcher monthly fee statement (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |

| 10/07/14 | Review e-mail from J. Madron re: fee committee guideline issue (.1); Search dockets and retrieve re: materials in connection with same (.4); E-mail to J. Madron re: same (.1); Factual investigation re: same (.3); Retrieve materials and e-mail to J. Madron (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

| 10/07/14 | Review memo to professionals from Fee Committee | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

| 10/07/14 | E-mail correspondence (x15) with M. Bouslog re: Gibson Dunn & Crutcher fee issues (.3); E-mail correspondence (x9) with J. Stegenga and J. Stuart re: fourth monthly fee statement of Alvarez & Marsal North America (.2); Review fourth monthly fee statement of Alvarez & Marsal North America (.2); Draft notice of fee statement re: same (.1) Review and revise Gibson Dunn & Crutcher first monthly fee statement (.1); Draft notice of fee statement in connection with same (.1); Review and revise Gibson Dunn & Crutcher second monthly fee statement (.1); Draft notice of fee statement in connection with same (.1); Review and revise Gibson Dunn & Crutcher third monthly fee statement (.1); Draft notice of fee statement in connection with same (.1); Review and revise Gibson Dunn & Crutcher fourth monthly fee statement (.1); Draft notice of fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.60 hrs. | 490.00 | $784.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236

Page 109

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/07/14 | Meeting with J. Madron re: filing of professional's fee statements (.1) File, circulate and coordinate service of Gibson Dunn's first monthly fee statement (.2); File, circulate and coordinate service of Gibson Dunn's second monthly fee statement (.2); File, circulate and coordinate service of Gibson Dunn's third monthly fee statement (.2); File, circulate and coordinate service of Gibson Dunn's fourth monthly fee statement (.2); File, circulate and coordinate service of Alvarez & Marsal's fourth monthly fee statement (.2) | | | |
| Paralegal | Lindsey A. Edinger | 1.10 hrs. | 235.00 | $258.50 |
| | | | | |
| 10/07/14 | File, circulate and coordinate service of Balch notice of excess fees | | | |
| Paralegal | Lindsey A. Edinger | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 10/08/14 | E-mail correspondence (x4) with D. DeFranceschi re: fee committee protocol and interim compensation procedures issues (.1); E-mail correspondence (x6) with A. Yenamandra and N. Hwangpo re: Kirkland & Ellis fee application issues (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 10/08/14 | Email correspondence with T. Semmelman re: filing of monthly fee applications for Kirkland & Ellis (.1); Assistance and support for filing of monthly fee applications for Kirkland & Ellis (1.5); Meeting with T. Semmelman re: postponement of filing Kirkland & Ellis fee applications (.1) | | | |
| Paralegal | Lindsey A. Edinger | 1.70 hrs. | 235.00 | $399.50 |
| | | | | |
| 10/08/14 | Email correspondence (x18) with A. Yenamandra & J. Madron re: Kirkland & Ellis fee applications | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| | | | | |
| 10/09/14 | E-mail correspondence with N. Hwangpo re: Kirkland & Ellis fee applications | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 10/09/14 | Drafting notice of Kirkland & Ellis fee application | | | |
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 250.00 | $275.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 110
Client # 740489
Matter # 180326

---

| 10/09/14 | Assist with preparation for filing of Kirkland and Ellis fee applications (3.8); Finalize and file Kirkland first monthly fee application (.2); Coordinate service of same (.1); Finalize and file Kirkland and Ellis second fee application (.2); Coordinate service of same (.1); Finalize and file Kirkland and Ellis third fee application (.2); Coordinate service of same (.1); Finalize and file Kirkland and Ellis fourth fee application (.2); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 5.00 hrs. | 235.00 | $1,175.00 |
| 10/09/14 | Review/revise/finalize/assemble for filing Kirkland & Ellis first monthly fee application and exhibits and notice thereto (1.0); Email correspondence (x12) with N. Hwangpo & A. Yenamandra re: same (.3); Review/revise/finalize/assemble for filing Kirkland & Ellis second monthly fee application and exhibits and notice thereto (.8); Review/revise/finalize/assemble for filing Kirkland & Ellis third monthly fee application and exhibits and notice thereto (.8); Review/revise/finalize/assemble for filing Kirkland & Ellis fourth monthly fee application and exhibits and notice thereto (.8); Email correspondence (x48) with R. Speaker re: filing and service of same (.1) | | | |
| Associate | Tyler D. Semmelman | 3.80 hrs. | 415.00 | $1,577.00 |
| 10/10/14 | E-mail to and from T. Semmelman re: Alvarez & Marsal certifications of no objection (.2); E-mail to J. Stuart re: same (.1); Discussion with T. Semmelman re: certifications of no objection (.2); Prepare certifications of no objection re: Alavarez & Marsal first fee statement (.5); Prepare certification of no objection re: Alvarez & Marsal second fee statement (.2); Prepare certification of no objection re: Alvarez & Marsal third fee statement (.2); E-mail to T. Semmelman re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 10/10/14 | E-mail correspondence (x4) with J. Stegenga concerning Alvarez & Marsal North America fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 10/10/14 | Review Certificate of No Objection to Alvarez & Marsal fee applications | | | |
| Associate | Joseph C. Barsalona, II | 0.40 hrs. | 250.00 | $100.00 |

Energy Future Competitive Holdings Co.                    February 5, 2015
Texas Competitive Electric Holdings Co.                   Invoice 474236
1601 Bryan Street                                         Page 111
Dallas TX  75201
                                                          Client #  740489

                                                          Matter # 180326

---

| | | | |
|---|---|---|---|
| 10/10/14 | Email correspondence (x16) with B. Witters & J. Stuart re: fee application certification of no objections (.2); Email correspondence (x6) with A. Yenamandra & B. Schartz re: service of fee applications (.2) | | |
| Associate | Tyler D. Semmelman | 0.40 hrs. | 415.00 | $166.00 |

| | | | |
|---|---|---|---|
| 10/11/14 | E-mail correspondence with J. Stegenga concerning Alvarez & Marsal North America fee issues | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| | | | |
|---|---|---|---|
| 10/14/14 | Review e-mail from J. Dwyer re: sample of certification of no objections for Alvarez & Marsal (.1); E-mail to D. Dwyer re: same (.1) | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| | | | |
|---|---|---|---|
| 10/14/14 | Call with D. DeFranceschi re: fee committee protocol issues (.1); E-mail correspondence (x5) with J. Stuart re: Alvarez & Marsal North America fee issues (.1); E-mail correspondence (x4) with B. Schartz re: same (.1); Draft certification of no objection concerning Alvarez & Marsal North America first monthly fee statement (.2); Call and e-mail correspondence with B. Witters re: issues in connection with same (.1) | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

| | | | |
|---|---|---|---|
| 10/14/14 | Email correspondence (x27) with J. Stuart, B. Witters & J. Madron re: certification of no objections for Alvarez & Marsal monthly fee applications (.3); Review revised certification of no objections for Alvarez & Marsal monthly fee applications (.2); Review draft Filsinger monthly fee application (.8); Email correspondence (x6) with P. Morin re: same (.1) | | |
| Associate | Tyler D. Semmelman | 1.40 hrs. | 415.00 | $581.00 |

| | | | |
|---|---|---|---|
| 10/15/14 | Finalize and file certification of no objection re: Alvarez & Marsal first fee statement (.2); Finalize and file certification of no objection re: Alvarez & Marsal second fee statement (.2); Finalize and file certification of no objection re: Alvarez & Marsal third fee statement (.2); E-mail to J. Madron re: pdfs of same (.1) | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 112
Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 10/15/14 | E-mail correspondence (x9) with J. Stuart re: Alvarez & Marsal North America fee matters (.2); E-mail correspondence with D. Blanks re: same (.1); Draft certification of no objection concerning Alvarez & Marsal North America June 2014 monthly fee statement (.1); Examination of docket and review of corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Alvarez & Marsal North America July 2014 monthly fee statement (.1); Examination of docket and review of corresponding monthly fee statement in connection with same (.1); Revising certification of no objection concerning Alvarez & Marsal North America first monthly fee statement and review of docket and corresponding fee application re: same (.1); E-mail correspondence (x4) with M. Bouslog re: Gibson Dunn & Crutcher fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| | | | | |
| 10/16/14 | Review KPMG LLP first monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x5) with C. Campbell re: same (.1); E-mail correspondence (x8) with M. Bouslog re: Gibson Dunn & Crutcher fee issues (.2); Calls (x2) with Romanowicz re: same (.1); E-mail correspondence (x4) with R. Wagner re: McDermott Will & Emery fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| | | | | |
| 10/16/14 | Finalize and file KPMG fee statement (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 10/16/14 | Reviewed and commented to Gibson Dunn interim fee application draft | | | |
| Associate | William A. Romanowicz | 0.40 hrs. | 340.00 | $136.00 |
| | | | | |
| 10/17/14 | Finalize and file re: Filsinger first fee statement (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: MCDermott Will first fee statement (.2); Finalize and file re: McDermott Will second fee statement (.2); Finalize and file re: McDermott Will third fee statement (.2); Finalize and file re: McDermott Will fourth fee statement (.2); Finalize and file re: KPMG second fee statement (.2); E-mail to Epiq re: service of same (.2); E-mail to J. Madron re: pdf of KPMG second fee statement (.1) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 235.00 | $376.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 113

Client #  740489

Matter #  180326

---

| 10/17/14 | Review Filsinger Energy Partners first monthly fee statement (.1); E-mail correspondence (x6) with T. Semmelman re: same (.1); E-mail correspondence (x7) with C. Campbell re: KPMG June 2014 monthly fee statement (.2); Review KPMG June 2014 monthly fee statement (.1); Draft notice of monthly fee statement re: same (.1); Review McDermott Will & Emery LLP first monthly fee statement (.1); Draft notice of monthly fee statement in connection with same (.1); Review McDermott Will & Emery LLP June 2014 monthly fee statement (.1); Draft notice of monthly fee statement in connection with same (.1); Review McDermott Will & Emery LLP July 2014 monthly fee statement (.1); Draft notice of monthly fee statement in connection with same (.1); Review McDermott Will & Emery LLP August 2014 monthly fee statement (.1); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x3) with R. Wagner re: McDermott Will & Emery LLP fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 490.00 | $735.00 |
| 10/17/14 | Draft notice of Filsinger first monthly fee statement (.2); Email correspondence (x8) with P. Morin & T. Filsinger re: Filsinger first monthly fee statement (.1); Review/finalize/assemble Filsinger first monthly fee statement for filing (.5) | | | |
| Associate | Tyler D. Semmelman | 0.80 hrs. | 415.00 | $332.00 |
| 10/21/14 | Afterhours filing of Filsinger multiple fee statements (.3); Finalize and file re: Filsinger June fee statement (.2); Finalize and file re: Filsinger July fee statement (.2); Finalize and file re: Filsinger August fee statement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 10/21/14 | E-mail correspondence (x6) with T. Semmelman re: Filsinger Energy Partners fee matters (.1); Review Filsinger Energy Partners June 2014 monthly fee statement (.1); Review Filsinger Energy Partners July 2014 monthly fee statement (.1); Review Filsinger Energy Partners August 2014 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 114

