Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 46

Client #  740489

Matter #  180326

TOTAL DUE FOR THIS INVOICE

$19,741.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 47

Client #  740489

Matter #  180326

---

For services through November 30, 2014

relating to  Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 11/04/14 | E-mail correspondence with K. Sullivan re: September 2014 monthly operating report | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/10/14 | Finalize and file September 2014 monthly operating report (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 11/10/14 | E-mail correspondence (x5) with K. Sullivan re: September 2014 monthly operating report (.1); Review and consideration of September 2014 monthly operating report (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 11/11/14 | E-mail correspondence with K. Sullivan re: September 2014 monthly operating report | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/12/14 | Finalize and file affidavit of service re: monthly operating report for August 2014 | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services    $388.00

TOTAL DUE FOR THIS INVOICE    **$388.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 48

Client #  740489

Matter #  180326

For services through November 30, 2014
relating to  Employee Issues - ALL

| 11/20/14 | E-mail correspondence with W. Guerrieri re: insider compensation motion | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/20/14 | Emails (x4) with W. Guerreri re: compensation pleadings (.1); Attention to compensation pleadings (.4) | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| 11/21/14 | Assisted with filing of 2015 compensation motions | | | |
| Paralegal | Barbara J. Witters | 2.90 hrs. | 235.00 | $681.50 |
| 11/21/14 | Email correspondence (x44) with W. Romanowicz & W. Guerreri re: same (1.0); Assisted with filing of 2015 compensation pleadings (7.7) | | | |
| Associate | Tyler D. Semmelman | 8.70 hrs. | 415.00 | $3,610.50 |
| 11/21/14 | Numerous email correspondence and conference calls with Kirkland & Ellis (S. Hilson, M. Esser, J. Ganter, W. Guerrieri) re: 2015 compensation motion (2.0); Advised and assisted Kirkland & Ellis in connection with filing and drafting of 2015 compensation motion (3.0); Continued advising and assisting Kirkland & Ellis in connection with 2015 compensation motion, and attention to coordinating review, consideration and filing of same, including continued email and telephone correspondence with S. Hilson, M. Esser, J. Ganter, W. Guerrieri (1.0) | | | |
| Associate | William A. Romanowicz | 6.00 hrs. | 340.00 | $2,040.00 |
| 11/22/14 | Assisted with filing of 2015 compensation program (2.0); Prepared for filing of same (2.0) | | | |
| Paralegal | Barbara J. Witters | 4.00 hrs. | 235.00 | $940.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 49

Client #  740489

Matter #  180326

| 11/22/14 | Phone call with B. Witters re: filing of 2015 compensation programs motion (.1); Provided support for filing of same (1.0); Email correspondence with W. Romanowicz re: preparation of notice for same (.1); Prepare notice for same and email to W. Romanowicz (.1) File, circulate and coordinate service of same (.2); Finalize Filsinger declaration for filing (.1); File, circulate and coordinate service of same (.1); Finalize Friske declaration for filing (.1); File, circulate and coordinate service of same (.1);Email correspondence with W. Romanowicz re: notice for motion to seal compensation programs motion (.1); Prepare same and email to W. Romanowicz (.1); Finalize motion to seal compensation programs motion for filing (.2); File, circulate and coordinate service of same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 2.50 hrs. | 235.00 | $587.50 |
| 11/22/14 | Numerous email correspondence and conference calls with Kirkland & Ellis (S. Hilson, M. Esser, J. Ganter, W. Guerrieri) re: 2015 compensation motion (1.0); advised and assisted Kirkland & Ellis in connection with filing and drafting of 2015 compensation motion (1.5); Reviewed, considered, commented to and coordinated filing of 2015 compensation motion, Filsinger declaration in support of same, Friske declaration in support of same and motion to seal re: same (1.5); Email correspondence with B. Witters and L. Edinger re: coordination of filing of same and service issues re: same (.6) | | | |
| Associate | William A. Romanowicz | 4.60 hrs. | 340.00 | $1,564.00 |
| 11/24/14 | Reviewed motion seeking approval of 2015 compensation programs | | | |
| Director | Mark D. Collins | 0.30 hrs. | 800.00 | $240.00 |
| 11/25/14 | E-mail correspondence (x6) with W. Guerrieri re: motion to approve 2015 insider compensation plans and related issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 11/26/14 | Review e-mail from W. Romanowicz re: 2015 compensation motions and related pleadings (.1); Retreive re: same (.2); Prepare binder re: same (.3); Coordinate to R. Schepacarter re: binder of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 11/26/14 | Email correspondence with B. Schartz and R. Schepacarter re: 2015 compensation pleadings | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 50

Client #  740489

Matter #  180326

| Date | Description | | | |
|---|---|---|---|---|
| 11/28/14 | E-mail correspondence (x3) with R. Schepacarter re: insider compensation plan approval motion | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/28/14 | Email correspondence and conference call (numerous) with W. Guerrieri, B. Schartz and R. Schepacarter re: 2015 compensation motion | | | |
| Associate | William A. Romanowicz | 0.80 hrs. | 340.00 | $272.00 |

Total Fees for Professional Services    $10,571.50

TOTAL DUE FOR THIS INVOICE    **$10,571.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 51

Client #  740489
Matter # 180326

For services through November 30, 2014
relating to  Tax Issues - ALL

| | | | | |
|---|---|---|---|---|
| 11/24/14 | Review e-mail from W. Romanowicz re: property taxes motion and declaration (.1); Prepare notice of motion re: same (.2); E-mail to W. Romanowicz re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 11/24/14 | E-mail correspondence (x3) with B. Murray re: motion to approve increase in payment cap for prepetition taxes | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/24/14 | Email correspondence with A. Yenamandra, B. Schartz and B. Murray re: taxes motion (.3); Reviewed, considered and finalized same for filing (.4); Email correspondence with B. Schartz and conference with B. Witters re: same (.1) | | | |
| Associate | William A. Romanowicz | 0.80 hrs. | 340.00 | $272.00 |
| 11/25/14 | Draft notice for tax motion (.1); Finalize and file property tax motion (.2); Finalize and file declaration re: same (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 235.00 | $141.00 |
| 11/25/14 | Email correspondence (x6) with R. Speaker & W. Romanowicz re: same (.1); Review property taxes motion (.4) | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| 11/25/14 | Email correspondence (numerous) with M. Schlan and A. Yenamandra of Kirkland & Ellis re: filing of property taxes motion and declaration in support thereof (.3); Reviewed, revised, finalized and assembled same for filing (.8); Coordinated filing and service of same with R. Speaker (.1) | | | |
| Associate | William A. Romanowicz | 1.20 hrs. | 340.00 | $408.00 |

Total Fees for Professional Services            $1,171.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 52

Client #  740489

Matter #  180326

TOTAL DUE FOR THIS INVOICE                                    **$1,171.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 53

Client #  740489

Matter #  180326

---

For services through November 30, 2014
relating to  Litigation/Adversary Proceedings - ALL

| | | | | |
|---|---|---|---|---|
| 11/03/14 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 11/05/14 | Create CD/DVD media for attorney distribution in connection with discovery/litigation issues | | | |
| Litigation | Daniel D. White | 0.60 hrs. | 235.00 | $141.00 |
| 11/06/14 | Create cd/dvd media for attorney distribution | | | |
| Litigation | Daniel D. White | 0.30 hrs. | 235.00 | $70.50 |
| 11/07/14 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 11/07/14 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 11/11/14 | Review emails from A. Schwartz and M. Nighan re: protocol for Legacy litigation discovery (.1); Review email from B. Stephany re: Legacy litigation protocol revisions (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 11/11/14 | E-mail correspondence (x11) with B. Stephany re: extension of legacy discovery deadlines (.2); Review and consideration of stipulation and order concerning amendments to case protocol (.2); Draft certification of counsel concerning stipulation and order concerning amendments to case protocol (.5) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| 11/11/14 | Email correspondence with J. Madron re: filing of certification of counsel in connection with the amendment to the case protocol (.1); Meeting with J. Madron re: same (.1); Preparation for anticipated filing of same (2.0) | | | |
| Paralegal | Lindsey A. Edinger | 2.20 hrs. | 235.00 | $517.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 54

Client #  740489
Matter #  180326

---

| Date | Description | | | |
|------|-------------|---|---|---|
| 11/11/14 | Attention to legacy discovery protocol and email correspondence (x24) with B. Stephany & W. Romanowicz re: same | | | |
| Associate | Tyler D. Semmelman | 0.90 hrs. | 415.00 | $373.50 |
| 11/12/14 | Finalize and file notice of agreement extending deadlines establishing discovery procedures (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 11/12/14 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 11/12/14 | Review email from J. Madron and B. Stephany re: protocol for Legacy discovery issues (.1); Review email from J. Madron re: Legacy discovery protocol revisions and certification of counsel regarding same (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| 11/12/14 | E-mail correspondence (x7) with B. Stephany re: extension of legacy discovery deadlines in connection with case protocol (.2); Review and revise notice of extension of legacy discovery deadlines in connection with case protocol (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 11/13/14 | Review and circulate adversary docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 11/13/14 | Review email from J Madron to B. Stephany re: Legacy protocol deadline extension (.1); Review correspondence from W. Pruitt re: Legacy discovery production related to Committee requests (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 11/14/14 | Create cd/dvd media for attorney distribution | | | |
| Litigation | Daniel D. White | 0.40 hrs. | 235.00 | $94.00 |
| 11/19/14 | Created cd/dvd media for attorney distribution in connection with discovery/litigation issues | | | |
| Litigation | Daniel D. White | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 55

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/20/14 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 11/21/14 | Review and circulate adversary docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 11/24/14 | Review and circulate adversary proceedings (.2); Review e-mail from W. Romanowicz re: 9019 Sierra Club motion (.1); Prepare notice of motion (.2);  Prepare motion re: same (.2); E-mail to W. Romanowicz re: same (.1); Finalize and file re: motion of same (.2); E-mail to Epiq re: same (.1); Finalize and file re: declaration of R. Frenzel in support of same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |
| | | | | |
| 11/24/14 | E-mail correspondence (x3) with T. Lii re: motion to approve settlement of Sierra Club litigation (.1); E-mail correspondence (x3) with W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 11/24/14 | Prepared and assembled CD/DVD for distribution to the U.S. Trustee | | | |
| Litigation | Michael L. Collins | 0.50 hrs. | 235.00 | $117.50 |
| | | | | |
| 11/24/14 | Review Sierra Club settlement motion and declaration in support thereof (1.0); Emails (x46) from J. Madron & T. Lii re: same (1.0) | | | |
| Associate | Tyler D. Semmelman | 2.00 hrs. | 415.00 | $830.00 |
| | | | | |
| 11/24/14 | Reviewed, revised and finalized Sierra Club 9019 motion (.4); Numerous email correspondence with T. Lii and A. Yenamandra re: same (.4); Continued reviewing, revising and finalizing Sierra Club 9019 motion (.3); Draft notice of hearing of Sierra Club 9019 motion (.1); Email correspondence with B. Witters re: filing and service issues (.2); Coordinated filing and service of same (.1) | | | |
| Associate | William A. Romanowicz | 1.50 hrs. | 340.00 | $510.00 |

Total Fees for Professional Services                                 $4,718.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 56

Client #  740489

Matter #  180326

---

TOTAL DUE FOR THIS INVOICE                                   **$4,718.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 57

Client # 740489

Matter # 180326

For services through November 30, 2014

relating to Litigation/Adversary Proceedings - EFIH

| | | | | |
|---|---|---|---|---|
| 11/03/14 | Email with M. Esser re: subpoena issue in connection with First lien make whole | | | |
| Associate | Cory D. Kandestin | 0.10 hrs. | 465.00 | $46.50 |
| 11/03/14 | Review email from C. Kandestin re: make whole litigation dispute with third party noteholders | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| 11/04/14 | Research re: subpoena issue in connection with First lien make whole | | | |
| Associate | Cory D. Kandestin | 1.80 hrs. | 465.00 | $837.00 |
| 11/04/14 | Review stipulation in RSA note transfer litigations | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| 11/04/14 | Review and consideration of stipulation with respect to EFH non-guaranteed notes in connection with Avenue Capital Management adversary proceeding | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 11/05/14 | Research re: subpoena issue in connection with First lien make whole (.3); Draft and revise summary of same (.8); Conference with D. DeFranceschi and J. Madron re: same (.5) | | | |
| Associate | Cory D. Kandestin | 1.60 hrs. | 465.00 | $744.00 |
| 11/05/14 | Review email and flow chart of analysis from C. Kandestin on non-party noteholder discovery dispute re: make whole litigation (.9); Meeting with J. Madron and C. Kandestin re: dispute with non-party noteholders re: make whole litigation (.2) | | | |
| Director | Daniel J. DeFranceschi | 1.10 hrs. | 725.00 | $797.50 |
| 11/05/14 | Review and respond to email from M. McKane re: third party noteholder discovery in make whole litigation | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 58
Client # 740489
Matter # 180326

---

| 11/05/14 | E-mail correspondence (x10) with D. DeFranceschi and C. Kandestin re: third party discovery disputes in connection with first lien makewhole litigation (.2); Meeting with D. DeFranceschi and C. Kandestin re: same (.5); E-mail correspondence (x9) with M. McKane  and D. DeFranceschi re: same (.2); E-mail correspondence (x7) with R. Howell and M. Slade re: same (.1); Review and consideration of argument flowchart in connection with first lien makewhole litigation (.3) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 490.00 | $637.00 |
| 11/06/14 | Prepare for call with R. Howell re: subpoena in connection with First lien make whole (.8); Research re: same (1.2); Call with R. Howell, D. DeFranceschi and J. Madron re: subpoena issue (.5) | | | |
| Associate | Cory D. Kandestin | 2.50 hrs. | 465.00 | $1,162.50 |
| 11/06/14 | Prepare for call with R. Howell re: third party make whole litigation discovery | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| 11/06/14 | Attend call with R. Howell, J. Madron and C. Kandestin re: discovery dispute with third party noteholders re: make whole discovery (.7); Meeting with C. Kandestin and J. Madron re: third party discovery dispute re: make whole litigation (.2) | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 725.00 | $652.50 |
| 11/06/14 | Conference call with R. Howell, D. DeFranceschi, C. Kandestin re: third-party discovery dispute issue in connection with first lien makewhole litigation (.5); Meeting with D. DeFranceschi, C. Kandestin re: same (.5); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); E-mail correspondence (x4) with M. Petrino re: motion to consolidate first and second lien makewhole adversary proceedings (.1); E-mail correspondence (x5) with D. DeFranceschi and B. Witters re: motion to dismiss first lien trustee's District Court appeal of first lien settlement (.1) | | | |
| Counsel | Jason M. Madron | 1.30 hrs. | 490.00 | $637.00 |
| 11/07/14 | Retrieve pleadings for oral argument on bankruptcy appeal and motion to dismiss in District Court | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 59

Client #  740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/10/14 | Prepare index re: bankruptcy appeal of first lien settlement and motion to dismiss (.8); Prepare binder re: same (.8) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 235.00 | $376.00 |
| 11/10/14 | Review stipulation of Avenue Capital and Fidelity adversary proceeding re: initial disclosure etc. | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 11/10/14 | Call with L. Heilman re: pre-trial conference in Avenue Capital Management v. Fidelity adversary proceeding and related issues (.2); Review and consideration of joint scheduling stipulation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 11/11/14 | Meeting with C. Kandestin, and follow-up email with co-counsel re: third party noteholder discovery dispute in make whole litigation | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 11/11/14 | E-mail correspondence with L. Heilman re: pre-trial conference in Avenue Capital Management v. Fidelity adversary proceeding and related issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/13/14 | E-mail correspondence with L. Heilman re: Avenue Capital Management v. Fidelity adversary issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/14/14 | Finalize and file affidavit of service re: responses and objections to Delaware Trust Company's amended notice of 30(b)(6) deposition (.1); Review and circulate adversary dockets (.2) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 11/17/14 | E-mail correspondence with L. Heilman re: re: Avenue Capital Management v. Fidelity adversary pre-trial conference matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/17/14 | E-mail correspondence with J. O'Neill concerning Delaware Trust v. Computershare Trust adversary proceeding issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 60

Client # 740489

Matter # 180326

| Date | Description | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 11/18/14 | Review deposition notice of Opher Moldovan | | | | |
| Director | Daniel J. DeFranceschi | | 0.10 hrs. | 725.00 | $72.50 |
| 11/18/14 | E-mail correspondence (x4) with L. Heilman re: pre-trial conference in Avenue Capital Management v. Fidelity adversary proceeding | | | | |
| Counsel | Jason M. Madron | | 0.10 hrs. | 490.00 | $49.00 |
| 11/20/14 | Review e-mail from W. Romanowicz re: first and second adversary complaints (.1); Retrieve and e-mail to W. Romanowicz re: same (.2) | | | | |
| Paralegal | Barbara J. Witters | | 0.30 hrs. | 235.00 | $70.50 |
| 11/20/14 | Call with D. Gadson in Judge Sontchi's Chambers re: pre-trial conference in Avenue Capital Management v. Fidelity adversary proceeding (.1); E-mail correspondence (x4) with L. Heilman re: same (.1); Review written materials (complaint, scheduling stipulation and related documents) in preparation for attendance at pre-trial conference in Avenue Capital Management v. Fidelity adversary proceeding (.8); Attend (Court appearance) pre-trial conference in Avenue Capital Management v. Fidelity adversary proceeding (.6) | | | | |
| Counsel | Jason M. Madron | | 1.60 hrs. | 490.00 | $784.00 |
| 11/21/14 | Review and consideration of fifth stipulation extending indenture trustee's deadline to answer complaint in connection with Delaware Trust Company v. Compushare adversary proceeding and related certification of counsel | | | | |
| Counsel | Jason M. Madron | | 0.40 hrs. | 490.00 | $196.00 |
| 11/25/14 | E-mail correspondence with M. Petrino re: motion for leave to amend answer in second lien makewhole litigation | | | | |
| Counsel | Jason M. Madron | | 0.10 hrs. | 490.00 | $49.00 |
| 11/25/14 | Review draft motion to amend answer and memo in support (makewhole litigation) | | | | |
| Associate | Tyler D. Semmelman | | 1.00 hrs. | 415.00 | $415.00 |
| 11/26/14 | E-mail correspondence (x5) with R. Howell, M. Petrino, D. DeFranceschi re: scheduling order in connection with first lien makewhole adversary proceeding | | | | |
| Counsel | Jason M. Madron | | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 61

Client #  740489

Matter #  180326

---

| 11/26/14 | Email correspondence (x2) with M. Petrino re: scheduling order (.2); Conference with B. Witters re: same (.2); Email correspondence (x3) with C. Murray re: same (.1); Review draft certification and stipulation (1.0) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 1.50 hrs. | 415.00 | $622.50 |

Total Fees for Professional Services        $9,941.50

TOTAL DUE FOR THIS INVOICE        **$9,941.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 62

Client #  740489

Matter #  180326

---

For services through November 30, 2014
relating to  RLF Retention - ALL

| 11/04/14 | Review of documentation pursuant to 11 U.S.C. 327(a) in connection with retention of RL&F | | | |
|----------|---------------------|------------|--------|---------|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

|  | |
|--|--|
| Total Fees for Professional Services | $117.50 |

| | |
|--|--|
| TOTAL DUE FOR THIS INVOICE | **$117.50** |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

February 10, 2015  
Invoice 474980  
Page 63  

Client #  740489  
Matter # 180326  

---

For services through November 30, 2014  
relating to  Retention of Others - ALL

| Date | Description | | | |
|------|-------------|---|---|---|
| 11/03/14 | Finalize and file amended fourth ordinary course professional list (.2); E-mail to Epiq re: service of same (.1); Finalize and file declaration of Jackson Lewis ordinary course professional (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 11/03/14 | Review fourth amended ordinary course professionals retention lists and redline of same (.2); Draft notice of filing of fourth amended ordinary course professionals retention lists (.3); E-mail correspondence (x7) with M. Schlan re: same (.2); Review and consideration of Jackson Lewis ordinary course professional retention declaration (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 11/04/14 | Finalize and file declaration of disinterestedness of KBibb ordinary course professional (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 11/04/14 | Review amended list of ordinary course professionals' | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 11/04/14 | E-mail correspondence (x5) with M. Schlan and B. Witters re: KBibb, LLC ordinary course professional retention declaration (.1); Review KBibb, LLC ordinary course professional retention declaration (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 11/05/14 | Review K Bibb declaration of disinterestedness | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 11/05/14 | Call with M. Schlan re: Deloitte retention issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX 75201

February 10, 2015  
Invoice 474980  
Page 64  
Client # 740489  
Matter # 180326

---

| 11/06/14 | Finalize and file notice of excess fees for K&L Gates LLP (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 11/06/14 | Email correspondence (x6) with B. Witters & W. Romanowicz re: attorney withdrawal | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| 11/07/14 | E-mail correspondence (x5) with A. Yenamandra re: notice of independent directors' intent to retain separate counsel | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/10/14 | Finalize and file second supplemental declaration of T. Filsinger in support of Filsinger retention (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 11/10/14 | Review, revise and consideration of second supplemental Filsinger declaration in support of retention of Filsinger Energy Partners (.4); E-mail correspondence (x5) with M. Schlan re: same (.1); Review filed version of notice of intent of certain debtors to retain independent counsel (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 11/11/14 | Review second supplemental declaration of Filsinger in support of Filsinger Energy Partners retention | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 11/14/14 | Finalize and file affidavit of service re: motion for leave to file late reply to Ernst & Young retention application | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 11/15/14 | Review email from A. Slavutin and C. Husnick re: Committee request concerning Debtors' experts on tax issues and related research regarding same | | | |
| Director | Daniel J. DeFranceschi | 0.90 hrs. | 725.00 | $652.50 |
| 11/15/14 | Review e-mail correspondence (x9) C. Husnick, D. DeFranceschi, A. Slavutin re: retention of expert witness | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 65
Client #  740489
Matter #  180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 11/16/14 | Research regarding Committee inquiry regarding disclosure of information concerning Debtors' tax experts | | | |
| Director | Daniel  J. DeFranceschi | 0.80 hrs. | 725.00 | $580.00 |
| 11/16/14 | Review and consideration of e-mail correspondence (x4) C. Husnick D. DeFranceschi re: retention of expert witness | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/16/14 | Provide D. DeFranceschi with analysis of expert retention issue | | | |
| Director | Russell Silberglied | 0.10 hrs. | 700.00 | $70.00 |
| 11/17/14 | Conference with D. DeFranceschi re: EFH expert analysis (.2); Research re: same and email results to D. DeFranceschi (.2) | | | |
| Associate | Amanda R. Steele | 0.40 hrs. | 390.00 | $156.00 |
| 11/17/14 | Review e-mail from J. Madron re: agreed order approving case protocol for certain matters (.1); Search docket re: same (.1); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 11/17/14 | Telephone call with C. Husnick re: Committee questions about retention of consulting experts (.1); Research re: consulting experts (.6); Meeting with A. Steele re: consulting experts regarding tax issues (.1); Email with Z. Shapiro re: consulting experts re: tax issues (.1); Emails with J. Madron re: consulting experts re: tax issues (.1); Email with C. Husnick re: consulting experts re: tax issue and no requirement to retain with Court order (.1); Email with C. Hushnick regarding consulting experts on tax issues (.2) | | | |
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 725.00 | $942.50 |
| 11/17/14 | Telephone call with C. Husnick re: retention of legal counsel by certain of the debtors (.1); Research regarding retention of legal counsel by certain debtors and local counsel issues related thereto (.5); Email with M. Collins and J. Madron re: retention of counsel for certain debtors (.1); Attention to analysis of protocol and retention of Delaware counsel (.3); Attention to analysis of retention issues concerning debtors (.2) | | | |
| Director | Daniel  J. DeFranceschi | 1.20 hrs. | 725.00 | $870.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 66