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/21/14 | Email correspondence with W. Romanowicz re: examples of interim fee statements filed by consultants (.1); Meeting with W. Romanowicz re: same (.1); Docket research re: same (.4); Retrieve and email examples to W. Romanowicz (.2) | | | |
| Paralegal | Lindsey A. Edinger | 0.80 hrs. | 235.00 | $188.00 |
| 10/21/14 | Review/finalize/assemble for filing Filsinger second monthly fee statement (.7); Review/finalize/assemble for filing Filsinger third monthly fee statement (.7); Review/finalize/assemble for filing Filsinger fourth monthly fee statement (.7); Email correspondence (x12) with P. Morin re: same (.1); Email correspondence (x2) with P. Morin re: interim fee applications (.1); Factual research re: interim compensation procedures (.5) | | | |
| Associate | Tyler D. Semmelman | 2.80 hrs. | 415.00 | $1,162.00 |
| 10/21/14 | Phone call with B. Witters re: Filsinger monthly fee statements (.1); Email correspondence (x8) with P. Morin re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| 10/22/14 | Finalize and file re: KPMG third fee statement (.2); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 10/22/14 | Attend conference call with Debtors' professionals and Fee Committee members regarding process for fee statements | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| 10/22/14 | Attend Fee Committee conference call for Debtors' professionals (.5); E-mail correspondence (x9) with D. DeFranceschi re: same and issues in connection with same (.2); E-mail correspondence (x7) with C. Campbell re: KPMG July 2014 monthly fee statement (.2); Review KPMG July 2014 monthly fee statement (.1); Draft notice of monthly fee statement in connection with same and finalize same for filing (.1); E-mail correspondence (x5) with T. Semmelman re: interim compensation procedures issues (.1); Factual investigation in connection with same (.1); E-mail correspondence (x6) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 490.00 | $686.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 115

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 10/22/14 | Phone call with P. Morin re: interim fee applications | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 10/24/14 | Finalize and file re: KPMG fourth fee statement (.2); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 10/24/14 | Review KPMG August 2014 monthly fee statement (.1); Draft notice of fee statement in connection with same (.1); E-mail correspondence (x7) with C. Campbell re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 10/24/14 | Email correspondence (x4) with P. Morin re: interim fee applications | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| 10/26/14 | E-mail correspondence with A. Yenamandra re: local rule issue in connection with interim compensation procedures order (.1); E-mail correspondence (x25) with D. DeFranceschi re: same (.4); Factual investigation in connection with same (.3); E-mail correspondence (x6) with W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| 10/26/14 | Communications with D. DeFranceschi and J. Madron re: timing of fee applications and related issues | | | |
| Director | Mark D. Collins | 0.30 hrs. | 800.00 | $240.00 |
| 10/26/14 | Conducted research re: filing of certificates of no objection in connection with fee applications (1.5); Reviewed interim compensation order, Kirkland & Ellis retention order and interim compensation orders of other recent chapter 11 cases (.5); Drafted memo re: same for D. DeFranceschi and J. Madron (1.5); Circulated same to D. DeFranceschi and J. Madron (.1) | | | |
| Associate | William A. Romanowicz | 3.60 hrs. | 340.00 | $1,224.00 |
| 10/27/14 | Review fee committee memo re: time entries and expenses | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 116

Client # 740489

Matter # 180326

---

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 10/27/14 | Telephone call from J. Madron re: retrieval of interim compensation orders for Kirkland & Ellis cases (.1); Search multiple dockets and retrieve re: same (.4); E-mail to J. Madron re: same (x3) (.3); Search cases for interim compensation orders for Kirkland & Ellis (.3); E-mail to J. Madron pdfs of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| 10/27/14 | Analysis of procedures for payment of Kirkland & Ellis fees (.4); Review email from J. Madron re: Kirkland & Ellis fees (.1); Email with M. Collins and J. Madron re: Kirkland & Ellis monthly fee payment process (.3); Meeting with J. Madron re: process for payment of Kirkland & Ellis fees (.3) | | | |
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 725.00 | $797.50 |
| 10/27/14 | Meeting with D. DeFranceschi re: interim compensation procedures and Local Rule issue (.6); Calls (x2) with B. Witters re: same (.2); Call with W. Romanowicz re: same (.2); E-mail correspondence (x7) with D. DeFranceschi re: same (.2); Research with respect to interim compensation procedures and Local Rules and review of precedent materials in connection with same (1.4); Review and comment on memorandum concerning issues related to same (.2); E-mail correspondence (x3) with W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.90 hrs. | 490.00 | $1,421.00 |
| 10/27/14 | Email correspondence with B. Witters re: examples of Kirkland & Ellis interim compensation orders (.1); Research re: same (.4); Retrieve Tropicana interim compensation order for EFH and email to B. Witters (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.60 hrs. | 235.00 | $141.00 |
| 10/27/14 | Assist with research concerning Kirkland & Ellis interim compensation procedure orders | | | |
| Paralegal | Rebecca V. Speaker | 0.70 hrs. | 235.00 | $164.50 |
| 10/28/14 | Finalize and file affidavit of service re: Gibson Dunn fee statements (.1); Finalize and file affidavit of service re: Kirkland & Ellis fee statements (.1); Finalize and file re: Filsinger fee statement September 2014 (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

February 5, 2015  
Invoice 474236  
Page 117  

Client #  740489  
Matter #  180326

---

| Date | Description | Title | Name | Hours | Rate | Amount |
|------|-------------|-------|------|-------|------|--------|
| 10/28/14 | E-mail correspondence with D. DeFranceschi re: interim compensation procedure and local rules issue (.1); Call with R. Schepacarter re: same (.2); Call with D. Gadson in Judge Sontchi's Chambers re: same (.1); Discussion with D. DeFranceschi re: same (.2); E-mail correspondence (x5) with C. Husnick re: same (.1); E-mail correspondence with D. DeFranceschi re: fee committee issues (.1); Meeting with D. DeFranceschi re: same (.3); E-mail correspondence with N. Hwangpo re: Evercore fee matters (.1); E-mail correspondence (x4) with J. Stuart re: Alvarez & Marsal North America August 2014 fee statement (.1); Call with J. Stuart re: same (.2) | | | | | |
| | | Counsel | Jason M. Madron | 1.50 hrs. | 490.00 | $735.00 |
| 10/28/14 | Research assignment for W. Romanowicz on fee auditor reports and guidelines | | | | | |
| | | Associate | Joseph C. Barsalona, II | 2.80 hrs. | 250.00 | $700.00 |
| 10/28/14 | Respond to questions from professionals re: interim fee applications; review interim compensation procedures order, fee committee order and form interim fee application re: same (.8); Review/finalize/assemble Filsinger 5th monthly fee statement for filing (.5) | | | | | |
| | | Associate | Tyler D. Semmelman | 1.30 hrs. | 415.00 | $539.50 |
| 10/29/14 | E-mail correspondence with M. Bouslog re: Gibson Dunn & Crutcher fee matters (.1); E-mail correspondence (x4) with N. Hwangpo re: Kirkland & Ellis interim fee application (.1) | | | | | |
| | | Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 10/29/14 | Research assignment for W. Romanowicz on fee auditor reports and guidelines | | | | | |
| | | Associate | Joseph C. Barsalona, II | 4.00 hrs. | 250.00 | $1,000.00 |
| 10/29/14 | Continued drafting memorandum re: expense issues for fee committee (2.0); Conferences re: same with J. Barsalona and J. Madron (.5); Continued drafting same (.8) | | | | | |
| | | Associate | William A. Romanowicz | 3.30 hrs. | 340.00 | $1,122.00 |
| 10/30/14 | Efile certification of no objection re: Alvarez & Marsal fee application (.1); Distribute same to J. Madron (.1) | | | | | |
| | | Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 118
Client #  740489
Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 10/30/14 | Finalize and file affidavit of service re: fee statements for Filsinger and McDermott Will (.1); Finalize and file certification of no objection re: Kirkland & Ellis first fee statement (.1); Finalize and file cno re: Kirkland & Ellis second fee statement (.1); Finalize and file certification of no objection re: Kirkland & Ellis third fee statement (.1); Finalize and file certification of no objection re: Kirkland & Ellis fourth fee statement (.1); E-mail to J. Madron re: as-filed pdfs of Kirkland & Ellis certification of no objections (.1); Finalize and file certification of no objection re: Gibson Dunn First fee statement (.1); Finalize and file certification of no objection re: Gibson Dunn second fee statement (.1); Finalize and file certification of no objection re: Gibson Dunn third fee statement (.1); Finalize and file certification of no objection re: Gibson Dunn fourth fee statement (.1); E-mail to J. Madron re: as-filed pdfs of Gibson Dunn certification of no objections (.1); | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 235.00 | $258.50 |
| | | | | |
| 10/30/14 | Review email from J. Dwyer re: MFIS template revisions | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 119

Client # 740489
Matter # 180326

---

| 10/30/14 | Meetings (x2) with D. DeFranceschi re: interim compensation issues (.3); E-mail correspondence (x10) with A. Yenamandra and N. Hwangpo re: Kirkland & Ellis fee matters (.2); E-mail correspondence (x11) with M. Schlan re: 3Q-2014 ordinary course professional payment report (.2); Draft notice with respect to same (.2); Review 3Q-2014 ordinary course professional payment report (.2); E-mail correspondence (x7) with J. Stuart re: Alvarez & Marsal North America fee matters (.2); Draft certification of no objection concerning Alvarez & Marsal North America August 2014 monthly fee statement (.2); Examine docket and review corresponding fee statement in connection with same (.1); Review and revise certification of no objection with respect to first monthly fee statement of Kirkland & Ellis (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection with respect to second monthly fee statement of Kirkland & Ellis (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection with respect to third monthly fee statement of Kirkland & Ellis (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection with respect to fourth monthly fee statement of Kirkland & Ellis (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Gibson, Dunn & Crutcher first monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Gibson, Dunn & Crutcher June 2014 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Gibson, Dunn & Crutcher July 2014 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning Gibson, Dunn & Crutcher August 2014 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x26) with M. Rosenthal and M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.3); Review and revise Gibson, Dunn & Crutcher first interim fee application and review of exhibits to same (.4); E-mail correspondence (x4) with T. Mohan re: interim fee issues (.1) |

| Counsel | Jason M. Madron | 4.10 hrs. | 490.00 | $2,009.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 120

Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 10/30/14 | Email correspondence with J. Madron re: filing of Gibson Dunn first interim fee application (.1); Finalize and assemble same for filing (.3); Meeting with J. Madron re: same (.1); File, circulate and coordinate service of same (.4) | | | |
| Paralegal | Lindsey A. Edinger | 0.90 hrs. | 235.00 | $211.50 |
| 10/30/14 | Email correspondence (x26) with N. Hwangpo re: fee applications (.4); Conference with W. Romanowicz re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| 10/30/14 | Drafted memorandum re: expense and fee guidelines generally permitted in District of Delaware (1.7); Reviewed, revised and re-drafted same (.7); Conducted further docket research re: same (.6) | | | |
| Associate | William A. Romanowicz | 3.00 hrs. | 340.00 | $1,020.00 |
| 10/31/14 | E-mail correspondence (x5) with A. Yenamandra re: Sidley Austin fee issues (.1); E-mail correspondence (x9) with G. King re: same (.1); E-mail correspondence with A. Yenamandra re: interim compensation procedures issue (.1); E-mail correspondence (x6) with T. Mohan re: Kirkland & Ellis interim fee application (.1); E-mail correspondence (x7) with J. Stuart re: Alvarez & Marsal North America first interim fee application and related issues (.2); Reviewing and revising Alvarez & Marsal North America first interim fee application (.9); E-mail correspondence (x7) with R. Wagner re: McDermott Will & Emery fee application (.1); Review McDermott Will & Emery first interim fee application and exhibits thereto (.4); Call with J. Matican re: Evercore fee matters (.1); Review and provide comments to draft memorandum addressing certain issues in connection with fee committee protocols (.4); E-mail correspondence (x27) with W. Romanowicz re: other professionals' fee application filings (.2); E-mail correspondence with N. Patel re: Evercore fee applications (.1) | | | |
| Counsel | Jason M. Madron | 2.80 hrs. | 490.00 | $1,372.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 121
Client # 740489
Matter # 180326

---

| 10/31/14 | Email correspondence with J. Madron re: filing of Alvarez & Marsal's first interim fee application (.1); Assemble and prepare same for filing (.2); File, circulate and coordinate service of same (.3); Email correspondence with J. Madron re: filing of McDermott's first interim fee application (.1); Assemble and prepare same for filing (.2); File, circulate and coordinate service of same (.3); Email correspondence with W. Romanowicz re: filing of Kirkland & Ellis' first interim fee application (.1); Assemble and prepare same for filing (.3); File, circulate and coordinate service of same (.4); Email correspondence with W. Romanowicz re: filing of Evercore's monthly fee applications (.1); Prepare notices for Evercore's May, June, July and August 2014 fee applications (.4); Assemble Evercore's May, June, July and August 2014 fee applications for filing (.4); File, circulate and coordinate service of Evercore's May, June, July and August 2014 fee applications (.4); Email correspondence with W. Romanowicz re: filing of Sidley Austin's monthly fee applications (.1); Phone call with W. Romanowicz re: same (.1); Assemble Sidley Austin's May, June, July and August 2014 fee applications for filing (.4); File, circulate and coordinate service of Sidley Austin's May, June, July and August 2014 fee applications (.4); Email correspondence with W. Romanowicz re: filing of Sidley Austin's first interim fee application (.1); Assemble and prepare same for filing (.2); File, circulate and coordinate service of same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 4.80 hrs. | 235.00 | $1,128.00 |
| | | | | |
| 10/31/14 | Email correspondence (x8) with T. Mohan re: interim fee application (.2); Attention to filing of monthly and interim fee applications (2.2); Email correspondence (numerous) with T. Mohan, J. Madron, W. Romanowicz & Epiq re: same (.3) | | | |
| Associate | Tyler D. Semmelman | 2.70 hrs. | 415.00 | $1,120.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 5, 2015
Invoice 474236
Page 122
Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 10/31/14 | Conferences with J. Madron re: fee application filings for 10/31 (.2); Reviewed, revised and assembled April, May, June and July fee applications for Evercore (1.0); coordinated filing and service of same (.4); Reviewed, revised and assembled April, May, June and July fee applications for Sidley Austin LLP (1.0); Travel to Bankruptcy Court to file Sidley Austin LLP fee application via time-stamp (.3); Email correspondence with G. King of Sidley Austin re: same and filing (.2); Emails with L. Edinger re: service of same (.2); Emails with Epiq re: same (.1); Reviewed, revised and assembled Sidley Austin first interim fee application (.8); Coordinated filing and service of same (.2); Reviewed, revised and assembled Kirkland and Ellis first interim fee application (.6); Coordinated filing and service of same (.2) | | | |
| Associate | William A. Romanowicz | 5.20 hrs. | 340.00 | $1,768.00 |

Total Fees for Professional Services          $33,880.50

TOTAL DUE FOR THIS INVOICE                    **$33,880.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 123

Client #  740489

Matter #  180326

---

For services through October 31, 2014
relating to  Vendors/Suppliers - ALL

| 10/30/14 | Respond to vendor inquiries (x2) | | | |
|----------|----------------------------------|-----------|--------|---------|
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |

Total Fees for Professional Services $83.00

TOTAL DUE FOR THIS INVOICE **$83.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 124
Client #  740489

## Summary of Hours

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Ann Jerominski | 0.70 | 235.00 | 164.50 |
| Barbara J. Witters | 103.80 | 235.00 | 24,393.00 |
| Christopher Koran | 1.30 | 195.00 | 253.50 |
| Cory D. Kandestin | 31.70 | 465.00 | 14,740.50 |
| Daniel  J. DeFranceschi | 84.50 | 725.00 | 61,262.50 |
| Daniel D. White | 10.30 | 235.00 | 2,420.50 |
| Erica M. Nantais | 16.60 | 235.00 | 3,901.00 |
| Jason M. Madron | 192.50 | 490.00 | 94,325.00 |
| Joseph C. Barsalona, II | 36.20 | 250.00 | 9,050.00 |
| L. Katherine Good | 0.10 | 465.00 | 46.50 |
| Lindsey A. Edinger | 34.60 | 235.00 | 8,131.00 |
| Marisa A. Terranova | 22.50 | 440.00 | 9,900.00 |
| Mark D. Collins | 9.60 | 800.00 | 7,680.00 |
| Michael J. Merchant | 0.20 | 625.00 | 125.00 |
| Michael L. Collins | 2.10 | 235.00 | 493.50 |
| Rachel L. Biblo | 0.20 | 250.00 | 50.00 |
| Rebecca V. Speaker | 26.60 | 235.00 | 6,251.00 |
| Russell Silberglied | 0.20 | 700.00 | 140.00 |
| Shawna C. Bray | 152.00 | 250.00 | 38,000.00 |
| Tyler D. Semmelman | 165.80 | 415.00 | 68,807.00 |
| William A. Romanowicz | 85.90 | 340.00 | 29,206.00 |
| TOTAL | 977.40 | $388.11 | 379,340.50 |

**TOTAL DUE FOR THIS INVOICE**                           **$421,745.84**

   Payment may be made by wire transfer to our account at M&T Bank,
Rodney Square North, Wilmington, Delaware 19890, Account No.
2264-1174, ABA No. 022000046.  Please indicate on wire transfer the
invoice number stated above.

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 5, 2015
Invoice 474236
Page 125
Client #  740489

Photocopying and printing are charged at $0.10 per page. Telephone
charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980

Page 2

Client # 740489

Matter # 180326

For services through November 30, 2014
relating to Case Administration - ALL

| | | | | |
|---|---|---|---|---|
| 11/01/14 | E-mail correspondence (x6) with J. Livingstone and S. Garabato re: various service issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 11/03/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 11/03/14 | Review Epiq email with docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| 11/03/14 | E-mail correspondence (x7) with C. Murray re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/03/14 | Research on delayed joint administration orders after 2010 (3.4); Email research findings to client (.1) | | | |
| Associate | Joseph C. Barsalona, II | 3.50 hrs. | 250.00 | $875.00 |
| 11/04/14 | Email with J. Madron re: case scheduling | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 11/04/14 | E-mail correspondence (x8) with C. Murray re: service matters (.2); E-mail correspondence (x4) with D. DeFranceschi re: case management and work in process matters (.1); Meeting with D. DeFranceschi re: same (.3); E-mail correspondence (x4) with S. Garabato re: service issues (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 11/05/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 11/05/14 | Review docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 3

Client # 740489

Matter # 180326

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/05/14 | E-mail correspondence (x6) with S. Garabato re: service matters (.1); Meeting with W. Romanowicz re: work in process and related case matters (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 11/05/14 | Conference with J. Madron re: work in process and tasks for week of 11/3 | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |
| 11/06/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 11/06/14 | Review docket updates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 11/06/14 | E-mail correspondence (x4) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/07/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 11/07/14 | E-mail correspondence (x5) with S. Garabato re: service matters (.2); E-mail correspondence with B. Friedman re: withdrawal of appearance of D. Dempsey (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 11/09/14 | E-mail correspondence with A. Yenamandra re: D. Dempsey withdrawal of appearance | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/10/14 | Finalize and file notice of withdrawal of appearance of D. Dempsey (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 11/10/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 4

Client #  740489

Matter # 180326

---

| 11/10/14 | E-mail correspondence (x24) with C. Fallon re: service matters (.3); E-mail correspondence (x8) with S. Garabato re: same (.2); E-mail correspondence (x8) with C. Murray and L. Rodriguez re: same (.2); E-mail correspondence (x6) with A. Yenamandra re: notice of withdrawal of D. Dempsey appearance (.2); Draft notice of withdrawal of D. Dempsey appearance (.3) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 490.00 | $588.00 |
| 11/11/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 11/11/14 | Review recent news reports re: EFH restructuring | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 11/11/14 | E-mail correspondence with L. Rodriguez re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/12/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 11/12/14 | Review docket updates (.1); Email with J. Madron re: hearing schedule updates (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 11/12/14 | E-mail correspondence (x6) with C. Murray re: service matters (.1); E-mail correspondence (x4) with D. Streany re: same (.1); E-mail correspondence (x8) with S. Garabato re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 11/13/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 11/13/14 | Review docket update report from B. Witters (x2) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 11/14/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 5
Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/14/14 | E-mail correspondence with C. Fallon re: service matters (.1); E-mail correspondence (x4) with L. Rodriguez and A. Bowdler re: same (.1); E-mail correspondence (x6) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 11/17/14 | Review and circulate docket (x2) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 11/17/14 | E-mail correspondence (x6) with S. Garabato re: service matters (.1); E-mail correspondence (x11) with C. Murray re: same (.2); E-mail correspondence (x6) with T. Lii re: Lewis pro hac vice motion (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 11/18/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 11/18/14 | E-mail correspondence (x8) with C. Murray re: service matters (.2); E-mail correspondence (x4) with D. Streany re: same (.1); E-mail correspondence (x10) with S. Garabato re: same (.2); E-mail correspondence (x6) with T. Lii re: Lewis pro hac vice motion (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 11/19/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 11/19/14 | E-mail correspondence (x4) with S. Garabato re: service matters (.1); E-mail correspondence with J. Livingstone re: same (.1); E-mail correspondence with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 11/20/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 11/20/14 | Meeting with D. DeFranceschi re: work in process and filings for week of 11/24/14 (.5); E-mail correspondence (x24) with S. Garabato re: same (.4); E-mail correspondence (x4) with T. Lii re: noticing issues (.1); E-mail correspondence with J. Livingstone re: service matters (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