Client # 740489

Matter # 180326

---

| 11/17/14 | Review and consideration of correspondence from B. Miller to E. Sassower re: retention of expert witness (.1); E-mail correspondence (x9) with D. DeFranceschi and Z. Shapiro re: same (.2); E-mail correspondence with C. Husnick re: 327(e) professional retention issues (.1); Call with D. DeFranceschi re: same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 11/17/14 | Communications (3x) with D. DeFranceschi and J. Madron re: retention of additional debtor law firms | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |
| 11/17/14 | Email correspondence (x8) with Z. Shapiro re: expert testimony (.1); Factual research re: expert reports (2.9); Conference with Z. Shapiro re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 3.10 hrs. | 415.00 | $1,286.50 |
| 11/18/14 | Email with C. Husnick re: counsel for debtors in potential conflict circumstances | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 11/18/14 | E-mail correspondence with B. Schartz re: PricewaterhouseCoopers ordinary course retention issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/19/14 | Attention to issues with PricewaterhouseCoopers retention (.1); Meeting with M. Collins re: retention of debtors' conflicts legal counsel (.1); Review written materials re: PricewaterhouseCoopers retention (.3); Telephone call with B. Schartz re: PricewaterhouseCoopers retention (.3); Analysis of U.S. Trustee issues with PricewaterhouseCoopers retention (1.2) | | | |
| Director | Daniel J. DeFranceschi | 2.00 hrs. | 725.00 | $1,450.00 |
| 11/19/14 | Review and consideration of U.S. Trustee objection to retention of PricewaterhouseCoopers as an ordinary course professional (.4); Discussion with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 67

Client # 740489

Matter # 180326

---

| 11/19/14 | Telephone conference with S. Dore' re: additional retention of debtor firms (.3); Telephone conference with S. Dore' and J. Knight re: same (.2) | | | |
|---|---|---|---|---|
| Director | Mark D. Collins | 0.50 hrs. | 800.00 | $400.00 |
| 11/20/14 | Meeting with M. Thomas, R. Levin and J. Marwil re: retention of additional local counsel (.3); Meeting with D. DeFranceschi re: same (.1) | | | |
| Director | Mark D. Collins | 0.40 hrs. | 800.00 | $320.00 |
| 11/21/14 | Research and update chart re: Delaware law firms (.5); E-mail to J. Madron re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 11/21/14 | Attention to determination of Delaware firms available to be retained for independent directors | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 11/21/14 | E-mail correspondence (x7) with S. Garabato re: other Delaware law firm professional retention matters (.2); Call and e-mail correspondence (x3) with B. Witters re: same (.1); E-mail correspondence (x16) with D. DeFranceschi re: same (.3); Meeting with D. DeFranceschi re: same (1.0) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 490.00 | $784.00 |
| 11/21/14 | Communications with D. DeFranceschi re: retention of additional local counsel for the independent directors | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |
| 11/24/14 | Phone call to and from M. Lastowski re: independent directors (.2); Phone call with M. Lastowski re: independent directors (.1); Email correspondence (x5) with M. Lastowski re: same (.2) | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| 11/25/14 | Finalize and file affidavit of service re: order and notice of withdrawal of Deloitte & Touche retention application (.1); Finalize and file affidavit of service re: statement of ordinary course professional amounts for July to September (.1); Finalize and file affidavit of service re: declaration of ordinary course professional KBibb LLC (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 68
Client #  740489
Matter #  180326

---

| 11/25/14 | Assist with preparation for filing of KPMG motion to expand retention (1.7); Draft notice for KPMG retention expansion application (.1); Finalize and file motion (.2); Coordinate service of same (.1); Finalize and file declaration re: motion (.2); Coordinate service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 2.40 hrs. | 235.00 | $564.00 |

| 11/25/14 | Review motion to expand KPMG's retention (.4); Email correspondence (x6) with R. Speaker & W. Romanowicz re: same (.1) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |

| 11/25/14 | Email correspondence (numerous) with M. Schlan and A. Yenamandra of Kirkland & Ellis re: filing of motion to approve expanded retention of KPMG and declaration in support thereof (.4); Reviewed and revised same (.3); Emails and calls with M. Schlan re: same (.2); Assembled and finalized same (.5); Coordinated filing and service of same with R. Speaker (.1) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 1.50 hrs. | 340.00 | $510.00 |

Total Fees for Professional Services          $12,162.50

TOTAL DUE FOR THIS INVOICE          **$12,162.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 69

Client #  740489

Matter #  180326

---

For services through November 30, 2014
relating to  Retention of Others - EFIH

| 11/17/14 | E-mail correspondence (x5) with J. Edmonson re: EFIH committee professional retention matters (.1); Factual investigation in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Total Fees for Professional Services    $98.00

TOTAL DUE FOR THIS INVOICE    **$98.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980

Page 70

Client # 740489

Matter # 180326

---

For services through November 30, 2014

relating to RLF Fee Applications - ALL

| | | | | |
|---|---|---|---|---|
| 11/03/14 | Review e-mail from W. Romanowicz re: meal charges (.2); Search dockets and retrieve final fee auditor reports of same (.6); E-mail to W. Romanowicz re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| 11/03/14 | Review email from J. Madron and from C. Gooch re: task coding for fee committee | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 11/03/14 | Conducted research re: fee auditor reports and related guidelines | | | |
| Associate | Joseph C. Barsalona, II | 1.10 hrs. | 250.00 | $275.00 |
| 11/03/14 | Meeting with J. Madron re: fee issues (.3); Researching fee examination procedures regarding reimbursement of actual expenses incurred by professionals (4.0) | | | |
| Associate | Shawna C. Bray | 4.30 hrs. | 250.00 | $1,075.00 |
| 11/03/14 | Conference with W. Romanowicz re: fee question | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 415.00 | $41.50 |
| 11/03/14 | Factual research re: meal caps (2.8); Conference with Z. Shapiro re: same (.1); Email correspondence (x4) with Z. Shapiro re: same (.1) | | | |
| Associate | Tyler D. Semmelman | 3.00 hrs. | 415.00 | $1,245.00 |
| 11/03/14 | Conferences with J. Madron re: RL&F fee application and bill memoranda (.2); Conducted research into fee examiner/fee auditor expense guidelines in District of Delaware and considered and interpreted same (.5); Reviewed, revised and redrafted memorandum re: expenses in the District of Delaware for debtors' counsel (1.0); Emails, calls and meetings with J. Madron re: same (.4); Continued revising and editing same (.4); Reviewed, considered and revised materials in connection with RL&F fee application and bill memoranda (.2); Conferences with J. Barselona and S. Bray re: research re: expense issues in the District of Delaware. (.5) | | | |
| Associate | William A. Romanowicz | 3.20 hrs. | 340.00 | $1,088.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 71
Client # 740489
Matter # 180326

| Date | Description | Title | Name | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/14 | Research in connection with fee memo (1.0); Conferences with J. Madron and D. DeFranceschi re: same (.3); Correspondence with J. Madron re: same (.1) | | | | | |
| | Associate | | Zachary I. Shapiro | 1.40 hrs. | 465.00 | $651.00 |
| 11/04/14 | Review and edit RLF July 2014 bill memos | | | | | |
| | Paralegal | | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 11/04/14 | Review and revise memo to C. Gooch re: fee examination guidelines | | | | | |
| | Director | | Daniel J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| 11/04/14 | Conducted research re: fee issues reports and expense reimbursements | | | | | |
| | Associate | | Joseph C. Barsalona, II | 2.20 hrs. | 250.00 | $550.00 |
| 11/04/14 | Researching fee examiner reimbursement guidelines for actual expenses incurred by professionals (1.9); Drafting memo on same (2.9); Reviewing and revising same (.8) | | | | | |
| | Associate | | Shawna C. Bray | 5.60 hrs. | 250.00 | $1,400.00 |
| 11/04/14 | Continued reviewing, revising and editing expense memorandum (.3); Numerous emails with J. Madron re: same (.2) | | | | | |
| | Associate | | William A. Romanowicz | 0.50 hrs. | 340.00 | $170.00 |
| 11/06/14 | Conference with J. Marcolini re: bill memoranda | | | | | |
| | Associate | | William A. Romanowicz | 0.10 hrs. | 340.00 | $34.00 |
| 11/10/14 | Review email from J. Madron re: first monthly fee statement | | | | | |
| | Director | | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 11/12/14 | Email with J. Madron re: first monthly fee statement for RL&F | | | | | |
| | Director | | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 11/12/14 | Email with J. Madron (x2) re: RL&F monthly fee statements | | | | | |
| | Director | | Daniel J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 11/12/14 | E-mail correspondence (x6) with D. DeFranceschi re: RL&F fee matters | | | | | |
| | Counsel | | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 72

Client # 740489

Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 11/13/14 | Meeting with J. Madron re: RL&F first monthly fee statement | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 11/13/14 | Reviewing and editing RL&F's April 2014/May 2014 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules (3.0); Calls (x2) with W. Romanowicz re: same (.2); Begin reviewing and editing RL&F's July 2014 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules (.9) | | | |
| Counsel | Jason M. Madron | 4.10 hrs. | 490.00 | $2,009.00 |
| 11/14/14 | Review RL&F August 2014 bill memos (1.0); Finalize and file affidavit of service re: supplemental affidavit & disclosure of D. DeFranceschi and certification of counsel concerning order to retain RL&F (.1); Finalize and file affidavit of service re: order RL&F retention (.1) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |
| 11/14/14 | Review RL&F monthly fee statement for May 2014 (3.2); Meeting with J. Madron re: RLF fee statements for May, June and July 2014 (.2); Review and revise RL&F July 2014 fee statement (2.3) | | | |
| Director | Daniel J. DeFranceschi | 5.70 hrs. | 725.00 | $4,132.50 |
| 11/14/14 | Meetings (x2) with D. DeFranceschi re: RL&F fee issues (.3); Continue reviewing and editing RL&F's July 2014 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules (.7) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| 11/17/14 | Final review and editing of RL&F's July 2014 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 11/18/14 | Review and update chart re: RL&F April 2014 to May 2014 meals | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 73

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/18/14 | Meeting with J. Madron re: RLF monthly fee statements (.2); Analysis of RLF April/May 2014 fee statement (.3); Analysis of RLF July 2014 fee statement (.5) | | | |
| Director | Daniel J. DeFranceschi | 1.00 hrs. | 725.00 | $725.00 |
| 11/18/14 | Meeting with D. DeFranceschi re: RL&F fee matters (.2); Meetings with W. Romanowicz and B. Witters re: same (.2); Drafting first monthly fee statement of RL&F (.4) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 11/19/14 | Review and update chart re: RLF July 2014 and August 2014 meals | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |
| 11/19/14 | Telephone call with C. Gooch re: updates from the fee committee (.2); Email with M. Collins and J. Madron re: fee committee issues (.1); Meeting with J. Madron re: fee committee guidelines and RLF fee statements (.2) | | | |
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |
| 11/19/14 | Meeting with D. DeFranceschi re: RL&F fee issues and related fee committee compliance matters (1.0); E-mail correspondence (x6) with D. DeFranceschi and W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |
| 11/19/14 | Reviewing October 2014 bill memo for compliance interim compensation procedures | | | |
| Associate | Shawna C. Bray | 6.40 hrs. | 250.00 | $1,600.00 |
| 11/19/14 | Reviewed, considered and commented to documentation in connection with RL&F fee application and RL&F bill memoranda (1.5); Reviewed, considered and commented to RL&F bill memoranda and invoices in connection with interim compensation (1.9) | | | |
| Associate | William A. Romanowicz | 3.40 hrs. | 340.00 | $1,156.00 |
| 11/20/14 | Review and update chart re: RL&F meals for July 2014 (.6); Review and update chart re: RL&F meals for June 2014 (7); Discussion with W. Romanowicz re: RL&F June 2014 meals (.1) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 74

Client #  740489

Matter # 180326

---

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 11/20/14 | Meeting with J. Madron re: RLF fee statements | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 11/20/14 | Reviewing October 2014 bill memo for compliance with interium compensation procedures | | | |
| Associate | Shawna C. Bray | 2.80 hrs. | 250.00 | $700.00 |
| 11/21/14 | Discussion with J. Madron re: RL&F first fee statement (.3); Discussion with accounting re: same (.2); Review RL&F first fee statement (.3) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 11/21/14 | Review and respond to email from L. Stevenson re: RL&F monthly fee chart | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 11/21/14 | E-mail correspondence (x3) with C. Gooch re: RL&F fee matters (.1); Conference with B. Witters re: RL&F first monthly fee statement (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 11/24/14 | E-mail correspondence with G. Moor re: RL&F fee matters and related compliance issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 11/24/14 | Continued reviewing, considering, revising and commenting to documents with respect to RL&F fee applications for June 2014 (.4); Reviewed, considered, revised and commented to documents with respect to RL&F fee applications for June 2014 (.8) | | | |
| Associate | William A. Romanowicz | 1.20 hrs. | 340.00 | $408.00 |
| 11/25/14 | E-mail correspondence (x7) with G. Moor and C. Gooch re: RL&F fee matters and related compliance issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 11/30/14 | Review RL&F first fee statement | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

Total Fees for Professional Services          $22,567.50

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980

Page 75

Client #  740489

Matter #  180326

TOTAL DUE FOR THIS INVOICE                                      **$22,567.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 76
Client # 740489
Matter # 180326

For services through November 30, 2014
relating to Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 11/01/14 | E-mail correspondence (x5) with B. Yi and J. Matican re: Evercore fee matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 11/03/14 | Review and respond to email from J. Madron re: fee committee procedures | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| | | | | |
| 11/03/14 | E-mail correspondence (x14) with D. DeFranceschi re: interim compensation procedures issues (.2); Meeting with S. Bray re: same (.2); E-mail correspondence (x3) with C. Gooch re: same (.1); E-mail correspondence (x15) with W. Romanowicz re: memorandum addressing certain issues in connection with fee committee protocols (.2); Review and comment on revised draft of memorandum addressing certain issues in connection with fee committee protocols (.5); Meeting with D. DeFranceschi re: same (.7); Review and consideration of Morrison & Foerster May 2014 monthly fee statement (.1); Review and consideration of Morrison & Foerster June 2014 monthly fee statement (.1); Review and consideration of Morrison & Foerster July 2014 monthly fee statement (.1); Review and consideration of Morrison & Foerster August 2014 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 490.00 | $1,127.00 |
| | | | | |
| 11/04/14 | Finalize and file re: Evercore Group LLC first interim fee application (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 77

Client # 740489

Matter # 180326

---

| 11/04/14 | E-mail correspondence (x5) with A. Yenamandra re: potential first interim fee hearing dates (.2); E-mail correspondence (x23) with W. Romanowicz re: memorandum addressing certain issues in connection with fee committee protocols (.3); Further revisions to memorandum addressing certain issues in connection with fee committee protocols and related exhibit (.7); E-mail correspondence (x6) with D. DeFranceschi re: same (.1); E-mail correspondence (x4) with S. Bray re: issues in connection with same and review of underlying materials re: same (.2); E-mail correspondence (x5) with J. Matican and N. Patel re: Evercore first interim fee application (.1); Review and consideration of Evercore first interim fee application (.5); Call and e-mail correspondence (x3) with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.20 hrs. | 490.00 | $1,078.00 |

| 11/04/14 | Respond to professional inquiries re: fee applications (.9); Review/comment on draft professional interim fee applications (1.5) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 2.40 hrs. | 415.00 | $996.00 |

| 11/05/14 | Review e-mails from J. Madron re: prepare CD's with Kirkland & Ellis, Alvarez & Marsal and Evercore Group LEDES of monthly and interim fee applications for United States Trustee (.3); E-mail to D. White re: same (.3); Coordinate to R. Schepacarter re: CD of Kirkland & Ellis LEDES (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |

| 11/05/14 | Review email from R. Schepacarter re: Fee application process concerns (.1); Review email from A. Yenamandra and from J. Madron re: compliance of professionals with fee submittal process to US Trustee (.1); Review email from A. Yenamandra re: US Trustee request concerning submitting fees to US Trustee (.1); Review email from J. Madron re: Evercore fee details (.1); Review email from R. Schepacarter re: Kirkland & Ellis and Committee fee detail (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |

| 11/05/14 | E-mail correspondence (x9) with R. Schepacarter re: interim compensation procedures issues (.2); E-mail correspondence (x18) with C. Husnick and A. Yenamandra re: same (.3); E-mail correspondence (x5) with N. Patel re: Evercore fee issues (.1); E-mail correspondence with J. Stuart re: Alvarez & Marsal North America fee matters (.1); E-mail correspondence (x4) with M. Bouslog re: Gibson Dunn filings (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 78
Client # 740489
Matter # 180326

---

| 11/05/14 | Review email from M. Schlan re: filing of notice of excess fees (.1) Email correspondence with W. Romanowicz re: notice of excess fees (.1); Prepare same for filing and email to W. Romanowicz and J. Madron (.2); Email correspondence with J. Madron re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 0.50 hrs. | 235.00 | $117.50 |

| 11/06/14 | Coordinate to R. Schepacarter re: LEDES files for Alvarez & Marsal, Gibson Dunn and Evercore Group May to August fee applications | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 11/06/14 | E-mail correspondence (x4) D. Wynn re: Evercore fee issue (.1); Call with D. Alexander re: same (.1); E-mail correspondence (x5) with J. Matican re: same (.1); Review and revise notice of K&L Gates excess fees and review exhibit to same (.3); E-mail correspondence (x4) with M. Schlan re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |

| 11/06/14 | Email correspondence (x8) with P. Morin re: monthly fee applications | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |

| 11/07/14 | Review e-mail from W. Romanowicz re: Gibson Dunn fifth monthly fee statement (.1); Prepare re: same (.3); Prepare notice of re: fee statement re: same (.2); E-mail to W. Romanowicz re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |

| 11/07/14 | E-mail correspondence (x4) with A. Yenamandra and C. Husnick re: Lazard Frères & Co. fee issue (.1); E-mail correspondence (x3) with W. Romanowicz re: Gibson Dunn & Crutcher fee matters (.1); E-mail correspondence (x6) with M. Bouslog re: same (.2); E-mail correspondence (x4) with C. Campbell re: KPMG fee issues (.1); E-mail correspondence (x6) with A. Yenamandra re: first interim period fee hearing scheduling (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |

| 11/07/14 | Reviewed, commented to and considered Gibson Dunn September fee application | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 79

Client #  740489
Matter # 180326

---

| 11/10/14 | Finalize and file re: Filsinger first interim fee application (.3); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |

| 11/10/14 | Review Lazard first interim fee application | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

| 11/10/14 | Review Gibson, Dunn & Crutcher September 2014 monthly fee statement (.1); E-mail correspondence (x3) with A. Yenamandra re: first interim period fee hearing scheduling (.1); E-mail correspondence (x18) with T. Filsinger and P. Morin re: Filsinger Energy Partners first interim period fee application (.3); E-mail correspondence (x4) with J. Matican and D. Alexander re: Evercore expense issues (.1); Review supplemental information with respect to same (.2); Review Lazard Frères and Co. first interim period fee application (.1); Review and revise Filsinger Energy Partners first interim period fee application (.5); E-mail correspondence (x4) with N. Hwangpo re: Kirkland & Ellis September 2014 monthly fee statement (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 490.00 | $735.00 |

| 11/10/14 | Email correspondence (x4) with P. Morin re: interim fee application (.2); Email correspondence (x4) with A. Yenamandra re: monthly fee statement (.1) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |

| 11/11/14 | Review Lazard first interim application for compensation | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

| 11/11/14 | Review Filsinger Energy first interim application for compensation | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 80

Client #  740489

Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 11/11/14 | Draft certification of no objection concerning KPMG LLP first monthly fee statement (.2); Draft certification of no objection concerning KPMG LLP second monthly fee statement (.2); E-mail correspondence (x3) with C. Campbell re: KPMG LLP fee matters (.1); E-mail correspondence (x4) with B. Witters re: other professionals' fee issues (.1); Draft certification of no objection concerning Filsinger Energy Partners first monthly fee statement (.2); E-mail correspondence (x7) with T. Filsinger re: same (.2); E-mail correspondence (x5) with P. Morin re: same (.1); Draft certification of no objection concerning McDermott Will & Emery LLP first monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning McDermott Will & Emery LLP second monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning McDermott Will & Emery LLP third monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Draft certification of no objection concerning McDermott Will & Emery LLP fourth monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x9) with R. Wagner re: McDermott Will & Emery LLP fee matters (.2); E-mail correspondence (x3) with N. Hwangpo re: Kirkland & Ellis fee matters (.1) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 490.00 | $1,274.00 |
| | | | | |
| 11/11/14 | Email correspondence (x4) with B. Witters re: monthly fee statements | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 415.00 | $41.50 |
| | | | | |
| 11/12/14 | Finalize and file certification of counsel re: stipulation agreed order extending dates for protocol for certain case matters (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Finalize and file certification of no objection re: KPMG first fee statement (.2); Finalize and file certification of no objection re: KPMG second fee statement (.2) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 81

Client #  740489

Matter #  180326

---

| 11/12/14 | E-mail correspondence (x3) with D. Wynn re: Evercore expense issues (.1); E-mail correspondence with R. Schepacarter re: same (.1); Review and revise certification of no objection concerning KPMG first monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection concerning KPMG second monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x3) with C. Campbell re: KPMG fee matters (.1); Draft certification of no objection concerning Filsinger Energy Partners June 2014 monthly fee statement (.2); E-mail correspondence (x8) with B. Schartz and N. Hwangpo concerning Kirkland & Ellis September 2014 monthly fee statement (.2); Draft certification of no objection concerning Filsinger Energy Partners July 2014 monthly fee statement (.2); Draft certification of no objection concerning Filsinger Energy Partners August 2014 monthly fee statement (.2); E-mail correspondence (x7) with P. Morin re: Filsinger Energy Partners fee matters (.2); Draft certification of no objection concerning KPMG July 2014 monthly fee statement (.2); Review and revise Kirkland & Ellis September 2014 monthly fee statement (.3); Draft notice of fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.30 hrs. | 490.00 | $1,127.00 |
| | | | | |
| 11/12/14 | Email correspondence with J. Madron re: filing of Kirkland & Ellis September 2014 fee application (.1); Finalize and file same (.2); Circulate and coordinate service of same (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 11/13/14 | Retrieve re: agreed protocol order extending dates protocol for certain case protocol matters (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 11/13/14 | E-mail correspondence with P. Morin re: Filsinger Energy Partners fee matters (.1); E-mail correspondence (x4) with C. Campbell re: KPMG fee matters (.1); E-mail correspondence (x4) with R. Wagner re: McDermott Will & Emery fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 82
Client #  740489
Matter #  180326

---

| Date | Description | | | |
|------|------|------|------|------|
| 11/14/14 | Finalize and file affidavit of service re: Filsinger second, third and fourth fee statements (.1); Finalize and file affidavit of service re: KPMG third fee statement (.1); Finalize and file certifications of no objection re: Filsinger first fee statement, Filsinger second fee statement, Filsinger third fee statement, Filsinger fourth fee statement and KPMG third fee statement (.5) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 11/14/14 | Review and revise certification of no objection with respect to Filsinger Energy Partners first monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection with respect to Filsinger Energy Partners June 2014 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection with respect to Filsinger Energy Partners July 2014 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection with respect to Filsinger Energy Partners August 2014 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection with respect to KPMG LLP July 2014 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| 11/14/14 | Call with Thompson & Knight re: interim fee applications (.3); Reviewed interim compensation order re: same and email correspondence with Thompson & Knight re: same (.1) | | | |
| Associate | William A. Romanowicz | 0.40 hrs. | 340.00 | $136.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 83