February 10, 2015  
Invoice 474980  
Page 6  
Client #  740489  
Matter # 180326  

| | | | | |
|---|---|---|---|---|
| 11/21/14<br>Paralegal | Review and circulate docket<br>Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 11/21/14<br><br><br>Counsel | E-mail correspondence with K. Dinsmore re: service matters (.1); E-mail correspondence (x8) with D. Streany re: same (.2); E-mail correspondence (x5) with A. Bowdler re: same (.1)<br>Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 11/21/14<br>Associate | Call with J. Madron and B. Witters re: general case status<br>William A. Romanowicz | 0.10 hrs. | 340.00 | $34.00 |
| 11/22/14<br><br>Counsel | E-mail correspondence (x17) with A. Bowdler and W. Romanowicz re: service matters and related issues<br>Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 11/24/14<br>Paralegal | Review and circulate docket<br>Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 11/24/14<br>Counsel | E-mail correspondence (x4) with D. Streany re: service issues<br>Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/25/14<br>Paralegal | Review and circulate docket<br>Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 11/25/14<br>Counsel | E-mail correspondence with L. Rodriguez re: service matters<br>Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/26/14<br>Paralegal | Review and circulate docket<br>Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 11/26/14<br><br>Counsel | E-mail correspondence (x7) with C. Murray and A. Bowdler re: service matters<br>Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 11/26/14<br>Paralegal | Email correspondence with T. Semmelman re: potential 11/26/14 filings<br>Lindsey A. Edinger | 0.10 hrs. | 235.00 | $23.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980

Page 7

Client # 740489

Matter # 180326

---

| 11/29/14 | E-mail correspondence (x3) with A. Bowdler and K. Mailloux re: service issues | | | |
|----------|----------|----------|----------|----------|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| | | | |
|---|---|---|---|
| | Total Fees for Professional Services | | $6,799.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$6,799.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 8

Client #  740489

Matter #  180326

---

For services through November 30, 2014

relating to  Creditor Inquiries - ALL

| | | | | |
|---|---|---|---|---|
| 11/04/14 | E-mail correspondence (x4) with K. Bonsignore re: creditor inquiry (.1); E-mail correspondence (x4) with W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Total Fees for Professional Services          $98.00

TOTAL DUE FOR THIS INVOICE                    **$98.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 9

Client # 740489
Matter # 180326

For services through November 30, 2014
relating to Meetings - ALL

| | | | | |
|---|---|---|---|---|
| 11/03/14 | Attend WIP call with company and professionals re: work in process | | | |
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 725.00 | $580.00 |
| 11/03/14 | Conference call with C. Husnick, B. Schartz, A. Yenamandra, J. Matican, B. Yi, G. Santos, K. Frazier, S. Serajeddini, A. Horton, S. Doré, A. Wright, D. Ying, J. Stegenga, C. Gooch, D. Dempsey, M. Carter, C. Howard, A. McGaan, D. DeFranceschi concerning work in process | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 11/04/14 | Attend work in process call with Kirkland and Ellis team | | | |
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 725.00 | $435.00 |
| 11/04/14 | Attend conference call with M. McKane, C. Husnick, B. Schartz, S. Serajeddini, B. Murray, A. Yenamandra, E. Geier, N. Hwangpo, T. Mohan, M. Schlan, S. Winters, D. DeFranceschi concerning work in process | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 11/10/14 | Review docket update report from Epiq (.1); Attend WIP call with Kirkland and Ellis, Client and Evercore (.9) | | | |
| Director | Daniel J. DeFranceschi | 1.00 hrs. | 725.00 | $725.00 |
| 11/10/14 | Conference call with C. Husnick, B. Schartz, A. Yenamandra, J. Matican, B. Yi, G. Santos, M. Slade, R. Howell, K. Frazier, S. Serajeddini, A. Horton, S. Doré, A. Wright, D. Ying, J. Stegenga, C. Gooch, M. Carter, C. Howard, A. McGaan, T. Maynes, D. DeFranceschi concerning work in process | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| 11/11/14 | Review WIP report and attend WIP call with Kirkland & Ellis team | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 725.00 | $652.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 10

Client #  740489

Matter # 180326

---

| 11/11/14 | Attend conference call with C. Husnick, B. Schartz, S. Serajeddini, B. Murray, N. Hwangpo, A. Yenamandra, S. Winters, M. Schlan, D. DeFranceschi re: work in process and related issues | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

Total Fees for Professional Services          $3,862.50

TOTAL DUE FOR THIS INVOICE          **$3,862.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 11
Client #  740489
Matter # 180326

For services through November 30, 2014
relating to  Executory Contracts/Unexpired Leases - ALL

| 11/05/14 | Call with M. Schlan re: lease assumption issue (.1); E-mail correspondence (x7) with M. Schlan re: same (.2); Review omnibus assumption notice and exhibits to same (.3); E-mail correspondence (x7) with L. Edinger re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 11/05/14 | Meeting with J. Madron re: assumption notice filing (.1); Review emails from M. Schlan re: same (.1); Email correspondence with W. Romanowicz re: same (.1); Assistance and preparation for filing of same (2.5); Prepare same for filing and email to J. Madron and W. Romanowicz (.2); File, circulate and coordinate service of same (.1) | | | |
| Paralegal | Lindsey A. Edinger | 3.10 hrs. | 235.00 | $728.50 |
| 11/05/14 | Conversations with counsel of contract counterparty regarding assumed contract (.5);  Correspondence with Kirkland & Ellis regarding Navika's contract and factual investigation of same (.7); Email correspondence with A. Slavutin regarding same (.2) | | | |
| Associate | Shawna C. Bray | 1.40 hrs. | 250.00 | $350.00 |
| 11/06/14 | Review notice of assumption of certain leases | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 11/06/14 | Correspondence with Kirkland & Ellis regarding contract assumption/rejection issues | | | |
| Associate | Shawna C. Bray | 0.30 hrs. | 250.00 | $75.00 |
| 11/07/14 | Finalize and file affidavit of service re: notice of assumption of unexpired leases | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 11/07/14 | Correspondence with Kirkland & Ellis regarding contract assumption/rejection issues | | | |
| Associate | Shawna C. Bray | 0.30 hrs. | 250.00 | $75.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 12
Client #  740489
Matter # 180326

| 11/12/14 | Correspondence with Kirkland & Ellis re: contract assumption/assignment issues | | | |
|---|---|---|---|---|
| Associate | Shawna C. Bray | 0.50 hrs. | 250.00 | $125.00 |
| 11/17/14 | E-mail correspondence (x7) with M. Schlan and W. Romanowicz re: contract assumption matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/17/14 | Draft certification of no objection for assumption notice (.3); Finalize and file certification of counsel re: order approving assumption (.1); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |
| 11/18/14 | Finalize and file certification of no objection re: assumption of certain unexpired leases (.2); Finalize and file certification of counsel re: order rejection of unexpired leases (.2); E-mail to Epiq re: service of same (.1); Coordinate to Judge Sontchi re: same (.1); Finalize and file certification of counsel re: order assumption of unexpired leases (.2); E-mail to Epiq re: service of same (.1); Coordinate to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 11/18/14 | Email correspondence with M. Schlan re: contract assumption/rejection issues (.2); Coordinated review, revision and filing of certificate of no objection and certifications of counsel (x2) re: orders authorizing the debtors to assume and reject certain executory contracts and unexpired leases (.4) | | | |
| Associate | William A. Romanowicz | 0.60 hrs. | 340.00 | $204.00 |
| 11/19/14 | Retrieve order assumption of certain unexpired leases (.1); E-mail to Epiq re: service of same (.1); Retrieve order rejection of certain unexpired leases (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 11/19/14 | E-mail correspondence (x6) with T. Semmelman and W. Romanowicz re: 365(d)(4) extension (.1); E-mail correspondence with T. Lii re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980

Page 13

Client #  740489

Matter #  180326

---

| 11/19/14 | Email correspondence with J. Madron, T. Lii and T. Semmelman re: certification of counsel extending 365(d)(4) deadline (.2); Email correspondence with J. Madron, T. Lii and T. Semmelman re: certification of counsel with respect to stipulation extending 365(d)(4) deadline (.1); drafted same (.3); circulated same to T. Lii and S. Seradeddini (.1) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.70 hrs. | 340.00 | $238.00 |

| 11/20/14 | Finalize and file notice of withdrawal re: certification of no objection of notice of assumption of unexpired leases | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 11/20/14 | Call with M. Schlan re: need to withdraw of certification of no objection in connection with proposed contract and lease assumption (.2); E-mail correspondence (x6) with M. Schlan re: same (.1); Draft notice of withdrawal of certification of no objection re: same (.1); E-mail correspondence (x8) with M. Schlan re: contract and lease assumption issues (.2); Review and consideration of certification of counsel re: proposed contract and lease assumptions (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |

| 11/20/14 | Finalize and file certificate of counsel re: assumption of executory contracts (.2); Finalize and file certificate of counsel re: stipulation extending time (.2); Coordinate service of certification of counsels (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |

| 11/21/14 | Retrieve order approve amendment and assumption unexpired leases (.1); E-mail to Epiq re: service of same (.1); Retrieve order extend deadline to extend 365(d)(4) (.1); E-mail to Epiq re: service of same (.1); Finalize and file certification of no objection re: notice of assumption of unexpired leases (.2); Coordinate delivery of same to Judge Sontchi re: motion, certification of no objection and order (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |

| 11/21/14 | Review entered order approving contract and lease assumptions (.1); E-mail correspondence (x3) with M. Schlan re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 14

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 11/24/14 | Retrieve order approve assumption unexpired leases (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 11/25/14 | Finalize and file affidavit of service re: certification of counsel order assumption of certain unexpired leases (.1); Finalize and file affidavit of service re: order reject executory contracts (.1); Finalize and file affidavit of service re: certification of counsel order extend deadline to assume lease (.1); Finalize and file affidavit of service re: order extending 365(d)(4) (.1); Finalize and file affidavit of service re: orders extend deadline to assume of reject property of Lexington Sierra and Titus Fresh Water (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 11/26/14 | Email correspondence with W. Romanowicz re: rejection schedule for filing (.1); Prepare same for filing and email to W. Romanowicz (.3); File and circulate same (.2); Email correspondence with T. Semmelman and B. Witters re: service of same (.1); Research re: service of same (.3); Coordinate service of same (.1) | | | |
| Paralegal | Lindsey A. Edinger | 1.10 hrs. | 235.00 | $258.50 |
| 11/26/14 | Email correspondence with M. Schlan re: rejection schedule (.1); Reviewed same, prepared same for filing and coordinated filing and service of same (.3) | | | |
| Associate | William A. Romanowicz | 0.40 hrs. | 340.00 | $136.00 |
| 11/28/14 | Review e-mail W. Romanowicz re: notice of filing of amended schedule of unexpired leases (.1); Prepare same for filing (.4); E-mail to W. Romanowicz re: same (.1); Finalize and file same (.3); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 11/28/14 | Email correspondence with M. Schlan re: rejection schedule (.2); Reviewed, considered and assembled same for filing (.5); Email correspondence with B. Witters re: same (.3); Coordinated filing and service of same (.2) | | | |
| Associate | William A. Romanowicz | 1.20 hrs. | 340.00 | $408.00 |