Client # 740489

Matter # 180326

---

| 11/17/14 | Review e-mail from W. Romanowicz re: Thompson & Knight fee statements and interim fee application (.1); Retrieve and assemble first fee statement (.1); Prepare notice of fee statement re: same (.2); E-mail to W. Romanowicz re: same (.1); Retrieve and assemble second fee statement (.1); Prepare notice of fee statement re: same (.2); E-mail to W. Romanowicz re: same (.1); Retrieve and assemble third fee statement (.1); Prepare notice of fee statement re: same (.2); E-mail to W. Romanowicz re: same (.1); Retrieve and assemble fourth fee statement (.1); Prepare notice of fee statement re: same (.2); E-mail to W. Romanowicz re: same (.1); Revise notice of fee statements (.4); E-mail to W. Romanowicz re: same (.1); Finalize and file re: Alvarez & Marsal fifth fee statement (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Thompson Knight first fee statement (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Thompson Knight second fee statement (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Thompson Knight third fee statement (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Thompson Knight fourth fee statement (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: McDermott Will fifth fee statement (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 4.00 hrs. | 235.00 | $940.00 |
| 11/17/14 | E-mail correspondence (x5) with D. Liggins and W. Romanowicz re: Thompson & Knight LLP fee matters (.1); Review and revise McDermott Will & Emery September 2014 monthly fee statement (.2); Draft notice of fee statement in connection with same (.1); E-mail correspondence (x7) with R. Wagner re: McDermott Will & Emery fee matters (.1); Review and consideration of Alvarez & Marsal North America September 2014 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x10) with J. Stuart re: Alvarez & Marsal North America fee matters (.2) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| 11/17/14 | Organization of exhibits for Thompson & Knight interim fee applications (.3); Finalize and file applicatioin (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.60 hrs. | 235.00 | $141.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 84

Client # 740489

Matter # 180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 11/17/14 | Email correspondence with Thompson & Knight and B. Witters re: preparation of first four monthly fee applications and interim fee applications (.1); Reviewed and commented to Thompson & Knight monthly fee applications for April through August and interim fee application (.6); Emails and call with D. Liggins re: same (.2); Coordinated filing of Thompson & knight monthly fee applications for April through August fee applications (.3); Continued reviewing, revising and considering Thompson & Knight interim fee application (.2); Coordinated filing and service of same (.2) | | | |
| Associate | William A. Romanowicz | 1.60 hrs. | 340.00 | $544.00 |
| 11/18/14 | Finalize and file KPMG first interim fee application (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 11/18/14 | E-mail correspondence (x21) with C. Campbell re: various KPMG fee matters (.3); Draft certification of no objection concerning KPMG August 2014 monthly fee statement (.2); Examination of docket and review corresponding monthly fee statement in connection with same (.1); Review and consideration of KPMG first interim fee application (.3); E-mail correspondence (x5) with A. Yenamandra and N. Hwangpo re: interim compensation procedures issues (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| 11/18/14 | Meeting with J. Madron re: filing of KPMG certificate of no objection regarding August 2014 fee application (.1); File and circulate same (.2) | | | |
| Paralegal | Lindsey A. Edinger | 0.30 hrs. | 235.00 | $70.50 |
| 11/19/14 | E-mail correspondence with C. Campbell re: KPMG fee matters (.1); E-mail correspondence (x3) with R. Wagner re: McDermott Will & Emery fee matters (.1); E-mail correspondence (x3) with M. McNulty re: Thompson & Knight first interim period fee application (.1); E-mail correspondence (x3) with G. King re: Sidley Austin fee matters (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 11/19/14 | Email correspondence (x4) with P. Morin re: Filsinger monthly fee application | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 415.00 | $41.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 85

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 11/20/14 | Finalize and file certification of no objection re: Filsinger fifth fee statement | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 11/20/14 | E-mail correspondence with A. Yenamandra re: first interim period fee hearing (.1); E-mail correspondence (x4) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.1); E-mail correspondence with M. McNulty re: Thompson & Knight fee issues (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| | | | | |
| 11/20/14 | Review/finalize certification of no objection for Filsinger 5th monthly fee application | | | |
| Associate | Tyler D. Semmelman | 0.40 hrs. | 415.00 | $166.00 |
| | | | | |
| 11/21/14 | Review e-mail from W. Romanowicz re: Balch & Bingham fee application (.1); Prepare notice of application re: same (.2); E-mail to W. Romanowicz re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: Gibson Dunn sixth fee statement (.2); E-mail to Epiq re: service of same (.1); Finalize and file re: notice of filing of supplement to McDermott Will interim fee application (.2); E-mail to Epiq re: service of same (.1); Finalize and file notice of filing of supplement to Thompson & Knight first interim fee application (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.60 hrs. | 235.00 | $376.00 |
| | | | | |
| 11/21/14 | Review and consideration of Balch & Bingham October 2014 monthly fee statement (.2); E-mail correspondence (x11) with R. Wagner re: McDermott Will & Emery fee issues (.2); Review and revise Gibson, Dunn & Crutcher September 2014 monthly fee statement (.3); Draft notice of fee statement in connection with same (.1); E-mail correspondence with A. Benschoter re: Balch & Bingham fee matters (.1); E-mail correspondence with D. Liggins re: supplement to Thompson & Knight first interim fee application (.1); Review and revise supplement to Thompson & Knight first interim fee application (.2); Review and revise notice of supplement to McDermott Will & Emery first interim fee application (.2) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 490.00 | $686.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

February 10, 2015
Invoice 474980
Page 86
Client # 740489
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 11/21/14 | Reviewed and considered United States Trustee's objection to interim fee application of Kirkland & Ellis (.2); Call with McDermott Will & Emery re: fee application questions and supplement in connection re: same (.2) | | | |
| Associate | William A. Romanowicz | 0.40 hrs. | 340.00 | $136.00 |
| 11/24/14 | Finalize and file re: Filsinger sixth fee statement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 11/24/14 | Reviewed US Trustee's response to Kirkland & Ellis first interim fee application | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |
| 11/24/14 | Review/finalize/assemble Filsinger October 2014 monthly fee statement for filing | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| 11/25/14 | Finalize and file affidavit of service re: KPMG fourth fee statement (.1); Finalize and file affidavit of service re: Filsinger Energy Partners fifth fee statement (.1); Finalize and file affidavit of service re: Evercore and Sidley multiple fee statements (.1); Finalize and file affidavit of service re: Evercore first interim fee application (.1); Finalize and file affidavit of service re: Filsinger first interim fee application (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 11/25/14 | Conference with W. Romanowicz re: interim fee applications (.1); Email correspondence (x6) with B. Witters re: fee application certification of no objections (.2) | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 87

Client #  740489

Matter # 180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 11/26/14 | Review e-mail from W. Romanowicz re: Sidley Austin certifications of no objection for first through fourth (.1); Import and review re: same (.2); E-mail to W. Romanowicz re: same (.1); Finalize and file certification of no objection re: Sidley Austin first fee application (.2); Finalize and file certification of no objection re: Sidley Austin second fee application (.2); Finalize and file certification of no objection re: Sidley Austin third fee application (.2); Finalize and file certification of no objection re: Sidley Austin fourth fee application (.2); Review e-mail from W. Romanowicz re: Deloitte first interim fee application (.1); Retrieve and prepare re: same (.2); E-mail to W. Romanowicz re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from W. Romanowicz re: Kirkland and Ellis supplement to first interim fee application (.1); Prepare re: same (.2); E-mail to W. Romanowicz re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Prepare certification of no objection re: Evercore Group first, second, third and fourth fee statements (.8); E-mail to T. Semmelman and W. Romanowicz re: Evercore certification of no objection (.1) | | | |
| Paralegal | Barbara J. Witters | 3.50 hrs. | 235.00 | $822.50 |
| 11/26/14 | Email correspondence with S. Gidiere and A. Yenamandra re: Balch & Bingham compensation issues (.1); Email correspondence with Sidley Austin re: certificates of no objection (.1); Reviewed same, prepared same for filing and coordinated filing of same (.3) | | | |
| Associate | William A. Romanowicz | 0.50 hrs. | 340.00 | $170.00 |

Total Fees for Professional Services          $16,845.00

TOTAL DUE FOR THIS INVOICE                     **$16,845.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

February 10, 2015
Invoice 474980
Page 88

Client #  740489

### Summary of Hours

| | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Amanda R. Steele | 0.40 | 390.00 | 156.00 |
| Barbara J. Witters | 73.20 | 235.00 | 17,202.00 |
| Cory D. Kandestin | 6.00 | 465.00 | 2,790.00 |
| Daniel  J. DeFranceschi | 35.10 | 725.00 | 25,447.50 |
| Daniel D. White | 3.50 | 235.00 | 822.50 |
| Jason M. Madron | 100.10 | 490.00 | 49,049.00 |
| Joseph C. Barsalona, II | 7.40 | 250.00 | 1,850.00 |
| Lindsey A. Edinger | 16.50 | 235.00 | 3,877.50 |
| Mark D. Collins | 2.70 | 800.00 | 2,160.00 |
| Michael L. Collins | 0.50 | 235.00 | 117.50 |
| Rebecca V. Speaker | 8.50 | 235.00 | 1,997.50 |
| Russell Silberglied | 0.10 | 700.00 | 70.00 |
| Shawna C. Bray | 28.10 | 250.00 | 7,025.00 |
| Tyler D. Semmelman | 41.80 | 415.00 | 17,347.00 |
| William A. Romanowicz | 41.40 | 340.00 | 14,076.00 |
| Zachary I. Shapiro | 1.40 | 465.00 | 651.00 |
| TOTAL | 366.70 | $394.43 | 144,638.50 |

**TOTAL DUE FOR THIS INVOICE**                                    **$149,871.44**

Payment may be made by wire transfer to our account at M&T Bank, Rodney Square North, Wilmington, Delaware 19890, Account No. 2264-1174, ABA No. 022000046.  Please indicate on wire transfer the invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133

Page 2

Client #  740489

Matter # 180326

For services through December 31, 2014
relating to Case Administration - ALL

| | | | | |
|---|---|---|---|---|
| 12/01/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 12/01/14 | E-mail correspondence (x6) with A. Yenamandra re: work in process call (.2); E-mail correspondence (x8) with L. Rodriguez re: service matters (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 12/01/14 | Conference with J. Madron re: case status and update | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |
| 12/02/14 | E-mail to C. Borris re: same (.1); Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 12/02/14 | E-mail correspondence (x10) with S. Garabato re: service matters (.2); E-mail correspondence with L. Rodriguez re: same (.1); E-mail correspondence (x6) with D. Streany re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 12/03/14 | Update distribution list | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 12/03/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 12/04/14 | Review e-mail from W. Romanowicz re: obtaining email addresses of United States Trustee analysts (.1); Telephone call to M. West re: same (.1); E-mail to W. Romanowicz re: email addresses of United States Trustee analysts (.1); Review and circulate docket (.2) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 12/04/14 | E-mail correspondence (x3) with S. Garabato and L. Rodriguez re: service matters (.1); E-mail correspondence with J. Livingstone re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 3

Client #  740489

Matter # 180326

---

| 12/04/14 | Emails with M. Schlan and Epiq re: service of pleadings issues | | | |
|----------|------------------------------------------------------------------|-----------|--------|---------|
| Associate | William A. Romanowicz | 0.10 hrs. | 340.00 | $34.00 |

| 12/05/14 | Review and update critical dates (2.0); Review and circulate docket (.3) | | | |
|----------|--------------------------------------------------------------------------|-----------|--------|---------|
| Paralegal | Barbara J. Witters | 2.30 hrs. | 235.00 | $540.50 |

| 12/05/14 | E-mail correspondence with S. Garabato re: service matters (.1); E-mail correspondence (x4) with A. Bowdler re: same (.1) | | | |
|----------|---------------------------------------------------------------------------------------------------------------------------|-----------|--------|---------|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

| 12/06/14 | E-mail correspondence with A. Bowdler re: service matters | | | |
|----------|-----------------------------------------------------------|-----------|--------|---------|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 12/07/14 | E-mail correspondence (x4) with D. DeFranceschi re: weekly work in process calls | | | |
|----------|----------------------------------------------------------------------------------|-----------|--------|---------|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 12/08/14 | Review and circulate docket | | | |
|----------|-----------------------------|-----------|--------|---------|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 12/08/14 | E-mail correspondence (x4) with A. Yenamandra re: weekly work in process call (.1); E-mail correspondence (x4) with S. Garabato and D. Streany re: service matters (.1); E-mail correspondence (x12) with L. Rodriguez re: same (.2) | | | |
|----------|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-----------|--------|---------|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

| 12/09/14 | Review and circulate docket | | | |
|----------|-----------------------------|-----------|--------|---------|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

| 12/09/14 | E-mail correspondence (x4) with L. Rodriguez re: service matters (.1); E-mail correspondence (x10) with S. Garabato re: same (.2) | | | |
|----------|---------------------------------------------------------------------------------------------------------------------------------|-----------|--------|---------|
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

| 12/10/14 | Review and circulate docket | | | |
|----------|-----------------------------|-----------|--------|---------|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201

January 30, 2015  
Invoice 474133  
Page 4  
Client #  740489  
Matter # 180326

| | | | | |
|---|---|---|---|---|
| 12/10/14 | E-mail correspondence (x6) with L. Rodriguez and S. Garabato re: service matters (.1); E-mail correspondence with D. Streany re: affidavits of service (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 12/11/14 | E-mail correspondence (x10) with S. Garabato re: service matters (.2); E-mail correspondence (x5) with J. Livingstone and K. Dinsmore re: same (.1); E-mail correspondence with L. Rodriguez re: affidavit of service (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 12/11/14 | Docket update | | | |
| Paralegal | Rebecca V. Speaker | 0.10 hrs. | 235.00 | $23.50 |
| 12/12/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 12/12/14 | E-mail correspondence (x8) with S. Garabato and K. Dinsmore re: service matters (.2); E-mail correspondence (x12) with D. Streany re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 12/13/14 | E-mail correspondence with A. Bowdler re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 12/15/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 12/15/14 | E-mail correspondence (10) with C.  Murray and S. Garabato re: service matters (.2); E-mail correspondence (x8) with L. Rodriguez re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 12/16/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 12/16/14 | E-mail correspondence with C. Murray re: service matters (.1); E-mail correspondence (x16) with S. Garabato re: same (.2); E-mail correspondence (x25) with D. Streany re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133

Page 5

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 12/17/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 12/17/14 | E-mail correspondence (x17) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 12/17/14 | Calls to D. Hoehne re: motion to dismiss, dismissal issues | | | |
| Director | Paul N. Heath | 0.40 hrs. | 625.00 | $250.00 |
| | | | | |
| 12/18/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 12/18/14 | E-mail correspondence (x6) with L. Rodriguez re: service matters (.1); E-mail correspondence (x4) with S. Garabato re: same (.1); E-mail correspondence with J. Livingstone re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| | | | | |
| 12/19/14 | E-mail correspondence (x4) with J. Livingstone and S. Garabato re: service matters (.1); E-mail correspondence (x12) with A. Bowdler re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| | | | | |
| 12/22/14 | E-mail correspondence (x10) with S. Garabato re: service matters (.2); E-mail correspondence (x3) with D. DeFranceschi re: work in process calls (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| | | | | |
| 12/23/14 | E-mail correspondence (x4) with C. Fallon and C. Murray re: service matters (.1); E-mail correspondence (x5) with S. Garabato re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 12/23/14 | Respond to co-counsel's request for confirmation of critical dates | | | |
| Associate | Joseph C. Barsalona, II | 0.10 hrs. | 250.00 | $25.00 |
| | | | | |
| 12/24/14 | E-mail correspondence (x6) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 6

Client #  740489

Matter #  180326

| 12/26/14 | E-mail correspondence (x4) with S. Garabato re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 12/29/14 | Review and circulate docket (.3); Circulate correspondence to distribution (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 12/29/14 | E-mail correspondence with A. Bowdler re: service matters (.1); E-mail correspondence (x5) with L. Rodriguez re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 12/30/14 | Review and circulate docket | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 12/30/14 | E-mail correspondence with L. Rodriguez re: service matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 12/31/14 | E-mail correspondence (x6) with D. Streany re: service matters | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Total Fees for Professional Services                   $5,023.50

TOTAL DUE FOR THIS INVOICE                            **$5,023.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 7

Client #  740489

Matter # 180326

For services through December 31, 2014

relating to  Case Administration - EFIH

| | | | | |
|---|---|---|---|---|
| 12/31/14 | Finalize and file re: pro hac vice motion of A. McGaan (.2); Coordinate delivery to Judge Andrews (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 12/31/14 | Draft and revise pro hac vice motion for A. McGaan in Delaware Trust Company District Court appeal of first lien settlement (.2); E-mail correspondence (x5) with M. Petrino re: same (.2); E-mail correspondence (x5) with A. McGaan re: District Court appeal of first lien settlement (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |

Total Fees for Professional Services            $315.50

TOTAL DUE FOR THIS INVOICE                         **$315.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 8
Client #  740489
Matter #  180326

---

For services through December 31, 2014
relating to  Creditor Inquiries - ALL

| | | | | |
|---|---|---|---|---|
| 12/02/14 | Calls with potential claimants re: bankruptcy case | | | |
| Associate | William A. Romanowicz | 0.10 hrs. | 340.00 | $34.00 |
| | | | | |
| 12/16/14 | Responding to customer inquiries | | | |
| Associate | Shawna C. Bray | 0.70 hrs. | 250.00 | $175.00 |
| | | | | |
| 12/22/14 | Circulate creditor correspondence from Texas Comptroller of Public Accounts | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services          $232.50

TOTAL DUE FOR THIS INVOICE                                    **$232.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 9

Client #  740489

Matter #  180326

---

For services through December 31, 2014

relating to Meetings - ALL

| | | | | |
|---|---|---|---|---|
| 12/01/14 | Prepare for and attend conference call with Kirkland & Ellis, Evercore and Client regarding work in process | | | |
| Director | Daniel  J. DeFranceschi | 1.00 hrs. | 725.00 | $725.00 |
| | | | | |
| 12/01/14 | Meeting with W. Romanowicz re: work in process and related case issues (.3); Attend conference call with C. Husnick, B. Schartz, S. Serajeddini, M. McKane, R. Howell, S. Goldstein, D. Ying, J. Matican, J. Stegenga, A. Wright, M. Carter, C. Gooch, S. Doré, M. Kieselstein re: work in process and case management issues (.9) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 490.00 | $588.00 |
| | | | | |
| 12/08/14 | Meeting with J. Madron re: work in process report (.2); Prepare for and attend WIP call with Kirkland & Ellis re: work in process (.9) | | | |
| Director | Daniel  J. DeFranceschi | 1.10 hrs. | 725.00 | $797.50 |
| | | | | |
| 12/08/14 | Attend conference call with E. Sassower, S. Hessler, C. Husnick, B. Schartz, S. Serajeddini, M. McKane, R. Howell, S. Goldstein, D. Ying, J. Matican, J. Stegenga, A. Wright, M. Carter, C. Gooch, S. Doré, A. McGaan, C. Howard re: work in process and case management issues (1.4); Meeting with D. DeFranceschi re: work-in-process and related case issues (1.0); Attend and participate in work in process call with C. Husnick, B. Schartz, A. Yenamandra, S. Serajeddini, T. Lii, B. Murray, M. Schlan, A. Slavutin, S. Winters, T. Mohan, E. Geier, D. DeFranceschi (1.0) | | | |
| Counsel | Jason M. Madron | 3.40 hrs. | 490.00 | $1,666.00 |
| | | | | |
| 12/15/14 | Attend work in process call with client (Stacey Dore) and Kirkland & Ellis (M. McKane, C. Husnick, B. Schartz, E. Sassower and S. Hessler) and Evercore (D. Ying) re: discussion of case work in process and strategy issues | | | |
| Director | Daniel  J. DeFranceschi | 1.20 hrs. | 725.00 | $870.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133

Page 10

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 12/15/14 | Attend conference call with E. Sassower, S. Hessler, C. Husnick, B. Schartz, S. Serajeddini, M. McKane, R. Howell, S. Goldstein, D. Ying, J. Matican, J. Stegenga, A. Wright, M. Carter, C. Gooch, S. Doré, A. McGaan, C. Howard, A. Horton, D. DeFranceschi re: work in process and case management issues (1.2); Meeting with D. DeFranceschi re: same and related case issues (.9) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 490.00 | $1,029.00 |
| | | | | |
| 12/17/14 | Meeting with J. Madron re: work in process | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| | | | | |
| 12/22/14 | Attend WIP call with K&E and Company (.8); Attend call with Kirkland & Ellis lawyers re: work in process (.4) | | | |
| Director | Daniel J. DeFranceschi | 1.20 hrs. | 725.00 | $870.00 |
| | | | | |
| 12/22/14 | Attend conference call with S. Hessler, C. Husnick, B. Schartz, S. Serajeddini, M. McKane, M. Carter, R. Howell, S. Goldstein, D. Ying, J. Matican, J. Stegenga, C. Gooch, S. Doré, A. McGaan, C. Howard, D. DeFranceschi re: work in process and case management issues (1.0); Attend and participate in work in process call with B. Schartz, A. Yenamandra, S. Serajeddini, T. Lii, B. Murray, M. Schlan, A. Slavutin, S. Winters, W. Guerrieri, T. Mohan, E. Geier, D. DeFranceschi (.4) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 490.00 | $686.00 |
| | | | | |
| 12/29/14 | Meeting with J. Madron re: work in process | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

Total Fees for Professional Services          $7,666.50

TOTAL DUE FOR THIS INVOICE                    **$7,666.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133

Page 11

Client # 740489

Matter # 180326

---

For services through December 31, 2014

relating to Executory Contracts/Unexpired Leases - ALL

| | | | | |
|---|---|---|---|---|
| 12/01/14 | Discussing retail contract with customer's counsel | | | |
| Associate | Shawna C. Bray | 0.30 hrs. | 250.00 | $75.00 |
| 12/02/14 | Conference with B. Murray re: assumed retail contract | | | |
| Associate | Shawna C. Bray | 0.30 hrs. | 250.00 | $75.00 |
| 12/03/14 | Telephones calls from J. Madron re: order extending 365(d)(4) period (.2); Search docket re: same (.1); Telephone to J. Madron re: retrieval of order of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 12/03/14 | Responding to lease counterparty inquiries | | | |
| Associate | Shawna C. Bray | 0.40 hrs. | 250.00 | $100.00 |
| 12/04/14 | Finalize and file affidavit of service re: debtors reply to Tarrant Regional Water objection to motion to reject water contract (.1); Finalize and file affidavit of service re: certification of counsel's approving rejection and assumption of unexpired leases (.1); Finalize and file affidavit of service re: order approving assumption of Renewable Energy Brazos Wind (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 12/08/14 | Continued investigation into assumed contracts | | | |
| Associate | Shawna C. Bray | 0.80 hrs. | 250.00 | $200.00 |
| 12/11/14 | E-mail correspondence (x4) with B. Murray re: fifth omnibus notice of proposed contract and lease assumptions (.1); Review and revise fifth omnibus notice of proposed contract and lease assumptions and order in connection with same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133

Page 12

Client # 740489

Matter # 180326

---

| 12/11/14 | Meeting with J. Madron re: notice of assumption and assignment of executory contracts and unexpired leases (.1); Prepare same for filing (.1); File, circulate and coordinate service of same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 0.40 hrs. | 235.00 | $94.00 |
| 12/17/14 | Finalize and file affidavit of service re: notice of assumption of unexpired leases | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 12/18/14 | Efile affidavit of service re: Certification of Counsel re: order extending 365 (d)(4), Certification of Counsel re: order re: hedging and trading agreements, order regarding withdrawal from joint venture, order re: hedging and trading agreements, and Certification of Counsel re: assumption order | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 12/18/14 | Retrieve re: order approving rejection of unexpired leases (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 12/23/14 | Email correspondence with J. Madron, T. Lii and B. Murray re: notice of executory contract assumption and assignment and certification of counsel re: same (.2); Drafted certification of counsel in connection with certain assumption and assignment of executory contracts (.2); circulated same to T. Lii and B. Murray (.1) | | | |
| Associate | William A. Romanowicz | 0.50 hrs. | 340.00 | $170.00 |
| 12/29/14 | Finalize and file certification of counsel re: order approving unexpired leases (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Retrieve re: order unexpired leases (.1); E-mail to J. Madron re: pdf of same (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |

Total Fees for Professional Services     $1,333.00

TOTAL DUE FOR THIS INVOICE     **$1,333.00**

Energy Future Competitive Holdings Co.          January 30, 2015
Texas Competitive Electric Holdings Co.         Invoice 474133
1601 Bryan Street                               Page 13
Dallas TX 75201
                                                Client # 740489
                                                Matter # 180326

---

For services through December 31, 2014

relating to Executory Contracts/Unexpired Leases - TCEH

| 12/03/14 | Calls (x2) with T. Lii re: stipulation and order extending 365(d)(4) period in connection with Tarrant Regional Water District water lease (.2); Calls (x2) with B. Witters re: same (.2); Factual investigation re: same (.2); Review and consideration of rejection notice and proposed order in connection with ADA Carbon contract (.2) | | | |
| --- | --- | --- | --- | --- |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 12/15/14 | Call with M. Schlan re: rejection of ADA Carbon contract (.1); E-mail correspondence with M. Schlan re: same (.1); Review and comment on draft certification of counsel in connection with proposed rejection of ADA Carbon contract (.2); E-mail correspondence (x14) with A. Slavutin re: motion to approve rejection of uranium concentrates purchase contract with Itochu Corporation (.3); E-mail correspondence with S. Serajeddini re: same (.1); Review, revise and consideration of motion to approve rejection of uranium concentrates purchase contract with Itochu Corporation (.7); Review, revise and consideration of Frenzel declaration in support of same (.2) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 490.00 | $833.00 |
| 12/15/14 | Finalize and file uranium purchase contract rejection motion (.2); Finalize and file declaration in support of same (.2); Coordinate service of motion and declaration (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.50 hrs. | 235.00 | $117.50 |
| 12/15/14 | Email correspondence with A. Slavutin, J. Madron, S. Bray and S. Seradajinni re: uranium purchase contract rejection motion and declaration | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |
| 12/16/14 | Review motion to reject uranium contract with Itochu and R. Frenzel Declaration in support of rejection of Itochu contract | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133

Page 14

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 12/16/14 | E-mail correspondence with H. Mohr re: Microsoft contract issue (.1); E-mail correspondence (x3) with M. Schlan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 12/17/14 | Afterhours paralegal support of certification of no objection ADA rejection in connection with motion (.5); Finalize and file certification of no objection re: same (.2); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 12/17/14 | Call and e-mail correspondence with T. Lii re: further extension of 365(d)(4) period in connection with water supply contract with Tarrant Regional Water District | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 12/17/14 | Email correspondence with M. Schlan re: certificate of no objection with respect to contract rejection motion (.2); Coordinated review and ADA filing of same (.1) | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |
| 12/19/14 | Finalize and efile Certification of Counsel re: stipulation extending 365(d)(4) period (.1); Coordinate service of same (.1); Coordinate submission of same to chambers (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 12/19/14 | Review and revise stipulation further extending 365(d)(4) period in connection with water contract with Tarrant Regional Water District (.4); Drafting and revising certification of counsel concerning order approving stipulation further extending 365(d)(4) period in connection with water contract with Tarrant Regional Water District (.4) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 12/20/14 | E-mail correspondence (x4) with B. Murray re: Microsoft contract assignment issue | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 15

Client #  740489
Matter #  180326

---

| 12/22/14 | Retrieve and coordinate service of order approving stipulation further extending deadline to assume or reject a certain nonresidential real property lease (.1); Circulate same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |

| 12/22/14 | Review entered order approving stipulation further extending 365(d)(4) period in connection with water contract with Tarrant Regional Water District (.1); E-mail correspondence (x3) with T. Lii re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

| 12/23/14 | E-mail correspondence (x3) with W. Romanowicz re: Microsoft contract assumption issue | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 12/26/14 | E-mail correspondence with B. Murray re: assumption of Microsoft agreements | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 12/29/14 | E-mail correspondence (x12) with B. Murray re: order approving assumption of certain contracts and leases with Microsoft (.3); Review and revise certification of counsel concerning agreed order approving assumption of certain contracts and leases with Microsoft (.3); Review and consideration of revised order and related redline in connection with same (.2); E-mail correspondence (x4) with J. Peppiatt re: motion to approve rejection of Itochu executory contract (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |

| 12/30/14 | Draft certification of no objection concerning motion to approve rejection of uranium concentrates purchase contract with Itochu Corporation (.2); E-mail correspondence (x7) with J. Peppiatt re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

| 12/31/14 | Finalize and file certification of no objection re: motion reject uranium purchase contract | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 16

Client #  740489

Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 12/31/14 | Revising certification of no objection concerning motion to approve rejection of uranium concentrates purchase contract with Itochu Corporation (.1); E-mail correspondence (x4) with J. Peppiatt re: same (.1); E-mail correspondence (x6) with S. Serajeddini re: same (.2); Examine docket in connection with same and finalize same for filing (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| | | | | |
| 12/31/14 | Review J. Peppiat comments to certification of no objection for Itochu rejection motion | | | |
| Associate | Tyler D. Semmelman | 0.60 hrs. | 415.00 | $249.00 |

Total Fees for Professional Services                          $3,997.50

TOTAL DUE FOR THIS INVOICE                                   **$3,997.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 17

Client # 740489
Matter # 180326

For services through December 31, 2014
relating to Automatic Stay/Adequate Protection - TCEH

| 12/03/14 | Review and consideration of Shrode motion for stay relief to permit him to continue to prosecute prepetition lawsuit in Texas state court | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

| 12/10/14 | E-mail correspondence with M. Schlan re: Shrode stay relief motion (.1); E-mail correspondence (x6) with A. Yenamandra re: FPL Energy, LLC lift stay stipulation and order (.1); E-mail correspondence with M. Schlan re: order resolving Caraballo stay relief motion (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

| 12/11/14 | E-mail correspondence (x19) with A. Yenamandra re: FPL Energy, LLC lift stay stipulation and order (.4); Review, revise and consideration of FPL Energy, LLC lift stay stipulation (.6); E-mail correspondence (x4) with C. Rivera and M. McGuire re: same (.1); Review and revise proposed form of order approving FPL Energy, LLC lift stay stipulation (.2); Draft certification of counsel concerning proposed order approving FPL Energy, LLC lift stay stipulation (.8); Review, revise and consideration of agreed order resolving Miguel Oliveras Caraballo stay relief motion (.5); Draft certification of counsel concerning agreed order resolving Miguel Oliveras Caraballo stay relief motion (.6); E-mail correspondence (x3) with M. Schlan re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.30 hrs. | 490.00 | $1,617.00 |

| 12/11/14 | Meeting with J. Madron re: certification of counsel regarding stay relief stipulation with FPL Energy (.1); File, circulate, and coordinate service of same (.3) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 0.40 hrs. | 235.00 | $94.00 |

| 12/11/14 | Finalize and file certification of counsel regarding caraballo relief stay Motion (.2); Coordinate delivery of same to chambers (.1); Coordinate service of certification of counsel (.1) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 18

Client # 740489

Matter # 180326

| Date | Description | | | Amount |
|---|---|---|---|---|
| 12/12/14 | Retrieve re: order approval stipulation Pecos Wind grouting relief from stay (.1); E-mail to Epiq re: service of same (.1); Retrieve re: agreed order M. O. Caraballo relief from stay (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 12/12/14 | Review entered order approving FPL Energy, LLC lift stay stipulation (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1); Review entered agreed order resolving Miguel Oliveras Caraballo stay relief motion (.1); E-mail correspondence (x3) with M. Schlan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 12/17/14 | Call with R. Chaikin re: order approving stipulation lifting stay in connection with Texas litigation with FPL Energy entities (.1); E-mail correspondence with R. Chaikin re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 12/18/14 | Efile affidavit of service re certification of counsel re agreed stay relief order and FPL Energy stipulation | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 12/19/14 | E-mail correspondence (x4) with R. Chaikin re: order approving stipulation modifying automatic stay with FPL Energy entities (.1); Draft, revise and finalize letter to S. Soesbe re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 12/31/14 | E-mail correspondence with M. Schlan re: Shrode motion for stay relief | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Total Fees for Professional Services          $2,755.50

TOTAL DUE FOR THIS INVOICE          **$2,755.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 19

Client #  740489

Matter #  180326

For services through December 31, 2014

relating to  Plan of Reorganization/Disclosure Statement - ALL

| | | | | |
|---|---|---|---|---|
| 12/10/14 | Email correspondence with J. Madron re: Goulding declaration from Washington Mutual confirmation order for EFH | | | |
| Paralegal | Lindsey A. Edinger | 0.10 hrs. | 235.00 | $23.50 |
| 12/11/14 | Docket research re: Goulding declaration in confirmation order for EFH (.3); Retrieve and email same to J. Madron (.1) | | | |
| Paralegal | Lindsey A. Edinger | 0.40 hrs. | 235.00 | $94.00 |

Total Fees for Professional Services        $117.50

TOTAL DUE FOR THIS INVOICE                **$117.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 20
Client #  740489
Matter #  180326

For services through December 31, 2014
relating to  Use, Sale of Assets - ALL

| | | | | |
|---|---|---|---|---|
| 12/04/14 | Finalize and file affidavit of service re: notice - bidding procedures motion (.1); Finalize and file affidavit of service re: order shortening notice trading and hedging (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 12/15/14 | Finalize and file re: report of De Minimis asset sales for November 2014 (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 12/15/14 | E-mail correspondence with N. Hwangpo re: de minimis asset sale report for November 2014 (.1); Review de minimis asset sale report for November 2014 (.1); Review and revise notice in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 12/15/14 | Email correspondence (x3) with N. Hwangpo re: de minimis asset sales report (.1); Review de minimis asset sales report (.2) | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 12/18/14 | Efile affidavit of service re: motion to clarify relief in trading order, declaration in support and motion to shorten (.1) | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 12/18/14 | Finalize and file re: notice of sale (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 12/18/14 | E-mail correspondence (x4) with B. Murray re: de minimis asset sale of North Lake Steam Electric Generation land (.1); Review and revise notice of de minimis asset sale of North Lake Steam Electric Generation land (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

Total Fees for Professional Services          $630.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 21

Client #  740489

Matter #  180326

---

TOTAL DUE FOR THIS INVOICE                                          **$630.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 22
Client #  740489
Matter #  180326

For services through December 31, 2014
relating to  Use, Sale of Assets - TCEH

| 12/04/14 | Finalize and file affidavit of service re: supplement to motion to withdrawal from Comanche Peak venture | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |

| | | |
|---|---|---|
| Total Fees for Professional Services | | $23.50 |

| | |
|---|---|
| TOTAL DUE FOR THIS INVOICE | **$23.50** |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 23

Client #  740489
Matter # 180326

---

For services through December 31, 2014
relating to  Cash Collateral/DIP Financing - TCEH

| | | | | |
|---|---|---|---|---|
| 12/01/14 | E-mail correspondence (x5) with E. Geier re: further extension of TCEH challenge period set forth in final cash collateral order (.1); Review and consideration of fourth stipulation and order re: extension of TCEH challenge period (.2); Draft certification of counsel concerning fourth stipulation and order extending TCEH challenge period (.6) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| 12/01/14 | Email correspondence (x12) with E. Geier re: challenge period extension stipulation | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 415.00 | $41.50 |
| 12/02/14 | Finalize and file certification of counsel re: stipulation order extending challenge deadline in final cash collateral (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1); Retrieve re: order extending challenge deadline in final cash collateral (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 12/02/14 | Review emails from E. Geier and J. Madron re: TCEH lien challenge period stipulation | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 12/02/14 | E-mail correspondence (x10) with E. Geier re: fourth stipulation and order further extending TCEH challenge period set forth in final cash collateral order (.2); E-mail correspondence (x4) with T. Semmelman re: same (.1); Review and revise fourth stipulation and order further extending TCEH challenge period set forth in final cash collateral order (.4); Revising certification of counsel concerning fourth stipulation and order further extending TCEH challenge period set forth in final cash collateral order (.2) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| 12/02/14 | Email correspondence (x10) with E. Geier & J. Madron re: stipulation to extend challenge period | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |

Energy Future Competitive Holdings Co.  
Texas Competitive Electric Holdings Co.  
1601 Bryan Street  
Dallas TX  75201  

January 30, 2015  
Invoice 474133  
Page 24  

Client #  740489  

Matter #  180326  

| | | | | |
|---|---|---|---|---|
| 12/18/14 | Efile affidavit of service re: Certification of Counsel re: stipulation extending deadlines in final cash collateral order and order approving stipulation extending deadlines in final cash collateral order | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services     $1,243.50

TOTAL DUE FOR THIS INVOICE     **$1,243.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 25

Client # 740489
Matter # 180326

---

For services through December 31, 2014
relating to Claims Administration - ALL

| | | | | |
|---|---|---|---|---|
| 12/02/14 | Finalize and file affidavit of service re: notice of defective claim transfer (.1); Finalize and file affidavit of service re: notice of transfer of claim (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 12/03/14 | Review e-mail from W. Romanowicz re: retrieval of certification of counsel's and certification of no objections for omnibus objection to claims (.1); Research files re: same (.6); E-mail to W. Romanowicz re: Word versions of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 12/03/14 | E-mail correspondence (x6) with J. Ehrenhofer and A. Yenamandra re: first omnibus claim objection (.2); Call with B. Witters re: issues in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 12/04/14 | Prepare notice of submission re: first omnibus objection to claims (.3); E-mail to W. Romanowicz re: same (.1); Review and revise first omnibus objection to claims (.4); Finalize and file affidavit of service re: first omnibus objection to claims and declaration of same (.1); Finalize and file re: notice of submission of first omnibus objection to claims (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: claim binder of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |
| 12/04/14 | Finalize and file affidavit of service re: motion waiving requirements of rule 3007 and 3007-1 | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 12/04/14 | E-mail correspondence (x8) with A. Yenamandra and W. Romanowicz re: notice of submission of certain claims in connection with first omnibus objection to claims | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 26

Client #  740489
Matter # 180326

---

| 12/04/14 | Reviewed, considered and revised notice of claims binder submission (.2); Email correspondence and conference with B. Witters re: claims binders and claims submitted to chambers (.1); Email correspondence with A. Slavutin, A. Yenamandra, M. Schlan and B. Schartz re: same (.1) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 0.40 hrs. | 340.00 | $136.00 |
| | | | | |
| 12/08/14 | Review Koelter Fire Protection response to First Omnibus Claims Objection | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| | | | | |
| 12/08/14 | E-mail correspondence with T. Lii re: Pallas Realty Advisors motion for leave to file late proof of claim (.1); E-mail correspondence with R. Chaikin re: omnibus claim objections (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 12/09/14 | Finalize and file certification of no objection re: motion waiving requirements of 3007-1 and 3007-2 (.2); Coordinate delivery to Judge Sontchi re: motion, certification of no objection and order of same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 12/09/14 | Draft certification of no objection concerning motion to approve waivers of certain requirements of Bankruptcy Rules and Local Rules in connection with service of omnibus claim objections and exhibits thereto (.2); Examination of docket in connection with same (.1); E-mail correspondence (x12) with A. Yenamandra re: same (.3); E-mail correspondence (x4) with R. Chaikin re: omnibus claim objections (.1); E-mail correspondence (x9) with A. Slavutin and S. Torrez re: same (.2) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| | | | | |
| 12/10/14 | Retrieve re: order waiving requirement fro claim objection custom notices (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 12/10/14 | Review emails from C. Gooch, A. Yenamandra and J. Madron re: deadlines for omnibus claims objections | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 27

Client # 740489
Matter # 180326

---

| 12/10/14 | E-mail correspondence (x3) with S. Torrez re: omnibus claim objection issues (.1); E-mail correspondence with A. Slavutin re: same (.1); E-mail correspondence (x14) with A. Yenamandra and K. Mailloux re: same (.3); E-mail correspondence (x5) with C. Gooch re: same (.1); Review entered order granting waiver of certain Bankruptcy Rules and Local Rules in connection with omnibus claim objections (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 12/11/14 | E-mail correspondence (x5) with W. Romanowicz re: omnibus claim objections (.1); E-mail correspondence (x4) with R. Chaikin re: same (.1); Review Emerson Network Power Liebert Services response to first omnibus claim objection (.1); Review and consideration of draft second omnibus non-substantive objection to certain claims (.5); Review and consideration of draft third omnibus non-substantive objection to certain claims (.5); Review and consideration of draft fourth omnibus substantive duplicate and no liability objection to certain claims (.5); Review and consideration of draft fifth omnibus substantive no liability objection to certain claims (.5) | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 490.00 | $1,127.00 |
| 12/11/14 | Phone call with counsel to claimant re: omnibus claim objection | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| 12/11/14 | Reviewed, considered and commented to second, third, fourth and fifth omnibus claims objections (.6); Emails with R. Chaikin re: same (.1) | | | |
| Associate | William A. Romanowicz | 0.70 hrs. | 340.00 | $238.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 28

Client # 740489
Matter # 180326

---

| 12/12/14 | Review e-mail from J. Madron re: second omnibus objection to claims (.1); Retrieve and assemble re: same (.2); Finalize and file re: same (.2); Finalize and file re: declaration of S. Kotarba in support of same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: third omnibus objection to claims (.1); Retrieve and assemble re: same (.2); Finalize and file re: same (.2); Finalize and file re: declaration of S. Kotarba in support of same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: fourth omnibus objection to claims (.1); Retrieve and assemble re: same (.2); Finalize and file re: same (.2); Finalize and file re: declaration of S. Kotarba in support of same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: fifth omnibus objection to claims (.1); Retrieve and assemble re: same (.2); Finalize and file re: same (.2); Finalize and file re: declaration of S. Kotarba in support of same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 3.20 hrs. | 235.00 | $752.00 |
| 12/12/14 | E-mail correspondence (x16) with W. Romanowicz re: omnibus claim objections (.2); Calls (multiple) with W. Romanowicz re: same (.1); E-mail correspondence (x13) with A. Yenamandra and R. Chaikin re: same (.2); Review and revise second omnibus (non-substantive) objection to certain claims (.4); Review and revise Kotarba declaration in support of same (.2); Review and revise third omnibus (non-substantive) objection to certain no supporting documentation customer claims (.4); Review and revise Kotarba declaration in support of same (.2); Review and revise fourth omnibus (substantive) objection to certain claims (.5); Review and revise Kotarba declaration in support of same (.3); Review and revise fifth omnibus (substantive) objection to certain no liability customer claims (.5); Review and revise Kotarba declaration in support of same (.2) | | | |
| Counsel | Jason M. Madron | 3.20 hrs. | 490.00 | $1,568.00 |
| 12/12/14 | Emails with R. Chalkin re: certifications of counsel in connection with omnibus claims objections (.2); Email correspondence with A. Yenamandra re: omnibus claims objections 2 through 5 (.2); Drafted, reviewed and revised notices for same (.6); Email correspondence with J. Madron re: same (.1) | | | |
| Associate | William A. Romanowicz | 1.10 hrs. | 340.00 | $374.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 29

Client # 740489

Matter # 180326

---

| 12/15/14 | E-mail correspondence with J. Ehrenhofer re: first omnibus claim objection (.1); E-mail correspondence (x9) with A. Yenamandra re: same (.2); E-mail correspondence (x12) with A. Yenamandra and T. Lii re: Edwards motion for leave to file late proof of claim (.3); Call with B. Schartz and T. Lii re: same (.2); E-mail correspondence (x3) with B. Schartz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |

| 12/16/14 | Review e-mail from J. Madron re: certification of counsel for first omnibus objection to claims (.1); Retrieve and assemble re: same (.2); Finalize and file certification of counsel re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

| 12/16/14 | E-mail correspondence (x9) with R. Chaikin re: revised submission in connection with first non-substantive omnibus objection to claims (.1); E-mail correspondence (x5) with A. Yenamandra re: same (.1); Review and revise certification of counsel concerning revised order in connection with first non-substantive omnibus objection to claims (.3); Review and consideration of exhibits to same (.3); E-mail correspondence with J. Ehrenhofer re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |

| 12/17/14 | Retrieve re: order sustaining first omnibus objection to claims (.1); E-mail to Epiq re: service of same (.1); Finalize and file notice of resolution of motion re: D. Ewards late filed proof of claim (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

| 12/17/14 | Reviewing customer claims | | | |
| Associate | Shawna C. Bray | 3.10 hrs. | 250.00 | $775.00 |

| 12/18/14 | Efile affidavit of service re: notices of transfer of claims (.1); Efile affidavit of service re: notice of submission of proofs of claims and declaration of E. Sassower in support of Kirkland & Ellis' retention (.1); Efile affidavit of service re: notice of defective transfer of claim (.1); Efile affidavit of service re: letter from TXU Energy re: claim withdrawal form dated August 6, 2014 (.1); Efile affidavit of service re: letter from TXU Energy re: claim withdrawal form dated August 15, 2014 (.1) | | | |
| Paralegal | Ann Jerominski | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 30

Client #  740489

Matter #  180326

---

| 12/22/14 | Conference with Will Romanowicz regarding claims schedule (.1); Conference with J. Barsalona regarding claims schedule (.1); Review of claims schedule (.3) | | | |
|---|---|---|---|---|
| Associate | Shawna C. Bray | 0.50 hrs. | 250.00 | $125.00 |
| | | | | |
| 12/26/14 | Retrieve and circulate response to claims objection | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 12/29/14 | Coordinate to Epiq re: proof of claims | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 12/29/14 | Call with creditor re: objection to claims | | | |
| Associate | William A. Romanowicz | 0.30 hrs. | 340.00 | $102.00 |
| | | | | |
| 12/29/14 | Email correspondence with R. Chalkin re: claims objection issues | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |
| | | | | |
| 12/30/14 | Prepare notice of submission re: second omnibus objection to claims (.2); Prepare notice of submission re: third omnibus objection to claims (.2); Prepare notice of submission re: fourth omnibus objection to claims (.2); Prepare notice of submission re: fifth omnibus objection to claims (.2); E-mail to J. Madron and W. Romanowicz re: same (.1); Revise notice of submission re: second, third, fourth and fifth omnibus objection to claims (.4); E-mail to J. Madron and W. Romanowicz re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |
| | | | | |
| 12/30/14 | Finalize and file re: notice of submissions of the second, third, fourth and fifth omnibus objection to claims (.4); E-mail to Epiq re: service of same (.1); Review and prepare claims binders re: second, third, fourth and fifth omnibus objection to claims (.8); Coordinate delivery to Judge Sontchi re: claim binders of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 31

Client #  740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 12/30/14 | E-mail correspondence (x8) with R. Chaikin re: omnibus claim objections (.2); Review responses in connection with same (.2); E-mail correspondence (x9) with W. Romanowicz and B. Witters re: notices of submission of claims in connection with omnibus claim objections (.2); Call and discussion with B. Witters re: same (.1); Review and revise notice of submission of proofs of claim in connection with second omnibus objection to claims (.1); Review and revise notice of submission of proofs of claim in connection with third omnibus objection to claims (.1); Review and revise notice of submission of proofs of claim in connection with fourth omnibus objection to claims (.1); Review and revise notice of submission of proofs of claim in connection with fifth omnibus objection to claims (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |
| | | | | |
| 12/30/14 | Reviewed and commented to notices in connection with claims objection and delivery of proofs of claim to chambers | | | |
| Associate | William A. Romanowicz | 0.40 hrs. | 340.00 | $136.00 |
| | | | | |
| 12/31/14 | Review and update second, third, fourth and fifth claim binders for attorneys | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| | | | | |
| 12/31/14 | E-mail correspondence with A. Yenamandra re: HFS Consulting claim (.1); E-mail correspondence (x3) with J. Ehrenhofer and T. Lii re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Total Fees for Professional Services          $10,298.00