Total Fees for Professional Services          $4,872.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 15

Client #  740489

Matter #  180326

TOTAL DUE FOR THIS INVOICE                                       **$4,872.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 16

Client #  740489

Matter #  180326

For services through November 30, 2014
relating to  Executory Contracts/Unexpired Leases - EFH

| 11/10/14 | Review and consideration of Capgemini America cure objection in connection with proposed lease assumption | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Total Fees for Professional Services $98.00

TOTAL DUE FOR THIS INVOICE **$98.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 17

Client #  740489

Matter #  180326

For services through November 30, 2014

relating to  Executory Contracts/Unexpired Leases - TCEH

| Date | Role | Description | | Hours | Rate | Amount |
|------|------|-------------|--|-------|------|--------|
| 11/03/14 | | Review and consideration of motion to approve assumption of amended energy purchase agreement with Brazos Wind (.6); Review and consideration of Frenzel declaration in support of same (.2) | | | | |
| | Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | | $392.00 |
| 11/04/14 | | E-mail correspondence (x6) with S. Serajeddini and D. DeFranceschi re: ADA Carbon contract issues | | | | |
| | Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | | $49.00 |
| 11/05/14 | | Attention to ADA Carbon contract issues | | | | |
| | Director | Daniel  J. DeFranceschi | 0.40 hrs. | 725.00 | | $290.00 |
| 11/05/14 | | E-mail correspondence (x6) with S. Serajeddini and D. DeFranceschi re: ADA Carbon contract issues | | | | |
| | Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | | $98.00 |
| 11/11/14 | | Finalize and file certification of no objection re: Luminant Energy Notice of entry liquidation agreement (.2); E-mail to W. Romanowicz re: same (.1) | | | | |
| | Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | | $70.50 |
| 11/11/14 | | E-mail correspondence (x7) with B. Murray re: revised order granting motion to approve assumption of lease with Alcoa Inc. (.2); Draft certification of counsel concerning revised order granting motion to approve assumption of lease with Alcoa Inc. (.5); Review and consideration of revised order and redline in connection with same (.2) | | | | |
| | Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | | $441.00 |
| 11/12/14 | | Finalize and file certification of counsel re: order assumption of certain unexpired lease Alcoa (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery of same to Judge Sontchi (.1) | | | | |
| | Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 18
Client #  740489
Matter # 180326

---

| 11/12/14 | Review email from A. Slavutin re: Brazos assumption motion (.1); Review email from J. Madron and from A. Slavutin re: Brozos assumption motion (.1); Review emails with J. Madron and A. Slavutin re: Brazos assumption motion order (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |

| 11/12/14 | E-mail correspondence (x4) with B. Murray re: revised order granting motion to approve assumption of lease with Alcoa Inc. (.1); Revising certification of counsel in connection with same (.2); E-mail correspondence (x7) with A. Slavutin re: revised order approving motion to assume amended energy purchase agreement with Brazos Wind (.2); Draft certification of counsel concerning revised order approving motion to assume amended energy purchase agreement with Brazos Wind (.5) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |

| 11/13/14 | Retrieve order approving assumption certain unexpired leases of Alcoa (.1); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 11/13/14 | Review order re: Alcoa lease assumption (.1); Review certificate of no objection regarding Brazos motion to assume renewable energy agreements (.2) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |

| 11/13/14 | Review Komandosky lease assumption objection and related papers | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |

| 11/13/14 | E-mail correspondence (x10) with M. Schlan re: Komandosky lease assumption issue (.3); Draft and revise notice of hearing to consider proposed assumption of Komandosky lease (.6); Draft certification of no objection concerning motion to approve assumption of amended energy purchase agreement with Brazos Wind (.2); E-mail correspondence (x7) with A. Slavutin re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.30 hrs. | 490.00 | $637.00 |

| 11/13/14 | Finalize and file notice of hearing on Komandosky's response to assumption notice (.2); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 19

Client #  740489
Matter #  180326

---

| 11/14/14 | Call with T. Lii re: extension of reply deadline in connection with motion to reject water contract with Tarrant Regional Water District (.1); Draft motion for leave to file a late reply in connection with Tarrant Regional Water District's objection to motion to reject water contract (.9); E-mail correspondence with T. Lii re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |

| 11/15/14 | E-mail correspondence with S. Serajeddini re: Tarrant Regional Water District's objection to motion to reject water contract (.1); E-mail correspondence (x3) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

| 11/16/14 | E-mail correspondence with T. Lii re: reply to Tarrant Regional Water District's objection to motion to reject water contract | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 11/17/14 | Finalize and file motion for leave to file late reply to Tarrant Water objection to motion to reject water contract (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery of same to Judge Sontchi (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 11/17/14 | Revising motion for leave to file a late reply in connection with Tarrant Regional Water District's objection to motion to reject water contract (.4); E-mail correspondence (x7) with S. Serajeddini and T. Lii re: same (.2); E-mail correspondence (x4) with M. Schlan re: Komandosky lease issue (.1); Review and revise certification of counsel concerning order resolving Komandosky lease assumption (.2); Review and revise proposed form of order resolving Komandosky lease assumption (.2); Review and revise certification of no objection concerning motion to approve assumption of amended energy purchase agreement with Brazos Wind (.1); Examine docket in connection with same (.1); Review and revise supplement to motion authorizing entry into agreements with respect to MHI's withdrawal from the Comanche Peak joint venture (.7); E-mail correspondence (x4) with A. Yenamandra re: same (.1); Review and revise Frenzel declaration in support of same (.3) | | | |
| Counsel | Jason M. Madron | 2.40 hrs. | 490.00 | $1,176.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 20

Client #  740489

Matter # 180326

| Date | Description | | | |
|------|-------------|---|---|---|
| 11/17/14 | Finalize and file certificate of no objection re: assumption of Renewable Energy (.1); Finalize and file supplement re: Comanche Peak Joint Venutre Motion (.1); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.30 hrs. | 235.00 | $70.50 |
| 11/18/14 | Finalize and file re: debtors reply to Tarrant Water objection (.2); Finalize and file declaration of M. Carter in support of same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 11/18/14 | Draft certification of no objection concerning motion to seal in connection with motion authorizing entry into agreements with respect to MHI's withdrawal from the Comanche Peak joint venture (.2); Examine docket in connection with same and finalize same for filing (.1); E-mail correspondence (x10) with S. Serajeddini re: motion to reject water contract with Tarrant Regional Water District (.2); E-mail correspondence (x5) with S. Kaufman re: same (.1); E-mail correspondence (x11) with T. Lii re: same (.2); Review and revise reply to Tarrant Regional Water District's objection to motion to reject water contract (.6); Review and revise Carter declaration in support of same (.4); E-mail correspondence (x4) with P. Lewis re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.90 hrs. | 490.00 | $931.00 |
| 11/18/14 | Calls with T. Lii re: TRWD objection to Debtors' motion for rejection of TRWD contract | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |
| 11/19/14 | Retrieve order approving assumption with Brazos Wind (.1); E-mail to Epiq re: service of same (.1); Retrieve order assumption of certain unexpired leases - Komandosky (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 11/19/14 | Review response to TRWD objection to rejection of water contract of Luminant | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 21
Client #  740489
Matter # 180326

---

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/19/14 | E-mail correspondence with T. Lii re: motion to reject water contract with Tarrant Regional Water District (.1); E-mail correspondence (x6) with S. Serajeddini re: same (.2) | | | | |
| | Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 11/19/14 | Email correspondence (x24) with T. Lii, J. Madron & W. Romanowicz re: Tarrant County stipulation (.4); Review Tarrant County stipulation (.2); Email correspondence (x41) with T. Lii, J. Madron, W. Romanowicz & S. Serajeddini re: Tarrant County stipulation and 11/20 hearing (.5) | | | | |
| | Associate | Tyler D. Semmelman | 1.10 hrs. | 415.00 | $456.50 |
| 11/20/14 | Review and revise stipulation extending 365(d)(4) period with respect to water lease with Tarrant Regional Water District (.2); Review and revise certification of counsel concerning order approving stipulation extending 365(d)(4) period with respect to water lease with Tarrant Regional Water District (.2); E-mail correspondence (x5) with T. Lii re: same (.1) | | | | |
| | Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 11/25/14 | Finalize and file affidavit of service re: notice of hearing of Komandosky response to notice of assumption of unexpired leases | | | | |
| | Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 11/26/14 | Review ADA rejection notice (.3); Email correspondence (x36) with M. Schlan, W. Romanowicz, B. Witters & L. Edinger re: same (.2); Attention to filing and service of ADA rejection notice (.7) | | | | |
| | Associate | Tyler D. Semmelman | 1.20 hrs. | 415.00 | $498.00 |

Total Fees for Professional Services    $8,228.50

TOTAL DUE FOR THIS INVOICE    **$8,228.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 22
Client #  740489
Matter #  180326

TOTAL DUE FOR THIS INVOICE                                   **$0.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 23

Client #  740489

Matter #  180326

For services through November 30, 2014

relating to  Automatic Stay/Adequate Protection - TCEH

| | | | | |
|---|---|---|---|---|
| 11/03/14 | Review and consideration of Caraballo stay relief motion | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 11/07/14 | E-mail correspondence with T. Lii re: DeAnna Edwards stay relief motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/08/14 | E-mail correspondence with T. Lii re: DeAnna Edwards stay relief motion and related scheduling issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/11/14 | Call with M. Schlan re: issues in connection with Caraballo stay relief motion (.1); E-mail correspondence with T. Lii re: Edwards stay relief motion (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 11/13/14 | E-mail correspondence with M. Schlan re: Caraballo stay relief motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/14/14 | E-mail correspondence with M. Schlan re: Caraballo stay relief motion | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Total Fees for Professional Services          $539.00

TOTAL DUE FOR THIS INVOICE                            **$539.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 24

Client #  740489

Matter #  180326

For services through November 30, 2014

relating to  Plan of Reorganization/Disclosure Statement - ALL

| | | | | |
|---|---|---|---|---|
| 11/05/14 | Research and review Delaware precedent re: scheduling procedures for disclosure statement and confirmation hearings | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |
| 11/05/14 | Call with B. Schartz re: scheduling motion in connection with plan confirmation process (.1); Factual investigation in connection with same (.2); E-mail correspondence (x3) with B. Schartz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

Total Fees for Professional Services            $558.50

TOTAL DUE FOR THIS INVOICE                         **$558.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 25