TOTAL DUE FOR THIS INVOICE                    **$10,298.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 32

Client # 740489

Matter # 180326

For services through December 31, 2014
relating to Claims Administration - TCEH

| 12/09/14 | E-mail correspondence (x4) with T. Lii re: Pallas motion for leave to file late proof of claim (.1); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 12/16/14 | Call with T. Lii re: Edwards motion for leave to file a late proof of claim (.1); E-mail correspondence (x4) with T. Lii re: same and review and comment on draft notice in connection with resolution of same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 12/17/14 | E-mail correspondence with T. Lii re: resolution of Edwards motion for leave to file a late proof of claim (.1); Review and revise notice of filing in connection with same and review related exhibit to same (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 12/18/14 | E-mail correspondence (x8) with A. Slavutin re: stipulation in connection with Romco Equipment Company proofs of claim (.2); Call with W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 12/18/14 | Assist with preparation for filing of certification of counsel re: ROMCO claims (1.2)] Finalize and file certification of counsel re: stipulation re ROMCO claims (.2); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.50 hrs. | 235.00 | $352.50 |
| 12/18/14 | Email correspondence (numerous) with A. Yenamandra and A. Slavutin re: ROMCO claim stipulation issues (.3); Drafted certification of counsel in connection with same (.4); Assisted with and coordinated filing of stipulation, certification of counsel and service of same (.8); Conferences with R. Speaker re: same (.1) | | | |
| Associate | William A. Romanowicz | 1.60 hrs. | 340.00 | $544.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 33

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 12/19/14 | Retrieve re: order stipulation Romco proof of claim (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 12/23/14 | Afterhours preparation for filing ADA Carbon claims 9019 motion (.5); Prepare notice, motion and declaration for filing (.3); Revise notice (.1); Revise declaration (.1) Efile motion and declaration (.2); Coordinate service of same (.1) | | | |
| Paralegal | Ann Jerominski | 1.30 hrs. | 235.00 | $305.50 |
| 12/23/14 | E-mail correspondence with B. Murray re: motion to approve settlement of ADA Carbon claim (.1); E-mail correspondence (x5) with T. Semmelman and W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 12/23/14 | Email correspondence (x12) with J. Madron & W. Romanowicz re: 9019 motion in connection with ADA Carbon claims | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 12/26/14 | Circulate ADA Carbon claims 9019 motion and affidavit in support of same | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 12/29/14 | Review and consideration of motion to approve claims settlement with ADA Carbon Solutions and attachments to same (.6); Review and consideration of Frenzel declaration in support of same (.3) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |

Total Fees for Professional Services          $2,426.00

TOTAL DUE FOR THIS INVOICE                    **$2,426.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 34

Client #  740489

Matter # 180326

For services through December 31, 2014
relating to Court Hearings - ALL

| 12/04/14 | Finalize and file affidavit of service re: certification of counsel order scheduling omnibus hearing dates (.1); Finalize and file affidavit of service re: order scheduling omnibus hearing dates (.1); Finalize and file affidavit of service re: 11/20/14 agenda in main and adversary case (.2); Finalize and file affidavit of service re: 11/20/14 amended agenda in main and adversary case (.2) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 12/08/14 | E-mail correspondence (x4) with M. Schlan re: reply filings in connection with 12/18/14 hearing matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 12/10/14 | Prepare 12/18/14 agenda | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |
| 12/10/14 | Review email from J. Madron and M. Schlan re: agenda for 12/18 hearing | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 12/10/14 | Discussion with B. Witters re: 12/18/14 hearing agenda and related preparations | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 12/10/14 | Review draft 12/18 agenda | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 12/12/14 | Revise 12/18/14 agenda (.5); E-mail to J. Madron, T. Semmelman and W. Romanowicz re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |
| 12/12/14 | E-mail correspondence with S. Garabato re: hearing transcript redaction notice | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 35

Client #  740489

Matter #  180326

---

| 12/12/14 | Call with R. Werkheiser in Judge Sontchi's Chambers re: 12/18/14 hearing (.3); Call with B. Witters re: 12/18/14 hearing preparations (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

| 12/14/14 | E-mail correspondence (x4) with A. Yenamandra re: certification filings in connection with 12/18/14 hearing matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 12/15/14 | Review e-mail from S. Bray re: 12/18/14 hearing preparation (.1); E-mail to S. Bray re: 12/18/14 agenda (.1); Revise 12/18/14 agenda x2 (.2); E-mail to J. Madron, T. Semmelman and W. Romanowicz re: same (.1); Prepare 12/18/14 hearing binders (.2); Prepare certification of no objection/certification of counsel 12/18/14 hearing binder (.2); Prepare under seal documents (.2) | | | |
| Paralegal | Barbara J. Witters | 1.10 hrs. | 235.00 | $258.50 |

| 12/15/14 | Technical assistance for visiting co-counsel during 12/18/14 hearing preparations | | | |
| Litigation | Daniel D. White | 0.30 hrs. | 235.00 | $70.50 |

| 12/15/14 | Call with R. Werkheiser in Judge Sontchi's Chambers re: 12/18/14 hearing and related logistics (.1); E-mail correspondence with W. Romanowicz re: 12/18/14 hearing preparations (.1); E-mail correspondence (x8) with A. Yenamandra and T. Lii re: certification filings for 12/18/14 hearing and related 12/18/14 hearing matters (.1); E-mail correspondence (x3) with D. Gadson in Judge Sontchi's Chambers re: 12/18/14 hearing (.1); Meeting with B. Witters re: 12/18/14 hearing preparations (.2); E-mail correspondence (x6) and call with B. Witters re: 12/18/14 hearing agenda (.2) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |

| 12/15/14 | Attention to preparation for 12/18 hearing | | | |
| Associate | Shawna C. Bray | 2.50 hrs. | 250.00 | $625.00 |

| 12/15/14 | Email correspondence (x8) with T. Lii & B. Witters re: 12/18 hearing (.2); Review revised 12/18 agenda (.2) | | | |
| Associate | Tyler D. Semmelman | 0.40 hrs. | 415.00 | $166.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 36

Client #  740489

Matter # 180326

---

| 12/16/14 | Review and revise 12/18/14 hearing binders (.4); Revise 12/18/14 agenda (.4); E-mail to J. Madron re: same (.1); Finalize and file re: 12/18/14 agenda (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: 12/18/14 agenda and hearing binders (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |

| 12/16/14 | Review agenda draft for 12/18 hearing (.1); Telephone call with J. Madron re: status of matters for 12/18 hearing (.1); Review email from B. Schartz re: hearing on 12/18, Review email from E. Sassower re: hearing on 12/18, and Review emails from J. Madron re: 12/18 hearing (.1); Review emails from E. Sassower and from J. Madron and from B. Schartz re: professional fees and compensation status hearing preparation (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |

| 12/16/14 | Technical assistance during 12/18/14 hearing | | | |
|---|---|---|---|---|
| Litigation | Daniel D. White | 0.40 hrs. | 235.00 | $94.00 |

| 12/16/14 | Discussion with M. Collins re: 12/18/14 hearing matters (.1); Discussion with W. Romanowicz re: same (.1); E-mail correspondence (x8) with B. Schartz and C. Kirby re: 12/18/14 hearing issues (.1); Call with B. Schartz re: same (.1); E-mail correspondence (x17) with E. Sassower re: same (.2); Call with D. DeFranceschi re: same (.1); E-mail correspondence (x3) with A. Yenamandra re: 12/18/14 hearing agenda (.1); E-mail correspondence (x4) with T. Lii re: same (.1); Drafting and revising 12/18/14 hearing agenda (.5); Meeting with B. Witters re: same (.2); E-mail correspondence with A. Slavutin re: same (.1); Call with D. Gadson in Judge Sontchi's Chambers re: 12/18/14 hearing (.1); E-mail correspondence (x10) with D. Gadson in Judge Sontchi's Chambers re: 12/18/14 hearing (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.00 hrs. | 490.00 | $980.00 |

| 12/16/14 | Attention to preparation for 12/18 hearing | | | |
|---|---|---|---|---|
| Associate | Shawna C. Bray | 8.00 hrs. | 250.00 | $2,000.00 |

| 12/16/14 | Review 12/18 agenda (.2); Review revised papers for 12/18 hearing (.7) | | | |
|---|---|---|---|---|
| Associate | Tyler D. Semmelman | 0.90 hrs. | 415.00 | $373.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 37

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 12/17/14 | Revise 12/18/14 agenda x3 (1.1); E-mail to J. Madron re: same x3 (.3); Finalize and file re: 12/18/14 amended agenda (.2); E-mail to Epiq re: service of same (.1); Retrieve re: additional agenda items for 12/18/14 hearing (.2); Coordinate delivery to Judge Sontchi re: amended 12/18/14 agenda and additional materials (.1); Telephone call to Courtcall re: 12/18/14 telephonic appearances of M. Bonslog and J. Graves (.2); E-mail to parties re: same (.1); Prepare 12/18/14 binders x3 for attorneys (.6) | | | |
| Paralegal | Barbara J. Witters | 2.90 hrs. | 235.00 | $681.50 |
| 12/17/14 | Review agenda for 12/18 hearing (.2); Prepare for hearing (.3); Attend hearing (1.3) | | | |
| Director | Daniel J. DeFranceschi | 1.80 hrs. | 725.00 | $1,305.00 |
| 12/17/14 | Calls (x2) with B. Schartz re: 12/18/14 hearing (.2); E-mail correspondence (x4) with B. Schartz re: same (.1); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); E-mail correspondence (x11) with A. Yenamandra re: same (.2); E-mail correspondence (x3) with K. Boucher re: same (.1); Call with K. Boucher re: 12/18/14 hearing (.1); Call with D. Gadson in Judge Sontchi's Chambers re: 12/18/14 hearing (.1); E-mail correspondence (x4) with E. Sassower re: same (.1); E-mail correspondence with C. Kirby re: same (.1); E-mail correspondence (x4) with S. Doré re: same (.1); E-mail correspondence (x8) with D. Gadson in Judge Sontchi's Chambers re: 12/18/14 hearing (.2); E-mail correspondence (x4) with N. Hwangpo re: same (.1); E-mail correspondence (x8) with B. Witters re: amended 12/18/14 hearing agenda (.1); Meeting with B. Witters re: 12/18/14 hearing preparations (.2); Reviewing and revising 12/18/14 hearing amended agenda (.4); Meeting with D. DeFranceschi re: 12/18/14 hearing and related matters (.3); Call with R. Werkheiser in Judge Sontchi's Chambers re: 12/18/14 hearing (.1); E-mail correspondence (x4) with D. Shamah re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.70 hrs. | 490.00 | $1,323.00 |
| 12/17/14 | Email correspondence with B. Witters re: dial-in for M. Bouslog | | | |
| Paralegal | Lindsey A. Edinger | 0.10 hrs. | 235.00 | $23.50 |
| 12/17/14 | Review pleadings/certifications in respect of 12/18 hearing | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 38
Client #  740489
Matter #  180326

| Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|
| 12/18/14 | E-mail to B. Friedman re: 12/18/14 hearing transcript (.1); Meeting with J. Madron re: outcome of 12/18/14 hearing (.3); Circulate 12/18/14 hearing transcript (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 12/18/14 | Review hearing transcript re: 12/18 hearing | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 12/18/14 | Review written materials in preparation for hearing (.3); Attend hearing (1.4) | | | |
| Director | Daniel  J. DeFranceschi | 1.70 hrs. | 725.00 | $1,232.50 |
| 12/18/14 | Technical assistance for visiting co-counsel during 12/18/14 hearing preparations | | | |
| Litigation | Daniel D. White | 0.20 hrs. | 235.00 | $47.00 |
| 12/18/14 | E-mail correspondence (x3) with D. DeFranceschi re: 12/18/14 hearing preparations (.1); Call with D. DeFranceschi re: same (.2); E-mail correspondence (x3) with W. Romanowicz and S. Bray re: same (.1); Review materials in preparation for 12/18/14 hearing (1.0); Attend (Court appearance) 12/18/14 hearing (1.4); E-mail correspondence (x4) with S. Doré and C. Kirby re: 12/18/14 hearing (.1) | | | |
| Counsel | Jason M. Madron | 2.90 hrs. | 490.00 | $1,421.00 |
| 12/18/14 | Assisting with preparation for 12/18/14 status hearing | | | |
| Associate | Shawna C. Bray | 0.80 hrs. | 250.00 | $200.00 |
| 12/19/14 | Conference with W. Romanowicz re: matters for 1/13 hearing (.2); Email correspondence (x32) with T. Lii & W. Romanowicz re: matters/motions for 1/13 hearing (.5) | | | |
| Associate | Tyler D. Semmelman | 0.70 hrs. | 415.00 | $290.50 |
| 12/22/14 | Register M. Bouslog and J. Graves to appear telephonically at 12/29/14 hearing (.2); Email dial-in information to both (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 39

Client # 740489

Matter # 180326

---

| 12/22/14 | Call with D. Gadson in Judge Sontchi's Chambers re: hearing date scheduling issues (.2); Call with D. DeFranceschi re: same (.2); E-mail correspondence (x6) with D. Gadson in Judge Sontchi's Chambers re: same (.1); Call and e-mail correspondence with A. Jerominski re: 12/29/14 hearing agenda (.1); Reviewing and revising draft of 12/29/14 hearing agenda (.5); E-mail correspondence (x9) with K. Stadler re: 12/29/14 hearing logistics and related matters (.2); E-mail correspondence (x4) with B. Schartz re: 12/29/14 hearing (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 490.00 | $686.00 |
| 12/22/14 | Research and confirm objection deadlines and filing deadlines for matters set for hearing in January, February and March | | | |
| Associate | Joseph C. Barsalona, II | 0.90 hrs. | 250.00 | $225.00 |
| 12/23/14 | Revise 12/29/14 agenda (.1); Distribute same to J. Madron (.1); Finalize and efile same (.1); Coordinate service of same (.1); Circulate same (.1); Coordinate submission of same to chambers (.1); Register S. Dore and A. Yenamandra to appear telephonically at 12/29/14 hearing (.2); Email dial-in information to each (.1); Retrieve and circulate notice of fee hearing (.1); | | | |
| Paralegal | Ann Jerominski | 1.00 hrs. | 235.00 | $235.00 |
| 12/23/14 | E-mail correspondence (x4) with K. Stadler re: 12/29/14 hearing matters and agenda (.1); Call and e-mail correspondence with A. Jerominski re: 12/29/14 hearing agenda (.1); Revise and finalize 12/29/14 hearing agenda (.2); Call with C. Husnick re: 12/29/14 hearing (.1); E-mail correspondence (x3) with A. Yenamandra re: 12/29/14 hearing preparations (.1); E-mail correspondence (x8) with W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 12/24/14 | E-mail correspondence (x3) with C. Husnick re: 12/29/14 hearing preparations (.1); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 12/26/14 | Register C. Husnick to appear telephonically at 12/29/14 hearing (.1); Email dial-in information to same (.1); Emails with J. Madron and W. Romanowicz re: telephonic appearances for 12/29/14 hearing (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 40

Client #  740489

Matter #  180326

| | | | | |
|---|---|---|---|---|
| 12/26/14 | E-mail correspondence (x6) with W. Romanowicz re: 12/29/14 hearing preparations (.1); E-mail correspondence (x4) with C. Husnick re: same (.1); E-mail correspondence with D. DeFranceschi re: same (.1); E-mail correspondence (x7) with A. Jerominski re: same (.2); E-mail correspondence with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 12/27/14 | E-mail correspondence with P. Morin re: logistics for 12/29/14 hearing | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 12/27/14 | Email correspondence (x7) with P. Morin & J. Madron re: 12/29 hearing | | | |
| Associate | Tyler D. Semmelman | 0.30 hrs. | 415.00 | $124.50 |
| 12/28/14 | E-mail correspondence with A. Yenamandra re: 12/29/14 hearing preparations and related logistics (.1); E-mail correspondence (x6) with P. Morin re: same (.1); E-mail correspondence (x7) with K. Stadler re: same (.2); E-mail correspondence with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 12/29/14 | Review written materials in preparation for attendance at 12/29/14 hearing (.5); Attend (Court appearance) 12/29/14 hearing (.8); Meeting with D. DeFranceschi re: results of same and related case issues and upcoming hearings and related workstreams (.6); E-mail correspondence with P. Morin re: 12/29/14 hearing (.1); E-mail correspondence (x4) with C. Husnick re: same (.1) | | | |
| Counsel | Jason M. Madron | 2.10 hrs. | 490.00 | $1,029.00 |

Total Fees for Professional Services          $17,208.00

TOTAL DUE FOR THIS INVOICE                    **$17,208.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 41

Client #  740489
Matter #  180326

For services through December 31, 2014
relating to  Schedules/SOFA/U.S. Trustee Reports - ALL

| | | | | |
|---|---|---|---|---|
| 12/03/14 | E-mail correspondence (x4) with K. Sullivan re: monthly operating report issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 12/08/14 | Afterhours paralegal support re: October 2014 monthly operating report (1.9); Finalize and file re: same (.2); E-mail to distribution re: same (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 2.30 hrs. | 235.00 | $540.50 |
| 12/08/14 | E-mail correspondence (x9) with K. Sullivan re: October 2014 monthly operating report (.2); Call and e-mail correspondence (x6) with B. Witters re: same (.2); E-mail correspondence (x3) with C. Dobry re: same (.1); Review and consideration of October 2014 monthly operating report (.3) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 12/09/14 | E-mail correspondence with C. Dobry re: October 2014 monthly operating report | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 12/18/14 | Efile affidavit of service re: monthly operating report | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

Total Fees for Professional Services        $1,054.00

TOTAL DUE FOR THIS INVOICE        **$1,054.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 42

Client #  740489

Matter # 180326

---

For services through December 31, 2014
relating to  Employee Issues - ALL

| | | | | |
|---|---|---|---|---|
| 12/01/14 | Review e-mail from W. Romanowicz re: 2015 compensation pleadings (.1); Retrieve re: pleadings of same (.3); Prepare binders x2 re: same for R. Schepacarter (.5); Coordinate delivery to R. Schepacarter re: same (.1); E-mail to M. Collins re: 2015 compensation motion (.1); Review e-mail from W. Romanowicz re: 2015 compensation motion - U.S. Trustee diligence materials (.1); Retrieve re: pleadings re: same (.6); Prepare binder re: same (.8); Discussion with W. Romanowicz re: same (.1); Review e-mail from W. Romanowicz re: missing 2015 compensation materials (.1); Retrieve re: same (.1); Revise binder re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 3.10 hrs. | 235.00 | $728.50 |
| | | | | |
| 12/01/14 | Email with C. Husnick and B. Schartz re: 2015 Compensation motion (.1); Email with M. Collins re: meeting with UST re: 2015 Compensation motion (.1); Telephone call with C. Husnick re:prepare for meeting with UST re: 2015 Compensation motion (.1); Telephone call with M. Collins re: 2015 Compensation motion and meeting with UST re: same (.1); Email with B. Schartz re: prepare for meeting with UST re: 2015 Compensation motion (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |
| | | | | |
| 12/01/14 | E-mail correspondence (x3) with R. Schepacarter re: 2015 insider compensation plan approval motion (.1); Factual investigation in connection with same (.2); E-mail correspondence (x12) with M. Collins and D. DeFranceschi re: 2015 insider compensation plan approval motion (.2); E-mail correspondence (x11) with W. Romanowicz re: same (.2); E-mail correspondence (x3) with S. Hilson re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| | | | | |
| 12/01/14 | Telephone conference with D. DeFranceschi re:  2015 employee bonus program (.1); Review communications with the UST re:  same (.1); Begin preparing for meeting with the UST re:  same  (1.8) | | | |
| Director | Mark D. Collins | 2.00 hrs. | 800.00 | $1,600.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133

Page 43

Client # 740489

Matter # 180326

---

| Date | Description | | | |
|---|---|---|---|---|
| 12/01/14 | Email correspondence (numerous) with M. Esser, B. Schartz and J. Madron re: meeting with United States Trustee re: 2015 compensation motion on December 2, 2014 (.5); Email correspondence with B. Witters, B. Schartz and M. Esser re: meeting with United States Trustee on 12/2/14 (.2); Coordinated preparation for meeting, including review and assembly of documentation necessary for meeting re: 2015 compensation motion (.4); Email correspondence with S. Hilson, J. Madron and B. Witters re: preparation for 12/2/14 meeting with United States Trustee re: 2015 compensation motion (.2); Reviewed and continued coordination preparation of meeting materials (.6) | | | |
| Associate | William A. Romanowicz | 1.90 hrs. | 340.00 | $646.00 |
| 12/02/14 | Assist with preparation of materials for 2015 compensation motions meeting | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |
| 12/02/14 | Discussions (x2) with M. Collins re: 2015 insider compensation plan approval motion (.1); E-mail correspondence (x5) with B. Witters re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 12/02/14 | Prepare for and attend meeting with A. Schwartz, R. Shepacarter, B. Schartz, and others re:  2015 employee bonus programs | | | |
| Director | Mark D. Collins | 3.80 hrs. | 800.00 | $3,040.00 |
| 12/02/14 | Coordinated preparation for meeting with United States Trustee re: 2015 compensation motion (1.0); Conferences with T. Filsinger and M. McFarland re: same (.1); Conferences with M. Esser re: preparation for meeting with United States Trustee (1.1) | | | |
| Associate | William A. Romanowicz | 2.20 hrs. | 340.00 | $748.00 |
| 12/03/14 | Review and consideration of filed version of motion to approve 2015 compensation plans (1.2); Review and consideration of motion to seal in connection with same and supporting declarations in connection with same (.4); Review and consideration of Friske declaration in support of motion to approve 2015 compensation plans (.4); Review and consideration of Filsinger declaration and related report in support of same (.6) | | | |
| Counsel | Jason M. Madron | 2.60 hrs. | 490.00 | $1,274.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133

Page 44

Client #  740489

Matter #  180326

---

| Date | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 12/04/14 | | Finalize and file affidavit of service re: 2015 compensation motion and declarations in support | | | |
| Paralegal | Barbara J. Witters | | 0.10 hrs. | 235.00 | $23.50 |
| 12/04/14 | | E-mail correspondence (x3) with J. Ganter re: supplemental information for U.S. Trustee in connection with motion to approve 2015 insider compensation plans (.1); E-mail correspondence (x4) with W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | | 0.20 hrs. | 490.00 | $98.00 |
| 12/09/14 | | E-mail correspondence (x6) with H. Trogdon re: supplemental filings in connection with motion to approve 2015 insider compensation plans (.2); Factual investigation in connection with same (.2) | | | |
| Counsel | Jason M. Madron | | 0.40 hrs. | 490.00 | $196.00 |
| 12/11/14 | | Review emails with J. Madron and J. Gartner re: unsealing portions of 2015 insider compensation motion and declaration | | | |
| Director | Daniel  J. DeFranceschi | | 0.10 hrs. | 725.00 | $72.50 |
| 12/11/14 | | E-mail correspondence (x4) with J. Ganter re: motion to approve 2015 insider compensation plans | | | |
| Counsel | Jason M. Madron | | 0.10 hrs. | 490.00 | $49.00 |
| 12/12/14 | | Email with J. Madron re: insider compensation motion (.1); Review email from R. Schepacarter re: motion to extend objection deadline (.1); Email with J. Madron re: negotiations with UST over compensation motion (.1); Review email from J. Madron and from M. Esser re: insider compensation motion and supplemental declaration (.1) | | | |
| Director | Daniel  J. DeFranceschi | | 0.40 hrs. | 725.00 | $290.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 45