Client # 740489
Matter # 180326

For services through November 30, 2014
relating to Use, Sale of Assets - ALL

| 11/03/14 | Meeting with E. Sassower and J. Madron re: bid procedures ruling (.1); Further meeting with J. Madron re: bid procedures order (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 11/04/14 | E-mail correspondence (x5) with A. Yenamandra re: supplemental hedging and trading motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/05/14 | Discussion with T. Semmelman re: Comanche Peak Joint Venture motion and distribution of unredacted copy to A. Schwartz (.1); Retrieve motion and unredacted exhibits of same (.4); Coordinate delivery of same to A. Schwartz (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 11/05/14 | Review and analyze ruling on bid procedures approval | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| 11/05/14 | Review and consideration of draft 2016 hedging and trading motion (.9); Draft motion to shorten notice and for related relief in connection with 2016 hedging and trading motion (2.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 3.20 hrs. | 490.00 | $1,568.00 |
| 11/05/14 | Email correspondence (x6) with A. Yenamandra re: Comanche Peak wind down motion (.2); Conference with B. Witters re: same (.1); Email correspondence (x6) with A. Yenamandra re: Comanche Peak wind down motion (.2) | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| 11/06/14 | E-mail correspondence (x3) with A. Yenamandra and K. Mailloux re: 2016 hedging and trading motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 26

Client #  740489

Matter # 180326

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 11/06/14 | Assist with preparation for filing of clarification motion re: trading order (1.7); Draft notice and organize exhibits re: motion (.5); Organize declaration in support of same for filing (.1); Organize motion to shorten for filing (.2); Finalize and file motion (.2); Finalize and file declaration (.2); Finalize and file motion to shorten (.2); Coordinate delivery of same to chambers (.1) | | | |
| Paralegal | Rebecca V. Speaker | 3.20 hrs. | 235.00 | $752.00 |
| 11/06/14 | Email correspondence (x10) with A. Yenamandra & W. Romanowicz re: hedging and trading motion (.2); Conferences (x2) with W. Romanowicz re: same (.2); Review 2016 hedging and trading motion and related motion to shorten (.8) | | | |
| Associate | Tyler D. Semmelman | 1.20 hrs. | 415.00 | $498.00 |
| 11/07/14 | Finalize and file notice of bidding procedures (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 11/07/14 | Emails with A. Yenamandra re: filing of notice re: bid procedures motion (.1); Call with A. Yenamandra re: same (.1); Reviewed, revised and considered notice (.1); Coordinated filing of same (.1) | | | |
| Associate | William A. Romanowicz | 0.40 hrs. | 340.00 | $136.00 |
| 11/10/14 | Review emails from J. Madron and B. Schartz re: Court inquiry re: scheduling of motion regarding trading and hedging | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 11/10/14 | Review debtors non-proprietary hedging and trading motion regarding tenor beyond December 31, 2015 | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 725.00 | $580.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 27

Client # 740489
Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 11/10/14 | Calls (x2) with R. Werkheiser in Judge Sontchi's Chambers re: motion to shorten in connection with 2016 hedging and trading motion (.2); Call with W. Romanowicz re: same (.1); Call with R. Werkheiser in Judge Sontchi's Chambers and B. Schartz re: same (.1); E-mail correspondence (x17) with B. Schartz and A. Yenamandra re: same (.4); Calls (x3) with B. Schartz re: same (.4); Review and consideration of filed version of 2016 hedging and trading motion (.6); Review and consideration of filed version of motion to shorten in connection with same (.3); Review and consideration of filed Nutt declaration in support of 2016 hedging and trading motion (.3) | | | |
| | Counsel      Jason M. Madron | 2.40 hrs. | 490.00 | $1,176.00 |
| 11/11/14 | E-mail correspondence (x10) with W. Romanowicz re: hedging and trading procedures issue | | | |
| | Counsel      Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 11/11/14 | Reviewed, revised and considered certificate of no objection in connection with termination of certain liquidation agreements for Debtors' hedging and trading activities (.1); Coordinated filing and service of same (.1); Email correspondence with R. Wagner of Morrison Forester and Aparna Yenamandra of Kirkland & Ellis re: same (.1) | | | |
| | Associate      William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |
| 11/12/14 | Retrieve order shortening notice of motion concerning 2016 hedging & trading arrangements (.1); E-mail to Epiq re: service of same (.1) | | | |
| | Paralegal      Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 11/12/14 | Review order re: shortening notice re: trading and hedging motion (.1); Review email from B. Schartz and J. Madron re: scheduling of trading and hedging motion (.1) | | | |
| | Director      Daniel J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 11/12/14 | Review entered order approving shortened notice periods in connection with 2016 hedging and trading motion (.1); E-mail correspondence (x3) with B. Schartz re: same (.1); Call with B. Witters re: service instructions in connection with same and related issues (.1) | | | |
| | Counsel      Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980

Page 28

Client #  740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/14/14 | Finalize and file De Minimis asset sale report from October 2014 (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 11/14/14 | E-mail correspondence (x6) with N. Hwangpo re: de minimis asset sale report for October 2014 (.2); Review de minimis asset sale report for October 2014 (.1); Review and revise notice of filing in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 11/18/14 | Finalize and file certification of no objection re: motion to file under seal redacted portions of withdrawal agreements | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 11/18/14 | Call with B. Schartz re: 2016 hedging and trading motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/19/14 | Retrieve order authorizing filing under seal of redacted portions of withdrawal agreements (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 11/19/14 | Calls (x2) with B. Schartz re: 2016 hedging and trading motion (.4); E-mail correspondence (x10) with B. Schartz re: same (.2); E-mail correspondence (x8) with A. Yenamandra re: same (.2); Draft certification of counsel concerning revised order granting 2016 hedging and trading motion (.6); E-mail correspondence (x5) with W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 490.00 | $735.00 |
| 11/20/14 | Finalize and file certification of counsel re: order authorizing 2016 hedging and trading (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery of same to Judge Sontchi (.1); Retrieve order authorizing 2016 hedging and trading (.1); E-mail to Epiq re: service of same (.1); Retrieve order MHI's withdrawal from Comanche Peak (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 29

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 11/20/14 | E-mail correspondence (x6) with B. Schartz re: 2016 hedging and trading motion (.1); Review and consideration of revised order and redline in connection with same (.3); Revising certification of counsel concerning revised order granting 2016 hedging and trading motion (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

Total Fees for Professional Services $7,900.00

TOTAL DUE FOR THIS INVOICE **$7,900.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980

Page 30

Client # 740489

Matter # 180326

For services through November 30, 2014
relating to Use, Sale of Assets - TCEH

| | | | | |
|---|---|---|---|---|
| 11/12/14 | E-mail correspondence (x4) with B. Murray re: notice of de minimis asset sale of Panola County, Texas land (.1); Review, revise and consideration of notice of de minimis asset sale of Panola County, Texas land (.3); E-mail correspondence (x6) with L. Edinger re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 11/12/14 | Meeting with J. Madron re: filing of notice of sale (.1); File, circulate and coordinate service of same (.2); Email correspondence with J. Madron re: same (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.40 hrs. | 235.00 | $94.00 |

Total Fees for Professional Services                     $339.00

TOTAL DUE FOR THIS INVOICE                                        **$339.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 31

Client #  740489

Matter #  180326

TOTAL DUE FOR THIS INVOICE                                    **$0.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 32

Client #  740489

Matter #  180326

For services through November 30, 2014
relating to  Cash Collateral/DIP Financing - TCEH

| Date | Description | | | Amount |
|---|---|---|---|---|
| 11/04/14 | Finalize and file certification of counsel re: stipulation extending deadlines in final cash collateral order (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery of same to Judge Sontchi (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 11/04/14 | E-mail correspondence (x5) with E. Geier re: third stipulation and order further extending challenge deadline set forth in TCEH final cash collateral order (.1); Review and revise third stipulation and order further extending challenge deadline set forth in TCEH final cash collateral order (.2); Draft certification of counsel concerning third stipulation and order further extending challenge deadline set forth in TCEH final cash collateral order (.5) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 11/04/14 | Review challenge period extension stipulation | | | |
| Associate | Tyler D. Semmelman | 0.60 hrs. | 415.00 | $249.00 |
| 11/05/14 | Retrieve stipulation and order extending deadlines for cash collateral (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 11/05/14 | Review email from J. Madron and from E. Grier re: TCEH cash collateral challenge period extension stipulation | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 11/05/14 | Review entered stipulated order further extending challenge deadline set forth in TCEH cash collateral order (.1); E-mail correspondence (x3) with E. Geier re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 33

Client #  740489

Matter #  180326

---

| Date | | Description | | | |
|------|--|-------------|--|--|--|
| 11/12/14 | | Review, revise and consideration of stipulation and agreed order extending challenge deadline in connection with TCEH case collateral order and case protocol (.2); Revising certification of counsel in connection with agreed order extending challenge deadline in connection with TCEH case collateral order and case protocol (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | | $196.00 |
| 11/13/14 | | Reviewed entered order extending challenge deadline in connection with TCEH case collateral order and case protocol (.1); E-mail correspondence (x3) with B. Stephany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | | $98.00 |
| 11/25/14 | | Finalize and file affidavit of service re: certification of counsel order final cash collateral (.1); Finalize and file affidavit of service re: stipulation and order extend deadlines in final cash collateral order (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | | $47.00 |

Total Fees for Professional Services          $1,293.50

TOTAL DUE FOR THIS INVOICE                    **$1,293.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 34
Client # 740489
Matter # 180326

For services through November 30, 2014
relating to Claims Administration - ALL

| Date | Description | Hours | Rate | Amount |
|------|-------------|-------|------|--------|
| 11/03/14 | E-mail correspondence (x3) with D. DeFranceschi re: CapGemini America proof of claim issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/05/14 | Discussion with W. Romanowicz re: claim objection issues (.1); Call with W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 11/05/14 | Email correspondence with J. Ehrenhofer, B. Schartz, A. Yenamandra and S. Kotarba re: omnibus claims objection issues (.4); Conferences with Z. Shapiro, T. Semmelman and J. Madron re: same (.4) | | | |
| Associate | William A. Romanowicz | 0.80 hrs. | 340.00 | $272.00 |
| 11/07/14 | Review local rules re: claim objection questions (.3); Email correspondence (x4) with J. Ehrenhofer & W. Romanowicz re: same (.2) | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| 11/07/14 | Reviewed email from J. Ehrenhofer re: claims objection issues (.1); Conducted research of same (.4); drafted and circulated email to J. Ehrenhofer re: same (.2); Email correspondence with J. Ehrenhofer re: omnibus claim objection questions (.1) | | | |
| Associate | William A. Romanowicz | 0.80 hrs. | 340.00 | $272.00 |
| 11/10/14 | Email with J. Madron re: first omnibus claims objection (.1); Prepare for call with Kirkland & Ellis, Alvarez & Marsal and Epiq re: claims objections (.4); Teleconference with J. Madron, A. Yenamandra, Kirkland & Ellis, Epiq and Alvarez and Marsal re: omnibus claims process (.6) | | | |
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 725.00 | $797.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 35