Client # 740489

Matter # 180326

---

| 12/12/14 | E-mail correspondence (x11) with B. Schartz re: U.S. Trustee objection deadline in connection with motion to approve 2015 insider compensation plans and related issues (.3); Calls (x2) with B. Schartz re: same (.4); Call with R. Werkheiser in Judge Sontchi's Chambers re: same (.1); E-mail correspondence with M. McKane re: same (.1); E-mail correspondence (x3) with R. Schepacarter re: same (.1); Review and consideration of U.S. Trustee motion to extend objection deadline in connection with motion to approve 2015 insider compensation plans (.2); E-mail correspondence (x8) with D. DeFranceschi re: same (.2); E-mail correspondence (x3) with S. Doré re: same (.1); Review and consideration of entered order in connection with U.S. Trustee motion to extend objection deadline in connection with motion to approve 2015 insider compensation plans (.1); Calls (x2) with B. Witters re: same (.1); Review and comment on three notices concerning supplemental filings in connection with motion to approve 2015 insider compensation plans (.3); E-mail correspondence (x4) with M. Esser re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.10 hrs. | 490.00 | $1,029.00 |
| | | | | |
| 12/15/14 | E-mail correspondence (x4) with J. Ganter re: motion to approve 2015 insider compensation plans (.1); Call with B. Schartz re: same (.1); Call with J. Ganter re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| | | | | |
| 12/16/14 | Review e-mail from J. Madron re: notice of filing supplemental declaration of Friske to 2015 compensation programs motion (.1); Retrieve and assemble re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: notice of filing amended proposed order 2015 compensation programs motion (.1); Retrieve and assemble re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from J. Madron re: notice of filing amended proposed order 2015 motion to seal (.1); Retrieve and assemble re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.80 hrs. | 235.00 | $423.00 |
| | | | | |
| 12/16/14 | Review supplemental filings in support of 2015 compensation plan (1.0); Review certifications of counsel re: 2015 compensation order and related order regarding sealing (.2) | | | |
| Director | Daniel J. DeFranceschi | 1.20 hrs. | 725.00 | $870.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 46

Client #  740489
Matter #  180326

---

| 12/16/14 | E-mail correspondence (x15) with B. Schartz re: motion to approve 2015 insider compensation plans (.2); Calls (x4) with B. Schartz re: same (.5); Call with J. Ganter and M. Esser re: revised filings in connection with motion to approve 2015 insider compensation plans (.2); E-mail correspondence with M. Esser re: revised filings in connection with motion to approve 2015 insider compensation plans (.1); E-mail correspondence (x13) with J. Ganter re: same (.2); Review and revise notice of filing of revised order granting motion to approve 2015 insider compensation plans (.1); Review and consideration of revised order and redline in connection with same (.2); Review and revise notice of filing of supplemental declarations in support of motion to approve 2015 insider compensation plans (.1); Review and consideration of Kirby declaration in support of motion to approve 2015 insider compensation plans (.4); Review and consideration of supplemental Friske declaration in support of motion to approve 2015 insider compensation plans (.4); Review and revise notice of filing of revised materials in connection with motion to seal in connection with motion to approve 2015 insider compensation plans (.1); Review and consideration of revised order granting motion to seal in connection with motion to approve 2015 insider compensation plans (.2); Call with A. Yenamandra re: issues relating to motion to approve 2015 insider compensation plans (.1); E-mail correspondence (x4) with A. Yenamandra re: same (.1); Calls (x3) with R. Werkheiser in Judge Sontchi's Chambers re: same (.4); Draft certification of counsel concerning revised order approving 2015 insider compensation plans (.5); Draft certification of counsel concerning revised order granting motion to seal in connection with motion to approve 2015 insider compensation plans (.4) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 4.20 hrs. | 490.00 | $2,058.00 |
| | | | | |
| 12/17/14 | Retrieve re: order approving 2015 insider compensation programs (.1); Retrieve re: amended order file under seal 2015 compensation programs (.1); E-mail to Epiq re: orders of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 12/17/14 | Review amended orders re: sealing of sensitive information in connection with 2015 compensation motion | | | |
| Director | Daniel  J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 47

Client #  740489
Matter # 180326

| 12/31/14 | E-mail correspondence (x4) with R. Schepacarter re: transcript of Panacio deposition in connection with motion to approve insider compensation plans (.1); E-mail correspondence (x3) with M. McKane re: same (.1); E-mail correspondence (x4) with M. Esser re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |

Total Fees for Professional Services        $14,697.50

TOTAL DUE FOR THIS INVOICE        **$14,697.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 48

Client # 740489
Matter # 180326

---

For services through December 31, 2014

relating to Tax Issues - ALL

| | | | | |
|---|---|---|---|---|
| 12/03/14 | Review and consideration of motion to approve increase in cap set forth in final taxes order to permit Debtors to pay additional prepetition property taxes (.6); Review and consideration of Howard declaration in support of same (.3) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| | | | | |
| 12/15/14 | Finalize and file certification of counsel re: order increasing cap to pay property taxes (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 12/15/14 | Draft certification of counsel in connection with motion to increase prepetition payment cap for property taxes (.4); E-mail correspondence with A. Yenamandra re: same (.1); Revising same (.1); Examine docket in connection with same and finalize same for filing (.1); Review revised order and corresponding redline in connection with same (.2) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| | | | | |
| 12/17/14 | Retrieve order increasing cap to pay property taxes (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |

Total Fees for Professional Services          $999.50

TOTAL DUE FOR THIS INVOICE                    **$999.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 49

Client #  740489

Matter #  180326

---

For services through December 31, 2014

relating to  Litigation/Adversary Proceedings - ALL

| | | | | |
|---|---|---|---|---|
| 12/01/14 | Email correspondence with D. DeFranceschi re: venue litigation and research re: same | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |
| 12/02/14 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 12/03/14 | Review and consideration of motion to approve settlement agreement with Sierra Club resolving various litigations and disputes (.8); Review and consideration of Frenzel declaration in support of same (.4) | | | |
| Counsel | Jason M. Madron | 1.20 hrs. | 490.00 | $588.00 |
| 12/04/14 | Finalize and file affidavit of service re: notice of agreement to extend deadlines in discovery procedures | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 12/05/14 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 12/08/14 | E-mail correspondence with T. Lii re: motion to further extend deadline to remove civil actions | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 12/11/14 | Review correspondence from J. Gould to J. Lawrence re: Committee's request for Legacy discovery documents | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 12/11/14 | E-mail correspondence with T. Lii re: motion to approve settlement resolving Sierra Club litigation matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 50

Client #  740489

Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 12/12/14 | Draft certification of no objection concerning motion to approve settlement resolving Sierra Club litigation matters (.2); E-mail correspondence (x3) with A. Yenamandra re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| | | | | |
| 12/15/14 | Finalize and file certification of no objection re: 9019 motion seeking approval of settlement agreement resolving Sierra Club litigations (.2); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 12/15/14 | Review certification of no objection re: creditor information sharing protocol | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| | | | | |
| 12/15/14 | Revising certification of no objection concerning motion to approve settlement resolving Sierra Club litigation matters (.2); Examine docket in connection with same and finalize same for filing (.1); E-mail correspondence (x14) with A. Yenamandra and T. Lii re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| | | | | |
| 12/15/14 | E-mail correspondence with T. Lii re: motion to further extend deadline to remove civil actions | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 12/17/14 | Retrieve re: order approving settlement resolving Sierra club litigations (.1); E-mail to Epiq re: service of same (.1); Review and circulate adversary dockets (.2) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| | | | | |
| 12/18/14 | Review and circulate adversary dockets | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 12/19/14 | Afterhours paralegal support for filing of removal motion (.5); Finalize and efile removal motion (.2); Coordinate service of same (.1); Email and discussion with J. Madron re: service issue (.1) | | | |
| Paralegal | Ann Jerominski | 0.90 hrs. | 235.00 | $211.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 51

Client #  740489

Matter #  180326

---

| 12/19/14 | E-mail correspondence (x8) with T. Lii re: motion to further extend deadline to remove civil actions (.2); Call and e-mail correspondence with W. Romanowicz re: same (.1); Review, revise and consideration of motion to further extend deadline to remove civil actions (.6); Draft notice of motion and hearing in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| | | | | |
| 12/22/14 | Review motion to extend removal periods | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| | | | | |
| 12/22/14 | E-mail correspondence (x4) with A. Yenamandra re: case legacy discovery protocol issues | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 12/23/14 | Retrieve and circulate notice of service of subpoena to produce documents (.1); Retrieve and circulate Certification of Counsel re: Stipulation re: discovery procedures (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 12/23/14 | E-mail correspondence (x6) with A. Yenamandra re: stipulation and order concerning legacy discovery protocol and related case administration (.1); E-mail correspondence with A. Kranzley re: same (.1); Review and provide comments on stipulation and order concerning legacy discovery protocol and related case administration (.3) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |

Total Fees for Professional Services          $2,952.50

TOTAL DUE FOR THIS INVOICE                    **$2,952.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 52

Client #  740489

Matter #  180326

For services through December 31, 2014

relating to Litigation/Adversary Proceedings - EFH

| | | | | |
|---|---|---|---|---|
| 12/07/14 | Review correspondence from J. Gould to J. Lawrence re: inadvertent disclosure of privileged information in EFH Legacy Discovery | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

Total Fees for Professional Services $72.50

TOTAL DUE FOR THIS INVOICE **$72.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 53

Client # 740489
Matter # 180326

For services through December 31, 2014
relating to Litigation/Adversary Proceedings - EFIH

| 12/01/14 | E-mail correspondence (x7) with M. Petrino re: stipulated scheduling order in connection with first lien makewhole adversary proceeding (.2); Review, revise and consideration of amended scheduling order in connection with first lien makewhole adversary proceeding (.6); Review, revise and consideration of certification of counsel in connection with same (.4); E-mail correspondence (x5) with M. Petrino re: motion for leave to amend answer to complaint and counterclaims in connection with second lien makewhole adversary proceeding (.1); Review and revise motion for leave to amend answer to complaint and counterclaims in connection with second lien makewhole adversary proceeding and related proposed order (.2); Review, revise and consideration of memorandum of law in support of motion for leave to amend answer to complaint and counterclaims in connection with second lien makewhole adversary proceeding (.9); Review and consideration of proposed amended answer to complaint and counterclaims in connection with second lien makewhole adversary proceeding and related redline (.8) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 3.20 hrs. | 490.00 | $1,568.00 |
| | | | | |
| 12/01/14 | Finalize and file certification of counsel re: amended scheduling order in first lien makewhole adversary (.2); Coordinate service of same (.1); Coordinate delivery of same to Chambers (.1); Finalize and file motion for leave to amend answer in second lien makewhole adversary (.2); Finalize and file memorandum re: same (.3); Coordinate service of motion and memorandum (.1) | | | |
| Paralegal | Rebecca V. Speaker | 1.00 hrs. | 235.00 | $235.00 |
| | | | | |
| 12/02/14 | Retrieve re: amended scheduling order in adversary proceeding (.1); E-mail to Epiq re: service first lien of same | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 12/02/14 | Review entered version of amended scheduling order in connection with first lien makewhole adversary proceeding (.1); E-mail correspondence (x3) with M. Petrino re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 54

Client #  740489
Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 12/03/14 | Review and consideration of certification of counsel and related stipulation and order approving the withdrawal of ad hoc committee of EFIH unsecured noteholders and UMB Bank from first lien makewhole litigation | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| | | | | |
| 12/04/14 | E-mail correspondence (x6) with R. Howell re: motion for leave to amend complaint in connection with second lien makewhole adversary proceeding and related strategy issues | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 12/05/14 | E-mail correspondence (x4) with R. Howell re: motion for leave to amend complaint in connection with second lien makewhole adversary proceeding and related strategy issues (.1); Call with R. Howell re: same (.3) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| | | | | |
| 12/07/14 | Review plaintiffs memo of law in opposition to defendants motion to dismiss adversary complaint | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| | | | | |
| 12/10/14 | E-mail correspondence (x6) with R. Howell re: briefing order in connection with motions in second lien makewhole adversary proceeding (.2); Drafting and revising stipulated scheduling order in connection with motions in second lien makewhole adversary proceeding (1.6); Review underlying motion and related documents in connection with preparation of same (.6) | | | |
| Counsel | Jason M. Madron | 2.40 hrs. | 490.00 | $1,176.00 |
| | | | | |
| 12/12/14 | E-mail correspondence with M. Petrino re: potential declaratory relief action against indenture trustee on PIK notes (.1); E-mail correspondence (x5) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 12/14/14 | E-mail correspondence (x3) with M. Petrino re: potential declaratory relief action against indenture trustee on PIK notes | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 55

Client #  740489

Matter # 180326

---

| 12/15/14 | E-mail correspondence (x8) with M. Petrino re: potential declaratory relief action against indenture trustee on PIK notes (.2); E-mail correspondence (x7) with R. Howell re: scheduling order in connection with certain briefing in second lien makewhole adversary proceeding (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 12/16/14 | E-mail correspondence (x16) with M. Petrino re: declaratory relief adversary complaint against indenture trustee on PIK notes (.2); E-mail correspondence (x6) with R. Howell re: stipulated briefing order in connection with motion for leave to amend and cross-motion to dismiss in second lien makewhole adversary proceeding (.1); Revising stipulated briefing order in connection with motion for leave to amend and cross-motion to dismiss in second lien makewhole adversary proceeding (.2); E-mail correspondence with G. Horowitz re: same (.1); Review and revise adversary complaint against indenture trustee on PIK notes for declaratory relief and review exhibits to same (.8) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 490.00 | $686.00 |
| 12/16/14 | Meeting with J. Madron re: filing of complaint against UMB Bank, N.A. (.1); File and circulate same (.3) | | | |
| Paralegal | Lindsey A. Edinger | 0.40 hrs. | 235.00 | $94.00 |
| 12/17/14 | Finalize and file certification of counsel re: stipulated scheduling order (.2); E-mail to Epiq re: service of same (.1); Coordinate delivery to Judge Sontchi re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.40 hrs. | 235.00 | $94.00 |
| 12/17/14 | Review email from J. Madron and from M. Petrino re: service of complaint on UMB | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 56

Client # 740489

Matter # 180326

---

| 12/17/14 | E-mail correspondence (x9) with M. Petrino re: adversary complaint against indenture trustee on PIK notes for declaratory relief (.2); E-mail correspondence with D. Gadson in Judge Sontchi's Chambers re: pre-trial conference scheduling in connection with same (.1); Draft summons and notice of alternative dispute resolution in connection with same (.4); Draft certification of counsel concerning stipulated briefing order in connection with motion for leave to amend and cross-motion to dismiss in second lien makewhole adversary proceeding (.5); Revising stipulated briefing order in connection with motion for leave to amend and cross-motion to dismiss in second lien makewhole adversary proceeding (.2); E-mail correspondence with L. Jones re: same (.1); E-mail correspondence (x3) with G. Horowitz re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.60 hrs. | 490.00 | $784.00 |
| 12/18/14 | Efile affidavit of service re: certification of counsel re:  scheduling order (.1); Efile affidavit of service re: amended scheduling order in connection with second lien makewhole adversary briefing (.1); Efile affidavit of service re: motion to file amended answer and counterclaim and memorandum in support of same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 12/18/14 | Retrieve re: stipulated scheduling order re: second lien briefing  (.1); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 12/18/14 | Prepare for hearing on appeal of tender offer settlement (.4); Review and respond to email from M. Petrino re: appeal issues re: tender offer appeal (.1); Prepare for and attend call with J. Madron and S. Finemen re: EFIH first lien tender offer appeal issues (.4) | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 725.00 | $652.50 |
| 12/18/14 | Calls with D. DeFranceschi and S. Fineman re: issues in connection with appeal of first lien settlement (.5); E-mail correspondence (x7) with D. DeFranceschi re: same (.2); E-mail correspondence (x4) with M. Petrino re: same (.1); Review documents in connection with appeal of first lien settlement (.6) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 490.00 | $686.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 57

Client #  740489
Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 12/18/14 | Conference with D.DeFranceschi and J.Madron re: first lien settlement appeal | | | |
| Director | Steven J. Fineman | 0.20 hrs. | 550.00 | $110.00 |
| | | | | |
| 12/19/14 | Telephone call with M. Pettrino re: IL appeal (.1); Review emails from J. Madron and from M. Pettrino re: 1L appeal to district court and Judge Andrews' procedures (.1); Email with M. Pettrino and with J. Madron re: Judge Andrews' procedures on 1L appeal issues (.1); Review correspondence from Gould to Alexander re: Legacy Production requests of Committee (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| | | | | |
| 12/19/14 | E-mail correspondence (x7) with D. DeFranceschi re: issues in connection with appeal of first lien settlement (.2); E-mail correspondence (x3) with J. Edmonson re: same (.1); E-mail correspondence (x4) with M. Petrino re: same (.1); Call with M. Petrino, D. DeFranceschi re: same (.2); Follow-up meeting with D. DeFranceschi re: same and related issues (.8); Review and consideration of statement concerning request for expedited consideration of motion to dismiss in Avenue Capital Management adversary proceeding (.3) | | | |
| Counsel | Jason M. Madron | 1.70 hrs. | 490.00 | $833.00 |
| | | | | |
| 12/20/14 | E-mail correspondence with N. Pernick re: issues in connection with appeal of first lien settlement | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| | | | | |
| 12/22/14 | Retrieve and circulate notice of argument in Avenue Capital adversary proceeding | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| | | | | |
| 12/22/14 | Email and telephone call with J. Madron re: Judge Andrews appeal issues | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 58

Client #  740489
Matter #  180326

---

| 12/22/14 | Review EFIH Second Lien Indenture Trustee Opposition to Debtors motion for leave to file first amended answer and motion for leave to dismiss complaint and related memorandum and declaration (.9); Call with J. Madron and conference call with J. Edmonson, T. Schiltz and J. Madron, each call re: Judge Andrews' schedule for EFI first lien settlement order appeal (.2); Email with M. Pettrino and A. McGaan re: Judge Andrews' argument process re: first lien settlement appeal (.1); Email with T. Schiltz, and J. Edmonson re: Judge Andrews' clerk message re: appeal on EFIH first lien settlement (.1) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 1.30 hrs. | 725.00 | $942.50 |

| 12/22/14 | Call with T. Schiltz re: issues in connection with appeal of first lien settlement (.1); Call with D. DeFranceschi re: same (.1); E-mail correspondence (x4) with R. Martin re: same (.1); E-mail correspondence with J. Edmonson re: same (.1); Call with J. Edmonson, T. Schiltz, D. DeFranceschi re: same (.2); Discussion with D. DeFranceschi re: same (.1); E-mail correspondence (x5) with R. Howell re: Avenue Capital v. Fidelity adversary proceeding issue (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |

| 12/26/14 | Retrieve and circulate notice of service in adv. pro. #14-50797 | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |

| 12/30/14 | Review appeal binder for EFIH first lien tender offer appeal (2.2); Review appellate materials regarding oral argument on EFIH first lien settlement appeal (1.6); Review hearing materials for appeal to District Court re: first lien tender offer (.8) | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 4.60 hrs. | 725.00 | $3,335.00 |


Total Fees for Professional Services        $13,455.50


TOTAL DUE FOR THIS INVOICE                **$13,455.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 59

Client #  740489

Matter # 180326

---

For services through December 31, 2014
relating to  RLF Retention - ALL

| 12/01/14 | Attention to documentation pertaining to RLF retention | | | |
|---|---|---|---|---|
| Associate | Shawna C. Bray | 0.40 hrs. | 250.00 | $100.00 |
| 12/02/14 | Prepare supplemental conflict check for October 2014 pursuant to 11 USC 327(a) | | | |
| Paralegal | Barbara J. Witters | 0.90 hrs. | 235.00 | $211.50 |
| 12/06/14 | Research in connection with RL&F retention | | | |
| Associate | Tyler D. Semmelman | 3.00 hrs. | 415.00 | $1,245.00 |
| 12/11/14 | Attention to supplemental RLF disclosure | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 12/15/14 | Reviewing documents pertaining to RLF retention | | | |
| Associate | Shawna C. Bray | 4.80 hrs. | 250.00 | $1,200.00 |
| 12/15/14 | Review email from S. Bray re: supplemental parties in interest review and search (.1); Emails with J. Madron re: same (.1) | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |
| 12/22/14 | Efile D. DeFranceschi's declaration in support of Richards, Layton & Finger retention (.1); Coordinate service of same (.1); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 12/22/14 | Review form of notice re: RLF fee increase | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 12/22/14 | Review and comment on second supplemental RLF retention declaration and meeting with J. Madron re: same | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 60

Client #  740489

Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 12/22/14 | Call with D. DeFranceschi re: supplemental RL&F retention disclosures (.2); Draft, revise and finalize second supplemental DeFranceschi affidavit in connection with RL&F retention (1.2); E-mail correspondence (x7) with D. DeFranceschi re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.50 hrs. | 490.00 | $735.00 |
| | | | | |
| 12/29/14 | Prepare supplemental conflict check for November 2014 pursuant to 11 USC 327(a) | | | |
| Paralegal | Barbara J. Witters | 0.60 hrs. | 235.00 | $141.00 |

Total Fees for Professional Services          $4,061.00

TOTAL DUE FOR THIS INVOICE                          **$4,061.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 61

Client #  740489

Matter #  180326

For services through December 31, 2014
relating to  Retention of Others - ALL

| 12/02/14 | Finalize and file affidavit of service re: notice of fourth amended lists of ordinary course professionals | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 12/03/14 | Review and consideration of filed version of motion to expand scope of retention of KPMG LLP as bankruptcy accounting and tax advisors and exhibits to same (.7); Review and consideration of Bibby declaration in support of same (.4) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |
| 12/04/14 | Finalize and file affidavit of service re: second supplement of T. Filsinger declaration to retention application | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 12/04/14 | Finalize and file affidavit of service re: KPMG application to expand retention (.1); Review e-mail from W. Romanowicz re: second supplement to Kirkland & Ellis retention application (.1); Prepare and review re: same (.2); E-mail to W. Romanowicz re: same (.1); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 12/04/14 | E-mail correspondence (x6) with A. Yenamandra re: other professionals' retention issues (.2); E-mail correspondence (x3) with P. Morin re: Filsinger Energy Partners supplemental retention issues (.1); E-mail correspondence (x4) with T. Semmelman re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 12/04/14 | Email correspondence (x8) with P. Morin & J. Madron re: supplemental declaration in support of Filsinger retention | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| 12/04/14 | Email with M. Schlan re: supplemental Kirkland & Ellis disclosures (.1); Reviewed and coordinated filing of same (.1) | | | |
| Associate | William A. Romanowicz | 0.20 hrs. | 340.00 | $68.00 |

Energy Future Competitive Holdings Co.              January 30, 2015
Texas Competitive Electric Holdings Co.             Invoice 474133
1601 Bryan Street                                  Page 62
Dallas TX 75201

Client # 740489

Matter # 180326

---

| 12/05/14 | Review e-mail from J. Madron re: ordinary course professional service list (.1); E-mail to Epiq re: same (.1); E-mail to M. Schlan & J. Madron re: service list of same (.1); Finalize and file notice of withdrawal re: PWC as ordinary course professional (.2); Finalize and file re: fifth amended lists of ordinary course professionals (.2); E-mail to Epiq re: service of same (.1); Afterhours paralegal support for filing of supplemental declaration of Morgan Lewis ordinary course professional retention (.7); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.80 hrs. | 235.00 | $423.00 |

| 12/05/14 | E-mail correspondence (x4) with M. Schlan re: notice of withdrawal of PricewaterhouseCoopers ordinary course retention papers (.1); E-mail correspondence (x3) with B. Schartz re: same (.1); E-mail correspondence (x6) with M. Schlan re: ordinary course professional retention issues (.2); E-mail correspondence (x4) with B. Witters re: same (.1); E-mail correspondence (x4) with R. Mauceri re: supplemental declaration in support of Morgan, Lewis & Bockius ordinary course retention (.1); Review supplemental declaration in support of Morgan, Lewis & Bockius ordinary course retention (.2); E-mail correspondence with J. Frost-Davies re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |

| 12/05/14 | Researching retention of counsel and parties in interest case at the request of co-counsel | | | |
|---|---|---|---|---|
| Associate | Shawna C. Bray | 4.00 hrs. | 250.00 | $1,000.00 |

| 12/05/14 | Drafted notice of withdrawal of PwC's OCP retention (.1); circulated to B. Schartz and M. Schlan (.1); Reviewed, assembled and coordinated filing of notice of withdrawal of PwC retention as ordinary course professional (.3); Drafted notice of revised list of ordinary course professionals (.3); Coordinated review and filing of same (.3); Coordinated service and emails re: service issues with B. Witters (.1); Email correspondence with M. Schlan and B. Schartz re: notice of withdrawal of ordinary course professional retention (.2); Reviewed samples re: same and drafted same (.7) | | | |
|---|---|---|---|---|
| Associate | William A. Romanowicz | 2.10 hrs. | 340.00 | $714.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 63