Client #  740489
Matter # 180326

---

| 11/10/14 | E-mail correspondence (x3) with R. Chaikin re: omnibus claim objection issues (.1); E-mail correspondence (x10) with J. Katchadurian, J. Ehrenhofer and D. DeFranceschi re: same (.2); Conference call with J. Ehrenhofer, D. DeFranceschi, R. Chaikin, W. Romanowicz, A. Yenamandra, A. Slavutin, S. Kotarba, B. Tuttle, J. Katchadurian re: same (.6); Review and consideration of draft of motion of ROMCO Equipment Co. for leave to file a late proof of claim (.4); E-mail correspondence (x5) with A. Slavutin re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 490.00 | $686.00 |

| 11/10/14 | Attended conference call with Alvarez & Marsal, Kirkland & Ellis and Epiq re: omnibus claims objection issues (.3); Call with A. Yenamandra re: claims objection issues (.1) | | | |
| Associate | William A. Romanowicz | 0.40 hrs. | 340.00 | $136.00 |

| 11/12/14 | E-mail correspondence with A. Slavutin re: omnibus claim objection issue (.1); Factual investigation in connection with same (.2); E-mail correspondence (x3) with J. Ehrenhofer re: same (.1); E-mail correspondence (x6) with A. Yenamandra re: same (.2); Call with J. Ehrenhofer re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |

| 11/13/14 | Review AT&T of claim withdrawal (.1); Review Southwestern Bell claim withdrawal (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

| 11/13/14 | E-mail correspondence (x8) with R. Chaikin and A. Slavutin re: issues in connection with omnibus claim objections (.2); Factual investigation re: same (.1); Call with J. Ehrenhofer, A. Yenamandra re: claim objection issues (.3); Draft certification of no objection concerning motion to approve waiver of Local Rule 3007-1 in connection with omnibus claim objections (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |

| 11/14/14 | Meeting with D. DeFranceschi re: omnibus claim objection issues (.3); Conference call with J. Ehrenhofer, C. Gooch, T. Nutt, S. Soesbe, K. Mailloux, B. Schartz, R. Chaikin, S. Serajeddini, W. Romanowicz re: same (.6) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

February 10, 2015  
Invoice 474980  
Page 36

Client # 740489  
Matter # 180326

---

| 11/14/14 | Attended call with Kirkland & Ellis, Alvarez & Marsal and J. Madron re: omnibus claims objection issues and requirements in connection with same | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |
| 11/15/14 | Email correspondence with Alvarez & Marsal, Kirkland & Ellis and J. Madron re: omnibus claims objection issues | | | |
| Associate | William A. Romanowicz | 0.10 hrs. | 340.00 | $34.00 |
| 11/17/14 | Finalize and file stipulation further extending bar date for US Environmental Protection Agency (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 11/17/14 | E-mail correspondence (x4) with A. Slavutin re: motion for leave from certain local rule requirements in connection with omnibus claim objections (.1); Factual investigation in connection with same (.2); E-mail correspondence (x10) with A. Slavutin re: second stipulation further extending bar date for Environmental Protection Agency (.2); Call and e-mail correspondence (x10) with W. Romanowicz re: same (.2); Review and revise second stipulation further extending bar date for Environmental Protection Agency (.2); Review and revise certification of no objection concerning motion to approve waiver of Local Rule 3007-1 in connection with substantive omnibus claim objections (.1); Examine docket in connection with same (.1); E-mail correspondence (x4) with N. Hwangpo re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 490.00 | $588.00 |
| 11/17/14 | Finalize and file certificate of no objection re: waiver of requirements for Bankruptcy Rule 3007-1 | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| 11/17/14 | Email correspondence with J. Madron and A. Slavutin re: bar date extension issues (.1); Reviewed stipulation by and between the debtors and the Environmental Protection Agency re: extension of bar date (.2); Coordinated preparation and filing of same (.1) | | | |
| Associate | William A. Romanowicz | 0.40 hrs. | 340.00 | $136.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 37

Client # 740489

Matter # 180326

---

| 11/18/14 | Call with A. Yenamandra re: omnibus claim objection issues (.2); E-mail correspondence with A. Yenamandra re: same (.1); Review and comment on draft Kotarba declaration in support of first omnibus objection to claims (.3); E-mail correspondence (x5) with A. Slavutin re: same (.1); Call with A. Slavutin re: same (.1); E-mail correspondence (x12) with A. Slavutin and T. Semmelman re: first omnibus objection to claims (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| 11/18/14 | Meeting with J. Madron re: filing of claim objection and Kotarba declaration (.1); Email correspondence with T. Semmelman re: same (.1); Preparation for filing of first omnibus claim objection and Kotarba declaration (4.1); File, circulate and coordinate service of first omnibus claim objection (.3); File, circulate and coordinate service of Kotarba declaration (.2) | | | |
| Paralegal | Lindsey A. Edinger | 4.80 hrs. | 235.00 | $1,128.00 |
| 11/18/14 | Email correspondence (x4) with J. Madron & W. Romanowicz re: omnibus claim objection (.2); Review local rule requirements re: omnibus claim objection (.8); Review draft omnibus objection to claims and notice thereof (3.7); Email correspondence (x30) with J. Madron, W. Romanowicz, A. Slavutin re: same (.5); Email correspondence (x168) with A. Slavutin, J. Ehrenhofer & L. Edinger re: omnibus objection to claims (1.0); Phone calls to A. Slavutin re: same (.5); Review/revise/finalize first omnibus objection to claims and notice and exhibits thereto (1.8) | | | |
| Associate | Tyler D. Semmelman | 8.50 hrs. | 415.00 | $3,527.50 |
| 11/18/14 | Call with R. Chaikin of Kirkland & Ellis re: omnibus claims objection issues (.1); Conducted research re: Local Rule 3007 and Bankruptcy Rule of Procedure 3007 (.2); Call with R. Chaikin re: same (.1); Reviewed, considered and commented to omnibus claims objection (.2); Email correspondence with T. Semmelman re: same (.1) | | | |
| Associate | William A. Romanowicz | 0.70 hrs. | 340.00 | $238.00 |
| 11/19/14 | Retrieve order granting limited waiver from requirements of Bankruptcy Rule 3007 (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 38

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 11/19/14 | Conferences with T. Semmelman re: omnibus claims objection issues and first omnibus claims objection | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |
| 11/20/14 | E-mail correspondence (x4) with A. Slavutin claim stipulation issues (.1); E-mail correspondence (x3) with A. Yenamandra re: motion to approve limited waiver of certain Local Rule requirements in connection with service of omnibus claim objections (.1); Review and provide comments on draft motion to approve limited waiver of certain Local Rule requirements in connection with service of omnibus claim objections (.6); E-mail correspondence with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| 11/21/14 | Review e-mail from W. Romanowicz re: motion waiver 3007-1 & 3007-2 (.1); Prepare notice of motion re: same (.2); E-mail to W. Romanowicz re: same (.1); Prepare motion re: same (.4); E-mail to W. Romanowicz re: same (.1); Finalize and file re: motion of same (.2); Revise notice of motion and e-mail to W. Romanowicz (.2); Finalize and file re: notice of motion of same (.3); Finalize and file re: declaration of S. Kotarba re: same (.2); E-mail to Epiq re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 2.00 hrs. | 235.00 | $470.00 |
| 11/21/14 | Review and comment on updated draft motion for relief from certain Local Rule requirements in connection with service of omnibus claim objections and related redline (.4); E-mail correspondence (x7) with A. Yenamandra re: same (.2); E-mail correspondence (x13) with A. Slavutin and W. Romanowicz re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |

Total Fees for Professional Services                    $11,726.50


TOTAL DUE FOR THIS INVOICE                    **$11,726.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 39

Client # 740489

Matter # 180326

---

For services through November 30, 2014

relating to Court Hearings - ALL

| Date | Description | | | |
|---|---|---|---|---|
| 11/03/14 | Review e-mail from J. Madron re: bidding procedure orders and materials for 11/3/14 hearing (.1); Prepare order and materials for same (.5); Deliver to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 11/03/14 | Email with E. Sassower re: 11/3/14 hearing preparation (.1); Attend hearing (.7) | | | |
| Director | Daniel J. DeFranceschi | 0.80 hrs. | 725.00 | $580.00 |
| 11/03/14 | E-mail correspondence (x15) with E. Sassower and D. DeFranceschi re: 11/3/14 hearing preparations (.2); E-mail correspondence (x5) with S. Serajeddini re: same (.1); E-mail correspondence (x11) with B. Witters re: same (.2); E-mail correspondence (x4) with E. Geier re: same (.1); Preparation for 11/3/14 hearing (.6); Attend (Court appearance) 11/3/14 hearing (.8); Discussion with M. Collins re: results of same (.2); E-mail correspondence with S. Hessler re: 11/3/14 hearing (.1); Review correspondence from C. Husnick to Judge Sontchi re: 10/28/14 hearing and e-mail correspondence (x5) with D. DeFranceschi re: same (.1); E-mail correspondence (x9) with B. Friedman and D. DeFranceschi re: 11/3/14 hearing transcript (.2); E-mail correspondence (x5) with R. Schepacarter re: same (.1); E-mail correspondence with E. Sassower re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.80 hrs. | 490.00 | $1,372.00 |
| 11/03/14 | Reviewing transcript of bidding procedures hearing ruling | | | |
| Associate | Shawna C. Bray | 0.30 hrs. | 250.00 | $75.00 |
| 11/04/14 | Review emails from A. Yenamandra and J. Madron re: interim fee hearing | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 11/04/14 | E-mail correspondence (x4) with T. Lii re: 11/20/14 hearing matters (.1); E-mail correspondence (x4) with D. DeFranceschi re: 11/3/14 hearing transcript (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 40

Client # 740489

Matter # 180326

| Date | Description | | | Amount |
|---|---|---|---|---|
| 11/04/14 | Reviewed transcript ruling re: sale procedures motion | | | |
| Director | Mark D. Collins | 0.30 hrs. | 800.00 | $240.00 |
| 11/05/14 | Review email from J. Madron re: interim fee hearing dates | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 11/05/14 | E-mail correspondence (x6) with T. Lii re: 11/20/14 hearing matters (.2); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: hearing dates and scheduling (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 11/07/14 | E-mail correspondence (x4) with A. Yenamandra re: February 2015 and March 2015 omnibus hearing dates | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/11/14 | E-mail correspondence (x3) with M. Collins re: 11/3/14 hearing transcript | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/11/14 | Reviewed transcript ruling of J. Sontchi on 11/3 | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |
| 11/13/14 | Prepare 11/20/14 agenda (1.5); Discussion with J. Madron re: Asbestos bar date motion continued to 11/20/14 hearing (.1); Revise 11/20/14 agenda (1.0) | | | |
| Paralegal | Barbara J. Witters | 2.60 hrs. | 235.00 | $611.00 |
| 11/13/14 | Discussion with B. Witters re: 11/20/14 hearing agenda (.1); E-mail correspondence (x7) with A. Yenamandra re: hearing dates and related scheduling issues (.2); Call with A. Yenamandra re: same (.1); E-mail correspondence (x8) with D. Gadson in Judge Sontchi's Chambers re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