Client #  740489

Matter # 180326

---

| 12/07/14 | Review emails from J. Madron, J.F. Davies, R. Mauceri re: Supplemental disinterestedness declaration of Tim Matthews re: Morgan Lewis retention (.1); Review fifth amended list of ordinary course professionals (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 12/07/14 | Researching retention of counsel and partners in Debtors case at the request of co-counsel | | | |
| Associate | Shawna C. Bray | 10.30 hrs. | 250.00 | $2,575.00 |
| 12/08/14 | E-mail to Epiq re: list of 327 retention professionals (.1); E-mail to S. Bray re: list of same from Epiq (.1) | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 12/08/14 | Call with R. Mauceri re: Morgan, Lewis & Bockius supplemental ordinary course retention declaration (.2); Review and consideration of second supplemental Sassower declaration in support of Kirkland & Ellis retention and exhibits and schedules to same (.5) | | | |
| Counsel | Jason M. Madron | 0.70 hrs. | 490.00 | $343.00 |
| 12/08/14 | Preparing and revising memo on retained professionals in the Debtors case at the request of co-counsel | | | |
| Associate | Shawna C. Bray | 4.10 hrs. | 250.00 | $1,025.00 |
| 12/08/14 | Email correspondence (x4) with P. Morin re: second supplemental Filsinger declaration | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |
| 12/09/14 | Review multiple e-mails from Epiq re: notice of withdrawal of PWC ordinary course professional retention (.2); E-mail to Epiq re: pdf of same for service (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 12/09/14 | E-mail correspondence (x3) with S. Bray re: other professional retention issues (.1); Review and comment on memorandum in connection with same (.2); Confer with W. Romanowicz re: same and related issues (.2) | | | |
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |

Energy Future Competitive Holdings Co.                          January 30, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474133
1601 Bryan Street                                               Page 64
Dallas TX  75201
                                                                Client #  740489

                                                                Matter #  180326

---

| 12/09/14 | Preparing memo at request of co-counsel on counsel retained by interested parties in the case | | | |
|---|---|---|---|---|
| Associate | Shawna C. Bray | 1.50 hrs. | 250.00 | $375.00 |
| 12/10/14 | Review e-mail from J. Madron re: second supplemental Caruso declaration to support of Sidley Austin retention application (.1); Review and assemble re: same (.2); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1); Review e-mail from W. Romanowicz re: word proposed retention order and final retention orders for Evercore and Gibson Dunn (.1); Search files re: same (.2); Discussion with W. Romanowicz re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 12/10/14 | E-mail correspondence (x14) with G. King and W. Romanowicz re: second supplemental Caruso declaration in support of Sidley Austin retention (.2); Review and revise second supplemental Caruso declaration in support of Sidley Austin retention and review of schedules to same (.4) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 12/10/14 | Email correspondence with R. Chalkin re: retention of Evercore and Gibson Dunn | | | |
| Associate | William A. Romanowicz | 0.10 hrs. | 340.00 | $34.00 |
| 12/12/14 | Finalize and file re: declaration of N Braun in support of KPMG expand of retention (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 12/12/14 | Review declaration of N. Braun in support of KPMG expansion of retention | | | |
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 12/12/14 | Review and consideration of Braun declaration in support of motion to expand scope of KPMG's retention (.2); E-mail correspondence with M. Schlan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 12/14/14 | Review C. Husnick email and email to M. Collins re: retention of professionals for debtors | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 65

Client # 740489

Matter # 180326

---

| 12/14/14 | E-mail correspondence (x8) with C. Husnick re: independent advisor retention issues (.2); E-mail correspondence (x5) with D. DeFranceschi re: same (.1); E-mail correspondence (x6) with M. Collins re: same (.2) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.50 hrs. | 490.00 | $245.00 |
| 12/14/14 | Communications with J. Madron and D. DeFranceschi re: retention applications to be filed for January omnibus hearing (.2); Communications with R. Levin and M. Thomas re: same (.2) | | | |
| Director | Mark D. Collins | 0.40 hrs. | 800.00 | $320.00 |
| 12/15/14 | Finalize and file certification of no objection re: motion expand KPMG retention | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| 12/15/14 | E-mail correspondence (x4) with M. Collins and D. DeFranceschi re: independent advisor retention issues (.1); E-mail correspondence (x6) with A. Yenamandra re: same (.1); Draft certification of no objection concerning motion to approve expanded scope of KPMG LLP retention as accounting and tax advisors (.2); E-mail correspondence (x10) with M. Schlan re: same (.2); Revising same (.1); Examine docket in connection with same and finalize same for filing (.1); E-mail correspondence (x4) with J. Rafpor re: Alvarez & Marsal North America retention matters (.1) | | | |
| Counsel | Jason M. Madron | 0.90 hrs. | 490.00 | $441.00 |
| 12/15/14 | Communications with B. Schneider re: financial advisor retention applications | | | |
| Director | Mark D. Collins | 0.10 hrs. | 800.00 | $80.00 |
| 12/16/14 | E-mail correspondence (x4) with J. Rafpor re: Alvarez & Marsal North America retention matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 12/16/14 | Meeting with J. Madron re: filing of third supplemental Sassower declaration (.1); Assistance with preparation for filing of same (.5); File, circulate and coordinate service of same (.2) | | | |
| Paralegal | Lindsey A. Edinger | 0.80 hrs. | 235.00 | $188.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 66

Client #  740489

Matter #  180326

| Date | Description | | | |
|------|-------------|---|---|---|
| 12/17/14 | Retreive re: order KPMG retention (.1); E-mail to Epiq re: service of same (.1); Finalize and file re: third supplemental declaration of Caruso to Sidley Austin retention (.2); E-mail to Epiq re: service of same (.1); Afterhours paralegal support for filing of Greenhill retention application (.5); Finalize and file re: same (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |
| 12/17/14 | Review retention application of Phillips Goldman Spence as counsel to Fee Committee | | | |
| Director | Daniel  J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| 12/17/14 | E-mail correspondence (x7) with G. King re: third supplemental Caruso declaration in support of Sidley Austin retention (.1); Review, revise and consideration of third supplemental Caruso declaration in support of Sidley Austin retention (.2) | | | |
| Counsel | Jason M. Madron | 0.30 hrs. | 490.00 | $147.00 |
| 12/18/14 | Efile affidavit of service re: notice of withdrawal of PricewaterhouseCoopers ordinary course professional affidavit (.1); Efile affidavit of service re: P. Caruso declaration in support of Sidley Austin retention and order waiving Rule 3007 requirements (.1); Efile affidavit of service re: amended ordinary course professional list and supplemental declaration of T. Matthews of Morgan Lewis & Bockius in support of retention (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| 12/22/14 | Retrieve and circulate declaration of B. Miller in support of Morrison & Foerster retention (.1); Retrieve and circulate Guggenheim retention application (.2); Retrieve and circulate notice and declaration in support of Guggenheim retention application (.1); Retrieve and circulate Sullivan & Cromwell retention application (.2); Retrieve and circulate Montgomery McCracken retention application (.2) Retrieve and circulate Kurtzman Carson retention application (.2); Retrieve and circulate AlixPartners retention application (.2); Retrieve and circulate J. Marwil declaration in support of Proskauer Rose's retention application (.1) | | | |
| Paralegal | Ann Jerominski | 1.30 hrs. | 235.00 | $305.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 67

Client #  740489

Matter # 180326

| Date | Description | | | Amount |
|---|---|---|---|---|
| 12/23/14 | Retrieve and circulate Supplemental Declaration of S. Spence in support of Phillips, Goldman & Spence retention (.1); Retrieve and forward K&E retention application and order to Z. Shapiro per request (.1) | | | |
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |
| 12/30/14 | Finalize and file re: declaration of Husch Blackwell ordinary course professional (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 12/30/14 | Review Husch Blackwell ordinary course professional retention declaration (.1); E-mail correspondence with M. Schlan re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

Total Fees for Professional Services          $12,309.50

TOTAL DUE FOR THIS INVOICE                    **$12,309.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 68

Client #  740489

Matter # 180326

---

For services through December 31, 2014
relating to  Retention of Others - EFH

| 12/16/14 | Review email with D. Klauder re: retention of Proskauer as counsel to EFH Corp. | | | |
|---|---|---|---|---|
| Director | Daniel  J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 12/16/14 | Reviewed retention applications of Proskauer and Cravth as counsel to the independent directors | | | |
| Director | Mark D. Collins | 0.20 hrs. | 800.00 | $160.00 |
| 12/22/14 | Review Sullivan & Cromwell retention application re: EFH Committee counsel (.8); Review Montgomery McCracken retention application for EFH Committee (.7); Review Guggenheim declaration of Ronen in support of Guggenheim retention as banker for EFH Committee (.3) | | | |
| Director | Daniel  J. DeFranceschi | 1.80 hrs. | 725.00 | $1,305.00 |

Total Fees for Professional Services                 $1,537.50

TOTAL DUE FOR THIS INVOICE                          **$1,537.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133

Page 69

Client # 740489

Matter # 180326

For services through December 31, 2014
relating to Retention of Others - EFIH

| | | | | |
|---|---|---|---|---|
| 12/16/14 | Review notice of appearance for Stevens and Lee as local counsel to EFIH (.1); Emails with J. Huston (3x) re: retention of Cravath Swaine & Moore as special counsel to debtor (.2) | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| | | | | |
| 12/26/14 | Retrieve Stevens & Lee retention application (.1); Retrieve Goldin & Associates retention application (.1); Circulate retention applications (.1) | | | |
| Paralegal | Ann Jerominski | 0.30 hrs. | 235.00 | $70.50 |
| | | | | |
| 12/29/14 | Review and consideration of application to retain Stevens & Lee as Delaware counsel and conflicts counsel in connection with conflict matters and exhibits and supporting declarations in connection with same (.6); Review and consideration of application to retain Goldin & Associates as special financial advisor in connection with conflict matters and exhibits and supporting declarations in connection with same (.5) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |

Total Fees for Professional Services          $827.00

TOTAL DUE FOR THIS INVOICE          **$827.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 70

Client # 740489

Matter # 180326

---

For services through December 31, 2014
relating to Retention of Others - TCEH

| 12/11/14 | Review and respond to email from J. Madron and A. Yenamandra re: Munger Tolls retention and local counsel issues | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |

| 12/11/14 | E-mail correspondence (x4) with A. Yenamandra re: independent advisor professional retention issues (.1); E-mail correspondence (x3) with D. DeFranceschi re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |

| 12/16/14 | Call with T. Rosen re: Munger, Tolles & Olson LLP retention application (.4); E-mail correspondence with A. Yenamandra re: same (.1); E-mail correspondence (x15) with T. Rosen re: same (.2); E-mail correspondence (x10) and call with L. Edinger re: same (.2); E-mail correspondence (x4) with D. Klauder re: independent advisor retention issues (.1); E-mail correspondence (x6) with D. DeFranceschi re: same (.1); Draft notice of Munger, Tolles & Olson LLP retention application and hearing thereon (.1); Review and consideration of Munger, Tolles & Olson LLP retention application and exhibits and schedules to same (.6) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.80 hrs. | 490.00 | $882.00 |

| 12/16/14 | Meeting with J. Madron re: filing of Munger Tolles retention application (.1); Finalize same for filing (.3); Email correspondence with J. Madron re: same (.1); File, circulate and coordinate service of same (.2); Retrieve and circulate Proskauer Rose retention application (.1); Retrieve and circulate O'Kelly Enrst retention application (.1) | | | |
|---|---|---|---|---|
| Paralegal | Lindsey A. Edinger | 0.90 hrs. | 235.00 | $211.50 |

| 12/17/14 | E-mail correspondence (x5) with T. Rosen re: Greenhill & Co. retention application (.1); E-mail correspondence (x16) with M. Friedman re: same (.2); Draft notice of Greenhill & Co. retention application and hearing thereon (.1); E-mail correspondence (x5) with C. Price re: Greenhill & Co. retention application (.1); E-mail correspondence (x10) with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 71

Client # 740489

Matter # 180326

---

Total Fees for Professional Services          $1,558.00

TOTAL DUE FOR THIS INVOICE                    **$1,558.00**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 72

Client # 740489

Matter # 180326

For services through December 31, 2014
relating to RLF Fee Applications - ALL

| 12/01/14 | Review and revise RLF first monthly fee statement (.8); Prepare notice of application re: same (.2) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 12/01/14 | Review and respond to email from M. Collins re: RLF fee budgets | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 12/01/14 | Email with J. Madron re: RLF monthly fee statements (.1); Emails (x2) with J. Madron re: RLF fee statements for June, July and August (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |
| 12/01/14 | Meeting with B. Witters re: RL&F monthly fee statements (.2); E-mail correspondence (x4) with D. DeFranceschi re: same (.1); Begin reviewing and editing RL&F's August 2014 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules (.5) | | | |
| Counsel | Jason M. Madron | 0.80 hrs. | 490.00 | $392.00 |
| 12/02/14 | Continue reviewing and editing RL&F's August 2014 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules (2.1); E-mail correspondence (x32) with D. DeFranceschi re: same (.4); Drafting and revising first monthly fee statement of RL&F (2.4) | | | |
| Counsel | Jason M. Madron | 4.90 hrs. | 490.00 | $2,401.00 |
| 12/02/14 | Finalize and file RL&F first monthly fee application (.3); Coordinate service of same (.1) | | | |
| Paralegal | Rebecca V. Speaker | 0.40 hrs. | 235.00 | $94.00 |
| 12/03/14 | Review RLF September 2014 bill memos (1.5); Review and research RLF August meals (.5); Update meal chart re: RLF June meals (.4) | | | |
| Paralegal | Barbara J. Witters | 2.40 hrs. | 235.00 | $564.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 73

Client # 740489

Matter # 180326

| | | | | |
|---|---|---|---|---|
| 12/03/14 | Call with A. Yenamandra re: RL&F first monthly fee statement | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 12/05/14 | Revising billing memo for compliance with local rules | | | |
| Associate | Shawna C. Bray | 0.80 hrs. | 250.00 | $200.00 |
| 12/07/14 | Review RL&F October 2015 bill memos | | | |
| Paralegal | Barbara J. Witters | 1.00 hrs. | 235.00 | $235.00 |
| 12/08/14 | E-mail correspondence (x4) with J. Dwyer re: budgets and staffing plans for RL&F | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 12/09/14 | Review and research RLF August 2014 meal charges (.6); E-mail to W. Romanowicz re: same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 12/09/14 | Reviewing and revising RL&F bill memos for compliance with local rules | | | |
| Associate | Shawna C. Bray | 5.10 hrs. | 250.00 | $1,275.00 |
| 12/10/14 | Begin reviewing and editing of RL&F's June 2014 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules | | | |
| Counsel | Jason M. Madron | 2.30 hrs. | 490.00 | $1,127.00 |
| 12/11/14 | Continue reviewing and editing of RL&F's June 2014 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| 12/12/14 | Review and revise RL&F third monthly fee statement (1.0); Prepare notice of application re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 1.20 hrs. | 235.00 | $282.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 74

Client # 740489

Matter # 180326

---

| 12/12/14 | Continue reviewing and editing of RL&F's June 2014 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules (1.4); E-mail correspondence (x3) with D. DeFranceschi re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.50 hrs. | 490.00 | $735.00 |
| 12/12/14 | Reviewed, considered and revised RL&F September 2014 fee application and corresponding bill memorandum | | | |
| Associate | William A. Romanowicz | 2.40 hrs. | 340.00 | $816.00 |
| 12/15/14 | Review and revise RL&F August 2014 fee application (.5); Prepare notice of application re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| 12/15/14 | Review June 2014 fee statement for RLF | | | |
| Director | Daniel  J. DeFranceschi | 0.90 hrs. | 725.00 | $652.50 |
| 12/15/14 | E-mail correspondence with C. Gooch re: RL&F fee statements and applications | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 12/15/14 | Continued review and consideration of RL&F September 2014 bill memorandum in connection with RL&F fee applications and retention (1.4); Conference with B. Witters re: same (.1) | | | |
| Associate | William A. Romanowicz | 1.50 hrs. | 340.00 | $510.00 |
| 12/17/14 | E-mail correspondence (x4) with D. DeFranceschi re: RL&F fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 12/18/14 | Efile affidavit of service re: Richards, Layton & Finger fee statement | | | |
| Paralegal | Ann Jerominski | 0.10 hrs. | 235.00 | $23.50 |
| 12/18/14 | Review and revise RL&F June 2014 fee statement (1.2); Prepare notice of application re: same (.2) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 75
Client # 740489
Matter # 180326

| Date | Description | | | |
|---|---|---|---|---|
| 12/19/14 | Research RL&F June 2014 meals charges (.5); Discussion with J. Madron re: same (.1); Finalize and file re: RL&F second fee statement (.2); Finalize and file re: RL&F third fee statement (.2); Finalize and file re: RL&F fourth fee statement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.30 hrs. | 235.00 | $305.50 |
| 12/19/14 | E-mail correspondence (x5) with G. Moor re: RL&F budgets and staffing plans (.1); Reviewing and revising June 2014 monthly fee statement of RL&F and consideration of exhibits to same (1.5); Drafting notice of RL&F June 2014 monthly fee statement (.1); Reviewing and revising July 2014 monthly fee statement of RL&F and consideration of exhibits to same (1.2); Drafting notice of RL&F June 2014 monthly fee statement (.1); Reviewing and revising August 2014 monthly fee statement of RL&F and consideration of exhibits to same (1.2); Drafting notice of RL&F June 2014 monthly fee statement (.1) | | | |
| Counsel | Jason M. Madron | 4.30 hrs. | 490.00 | $2,107.00 |
| 12/22/14 | Telephone call with J. Madron re: RLF interim fee application | | | |
| Director | Daniel J. DeFranceschi | 0.10 hrs. | 725.00 | $72.50 |
| 12/23/14 | Review RLF fee increase and compliance with guidelines in this case re: same | | | |
| Director | Daniel J. DeFranceschi | 0.40 hrs. | 725.00 | $290.00 |
| 12/23/14 | E-mail correspondence (x6) with D. DeFranceschi re: RL&F fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |
| 12/24/14 | Review and consideration of correspondence from Fee Committee concerning RL&F first monthly fee application | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 12/29/14 | Finalize and file certification of no objection of RL&F first fee statement (.2); E-mail to J. Madron re: pdf of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 76

Client #  740489

Matter #  180326

---

| 12/29/14 | Draft and revise certification of no objection in connection with RL&F first monthly fee statement (.3); Examine docket and review corresponding monthly fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 12/30/14 | Review and research RL&F September 2014 meal charges | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |
| 12/30/14 | Review procedures for professionals to be compensated in case (.5); Meeting with J. Madron re: RLF interim fee application (.1) | | | |
| Director | Daniel J. DeFranceschi | 0.60 hrs. | 725.00 | $435.00 |
| 12/30/14 | E-mail correspondence (x12) with G. Moor re: RL&F fee matters (.2); Meeting with D. DeFranceschi re: same (.3); Call with G. Moor, C. Dobry re: same (.2); E-mail correspondence with C. Dobry re: same (.1); Begin reviewing and editing of RL&F's September 2014 billing memos for attorney-client privileged information and compliance with the interim compensation procedures order and local rules (2.9) | | | |
| Counsel | Jason M. Madron | 3.70 hrs. | 490.00 | $1,813.00 |
| 12/31/14 | Review and edit RL&F November 2014 bill memos | | | |
| Paralegal | Barbara J. Witters | 1.50 hrs. | 235.00 | $352.50 |

Total Fees for Professional Services          $17,084.50

TOTAL DUE FOR THIS INVOICE                    **$17,084.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 77

Client #  740489

Matter #  180326

For services through December 31, 2014
relating to  Fee Applications of Others - ALL

| | | | | |
|---|---|---|---|---|
| 12/01/14 | E-mail to J. Madron re: Evercore first, second, third and fourth certifications of no objection | | | |
| Paralegal | Barbara J. Witters | 0.10 hrs. | 235.00 | $23.50 |
| 12/01/14 | Review fee committee memorandum to professionals dated December 1, and email with M. Collins re: same | | | |
| Director | Daniel  J. DeFranceschi | 0.50 hrs. | 725.00 | $362.50 |
| 12/01/14 | E-mail correspondence (x5) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.1); Draft certification of no objection concerning Gibson, Dunn & Crutcher September 2014 monthly fee statement (.2); E-mail correspondence (x10) and call with W. Romanowicz re: Evercore fee matters (.2); Call with J. Matican re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.60 hrs. | 490.00 | $294.00 |
| 12/01/14 | Email correspondence (x24) with J. Madron re: certifications of no objection for Evercore fee applications (.3); Further email correspondence (x8) with J. Madron re: certifications of no objection for Evercore fee applications (.2) | | | |
| Associate | Tyler D. Semmelman | 0.50 hrs. | 415.00 | $207.50 |
| 12/01/14 | Reviewed, considered and commented to certificates of no objection for Evercore's first through fourth monthly fee applications (.2); Email correspondence with J. Madron re: same (.2); Email correspondence with J. Madron re: Evercore fee applications (.2); Reviewed and commented to certificates of no objection re: same (.2); Email correspondence with J. Madron and T. Semmelman re: same (.1) | | | |
| Associate | William A. Romanowicz | 0.90 hrs. | 340.00 | $306.00 |
| 12/02/14 | Finalize and file affidavit of service re: interim fee applications of Alvarez & Marsal and Kirkland & Ellis (.1); Finalize and file affidavit of service re: notice of excess fees for K&L Gates (.1); Finalize and file affidavit of service re: Gibson Dunn fifth fee statement (.1) | | | |
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 78

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 12/02/14 | Drafting and revising certification of no objection concerning Evercore Group L.L.C. first monthly fee statement (.2); Drafting and revising certification of no objection concerning Evercore Group L.L.C. June 2014 monthly fee statement (.2); Drafting and revising certification of no objection concerning Evercore Group L.L.C. July 2014 monthly fee statement (.2); Drafting and revising certification of no objection concerning Evercore Group L.L.C. August 2014 monthly fee statement (.2); Call with J. Matican re: Evercore Group L.L.C. fee matters (.2) | | | |
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |
| | | | | |
| 12/03/14 | Finalize and file certification of no objection re: Gibson Dunn September 2014 fee application | | | |
| Paralegal | Barbara J. Witters | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 12/03/14 | Call with P. Morin re: Filsinger Energy Partners fee matters (.1); Review and revise certification of no objection with respect to Gibson, Dunn & Crutcher September 2014 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence with N. Hwangpo re: Kirkland & Ellis fee matters (.1); Review and consideration of U.S. Trustee reservation of rights in connection with Kirkland & Ellis first interim period fee application (.3); Review and consideration of supplement to Kirkland & Ellis first interim fee application (.2); Review supplement to Polsinelli first interim fee application (.2); Review Filsinger Energy Partners October 2014 monthly fee statement (.1); E-mail correspondence (x3) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.1); E-mail correspondence (x3) with R. Schepacarter re: Evercore fee matters (.1) | | | |
| Counsel | Jason M. Madron | 1.40 hrs. | 490.00 | $686.00 |
| | | | | |
| 12/04/14 | Finalize and file affidavit of service re: Kirkland & Ellis fifth fee statement (.1); Finalize and file affidavit of service re: stipulation and agreed order extending dates in protocol for certain case matters (.1); Finalize and file affidavit of service re: KPMG first interim fee application (.1); Finalize and file affidavit of service re: notice of filing of supplement to McDermott Will first interim fee application (.1); Finalize and file affidavit of service re: Balch & Bingham first fee statement (.1) | | | |
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 79