February 10, 2015  
Invoice 474980  
Page 41  

Client # 740489  

Matter # 180326

---

| 11/14/14 | Review and revise 11/20/14 agenda (.8); E-mail to RLF distribution re: same (.1); Review e-mail from W. Romanowicz re: incentive plan hearing transcripts (.1); Search files and e-mail to W. Romanowicz re: same (.1); E-mail to B. Friedman re: missing hearing transcripts from 10/20/14, 10/21/14 and 10/27/14 (.1); Revise 11/20/14 agenda (.2); E-mail to RLF distribution re: same (.1); Finalize and file certification of counsel re: order scheduling omnibus hearing date (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery of same to Judge Sontchi (.1); Revise 11/20/14 agenda in connection with comments received re: same (.6) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.50 hrs. | 235.00 | $587.50 |

| 11/14/14 | Call with C. Szymanski in Judge Sontchi's Chambers re: 11/20/14 hearing (.1); E-mail correspondence (x10) with W. Romanowicz and B. Witters re: 11/20/14 hearing agenda (.2); E-mail correspondence (x3) with A. Yenamandra re: March 2015 omnibus hearing date (.1); Draft certification of counsel concerning March 2015 omnibus hearing date (.2); E-mail correspondence with M. Schlan re: 12/18/14 hearing matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |

| 11/14/14 | Review draft 11/20 agenda | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |

| 11/14/14 | Reviewed and commented to 11/20 agenda | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.60 hrs. | 340.00 | $204.00 |

| 11/17/14 | Retrieve re: order scheduling omnibus hearing date (.1); E-mail to Epiq re: service of same (.1); Revise 11/20/14 agenda (.5); Prepare 11/20/14 hearing binders (.6) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |

| 11/17/14 | Review order from Court setting omnibus hearing dates | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |

| 11/17/14 | Call with B. Schartz, A. Yenamandra re: 11/20/14 hearing preparations and related matters (.2); Call and e-mail correspondence (x4) with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 42
Client # 740489
Matter # 180326

---

| 11/18/14 | Review and update 11/20/14 hearing binders (1.0); Revise 11/20/14 agenda (.3); E-mail to J. Madron re: same (.1); Finalize and file 11/20/14 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery of same to Judge Sontchi (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.80 hrs. | 235.00 | $423.00 |
| 11/18/14 Litigation | Provided technical assistance to Kirkland & Ellis during 11/20/14 hearing | | | |
| | Daniel D. White | 1.60 hrs. | 235.00 | $376.00 |
| 11/18/14 | Calls (x3) and e-mail correspondence (x7) with B. Witters re: 11/20/14 hearing agenda (.2); Reviewing and substantively revising 11/20/14 hearing agenda (.7); E-mail correspondence with B. Schartz re: same (.1); E-mail correspondence (x6) with A. Yenamandra re: same (.2); Call with R. Schepacarter re: 11/20/14 hearing matters (.4); Call with D. Gadson in Judge Sontchi's Chambers re: 11/20/14 hearing (.2); E-mail correspondence (x3) and discussion with W. Romanowicz re: 11/20/14 hearing preparations (.1); E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: 11/20/14 hearing binders (.1) | | | |
| Counsel | Jason M. Madron | 2.00 hrs. | 490.00 | $980.00 |
| 11/18/14 | Email correspondence with W. Romanowicz re: 11/20/14 morning hearing support | | | |
| Paralegal | Lindsey A. Edinger | 0.10 hrs. | 235.00 | $23.50 |
| 11/18/14 | Attention to preparations for 11/20/14 hearing | | | |
| Associate | Shawna C. Bray | 0.40 hrs. | 250.00 | $100.00 |
| 11/18/14 | Conference and emails with W. Romanowicz re: 11/20 hearing | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| 11/18/14 | Email correspondence with J. Marcolini, J. Madron, B. Witters, S. Bray and J. Barsalona re: hearing preparation issues | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 43

Client #  740489

Matter #  180326

---

| 11/19/14 | Review multiple e-mails re: 11/20/14 telephonic appearances (.2); Telephone call to Courtcall re: 11/20/14 telephonic appearance for S. Cavior, M. McKane, A. Yenamandra, S. Dore, N. Hwangpo and C. Husnick (.6); E-mail to A. Yenamandra re: same (.1); Prepare 11/20/14 amended agenda (.6); E-mail to J. Madron re: same (.1); Finalize and file re: amended 11/20/14 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: amended 11/20/14 agenda (.1); Review e-mail from B. Friedman re: T. Nutt 11/20/14 telephonic appearance (.1); Telephone call to Courtcall re: same (.1); E-mail to B. Friedman re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 2.30 hrs. | 235.00 | $540.50 |
| 11/19/14 | Review agenda for 11/20/2014 hearing (.4); Meeting with J. Madron re: preparation for hearing on 11/20/2014 (.1); Review hearing binder for 11/20/2014 hearing (1.6) | | | |
| Director | Daniel  J. DeFranceschi | 2.10 hrs. | 725.00 | $1,522.50 |
| 11/19/14 | Provided technical assistance to Kirkland & Ellis during 11/20/14 hearing | | | |
| Litigation | Daniel D. White | 0.30 hrs. | 235.00 | $70.50 |
| 11/19/14 | Calls (x3) with D. Gadson in Judge Sontchi's Chambers re: 11/20/14 hearing (.4); E-mail correspondence (x4) with D. Gadson in Judge Sontchi's Chambers re: same (.1); E-mail correspondence (x5) with A. Yenamandra re: 11/20/14 hearing preparations (.1); E-mail correspondence with M. McKane re: same (.1); E-mail correspondence (x6) with B. Witters re: same (.1); Call with B. Witters re: same (.1); E-mail correspondence (x5) with B. Witters re: amended agenda for 11/20/14 (.1); E-mail correspondence (x5) with B. Friedman re: 11/20/14 hearing preparation (.2); Reviewing and revising amended agenda for 11/20/14 hearing (.6) | | | |
| Counsel | Jason M. Madron | 1.80 hrs. | 490.00 | $882.00 |
| 11/19/14 | Reviewed 11/20/14 hearing binder | | | |
| Director | Mark D. Collins | 0.40 hrs. | 800.00 | $320.00 |
| 11/19/14 | Attention to preparations for upcoming hearing | | | |
| Associate | Shawna C. Bray | 0.70 hrs. | 250.00 | $175.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 44

Client # 740489
Matter # 180326

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/19/14<br>Associate | Review amended 11/20 agenda<br>Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| 11/20/14<br><br><br><br><br><br><br><br>Paralegal | Assist with preparation for 11/20/14 hearing (1.0); Review multiple emails re: 11/20/14 telephone appearances for T. Walper, B. Frenzel and J. Sprayregen (.3); Telephone call to Courtcall re: same (.3); E-mail to distribution re: same (.1); Review e-mail from J. Madron re: D. DeFranceschi 11/20/14 telephonic appearance (.1); Telephone call to Courtcall re: same (.1); E-mail to D. DeFranceschi re: same (.1); Review e-mail from J. Madron re: 10/20/14 transcript (.1); E-mail to J. Madron re: same (.1); E-mail to J. Madron re: October hearing dates (.1)<br>Barbara J. Witters | 2.30 hrs. | 235.00 | $540.50 |
| 11/20/14<br><br>Director | Meeting with B. Schartz, C. Husnick, M. Kieselstein re: hearing preparation (.4); Attend hearing (1.2)<br>Daniel J. DeFranceschi | 1.60 hrs. | 725.00 | $1,160.00 |
| 11/20/14<br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br><br>Counsel | E-mail correspondence (x12) with A. Yenamandra re: 11/20/14 hearing preparations (.3); E-mail correspondence (x13) with B. Schartz re: same (.3); E-mail correspondence (x3) with M. Collins re: same (.1); E-mail correspondence (x6) with W. Romanowicz re: same (.1); E-mail correspondence (x4) with C. Husnick re: same (.1); E-mail correspondence with E. Sassower re: same (.1); E-mail correspondence (x9) with B. Witters re: same (.2); Review written materials (motions, revised orders and related documents) in preparation for attendance at 11/20/14 omnibus hearing (1.3); Calls (x2) with C. Szymanski in Judge Sontchi's Chambers re: 11/20/14 omnibus hearing (.4); Attend (Court appearance) 11/20/14 omnibus hearing (1.5); Discussion with M. Collins re: results of same (.1); E-mail correspondence (x5) with R. Frenzel re: 11/20/14 hearing (.1); E-mail correspondence (x5) with T. Walper re: same (.1); E-mail correspondence (x5) with A. Yenamandra re: filings for 12/18/14 hearing (.1); E-mail correspondence (x6) with R. Schepacarter re: hearing transcripts (.1); Call and e-mail correspondence with B. Witters re: same (.1)<br>Jason M. Madron | 5.00 hrs. | 490.00 | $2,450.00 |
| 11/20/14<br>Associate | Assist co-counsel in preparation of omnibus hearing<br>Joseph C. Barsalona, II | 0.60 hrs. | 250.00 | $150.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 45

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/20/14 | Assist with 11/20/14 hearing preparation | | | |
| Paralegal | Lindsey A. Edinger | 1.00 hrs. | 235.00 | $235.00 |
| | | | | |
| 11/20/14 | Assisting co-counsel with preparation for hearing | | | |
| Associate | Shawna C. Bray | 5.10 hrs. | 250.00 | $1,275.00 |
| | | | | |
| 11/20/14 | Assisted with hearing preparation and coordination for Kirkland & Ellis, including pre-hearing preparation and in-court preparation matters (.5); Email correspondence with A. Yenamandra, B. Schartz and J. Madron re: hearing preparation and certification of counsel (.4); Continued assisting Kirkland & Ellis with hearing preparation including reviewing, revising and preparing orders for entry at 11/20/14 omnibus hearing (.8); Attended 11/20/14 Omnibus hearing (2.0); Conferences with Kirkland & Ellis re: 11/20/14 hearing, outcome of same and 12/18/14 hearing (.6) | | | |
| Associate | William A. Romanowicz | 4.30 hrs. | 340.00 | $1,462.00 |
| | | | | |
| 11/21/14 | Circulate 11/20/14 hearing transcript to distribution (.1); E-mail to J. Madron re: 11/3/14 transcript (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 11/21/14 | E-mail correspondence with A. Yenamandra re: filings for 12/18/14 hearing (.1); E-mail correspondence with A. Slavutin re: same (.1); E-mail correspondence (x3) with W. Romanowicz re: same (.1); Review and consideration of 11/20/14 hearing transcript (.5); Factual investigation re: hearing transcripts and e-mail correspondence (x4) with R. Schepacarter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| | | | | |
| 11/24/14 | Conference with W. Romanowicz re: filings for 12/18/14 hearing | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| | | | | |
| 11/25/14 | Finalize and file affidavit of service re: 10/28/14 agenda (.1); Finalize and file affidavit of service re: 10/28/14 amended agenda (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services      $19,741.50