Client # 740489

Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 12/04/14 | E-mail correspondence with D. Wynn re: Evercore fee matters (.1); E-mail correspondence with J. Matican re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| 12/05/14 | Review e-mail from. W. Romanowicz re: McDermott Will sixth monthly fee statement (.1); Prepare re: same for filing (.2); Prepare notice of application re: same (.2); E-mail to W. Romanowicz & J. Madron re: same (.1); Finalize and file certification of no objection re: K&E fifth monthly fee statement (.2) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |
| 12/05/14 | E-mail correspondence with J. Matican re: Evercore fee issues (.1); E-mail correspondence (x4) with R. Wagner re: McDermott Will & Emery fee matters (.1); E-mail correspondence (x4) with D. Liggins re: Thompson & Knight fee matters (.1); E-mail correspondence (x3) with W. Romanowicz re: same (.1) | | | |
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |
| 12/05/14 | Call with R. Wagner re: certificate of no objection (.1); Email correspondence with G. King of Sidley Austin re: fee applications (.2); emails with B. Witters re: same (.2); Emails with J. Madron re: same (.2); emails with D. Liggins re: Thompson & Knight fee applications (.2) | | | |
| Associate | William A. Romanowicz | 0.90 hrs. | 340.00 | $306.00 |
| 12/08/14 | Review e-mail from J. Madron re: Thompson Knight September & October 2014 fee statements (.1); Revise applications re: same (.2); Finalize and file re: Thompson & Knight September 2014 fee statement (.2); Finalize and file re: Thompson & Knight October 2014 fee statement (.2); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 0.80 hrs. | 235.00 | $188.00 |

Energy Future Competitive Holdings Co.                          January 30, 2015
Texas Competitive Electric Holdings Co.                         Invoice 474133
1601 Bryan Street                                               Page 80
Dallas TX  75201
                                                                Client #  740489

                                                                Matter #  180326

---

| 12/08/14 | Review Thompson & Knight September 2014 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Review Thompson & Knight October 2014 monthly fee statement (.2); E-mail correspondence (x4) with D. Liggins re: Thompson & Knight fee statements (.1); Draft notice of monthly fee statement in connection with same (.1); Call with R. Schepacarter re: Evercore fee issues (.1); E-mail correspondence (x6) with R. Schepacarter re: same (.2); E-mail correspondence (x3) with J. Matican re: same (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |

| 12/09/14 | E-mail correspondence with D. Liggins re: Thompson & Knight fee matters | | | |
| Counsel | Jason M. Madron | 0.10 hrs. | 490.00 | $49.00 |

| 12/10/14 | Finalize and file certifications of no objection re: Thompson & Knight first, second, third and fourth monthly fee statements (.8); Discussion with J. Madron re: first interim fee hearing on 12/29/14 (.1); Search docket re: interim fee applications (.5) | | | |
| Paralegal | Barbara J. Witters | 1.40 hrs. | 235.00 | $329.00 |

| 12/10/14 | E-mail correspondence (x7) with D. Liggins re: Thompson & Knight fee issues (.2); Review certification of no objection in connection with Thompson & Knight first monthly fee statement (.1); Examination of docket and review of corresponding monthly fee statement in connection with same (.1); Review certification of no objection in connection with Thompson & Knight June 2014 monthly fee statement (.1); Examination of docket and review of corresponding monthly fee statement in connection with same (.1); Review certification of no objection in connection with Thompson & Knight July 2014 monthly fee statement (.1); Examination of docket and review of corresponding monthly fee statement in connection with same (.1); Review certification of no objection in connection with Thompson & Knight August 2014 monthly fee statement (.1); Examination of docket and review of corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x4) with D. Blanks and M. Frank re: Alvarez & Marsal North America fee matters (.1) | | | |
| Counsel | Jason M. Madron | 1.10 hrs. | 490.00 | $539.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 81

Client #  740489

Matter #  180326

---

12/11/14      E-mail correspondence (x7) with M. Frank re: Alvarez & Marsal North
              America fee matters (.2); Review and revise Sidley Austin September 2014
              monthly fee statement (.3); Draft notice of monthly fee statement in
              connection with same (.1); Review and revise Sidley Austin October 2014
              monthly fee statement (.3); Draft notice of monthly fee statement in
              connection with same (.1); Call with R. Speaker re: Sidley Austin fee
              statements (.1); Draft certification of no objection concerning September
              2014 monthly fee statement of Alvarez & Marsal North America (.2);
              Examine docket and review corresponding monthly fee statement in
              connection with same (.1); E-mail correspondence (x3) with N. Patel re:
              Evercore fee matters (.1); Review and revise certification of no objection in
              connection with Evercore first monthly fee statement (.1); Examine docket
              and review corresponding monthly fee statement in connection with same
              (.1); Review and revise certification of no objection in connection with
              Evercore June 2014 monthly fee statement (.1); Examine docket and review
              corresponding monthly fee statement in connection with same (.1); Review
              and revise certification of no objection in connection with Evercore July
              2014 monthly fee statement (.1); Examine docket and review corresponding
              monthly fee statement in connection with same (.1); Review and revise
              certification of no objection in connection with Evercore August 2014
              monthly fee statement (.1); Examine docket and review corresponding
              monthly fee statement in connection with same (.1); E-mail correspondence
              with J. Matican re: Evercore fee matters (.1); E-mail correspondence (x3)
              with G. King re: Sidley Austin fee matters (.1)

Counsel       Jason M. Madron              2.50 hrs.         490.00                  $1,225.00

12/11/14      Meeting with J. Madron re: Evercore certificates of no objection regarding
              monthly fee applications (.1); Email correspondence with J. Madron re:
              same (.1); File and circulate certificate of no objection regarding Evercore
              first fee application (.2); File and circulate certificate of no objection
              regarding Evercore second fee application (.2); File and circulate certificate
              of no objection regarding Evercore third fee application (.2); File and
              circulate certificate of no objection regarding Evercore fourth fee
              application (.2)

Paralegal     Lindsey A. Edinger           1.00 hrs.         235.00                    $235.00

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 82

Client # 740489

Matter # 180326

---

| 12/11/14 | Organize exhibits for Sidley Austin 5th Fee Application (.2); Finalize and file same (.2); Organize exhibits for Sidley Austin 6th Fee Application (.2); Finalize and file same (.2); Coordinate service of fee applications (.1); Finalize and file certification of no objection re: A&M fifth fee application (.2) | | | |
|---|---|---|---|---|
| Paralegal | Rebecca V. Speaker | 1.10 hrs. | 235.00 | $258.50 |

| 12/15/14 | E-mail correspondence (x3) with C. Campbell re: KPMG fee matters (.1); E-mail correspondence (x6) with T. Mohan re: Kirkland & Ellis October 2014 monthly fee statement (.2); E-mail correspondence (x4) with M. Bouslog re: Gibson Dunn & Crutcher fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 0.40 hrs. | 490.00 | $196.00 |

| 12/16/14 | E-mail correspondence (x13) with C. Campbell re: KPMG fee matters (.2); E-mail correspondence (x8) with M. Schlan re: Kirkland & Ellis fee issue (.1); Call with M. Schlan re: same (.1); Call with B. Schartz re: same (.1); Call with C. Husnick re: same (.1); E-mail correspondence (x4) with C. Husnick re: same (.1); E-mail correspondence (x4) with T. Mohan re: Kirkland & Ellis October 2014 monthly fee statement (.1); Review and revise Kirkland & Ellis October 2014 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Draft certification of no objection concerning Gibson, Dunn & Crutcher October 2014 monthly fee statement (.2); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review KPMG September 2014 monthly fee statement (.1); Draft notice of monthly fee statement in connection with same (.1); E-mail correspondence (x5) with E. Sassower and B. Schartz re: fee committee status report issue (.1); E-mail correspondence (x11) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.80 hrs. | 490.00 | $882.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 83

Client # 740489
Matter # 180326

---

| | | | | |
|---|---|---|---|---|
| 12/16/14 | Email correspondence with W. Romanowicz re: filing of first Balch & Bingham fee application (.1); File certification of no objection re: first Balch & Bingham fee application (.2); Meeting with J. Madron re: filing of certification of counsel re: 2015 compensation programs (.1); File, circulate and coordinate service and delivery to Chambers of same (.3); File, circulate and coordinate service and delivery to Chambers of certification of counsel regarding motion to seal 2015 compensation programs motion (.3); File and circulate certificate of no objection re: Gibson & Dunn 6th fee statement (.2); Email correspondence with J. Madron re: KPMG's 5th monthly fee statement (.1); Prepare same for filing (.1); File, circulate and coordinate service of same (.3); Email correspondence with J. Madron re: K&E's 6th monthly fee statement (.1); Prepare same for filing (.1); File, circulate and coordinate service of same (.3) | | | |
| Paralegal | Lindsey A. Edinger | 2.20 hrs. | 235.00 | $517.00 |
| | | | | |
| 12/16/14 | Reviewed, commented to and considered certificate of no objection of Balch & Bingham's first monthly fee statement (.2); Email correspondence with Balch & Bingham re: same (.2); Coordinated filing and service of same (.3) | | | |
| Associate | William A. Romanowicz | 0.70 hrs. | 340.00 | $238.00 |
| | | | | |
| 12/17/14 | Finalize and file certification of no objection re: Filsinger October 2014 fee application (.2); E-mail to J. Madron re: pdf of same (.1); Prepare notice of first interim fee hearing (.4) | | | |
| Paralegal | Barbara J. Witters | 0.70 hrs. | 235.00 | $164.50 |
| | | | | |
| 12/17/14 | Review Fee Committee Status Report | | | |
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |
| | | | | |
| 12/17/14 | Review and revise certification of no objection concerning Filsinger Energy Partners October 2014 monthly fee statement (.1); Review corresponding monthly fee statement and examine docket in connection with same (.1) | | | |
| Counsel | Jason M. Madron | 0.20 hrs. | 490.00 | $98.00 |
| | | | | |
| 12/17/14 | Email correspondence (x12) with K. Mailloux re: Epiq fee applications | | | |
| Associate | Tyler D. Semmelman | 0.20 hrs. | 415.00 | $83.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 84

Client #  740489

Matter #  180326

---

| | | | | |
|---|---|---|---|---|
| 12/18/14 | Efile affidavit of service re: Sidley Austin fee statements (.1); Efile affidavit of service re: McDermott Will & Emery fee statement (.1); Efile affidavit of service re: fee statements of Thompson & Knight (.1); Efile affidavit of service re: Filsinger Energy Partners fee statement (.1); Efile affidavit of service re: fee statements of Alvarez & Marsal, Thompson & Knight, and McDermott Will & Emery (.1); Efile affidavit of service re: Deloitte & Touche fee application (.1); Efile affidavit of service re: supplement to Kirkland & Ellis interim fee application (.1) | | | |
| Paralegal | Ann Jerominski | 0.70 hrs. | 235.00 | $164.50 |
| 12/18/14 | Review e-mail from W. Romanowicz re: McDermott Will certification of no objection for fifth fee statement (.1); Prepare certification of no objection re: same (.2); E-mail to W. Romanowicz re: same (.1); Review multiple e-mails from J. Madron re: Epiq Bankruptcy Solutions first, second, third and fourth fee statements (.2); Retrieve and assemble re: same (.4); Finalize and file re: fee statements of same (.8); E-mail to Epiq re: service of same (.1) | | | |
| Paralegal | Barbara J. Witters | 1.90 hrs. | 235.00 | $446.50 |
| 12/18/14 | Review email from J. Madron re: interim fee application order (.1); Review email from J. Madron re: interim fee hearing dates, and email from K. Stadler re: same (.1) | | | |
| Director | Daniel  J. DeFranceschi | 0.20 hrs. | 725.00 | $145.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 85

Client # 740489
Matter # 180326

---

| 12/18/14 | E-mail correspondence with A. Yenamandra re: interim compensation issues (.1); E-mail correspondence (x3) with S. Schreiber re: Filsinger Energy Partners fee matters (.1); E-mail correspondence (x7) with M. Bouslog re: Gibson Dunn & Crutcher fee matters (.2); Review and revise Epiq Bankruptcy Solutions, LLC first monthly fee statement (.3); Draft notice of first monthly fee statement of Epiq Bankruptcy Solutions, LLC (.2); Review and revise Epiq Bankruptcy Solutions, LLC June 2014 monthly fee statement (.2); Draft notice of June 2014 monthly fee statement of Epiq Bankruptcy Solutions, LLC (.1); Review and revise Epiq Bankruptcy Solutions, LLC July 2014 monthly fee statement (.2); Draft notice of June 2014 monthly fee statement of Epiq Bankruptcy Solutions, LLC (.1); Review and revise Epiq Bankruptcy Solutions, LLC August 2014 monthly fee statement (.2); Draft notice of June 2014 monthly fee statement of Epiq Bankruptcy Solutions, LLC (.1); E-mail correspondence (x7) with K. Mailloux re: Epiq Bankruptcy Solutions, LLC fee matters (.2); E-mail correspondence (x7) with B. Witters re: same (.1); E-mail correspondence with K. Stadler re: interim fee review process issues (.1); E-mail correspondence (x13) with A. Yenamandra re: same (.3) | | |
|---|---|---|---|
| Counsel | Jason M. Madron | 2.50 hrs. | 490.00 | $1,225.00 |
| | | | | |
| 12/18/14 | Finalize and file McDermott Will & Emery certification of no objection | | |
| Paralegal | Rebecca V. Speaker | 0.20 hrs. | 235.00 | $47.00 |
| | | | | |
| 12/19/14 | Prepare Deloitte & Touche's first, second, third and fourth monthly fee statements for filing (.4); Finalize and efile Deloite & Touche's first fee statement (.1); Finalize and efile Deloitte & Touche's second fee statement (.1); Finalize and efile Deloite & Touche's third fee statement (.1); Finalize and efile Deloite & Touche's fourth fee statement (.1); Coordinate service of same (.2) | | |
| Paralegal | Ann Jerominski | 1.00 hrs. | 235.00 | $235.00 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 86

Client #  740489

Matter #  180326

---

| 12/19/14 | E-mail correspondence (x9) with R. Young, A. Yenamandra and C. Gooch re: Deloitte & Touche fee statements and related issues (.2); Review Deloitte & Touche first monthly fee statement (.2); Draft notice of fee statement in connection with same (.1); Review Deloitte & Touche June 2014 monthly fee statement (.2); Draft notice of fee statement in connection with same (.1); Review Deloitte & Touche July 2014 monthly fee statement (.2); Draft notice of fee statement in connection with same (.1); Review Deloitte & Touche August 2014 monthly fee statement (.2); Draft notice of fee statement in connection with same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.40 hrs. | 490.00 | $686.00 |
| | | | | |
| 12/22/14 | Retrieve and circulate Polsinelli fee application (.1); Prepare Evercore 5th fee application for filing (.2); Finalize and efile same (.2); Prepare Evercore 6th fee application for filing (.2); Finalize and efile same (.2); Prepare A&M 6th fee application for filing (.2); Finalize and efile same (.2); Coordinate service of fee applications (.2); Circulate same (.1) | | | |
| Paralegal | Ann Jerominski | 1.60 hrs. | 235.00 | $376.00 |
| | | | | |
| 12/22/14 | Review Evercore Group September 2014 monthly fee statement (.2); Draft notice of fee statement in connection with same (.1); Review Evercore Group October 2014 monthly fee statement (.2); Draft notice of fee statement in connection with same (.1); E-mail correspondence (x4) with P. Morin re: Filsinger Energy Partners interim fee issues (.1); Review Alvarez & Marsal North America October 2014 monthly fee statement (.2); Draft notice of fee statement in connection with same (.1); E-mail correspondence (x3) with N. Patel re: Evercore Group fee matters (.1); E-mail correspondence (x5) with J. Stuart re: Alvarez & Marsal North America fee matters (.1); Reviewing and revising draft first interim period omnibus fee order for certain fee applicants (.4) | | | |
| Counsel | Jason M. Madron | 1.60 hrs. | 490.00 | $784.00 |
| | | | | |
| 12/22/14 | Email correspondence (x3) with P. Morin & J. Madron re: interim fee hearing | | | |
| Associate | Tyler D. Semmelman | 0.10 hrs. | 415.00 | $41.50 |

Energy Future Competitive Holdings Co.                               January 30, 2015
Texas Competitive Electric Holdings Co.                             Invoice 474133
1601 Bryan Street                                                            Page 87
Dallas TX 75201

Client #  740489

Matter #  180326

---

| 12/23/14 | Prepare Gibson Dunn fee application for filing (.2); Finalize and efile same (.1); Coordinate service of same (.1); Circulate same (.1); Prepare notice of Balch & Bingham fee application (.1); Prepare fee application for filing (.2); Finalize and efile same (.1); Coordinate service of same (.1); Circulate same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 1.10 hrs. | 235.00 | $258.50 |

| 12/23/14 | E-mail correspondence (x4) with M. Bouslog re: Gibson, Dunn & Crutcher fee matters (.1); Review and revise Gibson, Dunn & Crutcher November 2014 monthly fee statement (.2); Draft notice of monthly fee statement in connection with same (.1); Call with C. Gooch re: professional fee and compensation issues and protocol matters (.3); Call with D. DeFranceschi re: same (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.00 hrs. | 490.00 | $490.00 |

| 12/28/14 | E-mail correspondence (x6) with L. Marinuzzi re: Morrison & Foerster LLP interim fee matters (.2); E-mail correspondence (x6) with K. Boucher re: Fee Committee report with respect to certain first interim fee applications and related issues (.1); E-mail correspondence (x4) with T. Filsinger re: Filsinger Energy Partners fee issues (.1); Revising omnibus interim fee order for certain professionals (.6); Review and consideration of Fee Committee report in connection with revision of same (.3); E-mail correspondence (x6) with D. Harris re: omnibus interim fee order for certain professionals (.2); E-mail correspondence (x3) with M. Bouslog re: same (.1); E-mail correspondence with D. Liggins re: same (.1); Further revisions to omnibus interim fee order for certain professionals (.3) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.00 hrs. | 490.00 | $980.00 |

| 12/29/14 | Preparation of omnibus fee order for 12/29/14 hearing | | | |
|---|---|---|---|---|
| Paralegal | Ann Jerominski | 0.20 hrs. | 235.00 | $47.00 |

| 12/29/14 | Retrieve re: order omnibus interim fee applications (.1); E-mail to Epiq re: service of same (.1); E-mail to J. Madron re: pdf of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 12/29/14 | Prepare certification of no objection re: McDermott Will sixth fee statement (.2); E-mail to W. Romanowicz re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 88
Client # 740489
Matter # 180326

---

| 12/29/14 | Attention to review of fee order for professionals (.2); Review and respond to R. Schepacarter email re: fee order (.1) | | | |
|---|---|---|---|---|
| Director | Daniel J. DeFranceschi | 0.30 hrs. | 725.00 | $217.50 |

| 12/29/14 | Review and consideration of Fee Committee's revised report in connection with certain professionals' first interim fee applications (.5); E-mail correspondence (x6) with R. Schepacarter re: interim fee order with respect to certain professionals' first interim period applications (.2); Additional revisions to interim fee order with respect to certain professionals' first interim period applications (.3); Call with A. Jerominski re: same (.1); E-mail correspondence (x8) with D. DeFranceschi re: issues in connection with same (.2); Call with D. DeFranceschi re: professional compensation and related protocol issues (.2); E-mail correspondence (x8) with D. Liggins re: Thompson & Knight fee matters (.2); E-mail correspondence (x3) with D. Harris re: Morrison & Foerster fees (.1); E-mail correspondence (x5) with L. Marinuzzi re: same (.1); E-mail correspondence (x8) with K. Stadler re: interim fee order with respect to certain professionals' first interim period applications and related fee process issues (.2); E-mail correspondence with C. Gooch re: interim fee order with respect to certain professionals' first interim period applications (.1); E-mail correspondence (x5) with A. Yenamandra re: same (.1); E-mail correspondence (x3) with M. Bouslog re: Gibson Dunn & Crutcher fee matters (.1); Review and consideration of Balch & Bingham November 2014 monthly fee statement (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 2.50 hrs. | 490.00 | $1,225.00 |

| 12/30/14 | Finalize and file certification of no objection re: McDermott Will sixth fee statement (.2); E-mail to W. Romanowicz re: same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.30 hrs. | 235.00 | $70.50 |

| 12/31/14 | Finalize and file certification of no objection re: Thompson & Knight September 2014 fee statement (.2); Finalize and file certification of no objection re: Thompson & Knight October 2014 fee statement (.2); E-mail to D. Liggins and M. McNulty re: pdfs of same (.1) | | | |
|---|---|---|---|---|
| Paralegal | Barbara J. Witters | 0.50 hrs. | 235.00 | $117.50 |

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX  75201

January 30, 2015
Invoice 474133
Page 89

Client #  740489

Matter #  180326

---

| 12/31/14 | E-mail correspondence (x6) with J. Stegenga re: Thompson & Knight fee issues (.2); E-mail correspondence (x7) with G. Moor re: same and other professional fee issues (.2); Review and revise certification of no objection concerning Thompson & Knight September 2014 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); Review and revise certification of no objection concerning Thompson & Knight October 2014 monthly fee statement (.1); Examine docket and review corresponding monthly fee statement in connection with same (.1); E-mail correspondence (x7) with D. Liggins re: Thompson & Knight fee matters (.2); E-mail correspondence (x5) with C. Dobry re: same (.1); Call and e-mail correspondence with B. Witters re: same (.1) | | | |
|---|---|---|---|---|
| Counsel | Jason M. Madron | 1.20 hrs. | 490.00 | $588.00 |

Total Fees for Professional Services     $17,436.50

TOTAL DUE FOR THIS INVOICE     **$17,436.50**

Energy Future Competitive Holdings Co.
Texas Competitive Electric Holdings Co.
1601 Bryan Street
Dallas TX 75201

January 30, 2015
Invoice 474133
Page 90

Client # 740489

## Summary of Hours

|  | Hours | Rate/Hr | Dollars |
|---|---|---|---|
| Ann Jerominski | 13.40 | 235.00 | 3,149.00 |
| Barbara J. Witters | 70.00 | 235.00 | 16,450.00 |
| Daniel J. DeFranceschi | 28.00 | 725.00 | 20,300.00 |
| Daniel D. White | 0.90 | 235.00 | 211.50 |
| Jason M. Madron | 143.30 | 490.00 | 70,217.00 |
| Joseph C. Barsalona, II | 1.00 | 250.00 | 250.00 |
| Lindsey A. Edinger | 6.70 | 235.00 | 1,574.50 |
| Mark D. Collins | 6.50 | 800.00 | 5,200.00 |
| Paul N. Heath | 0.40 | 625.00 | 250.00 |
| Rebecca V. Speaker | 5.20 | 235.00 | 1,222.00 |
| Shawna C. Bray | 48.40 | 250.00 | 12,100.00 |
| Steven J. Fineman | 0.20 | 550.00 | 110.00 |
| Tyler D. Semmelman | 8.80 | 415.00 | 3,652.00 |
| William A. Romanowicz | 19.50 | 340.00 | 6,630.00 |
| TOTAL | 352.30 | $401.12 | 141,316.00 |

**TOTAL DUE FOR THIS INVOICE**                                          **$146,794.49**

Payment may be made by wire transfer to our account at M&T Bank,
Rodney Square North, Wilmington, Delaware 19890, Account No.
2264-1174, ABA No. 022000046. Please indicate on wire transfer the
invoice number stated above.

Photocopying and printing are charged at $0.10 per page. Telephone
charges are billed at standard AT&T rates which may not be our cost.

PAYABLE WHEN RENDERED

740489